**Cash Receipts and Disbursements Statement**

| | |
|---|---|
| Case name | The Roman Catholic Church of the Archdiocese of New Orleans |
| Case number | 20-10846 |

**For Period August 1 to August 31, 2025**

| Cash Reconciliation | | Amount |
|---|---|---|
| 1. Beginning Cash Balance | $ | 84,711,154.38 |
| 2. Cash Receipts | $ | 32,066,887.88 |
| 3. Cash Disbursements* | $ | (34,833,334.36) |
| 4. Net Cash Flow | $ | (2,766,446.48) |
| 5. Ending Cash Balance | $ | **81,944,707.90** |

*Note: This amount should be used to determine UST quarterly fees due and agree with Form 2-D

| Cash Summary - Ending Balance | Entity | Amount | | Financial Institution |
|---|---|---|---|---|
| Gulf Coast Bank and Trust Operating - 1492 | AOL | $ | 316,432.44 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Lending - 6054 | AOL | $ | 643,844.17 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Reserve - 0011 | AOL | $ | 1,865,148.64 | Gulf Coast Bank and Trust |
| Regions Business Checking- 6073 | AOL | $ | 9,320.70 | Regions |
| Payroll Account- 2440 | ASHS | $ | - | Bank Plus |
| Current Year Tuition- 3085 | ASHS | $ | - | Bank Plus |
| Tuition Loans Current Year- 0007 | ASHS | $ | - | Bank Plus |
| MM/Operating Year- 9162 | ASHS | $ | - | Bank Plus |
| General Operating- 2429 | ASHS | $ | - | Bank Plus |
| Next Years Tuition - 1730 | ASHS | $ | 234,583.62 | Gulf Coast Bank and Trust |
| Operating Account - 0674 | ASHS | $ | 574,768.17 | Gulf Coast Bank and Trust |
| Tuition Reserve Account - 3488 | ASHS | $ | 265,247.41 | Gulf Coast Bank and Trust |
| Payroll Account - 2076 | ASHS | $ | 7,452.36 | Gulf Coast Bank and Trust |
| Tuition Funded - 2827 | ASHS | $ | 1,880,691.81 | Gulf Coast Bank and Trust |
| Tuition Reserve - 0437 | SCCS | $ | - | Bank Plus |
| Bank Plus Operating - 3063 | SCCS | $ | - | Bank Plus |
| F A Operating - 0502 | SCCS | $ | 128,526.43 | First American Bank |
| Payroll - 1377 | SCCS | $ | 694.42 | First American Bank |
| QB Club - 7036 | SCCS | $ | 36,042.06 | First National Bank USA |
| FA Money Market - 5651 | SCCS | $ | 45,031.72 | First American Bank |
| Tuition Management - 3063 | SCCS | $ | 985,603.74 | Gulf Coast Bank and Trust |
| Tuition Funded - 3254 | SCCS | $ | 1,247,561.85 | Gulf Coast Bank and Trust |
| Tap N Go - 9121 | SCCS | $ | 20,963.25 | Gulf Coast Bank and Trust |
| Operating Account - 1514 | ACHS | $ | 11,928.00 | Bank Plus |
| Tuition Endowment - 1745 | ACHS | $ | - | Bank Plus |
| Online Giving - 2809 | ACHS | $ | - | Bank Plus |
| Gaming Acct - 3293 | ACHS | $ | - | Bank Plus |
| Next Year Cash - 4967 | ACHS | $ | 4.61 | Bank Plus |
| Tuition Borrower Loan Funds - 0184 | ACHS | $ | - | Bank Plus |
| Gulf Coast - Operating 9700 | ACHS | $ | 660,987.37 | Gulf Coast Bank and Trust |
| Gulf Coast - Tuition - 2744 | ACHS | $ | 3,328,582.43 | Gulf Coast Bank and Trust |
| Gulf Coast - Gaming - 9238 | ACHS | $ | 77,419.16 | Gulf Coast Bank and Trust |
| Operating - 8545 | AHHS | $ | 179,422.45 | Bank Plus |
| Tuition Resreve Account- 0079 | AHHS | $ | - | Bank Plus |
| Operating- 8055 | PJPHS | $ | - | Chase |
| Reserve Loan- 0271 | PJPHS | $ | - | Bank Plus |
| Savings- 3199 | PJPHS | $ | - | Bank Plus |
| Checking- 4242 | PJPHS | $ | 1,452.40 | Bank Plus |
| Gaming - 5843 | PJPHS | $ | 47,689.80 | Bank Plus |
| Tuition Prepaid - 0138 | PJPHS | $ | 397,580.82 | Gulf Coast Bank and Trust |
| Reserve Loans - 3460 | PJPHS | $ | 1,464,570.53 | Gulf Coast Bank and Trust |
| Operating Account - 7959 | PJPHS | $ | 272,494.11 | Whitney |
| Day Camp-2887 | ARHS | $ | 54,424.53 | Bank Plus |
| Merchant Acct - 2876 | ARHS | $ | 64,579.59 | Bank Plus |
| Online Advancement - 2832 | ARHS | $ | 22,463.83 | Bank Plus |
| Online Band - 2854 | ARHS | $ | 1,840.19 | Bank Plus |
| Gaming Account - 2865 | ARHS | $ | 4,809.54 | Bank Plus |
| Online Student Services - 2843 | ARHS | $ | 3,366.98 | Bank Plus |
| Operating - 2799 | ARHS | $ | (10,381.53) | Bank Plus |
| Online Tuition/Fees - 2777 | ARHS | $ | 1,043.72 | Bank Plus |

| Account | Entity | | Amount | Bank |
|---|---|---|---|---|
| Payroll - 2821 | ARHS | $ | 4,209.08 | Bank Plus |
| Tuition Restricted - 0431 | ARHS | $ | - | Bank Plus |
| Money Market - 2755 | ARHS | $ | 550.24 | Bank Plus |
| Tuition - 1291 | ARHS | $ | 3,915.05 | Gulf Coast Bank and Trust |
| Tuition Restricted - 2777 | ARHS | $ | 3,236,916.33 | Gulf Coast Bank and Trust |
| Operating Account- 3693 | SMSS | $ | 19,767.87 | Bank Plus |
| Money Market Account- 9129 | SMSS | $ | 592,608.82 | Bank Plus |
| Payroll Account- 9602 | SMSS | $ | 147,167.97 | Bank Plus |
| Operating- 3404 | SMSS | $ | 695,363.59 | Gulf Coast Bank & Trust Company |
| Capital Funds- 1509 | SMSS | $ | 395,961.69 | Hancock Whitney |
| Gaming Account - 40496 | SMSS | $ | 10,685.22 | Gulf Coast Bank & Trust Company |
| Money Market Account- 0875 | SMSS | $ | 824,374.44 | Gulf Coast Bank & Trust Company |
| Operating- 0206 | SMSS | $ | 9,513.08 | Gulf Coast Bank & Trust Company |
| Payroll - 3390 | SMSS | $ | 5,811.62 | Gulf Coast Bank & Trust Company |
| Tuition Money Manager Account - 8457 | SSA | $ | - | Bank Plus |
| As Custodian for Tuition Borrower Loan Funds - 0067 | SSA | $ | - | Bank Plus |
| Operating for AP - 3065 | SSA | $ | 638,974.41 | Home Bank |
| St. Scholastica Academy Account - 2054 | SSA | $ | 4,740.32 | Raymond James |
| Gaming Account - 4772 | SSA | $ | 2,720.41 | Home Bank |
| Tuition Management - 0658 | SSA | $ | 125,511.12 | Gulf Coast Bank & Trust Company |
| Borrower Loan Funds as Custodian for Tuition - 3346 | SSA | $ | 1,624,659.16 | Gulf Coast Bank & Trust Company |
| Operating - 4085 | SLC | $ | 36,606.03 | Hancock Whitney |
| Operating - 4069 | SLC | $ | 204,545.15 | Hancock Whitney |
| Gift Shop - 4077 | SLC | $ | 53,152.16 | Hancock Whitney |
| Savings - 5683 | SLC | $ | 10,004.36 | Hancock Whitney |
| Operating- 4318 | OLG | $ | 228,018.64 | Hancock Whitney |
| Payroll- 9614 | ANO | $ | - | Bank Plus/Hancock Whitney |
| Operating- 2118 | ANO | $ | 7,240,001.55 | Whitney |
| Retirement- 2718 | ANO | $ | 1,058,922.13 | Whitney |
| Savings- 5245 | ANO | $ | 112,473.99 | Liberty Bank |
| Employee Insurance Fund- 0766 | ANO | $ | 436,743.35 | Whitney |
| Savings - 5923 | ANO | $ | 60,023.37 | Whitney |
| SEAS - 0170 | ANO | $ | 7,814,784.01 | Whitney |
| Hurricane Ida Ins Funding - 0227 | ANO | $ | 9,507.42 | Whitney |
| Lauer | ANO | $ | 828,916.56 | Whitney |
| Howard Ave Proceeds | ANO | $ | 8,805,769.36 | Whitney |
| NDHS/SAG Proceeds | ANO | $ | 26,768,042.30 | Whitney |
| Hope Haven Sale Proceeds | ANO | $ | 3,850,000.00 | Whitney |
| | | $ | 81,944,707.90 | |

**Cash Receipts Journal**
**Case Name** The Roman Catholic Church of the Archdiocese of New Orleans
**Case Number** 20-10846

| Entity Key | Account Name | Account # Ending in | Date | Description (Source) | Amount | Notes |
|---|---|---|---|---|---|---|
| SLC | Operating Account | 4085 | 8/26/2025 | Weddings and events | $ 3,299.00 | |
| SLC | Operating Account | 4085 | 8/12/2025 | Weddings and events | $ 10,356.00 | |
| SLC | Operating Account | 4085 | 8/13/2025 | tranfer | $ 13,550.00 | |
| SLC | Operating Account | 4069 | 8/7/2025 | Credit Card Charges - June | $ 522.01 | |
| SLC | Operating Account | 4069 | 8/13/2025 | Credit Card Charges - July | $ 543.93 | |
| SLC | Operating Account | 4069 | 8/31/2025 | to void ck#38343 DocuMart dated 7/17/25 | $ 1,179.60 | |
| SLC | Operating Account | 4069 | 8/10/2025 | Baptism,Wedding,Funeral & Cert:Weddings | $ 1,500.00 | |
| SLC | Operating Account | 4069 | 8/15/2025 | Votives Shrines Etc:Tour Income | $ 1,556.89 | |
| SLC | Operating Account | 4069 | 8/26/2025 | Special events | $ 4,450.00 | |
| SLC | Operating Account | 4069 | 8/5/2025 | Special events | $ 4,630.00 | |
| SLC | Operating Account | 4069 | 8/31/2025 | ACH Deposits 08.25 Bank Statement | $ 4,882.54 | |
| SLC | Operating Account | 4069 | 8/17/2025 | Collection 08.17.25 | $ 7,840.00 | |
| SLC | Operating Account | 4069 | 8/4/2025 | Transfer to J Costa for drainage repair in Academy Lot paid w/ ck# 38397 | $ 8,303.25 | |
| SLC | Operating Account | 4069 | 8/24/2025 | Collection 08.24.25 | $ 10,648.75 | |
| SLC | Operating Account | 4069 | 8/19/2025 | July Payroll | $ 11,449.94 | |
| SLC | Operating Account | 4069 | 8/10/2025 | Collection 08.10.25 | $ 12,956.00 | |
| SLC | Operating Account | 4069 | 8/3/2025 | Collection 08.03.25 | $ 13,751.00 | |
| SLC | Operating Account | 4069 | 8/20/2025 | July Payroll reimbursement | $ 17,806.22 | |
| SLC | Operating Account | 4069 | 8/19/2025 | July Profit Share | $ 40,000.00 | |
| SLC | Operating Account | 4069 | 8/31/2025 | Collection 08.31.25 | $ 47,751.00 | |
| SLC | Souvenir Shop Account | 4077 | 8/25/2025 | Gift Shop Sales | $ 2,191.00 | |
| SLC | Souvenir Shop Account | 4077 | 8/18/2025 | Gift Shop Sales | $ 2,502.00 | |
| SLC | Souvenir Shop Account | 4077 | 8/11/2025 | Gift Shop Sales | $ 2,541.00 | |
| SLC | Souvenir Shop Account | 4077 | 8/4/2025 | Gift Shop Sales | $ 3,841.00 | |
| SLC | Souvenir Shop Account | 4077 | 8/31/2025 | Gift Shop Sales | $ 56,916.41 | |
| OLG | Operating Account | 4318 | 8/25/2025 | Church | $ 490.00 | |
| OLG | Operating Account | 4318 | 8/25/2025 | Church | $ 926.00 | |
| OLG | Operating Account | 4318 | 8/11/2025 | Church | $ 1,799.00 | |
| OLG | Operating Account | 4318 | 8/18/2025 | Church | $ 2,715.00 | |
| OLG | Operating Account | 4318 | 8/18/2025 | Gift Shop | $ 3,315.38 | |
| OLG | Operating Account | 4318 | 8/11/2025 | Church | $ 3,548.80 | |
| OLG | Operating Account | 4318 | 8/5/2025 | Church | $ 3,730.00 | |
| OLG | Operating Account | 4318 | 8/25/2025 | Gift Shop | $ 4,179.54 | |
| OLG | Operating Account | 4318 | 8/5/2025 | Gift Shop | $ 4,537.67 | |
| OLG | Operating Account | 4318 | 8/25/2025 | Church | $ 6,046.00 | |
| OLG | Operating Account | 4318 | 8/31/2025 | Online giving | $ 6,560.53 | |
| OLG | Operating Account | 4318 | 8/5/2025 | Church | $ 14,492.86 | |
| OLG | Operating Account | 4318 | 8/11/2025 | Church | $ 15,521.00 | |
| OLG | Operating Account | 4318 | 8/18/2025 | Church | $ 17,525.00 | |
| AOL | Operating Account | 1492 | 8/1/2025 | Student Activity Income, Other Income | $ 124.63 | |
| AOL | Operating Account | 1492 | 8/1/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue | $ 19,833.00 | |
| AOL | Operating Account | 1492 | 8/1/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue, Other Income, Student Activity Income | $ 26,757.11 | |
| AOL | Operating Account | 1492 | 8/4/2025 | Deferred Revenue | $ 955.00 | |
| AOL | Operating Account | 1492 | 8/4/2025 | Deferred Revenue | $ 955.00 | |
| AOL | Operating Account | 1492 | 8/4/2025 | Student Activity Income, Other Income | $ 134.93 | |
| AOL | Operating Account | 1492 | 8/4/2025 | Student Activity Income, Other Income | $ 275.53 | |
| AOL | Operating Account | 1492 | 8/4/2025 | Fundraising Income, Development & Marketing Income | $ 624.31 | |
| AOL | Operating Account | 1492 | 8/4/2025 | Student Activity:Clubs, Deferred Revenue, Other Income | $ 1,993.05 | |
| AOL | Operating Account | 1492 | 8/4/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue, Other Income, Student Activity Income | $ 9,499.07 | |
| AOL | Operating Account | 1492 | 8/6/2025 | Student Activity:Agency Payables:Clubs | $ 170.00 | |
| AOL | Operating Account | 1492 | 8/6/2025 | Student Services Income, Student Activity Income | $ 3,662.33 | |
| AOL | Operating Account | 1492 | 8/6/2025 | Deferred Revenue | $ 14,936.75 | |
| AOL | Operating Account | 1492 | 8/6/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue | $ 33,561.00 | |
| AOL | Operating Account | 1492 | 8/6/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue, Other Income | $ 51,661.01 | |
| AOL | Operating Account | 1492 | 8/7/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue, Other Income | $ 1,336.90 | |
| AOL | Operating Account | 1492 | 8/7/2025 | Deferred Revenue | $ 2,700.00 | |
| AOL | Operating Account | 1492 | 8/7/2025 | Deferred Revenue | $ 5,513.00 | |
| AOL | Operating Account | 1492 | 8/7/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue | $ 22,277.00 | |
| AOL | Operating Account | 1492 | 8/8/2025 | Student Activity:Agency Payables:Clubs | $ 666.00 | |
| AOL | Operating Account | 1492 | 8/8/2025 | Student Activity:Agency Payables:Clubs, Fundriaing Income, Student Activity Income, Student Services Income, Tuition | $ 1,706.16 | |
| AOL | Operating Account | 1492 | 8/8/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue | $ 2,286.25 | |
| AOL | Operating Account | 1492 | 8/8/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue | $ 8,960.94 | |
| AOL | Operating Account | 1492 | 8/8/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue | $ 26,333.00 | |
| AOL | Operating Account | 1492 | 8/11/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue, Other Income, Student Activity Income | $ 3,113.20 | |
| AOL | Operating Account | 1492 | 8/13/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue, Other Income | $ 7,406.07 | |
| AOL | Operating Account | 1492 | 8/14/2025 | Student Activity:Agency Payables:Clubs, Other Income | $ 56.68 | |
| AOL | Operating Account | 1492 | 8/14/2025 | Student Activity:Agency Payables:Clubs, Fundriaing Income | $ 5,172.00 | |
| AOL | Operating Account | 1492 | 8/14/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue | $ 20,417.67 | |
| AOL | Operating Account | 1492 | 8/15/2025 | Student Activity:Agency Payables:Clubs, Other Income | $ 90.64 | |
| AOL | Operating Account | 1492 | 8/15/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue, Other Income | $ 11,767.75 | |
| AOL | Operating Account | 1492 | 8/18/2025 | Student Activity:Agency Payables:Clubs | $ 56.00 | |
| AOL | Operating Account | 1492 | 8/18/2025 | Student Activity:Agency Payables:Clubs, Other Income | $ 13.39 | |
| AOL | Operating Account | 1492 | 8/18/2025 | Student Activity:Agency Payables:Clubs, Other Income | $ 179.22 | |
| AOL | Operating Account | 1492 | 8/18/2025 | Student Activity:Agency Payables:Clubs, Other Income | $ 258.96 | |
| AOL | Operating Account | 1492 | 8/20/2025 | Deferred Revenue | $ 5,719.50 | |
| AOL | Operating Account | 1492 | 8/20/2025 | Student Activity Income, Other Income | $ 1,906.50 | |
| AOL | Operating Account | 1492 | 8/20/2025 | Student Activity Income, Other Income | $ 11.33 | |
| AOL | Operating Account | 1492 | 8/20/2025 | Tuition and Fees, Deferred Revenue, Fundraising Income, Development Income, Student Activity Income | $ 3,409.63 | |
| AOL | Operating Account | 1492 | 8/20/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue, Other Income, Student Serivces Income | $ 6,445.00 | |
| AOL | Operating Account | 1492 | 8/21/2025 | Student Activity:Agency Payables:Clubs | $ 80.00 | |
| AOL | Operating Account | 1492 | 8/21/2025 | Student Activity Income, Other Income | $ 36.05 | |
| AOL | Operating Account | 1492 | 8/21/2025 | Student Activity Income, Other Income | $ 134.93 | |
| AOL | Operating Account | 1492 | 8/21/2025 | Other Income, Deferred Revenue | $ 3,271.00 | |
| AOL | Operating Account | 1492 | 8/21/2025 | Student Activity:Agency Payables:Clubs, Tuition and Fees | $ 3,893.00 | |
| AOL | Operating Account | 1492 | 8/21/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue | $ 14,425.00 | |
| AOL | Operating Account | 1492 | 8/22/2025 | Deferred Revenue | $ 955.00 | |
| AOL | Operating Account | 1492 | 8/22/2025 | Student Activity Income, Other Income | $ 22.66 | |
| AOL | Operating Account | 1492 | 8/22/2025 | Student Activity:Agency Payables:Clubs, Other Income | $ 64.89 | |
| AOL | Operating Account | 1492 | 8/22/2025 | Student Activity:Agency Payables:Clubs, Student Serivces Income, Development Income, Student Activit Income, Tuition and Fees | $ 43,924.84 | |
| AOL | Operating Account | 1492 | 8/25/2025 | Student Activity Income, Other Income | $ 12.36 | |
| AOL | Operating Account | 1492 | 8/25/2025 | Student Activity Income, Other Income | $ 63.62 | |
| AOL | Operating Account | 1492 | 8/25/2025 | Student Activity Income, Other Income | $ 70.30 | |
| AOL | Operating Account | 1492 | 8/25/2025 | Student Activity Income, Other Income | $ 158.12 | |
| AOL | Operating Account | 1492 | 8/25/2025 | Student Activity Income, Other Income | $ 216.30 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AOL | Operating Account | 1492 | 8/25/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue, Other Income | $ | 3,348.33 |
| AOL | Operating Account | 1492 | 8/28/2025 | Student Activity:Agency Payables:Clubs | $ | 3,906.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | Student Activity:Agency Payables:Clubs | $ | 12.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | Student Activity Income, Other Income | $ | 23.69 |
| AOL | Operating Account | 1492 | 8/28/2025 | Student Activity Income, Other Income | $ | 28.84 |
| AOL | Operating Account | 1492 | 8/28/2025 | Student Activity:Agency Payables:Clubs, Deferred Revenue | $ | 11,560.00 |
| AOL | Operating Account | 1492 | 8/29/2025 | Student Activity Income, Other Income | $ | 43.72 |
| AOL | Operating Account | 1492 | 8/31/2025 | Student Activity:Agency Payables:Clubs | $ | 0.01 |
| AOL | Operating Account | 1492 | 8/31/2025 | Development and Marketing | $ | 10.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Development and Marketing | $ | 20.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Tuition and Fees | $ | 21.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Tuition and Fees | $ | 21.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Tuition and Fees | $ | 21.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Tuition and Fees | $ | 21.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Development and Marketing | $ | 30.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Student Activity:Agency Payables:Clubs, Tuition and Fees | $ | 49.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Student Activity:Agency Payables:Clubs | $ | 56.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Development and Marketing, Student Activity Income | $ | 70.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Development and Marketing, Student Activity Income | $ | 110.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Development and Marketing, Student Activity Income | $ | 120.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Student Activity:Agency Payables:Clubs, Tuition and Fees | $ | 231.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Interest Income | $ | 301.23 |
| AOL | Operating Account | 1492 | 8/31/2025 | Tuition and Fees, Development and Marketing | $ | 310.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Development and Marketing, Student Activity Income | $ | 320.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Student Activity:Agency Payables:Clubs, Student Activity Income, Tuition and Fees | $ | 436.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Development and Marketing, Student Activity Income | $ | 480.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Development and Marketing, Student Activity Income | $ | 855.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Student Activity:Agency Payables:Clubs, Tuition and Fees | $ | 1,013.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | Tuition Transfer | $ | 5,802.13 |
| AOL | Operating Account | 1492 | 8/31/2025 | Tuition Transfer | $ | 8,213.04 |
| AOL | Operating Account | 1492 | 8/31/2025 | Tuition Transfer | $ | 24,778.90 |
| AOL | Operating Account | 1492 | 8/31/2025 | Tuition Transfer | $ | 89,583.54 |
| AOL | Operating Account | 1492 | 8/31/2025 | Tuition Transfer | $ | 143,963.19 |
| AOL | Tuition Lending Account | 6054 | 8/6/2025 | Development and Marketing, Other Current Assets, Deferred Revenue | $ | 82,159.17 |
| AOL | Tuition Lending Account | 6054 | 8/31/2025 | Interest Income | $ | 250.05 |
| AOL | Tuition Funded | 0011 | 8/6/2025 | Tuition Loan Funding | $ | 580.00 |
| AOL | Tuition Funded | 0011 | 8/21/2025 | Tuition Loan Funding | $ | 1,928.00 |
| AOL | Tuition Funded | 0011 | 8/12/2025 | Tuition Loan Funding | $ | 2,242.00 |
| AOL | Tuition Funded | 0011 | 8/31/2025 | Interest Income | $ | 4,752.92 |
| AOL | Tuition Funded | 0011 | 8/1/2025 | Tuition Loan Funding | $ | 11,862.08 |
| AOL | Tuition Funded | 0011 | 8/1/2025 | Tuition Loan Funding | $ | 12,260.00 |
| AOL | Tuition Funded | 0011 | 8/7/2025 | Tuition Loan Funding | $ | 21,205.00 |
| AOL | Tuition Funded | 0011 | 8/12/2025 | Tuition Loan Funding | $ | 27,920.00 |
| AOL | Tuition Funded | 0011 | 8/4/2025 | Tuition Loan Funding | $ | 36,195.00 |
| ACHS | Operating Account | 1514 | 8/4/2025 | 8.4.25 BOOKSTORE SALES | $ | 43.10 |
| ACHS | Operating Account | 1514 | 8/5/2025 | 4510 MEMORIAL PRAYER CARDS | $ | 5.00 |
| ACHS | Operating Account | 1514 | 8/5/2025 | 4510 SOFTBALL FIELD SPONSOR | $ | 1,500.00 |
| ACHS | Operating Account | 1514 | 8/5/2025 | 8.5.25 NEON INCARNATE WORD HALL DONATIONS | $ | 302.00 |
| ACHS | Operating Account | 1514 | 8/5/2025 | 8.5.25 CRAFT FAIR BOOTH REGISTRATIONS | $ | 1,397.50 |
| ACHS | Operating Account | 1514 | 8/5/2025 | 8.5.25 NEON REUNIONS, TRANSCRIPTS | $ | 1,550.77 |
| ACHS | Operating Account | 1514 | 8/5/2025 | | $ | 2,000.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 8.7.25 BOOKSTORE SALES | $ | 21.55 |
| ACHS | Operating Account | 1514 | 8/11/2025 | 4410 BOOKSTORE SALES | $ | 6,160.65 |
| ACHS | Operating Account | 1514 | 8/12/2025 | 8.12.25 NEON INCARNATE WORD HALL | $ | 161.60 |
| ACHS | Operating Account | 1514 | 8/12/2025 | 8.12.25 NEON CRAFT FAIR REGISTRATIONS | $ | 1,075.57 |
| ACHS | Operating Account | 1514 | 8/12/2025 | 8.12.25 NEON CHEER, HI-STEPPER, VBALL ALUMNAE NIGHT, REUNIONS, TRANSCRIPTS | $ | 2,409.24 |
| ACHS | Operating Account | 1514 | 8/12/2025 | 4410 BOOKSTORE SALES | $ | 147.57 |
| ACHS | Operating Account | 1514 | 8/12/2025 | 8.12.25 Deposit Tuition ANONYMOUS DONATION | $ | 8,000.00 |
| ACHS | Operating Account | 1514 | 8/12/2025 | 4510 INCARNATE WORD HALL | $ | 250.00 |
| ACHS | Operating Account | 1514 | 8/12/2025 | 4510 INCARNATE WORD HALL | $ | 3,000.00 |
| ACHS | Operating Account | 1514 | 8/12/2025 | 4510 INCARNATE WORD HALL | $ | 200.00 |
| ACHS | Operating Account | 1514 | 8/12/2025 | 4510 INCARNATE WORD HALL | $ | 500.00 |
| ACHS | Operating Account | 1514 | 8/12/2025 | 8.12.25 RUPPEL DEPOSIT | $ | 300.00 |
| ACHS | Operating Account | 1514 | 8/12/2025 | 8.12.25 DEPOSIT | $ | 175.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 4410 BOOKSTORE SALES | $ | 202.87 |
| ACHS | Operating Account | 1514 | 8/14/2025 | 8.14.25 HUDDLE VBALL PASSES, BACK TO SCHOOL DANCE | $ | 1,385.00 |
| ACHS | Operating Account | 1514 | 8/15/2025 | 4410 BOOKSTORE SALES | $ | 204.52 |
| ACHS | Operating Account | 1514 | 8/15/2025 | 4410 BOOKSTORE SALES | $ | 222.50 |
| ACHS | Operating Account | 1514 | 8/18/2025 | 4410 BOOKSTORE SALES | $ | 59.08 |
| ACHS | Operating Account | 1514 | 8/19/2025 | 2240.09 UNEARNED CRAFT FAIR BOOTH FEES | $ | 1,749.99 |
| ACHS | Operating Account | 1514 | 8/19/2025 | 8.19.25 NEON INCARNATE WORD HALL | $ | 109.99 |
| ACHS | Operating Account | 1514 | 8/19/2025 | 8.19.25 NEON VBALL, HI-STEPPER, CHEER ALUMNAE NIGHT, REUNIONS, SCOREBOARD SPONSOR | $ | 2,988.53 |
| ACHS | Operating Account | 1514 | 8/20/2025 | 8.20.25 BOOKSTORE SALES | $ | 93.40 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 8.21.25 BOOKSTORE SALES | $ | 9.64 |
| ACHS | Operating Account | 1514 | 8/22/2025 | 8.22.25 BOOKSTORE SALES | $ | 8.56 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 BOOKSTORE SALES | $ | 33.63 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 HUDDLE BTS DANCE, BBQ, VBALL PASSES | $ | 13,297.00 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK DEPOSIT | $ | 100.00 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK DEPOSIT | $ | 104.26 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK DEPOSIT | $ | 250.00 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK DEPOSIT | $ | 150.00 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK DEPOSIT donations | $ | 506.00 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK DEPOSIT | $ | 2,000.00 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK DEPOSIT | $ | 100.00 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK DEPOSIT4700 LA DEPT OF PUBLIC SAFETY ROYALTY AND ADMINISTRATIVE FEES COLLECTD ON MOTOR VEHICLES | $ | 50.00 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK DEPOSIT | $ | 120.00 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK DEPOSIT | $ | 590.00 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK DEPOSIT | $ | 1,000.00 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK DEPOSIT | $ | 105.00 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK DEPOSIT | $ | 2,022.29 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK (MONEY ORDER) DEPOSIT | $ | 200.00 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK DEPOSIT | $ | 750.00 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK DEPOSIT | $ | 50.00 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK DEPOSIT | $ | 1,000.00 |
| ACHS | Operating Account | 1514 | 8/25/2025 | 8.25.25 CHECK DEPOSIT | $ | 350.00 |
| ACHS | Operating Account | 1514 | 8/26/2025 | 8.25.25 BOOKSTORE SALES | $ | 36.97 |
| ACHS | Operating Account | 1514 | 8/26/2025 | 4510 INCARNATE WORD HALL DONATIONS | $ | 181.30 |
| ACHS | Operating Account | 1514 | 8/26/2025 | 2240.09 UNEARNED CRAFT FAIR VENDOR FEES | $ | 994.41 |
| ACHS | Operating Account | 1514 | 8/26/2025 | 1480060 GOLF TOURNAMENT REGISTRATIONS | $ | 750.00 |
| ACHS | Operating Account | 1514 | 8/26/2025 | REUNIONS, CHEER, HI-STEPPER, VBALL ALUMNAE NIGHT, TRANSCRIPTS | $ | 2,676.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 8/27/2025 | 1480175 CHAPELLETTE BOUND (8) | $ | 463.68 |
| ACHS | Operating Account | 1514 | 8/27/2025 | 8.27.25 BOOKSTORE SALES | $ | 167.00 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 1480175 CHAPELLETTE BOUND (2) | $ | 115.92 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 8.28.25 BOOKSTORE SALES | $ | 115.29 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 8.28.25 HUDDLE | $ | 176.00 |
| ACHS | Operating Account | 1514 | 8/29/2025 | 8.29.25 BOOKSTORE SALES | $ | 56.30 |
| ACHS | Operating Account | 1514 | 8/6/2025 | VOID CHECK #307585 TO A&L SALES - VENDOR REQUESTED CHECK REISSUE - CHECK DESTROYED BY BANK - STOP PAYMENT ISSUED 8/6/25 | $ | 306.62 |
| ACHS | Operating Account | 1514 | 8/22/2025 | VOID CHECK #307979 DATED 6/26/25 CHECK NOT RECEIVED BY VENDOR. PMT MADE BY CC 8/22/25. | $ | 342.97 |
| ACHS | Operating Account | 1514 | 8/31/2025 | RECORD INTEREST - BANKPLUS OPERATING 8/25 | $ | 20.63 |
| ACHS | Operating Account | 1514 | 8/7/2025 | Mullin Draw#5 | $ | 99,000.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | Mullin Draw #4 | $ | 164,000.00 |
| ACHS | Operating Account | 1514 | 8/25/2025 | CLOSE OUT NEXT YEARS CASH BANK PLUS NO LONGER USING | $ | 140,341.09 |
| ACHS | Next Year Cash | 4967 | 8/29/2025 | RECORD INTEREST - BANKPLUS NEXT YEAR'S CASH 8/25 | $ | 4.61 |
| ACHS | Operating | 9700 | 8/1/2025 | 8.1.25 STRIPE DEPOSIT 4410 BOOKSTORE SALES (8.1.25) 6124 BOOKSTORES SALES (8.1.25) STRIPE FEES | $ | 746.98 |
| ACHS | Operating | 9700 | 8/1/2025 | 8.1.25 CC DEPOSIT 1480175 CHAPELLETTE PMT 4410 BOOKSTORE SALES - FUN FRIDAY SWEATSHIRTS (7.30.25) 4999.14 CONVENIENCE FEES (7.30.25) | $ | 850.78 |
| ACHS | Operating | 9700 | 8/1/2025 | 8.1.25 ECHECK DEPOSIT 1480175 CHAPELLETTE PMT  4410 BOOKSTORE SALES - FUN FRIDAY SWEATSHIRT | $ | 7,116.01 |
| ACHS | Operating | 9700 | 8/1/2025 | 8.1.25 ECHECK DEPOSIT ATHLETIC FEE CR272 | $ | 400.00 |
| ACHS | Operating | 9700 | 8/4/2025 | 8.4.25 STRIPE DEPOSIT 4410 BOOKSTORE SALES 6124 BOOKSTORE SALES (7.29.25) STRIPE FEES | $ | 816.90 |
| ACHS | Operating | 9700 | 8/4/2025 | 8.4.25 CC DEPOSIT 4410 BOOKSTORE SALES - FUN FRIDAY SWEATSHIRTS (7.31.25) 4999.14 CONVENIENCE FEES (7.31.25) | $ | 309.00 |
| ACHS | Operating | 9700 | 8/4/2025 | 8.4.25 CC DEPOSIT 4410 BOOKSTORE SALES - FUN FRIDAY SWEATSHIRTS 4999.14 CONVENIENCE FEES (8.2.25) | $ | 61.80 |
| ACHS | Operating | 9700 | 8/4/2025 | 8.4.25 CC DEPOSIT 1480180 CHEERLEADER PMT 4410 BOOKSTORE SALES - FUN FRIDAY SWEATSHIRT (8.1.25) | $ | 412.00 |
| ACHS | Operating | 9700 | 8/4/2025 | 8.4.25 ECHECK DEPOSIT | $ | 100.00 |
| ACHS | Operating | 9700 | 8/4/2025 | 8.4.25 ECHECK DEPOSIT 1480175 CHAPELLETTE PMT 1480180 CHEERLEADER PMT 4410 BOOKSTORE SALES - FUN FRIDAY SWEATSHIRTS (8.4.25) 1480565 HI-STEPPER PMT  2240.10 AP | $ | 4,001.00 |
| ACHS | Operating | 9700 | 8/4/2025 | 8.4.25 SHOPIFY DEPOSIT 4510 COURTYARD BRICKS 6734 COURTYARD BRICKS | $ | 968.60 |
| ACHS | Operating | 9700 | 8/5/2025 | 8.5.25 STRIPE DEPOSIT 4410 BOOKSTORE SALES (7.30.25) 6124 BOOKSTORE SALES (7.30.25) STRIPE FEES | $ | 832.11 |
| ACHS | Operating | 9700 | 8/5/2025 | 8.5.25 ECHECK DEPOSIT 1480180 CHEERLEADER PMT 4410 BOOKSTORE SALES - FUN FRIDAY SWEATSHIRT (8.5.25) | $ | 720.75 |
| ACHS | Operating | 9700 | 8/5/2025 | 8.5.25 ECHECK DEPOSIT ATHLETIC FEE  CR275 | $ | 200.00 |
| ACHS | Operating | 9700 | 8/5/2025 | 8.5.25 SHOPIFY DEPOSIT4510 COURTYARD BRICKS6734 COURTYARD BRICKS | $ | 242.45 |
| ACHS | Operating | 9700 | 8/5/2025 | 8.5.25 CC DEPOSIT 4410 BOOKSTORE SALES - FUN FRIDAY SWEATSHIRTS (8.3.25) 4999.14 CONVENIENCE FEES (8.3.25) | $ | 216.30 |
| ACHS | Operating | 9700 | 8/6/2025 | CR 278 Stripe LA Gator | $ | 3,813.00 |
| ACHS | Operating | 9700 | 8/6/2025 | 8.6.25 STRIPE DEPOSIT4410 BOOKSTORE SALES6124 BOOKSTORE SALES (8.5.25) STRIPE FEES | $ | 525.22 |
| ACHS | Operating | 9700 | 8/6/2025 | 8.6.25 CC DEPOSIT 4410 BOOKSTORE SALES - FUN FRIDAY SWEATSHIRTS (8.4.25) 4999.14 BOOKSTORE SALES (8.4.25) | $ | 3,596.76 |
| ACHS | Operating | 9700 | 8/6/2025 | 8.6.25 CC DEPOSITATHLETIC FEE (CASH)CR277 | $ | 206.00 |
| ACHS | Operating | 9700 | 8/6/2025 | 8.6.25 ECHECK DEPOSIT 1480175 CHAPELLETTE PMT 1480180 CHEERLEADER PMT 4410 BOOKSTORE SALES - FUN FRIDAY SWEATSHIRT (8.6.25) 1480565 HI-STEPPER PMT | $ | 8,785.02 |
| ACHS | Operating | 9700 | 8/6/2025 | 8.6.25 ECHECK DEPOSIT CR276 | $ | 1,800.00 |
| ACHS | Operating | 9700 | 8/7/2025 | 8.7.25 ECHECK DEPOSIT CR277 | $ | 5,081.50 |
| ACHS | Operating | 9700 | 8/7/2025 | 8.7.25 STRIPE DEPOSIT BOOKSTORE SALES 8.7.25 | $ | 521.57 |
| ACHS | Operating | 9700 | 8/7/2025 | 8.7.25 ECHECK DEPOSIT 1480175 CHAPELLETTE PMT | $ | 219.19 |
| ACHS | Operating | 9700 | 8/7/2025 | 8.7.25 ECHECK DEPOSIT CHAPELLETTE PMT CR279 | $ | 496.00 |
| ACHS | Operating | 9700 | 8/7/2025 | 8.7.25 CASH DEPOSIT 1481570 CONCESSIONS FOR SUMMER LEAGUE | $ | 1,878.00 |
| ACHS | Operating | 9700 | 8/7/2025 | 8.7.25 CASH DEPOSIT 1481570 GATE SUMMER LEAGUE | $ | 3,478.00 |
| ACHS | Operating | 9700 | 8/8/2025 | 8.8.25 ECHECK DEPOSIT CHAPELLETTE PMT | $ | 146.00 |
| ACHS | Operating | 9700 | 8/8/2025 | 8.8.25 ECHECK DEPOSIT  ATHLETIC PAYMENTS | $ | 800.00 |
| ACHS | Operating | 9700 | 8/8/2025 | 8.8.25 STRIPE DEPOSIT BOOKSTORE SALES 8.8.25 | $ | 882.37 |
| ACHS | Operating | 9700 | 8/11/2025 | 8.12.25 BANK DEPOSIT 24-25 TUITION | $ | 200.00 |
| ACHS | Operating | 9700 | 8/11/2025 | 8.11.25 CC DEPOSIT 1480180 CHEERLEADER PMT | $ | 442.78 |
| ACHS | Operating | 9700 | 8/11/2025 | 8.11.25 CC DEPOSIT ATHLETIC FEE CR281 | $ | 206.00 |
| ACHS | Operating | 9700 | 8/11/2025 | 8.11.25 CC DEPOSIT ATHLETIC FEE CR282 | $ | 206.00 |
| ACHS | Operating | 9700 | 8/11/2025 | 8.11.25 ECHECK DEPOSIT 1480175 CHAPELLETTE PMT | $ | 320.00 |
| ACHS | Operating | 9700 | 8/11/2025 | 8.11.25 ECHECK  ATHLETIC FEES | $ | 400.00 |
| ACHS | Operating | 9700 | 8/11/2025 | 8.11.25 SHOPIFY DEPOSIT 4510 COURTYARD BRICKS 6734 COURTYARD BRICKS | $ | 968.30 |
| ACHS | Operating | 9700 | 8/11/2025 | 8.11.25 STRIPE DEPOSIT BOOKSTORE SALES 8.11.25 | $ | 452.23 |
| ACHS | Operating | 9700 | 8/12/2025 | 1140.01 PETTY CASH RETURN STUCO BBQ | $ | 2,140.00 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 STRIPE DEPOSIT BOOKSTORE SALES 8.12.25 | $ | 327.74 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 SHOPIFY DEPOSIT 4510 COURTYARD BRICKS 6734 COURTYARD BRICKS | $ | 242.45 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 ECHECK DEPOSIT 1480175 CHAPELLETTE PMT 1480565 HI-STEPPERS PMT | $ | 1,080.00 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 ECHECK DEPOSIT | $ | 310.00 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 ECHECK DEPOSIT | $ | 375.00 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 CC DEPOSIT | $ | 206.00 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 BANK DEPOSIT2-1481385 STUCO BACK TO SCHOOL BBQ | $ | 2,775.00 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 BANK DEPOSIT4499.02 PARKING TAGS | $ | 1,070.00 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 BANK DEPOSIT4499.02 PARKING TAGS | $ | 420.00 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 BANK DEPOSIT1480500 GRANDPARENTS DUES (CASH)1480500 GRANDPARENTS DUES (CHECK) | $ | 135.00 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 BANK DEPOSIT BOOKSTORE | $ | 500.00 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 BANK DEPOSIT 4360 ATHLETIC PHYSICALS (CASH) 4360 ATHLETIC PHYSICALS (CHECK) | $ | 5,360.00 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 BANK DEPOSIT 6257 CHROMEBOOK LICENSE FOR REPLACEMENT COMPUTERS (CHECK) 6257 CHROMEBOOK LICENSE FOR REPLACEMENT COMPUTERS (CASH) | $ | 210.00 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 BANK DEPOSIT 1480500 GRANDPARENTS CLUB DUES (CASH) 1480500 GRANDPARENTS CLUB DUES (CHECK) | $ | 1,255.00 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 BANK DEPOSIT4410 BOOKSTORE SALES (8.11.25) CASH4410 BOOKSTORE SALES (8.11.25) CHECK | $ | 120.00 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 BANK DEPOSIT4410 BOOKSTORE SALES (8.11.25) CASH4410 BOOKSTORE SALES (8.11.25) CHECK | $ | 507.00 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 BANK DEPOSIT BOOKSTORE | $ | 35.00 |
| ACHS | Operating | 9700 | 8/12/2025 | 8.12.25 PETTY CASH RETURN PARKING TAGS | $ | 300.00 |
| ACHS | Operating | 9700 | 8/13/2025 | 8.13.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (8.7.25)6124 BOOKSTORE SALES (8.13.25) | $ | 227.79 |
| ACHS | Operating | 9700 | 8/13/2025 | 8.13.25 CC DEPOSIT | $ | 206.00 |
| ACHS | Operating | 9700 | 8/13/2025 | 8.13.25 ECHECK DEPOSIT | $ | 1,151.00 |
| ACHS | Operating | 9700 | 8/13/2025 | 8.13.25 ECHECK DEPOSIT | $ | 400.00 |
| ACHS | Operating | 9700 | 8/13/2025 | 8.13.25 ECHECK DEPOSIT | $ | 400.00 |
| ACHS | Operating | 9700 | 8/14/2025 | 8.14.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (8.14.25)6124 BOOKSTORE SALES (8.14.25) | $ | 1,140.40 |
| ACHS | Operating | 9700 | 8/14/2025 | 8.14.25 CC PMT ATHLETIC FEE | $ | 206.00 |
| ACHS | Operating | 9700 | 8/14/2025 | 8.14.25 ECHECK ATHLETIC FEE | $ | 200.00 |
| ACHS | Operating | 9700 | 8/15/2025 | 8.15.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (8.15.25)6124 BOOKSTORE SALES (8.15.25) | $ | 538.73 |
| ACHS | Operating | 9700 | 8/18/2025 | 8.18.25 SHOPIFY DEPOSIT4510 COURTYARD BRICKS6734 COURTYARD BRICKS | $ | 1,450.50 |
| ACHS | Operating | 9700 | 8/18/2025 | 8.18.25 ECHECK DEPOSIT | $ | 1,066.50 |
| ACHS | Operating | 9700 | 8/18/2025 | 8.18.25 ECHECK DEPOSIT | $ | 400.00 |
| ACHS | Operating | 9700 | 8/18/2025 | 8.20.25 STRIPE DEPOSIT | $ | 8,617.75 |
| ACHS | Operating | 9700 | 8/18/2025 | 8.18.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (8.18.25)6124 BOOKSTORE SALES (8.18.25) | $ | 272.99 |
| ACHS | Operating | 9700 | 8/18/2025 | 8.18.25 ECHECK DEPOSIT | $ | 1,906.50 |
| ACHS | Operating | 9700 | 8/19/2025 | 8.19.25 SHOPIFY DEPOSIT4510 COURTYARD BRICKS6734 COURTYARD BRICKS | $ | 484.90 |
| ACHS | Operating | 9700 | 8/19/2025 | 8.19.25 ECHECK DEPOSIT | $ | 1,000.00 |
| ACHS | Operating | 9700 | 8/19/2025 | 8.19.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (8.19.25)6124 BOOKSTORE SALES (8.19.25) | $ | 122.78 |
| ACHS | Operating | 9700 | 8/20/2025 | 8.20.25 ECHECK DEPOSIT | $ | 1,185.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACHS | Operating | 9700 | 8/20/2025 | 8.20.25 ECHECK DEPOSIT | $ | 600.00 |
| ACHS | Operating | 9700 | 8/20/2025 | 8.20.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (8.20.25)6124 BOOKSTORE SALES (8.20.25) | $ | 146.45 |
| ACHS | Operating | 9700 | 8/21/2025 | 8.21.25 DEPOSIT CORRECTION$30 CASH WAS DEPOSITED TO GULF COAST (NOT RECORDED ON DEPOSIT SLIP) | $ | 30.00 |
| ACHS | Operating | 9700 | 8/21/2025 | 8.21.25 ECHECK DEPOSIT | $ | 200.00 |
| ACHS | Operating | 9700 | 8/21/2025 | 8.21.25 ECHECK DEPOSIT | $ | 1,722.50 |
| ACHS | Operating | 9700 | 8/21/2025 | 8.21.25 CC DEPOSIT | $ | 103.00 |
| ACHS | Operating | 9700 | 8/21/2025 | 8.21.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (8.21.25)6124 BOOKSTORE SALES (8.21.25) | $ | 179.77 |
| ACHS | Operating | 9700 | 8/21/2025 | 4499.02 PARKING TAGS | $ | 50.00 |
| ACHS | Operating | 9700 | 8/21/2025 | 6257 CHROMEBOOK LICENSE FOR REPLACEMENT COMPUTERS | $ | 315.00 |
| ACHS | Operating | 9700 | 8/21/2025 | 4410 FUN FRIDAY SWEATSHIRTS | $ | 30.00 |
| ACHS | Operating | 9700 | 8/21/2025 | 4410 BOOKSTORE SALES | $ | 484.50 |
| ACHS | Operating | 9700 | 8/21/2025 | 1140.01 PETTY CASH RETURN - STUCO BACK TO SCHOOL DANCE | $ | 800.00 |
| ACHS | Operating | 9700 | 8/21/2025 | 1481385 STUCO BACK TO SCHOOL DANCE | $ | 5,040.00 |
| ACHS | Operating | 9700 | 8/25/2025 | 8.22.25 ECHECK DEPOSIT | $ | 120.00 |
| ACHS | Operating | 9700 | 8/25/2025 | 8.22.25 ECHECK DEPOSIT | $ | 1,953.50 |
| ACHS | Operating | 9700 | 8/25/2025 | 8.22.25 ECHECK DEPOSIT | $ | 200.00 |
| ACHS | Operating | 9700 | 8/25/2025 | 8.22.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (8.22.25)6124 BOOKSTORE SALES (8.22.25) | $ | 250.28 |
| ACHS | Operating | 9700 | 8/26/2025 | 8.25.25 SHOPIFY DEPOSIT4510 COURTYARD BRICKS6734 COURYARD BRICKS | $ | 242.45 |
| ACHS | Operating | 9700 | 8/26/2025 | 8.26.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (8.26.25)6124 BOOKSTORE SALES (8.26.25) | $ | 57.66 |
| ACHS | Operating | 9700 | 8/26/2025 | 8.25.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (8.25.25)6124 BOOKSTORE SALES (8.25.25) | $ | 138.62 |
| ACHS | Operating | 9700 | 8/26/2025 | 8.26.25 ECHECK DEPOSIT 1480180 CHEERLEADER PMT 1480565 HIGHSTEPPER PMT | $ | 3,440.63 |
| ACHS | Operating | 9700 | 8/26/2025 | 8.22.25 CC DEPOSIT | $ | 457.32 |
| ACHS | Operating | 9700 | 8/26/2025 | 8.25.25 ECHECK DEPOSIT | $ | 1,049.00 |
| ACHS | Operating | 9700 | 8/27/2025 | 8/27/25 DEPOSIT1480500 GRANDPARENTS CLUB DUES | $ | 600.00 |
| ACHS | Operating | 9700 | 8/27/2025 | 8.27.25 DEPOSIT4410 BOOKSTORE SALES (8.25.25) | $ | 256.50 |
| ACHS | Operating | 9700 | 8/27/2025 | 8.27.25 DEPOSIT4410 BOOKSTORE SALES (8.25.25) | $ | 50.00 |
| ACHS | Operating | 9700 | 8/27/2025 | 8.27.25 DEPOSIT4499.02 PARKING TAGS | $ | 20.00 |
| ACHS | Operating | 9700 | 8/27/2025 | 8.27.25 CASH DEPOSIT4499.02 PARKING TAGS | $ | 60.00 |
| ACHS | Operating | 9700 | 8/28/2025 | 8.28.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (8.28.25)6124 BOOKSTORE SALES (8.28.25) | $ | 76.48 |
| ACHS | Operating | 9700 | 8/28/2025 | 8.28.25 ECHECK DEPOSIT | $ | 2,206.34 |
| ACHS | Operating | 9700 | 8/28/2025 | 8.28.25 BANK DEPOSITRETURN OF CASH FROM PARENT CLUB DECORATION WITHDRAWAL | $ | 801.52 |
| ACHS | Operating | 9700 | 8/28/2025 | 8.27.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (8.27.25) | $ | 82.91 |
| ACHS | Operating | 9700 | 8/28/2025 | 8.22.25 CC DEPOSIT4144.05 ACDA HONOR CHOIR AUDITION FEE | $ | 20.60 |
| ACHS | Operating | 9700 | 8/28/2025 | 8.28.25 ECHECK DEPOSIT | $ | 2,555.34 |
| ACHS | Operating | 9700 | 8/28/2025 | 8.28.25 ECHECK DEPOSIT | $ | 200.00 |
| ACHS | Operating | 9700 | 8/29/2025 | 8.29.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (8.29.25)6124 BOOKSTORE SALES (8.29.25) | $ | 281.84 |
| ACHS | Operating | 9700 | 8/29/2025 | 8.29.25 ECHECK DEPOSIT 1480175 CHAPELLETTE PMT 1480180 CHEERLEADER PMT | $ | 1,629.50 |
| ACHS | Operating | 9700 | 8/29/2025 | 8.29.25 CC DEPOSIT4144.05 ACDA HONOR CHOIR AUDITION FEE4999.14 CONVENIENCE FEES (8.27.25) | $ | 41.20 |
| ACHS | Operating | 9700 | 8/22/2025 | 8.22.25 BACK TO SCHOOL DANCE DEPOSIT OVER BY $20 PER BANK CORRECTION | $ | 20.00 |
| ACHS | Operating | 9700 | 8/29/2025 | RECORD INTEREST GULF COAST OPERATING 8/25 | $ | 155.62 |
| ACHS | Operating | 9700 | 8/1/2025 | 8.1.25 INTEREST FROM TUITION FUNDED ACCOUNT TO GC OPERATING 8.1.25 | $ | 7,055.79 |
| ACHS | Operating | 9700 | 8/4/2025 | 8.4.25 TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 8/4/25 | $ | 97,900.93 |
| ACHS | Operating | 9700 | 8/11/2025 | 8.11.25 TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 8.11.25 | $ | 4,281.91 |
| ACHS | Operating | 9700 | 8/18/2025 | TUITION DISBURSEMENT FOR LOAN ACCT TO GC OPERATING 8/18/25 | $ | 342,251.56 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/11/2025 | RECORD LOAN REDUCTION AT BANK - TUITION PMT MADE TO CHAPELLE BY ANONYMOUS DONOR | $ | 8,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/12/2025 | REDUCE TUITION LOAN AT BANK - AS PER HEAD OF SCHOOL | $ | 13,700.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/29/2025 | RECORD INTEREST - GULF COAST TUITION LOAN ACCT - 8/25 | $ | 5,664.22 |
| ACHS | Gaming | 9238 | 8/29/2025 | RECORD INTEREST - GULF COAST GAMING 8/25 | $ | 12.31 |
| AHHS | Operating | 8545 | 8/4/2025 | Development | $ | 120.96 |
| AHHS | Operating | 8545 | 8/4/2025 | Development | $ | 175.00 |
| AHHS | Operating | 8545 | 8/4/2025 | Development | $ | 175.00 |
| AHHS | Operating | 8545 | 8/4/2025 | Development | $ | 39.28 |
| AHHS | Operating | 8545 | 8/5/2025 | Tuition and Fees | $ | 3,163.90 |
| AHHS | Operating | 8545 | 8/5/2025 | Tuition and Fees | $ | 35,446.82 |
| AHHS | Operating | 8545 | 8/5/2025 | Student Services | $ | 5.16 |
| AHHS | Operating | 8545 | 8/5/2025 | Development | $ | 175.00 |
| AHHS | Operating | 8545 | 8/6/2025 | Tuition and Fees | $ | 2,561.87 |
| AHHS | Operating | 8545 | 8/6/2025 | Student Services | $ | 454.57 |
| AHHS | Operating | 8545 | 8/6/2025 | Development | $ | 500.00 |
| AHHS | Operating | 8545 | 8/7/2025 | Tuition and Fees | $ | 2,889.56 |
| AHHS | Operating | 8545 | 8/7/2025 | Development | $ | 350.00 |
| AHHS | Operating | 8545 | 8/7/2025 | Student Services | $ | 2,335.00 |
| AHHS | Operating | 8545 | 8/8/2025 | development | $ | 486.88 |
| AHHS | Operating | 8545 | 8/8/2025 | Development | $ | 175.00 |
| AHHS | Operating | 8545 | 8/8/2025 | Student Services | $ | 91.80 |
| AHHS | Operating | 8545 | 8/11/2025 | Development | $ | 175.00 |
| AHHS | Operating | 8545 | 8/11/2025 | Student Services | $ | 365.50 |
| AHHS | Operating | 8545 | 8/11/2025 | Tuition and Fees | $ | 397.50 |
| AHHS | Operating | 8545 | 8/12/2025 | Tuition and Fees | $ | 9,004.33 |
| AHHS | Operating | 8545 | 8/12/2025 | Tuition and Fees | $ | 47,292.28 |
| AHHS | Operating | 8545 | 8/12/2025 | Development | $ | 130.99 |
| AHHS | Operating | 8545 | 8/12/2025 | Student Services | $ | 220.00 |
| AHHS | Operating | 8545 | 8/12/2025 | Student Services | $ | 600.00 |
| AHHS | Operating | 8545 | 8/12/2025 | Development / Student Services / Student Activities | $ | 22,855.71 |
| AHHS | Operating | 8545 | 8/13/2025 | Student Services | $ | 494.61 |
| AHHS | Operating | 8545 | 8/13/2025 | Development | $ | 275.00 |
| AHHS | Operating | 8545 | 8/13/2025 | Student Services | $ | 153.00 |
| AHHS | Operating | 8545 | 8/13/2025 | Student Services | $ | 205.75 |
| AHHS | Operating | 8545 | 8/14/2025 | Development | $ | 600.00 |
| AHHS | Operating | 8545 | 8/14/2025 | Student Services | $ | 137.00 |
| AHHS | Operating | 8545 | 8/14/2025 | Student Services | $ | 197.75 |
| AHHS | Operating | 8545 | 8/15/2025 | Administrative | $ | 450,000.00 |
| AHHS | Operating | 8545 | 8/15/2025 | Development | $ | 400.00 |
| AHHS | Operating | 8545 | 8/15/2025 | Student Services | $ | 207.75 |
| AHHS | Operating | 8545 | 8/18/2025 | Development / Student Activities / Student Services | $ | 23,756.07 |
| AHHS | Operating | 8545 | 8/18/2025 | Development | $ | 84.00 |
| AHHS | Operating | 8545 | 8/18/2025 | Development | $ | 225.00 |
| AHHS | Operating | 8545 | 8/18/2025 | Student Services | $ | 181.13 |
| AHHS | Operating | 8545 | 8/18/2025 | Student Services | $ | 214.75 |
| AHHS | Operating | 8545 | 8/18/2025 | Student Services | $ | 233.50 |
| AHHS | Operating | 8545 | 8/19/2025 | Tuition and Fees | $ | 13,493.64 |
| AHHS | Operating | 8545 | 8/19/2025 | Tuition and Fees | $ | 60,530.14 |
| AHHS | Operating | 8545 | 8/19/2025 | Development | $ | 47.95 |
| AHHS | Operating | 8545 | 8/19/2025 | Development | $ | 881.13 |
| AHHS | Operating | 8545 | 8/19/2025 | Student Services | $ | 1,221.60 |
| AHHS | Operating | 8545 | 8/20/2025 | Student Services | $ | 142.75 |
| AHHS | Operating | 8545 | 8/20/2025 | Student Services / Student Activities | $ | 3,876.40 |
| AHHS | Operating | 8545 | 8/20/2025 | Student Services | $ | 3,357.00 |
| AHHS | Operating | 8545 | 8/20/2025 | Student Services | $ | 422.90 |
| AHHS | Operating | 8545 | 8/21/2025 | Student Services | $ | 192.65 |
| AHHS | Operating | 8545 | 8/22/2025 | Administrative | $ | 394.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 8/22/2025 | Development | $ | 1,077.63 |
| AHHS | Operating | 8545 | 8/22/2025 | Student Services | $ | 298.45 |
| AHHS | Operating | 8545 | 8/22/2025 | Student Services | $ | 5.00 |
| AHHS | Operating | 8545 | 8/25/2025 | Development | $ | 67.30 |
| AHHS | Operating | 8545 | 8/25/2025 | Development | $ | 78,259.44 |
| AHHS | Operating | 8545 | 8/25/2025 | Student Services | $ | 28.00 |
| AHHS | Operating | 8545 | 8/25/2025 | Development | $ | 207.01 |
| AHHS | Operating | 8545 | 8/25/2025 | Student Services | $ | 261.25 |
| AHHS | Operating | 8545 | 8/25/2025 | Student Services | $ | 261.00 |
| AHHS | Operating | 8545 | 8/25/2025 | Administrative | $ | 44.40 |
| AHHS | Operating | 8545 | 8/25/2025 | Development / Student Services / Student Activities | $ | 9,996.69 |
| AHHS | Operating | 8545 | 8/26/2025 | Administrative | $ | 200,000.00 |
| AHHS | Operating | 8545 | 8/26/2025 | Tuition and Fees | $ | 13,102.58 |
| AHHS | Operating | 8545 | 8/26/2025 | Tuition and Fees | $ | 99,117.39 |
| AHHS | Operating | 8545 | 8/26/2025 | Development | $ | 50.00 |
| AHHS | Operating | 8545 | 8/26/2025 | Student Services | $ | 55.00 |
| AHHS | Operating | 8545 | 8/26/2025 | Development | $ | 47.95 |
| AHHS | Operating | 8545 | 8/26/2025 | Student Services / Student Activities | $ | 1,951.00 |
| AHHS | Operating | 8545 | 8/27/2025 | Development | $ | 65.00 |
| AHHS | Operating | 8545 | 8/27/2025 | Student Services | $ | 30.00 |
| AHHS | Operating | 8545 | 8/27/2025 | Development | $ | 75.00 |
| AHHS | Operating | 8545 | 8/27/2025 | Student Services | $ | 266.70 |
| AHHS | Operating | 8545 | 8/27/2025 | Student Services | $ | 3,490.00 |
| AHHS | Operating | 8545 | 8/28/2025 | Student Services | $ | 139.30 |
| AHHS | Operating | 8545 | 8/28/2025 | Development | $ | 1,200.00 |
| AHHS | Operating | 8545 | 8/28/2025 | Student Services | $ | 277.70 |
| AHHS | Operating | 8545 | 8/29/2025 | Administrative | $ | 0.01 |
| AHHS | Operating | 8545 | 8/29/2025 | Development | $ | 300.00 |
| AHHS | Operating | 8545 | 8/29/2025 | Development | $ | 39.28 |
| AHHS | Operating | 8545 | 8/29/2025 | Student Services | $ | 137.40 |
| AHHS | Operating | 8545 | 8/29/2025 | Development / Student Services | $ | 21,303.00 |
| AHHS | Operating | 8545 | 8/29/2025 | Development / Student Activities / Student Services | $ | 2,220.00 |
| AHHS | Operating | 8545 | 8/31/2025 | Administrative | $ | 17.79 |
| ARHS | Day Camp Account | 2887 | 8/1/2025 | stripe deposit - ladies club, soccer camp | $ | 154.75 |
| ARHS | Day Camp Account | 2887 | 8/6/2025 | stripe deposit - cheer, soccer camp | $ | 17,030.09 |
| ARHS | Day Camp Account | 2887 | 8/7/2025 | stripe deposit - cheer | $ | 903.88 |
| ARHS | Day Camp Account | 2887 | 8/8/2025 | stripe deposit - soccer camp, ladies club | $ | 154.75 |
| ARHS | Day Camp Account | 2887 | 8/11/2025 | stripe deposit - ladies club dues | $ | 23.97 |
| ARHS | Day Camp Account | 2887 | 8/12/2025 | Move LA Gator transfer to correct Stripe Account (day camp). | $ | 1,587.50 |
| ARHS | Day Camp Account | 2887 | 8/12/2025 | Move LA Gator transfer to correct Stripe Account (day camp). | $ | 9,737.00 |
| ARHS | Day Camp Account | 2887 | 8/13/2025 | stripe deposit - cheer, ladies club | $ | 1,147.07 |
| ARHS | Day Camp Account | 2887 | 8/14/2025 | stripe deposit - ladies club dues | $ | 23.97 |
| ARHS | Day Camp Account | 2887 | 8/15/2025 | stripe deposit - ladies club dues | $ | 47.94 |
| ARHS | Day Camp Account | 2887 | 8/19/2025 | stripe deposit - ladies club dues | $ | 71.91 |
| ARHS | Day Camp Account | 2887 | 8/21/2025 | stripe deposit - cheerleader for a day | $ | 1,489.24 |
| ARHS | Day Camp Account | 2887 | 8/22/2025 | Transfer Gator to Stripe Day Camp Account | $ | 1,906.50 |
| ARHS | Day Camp Account | 2887 | 8/22/2025 | stripe deposit - cheerleader for a day | $ | 2,269.59 |
| ARHS | Day Camp Account | 2887 | 8/25/2025 | stripe deposit - cheerleader for a day | $ | 682.07 |
| ARHS | Day Camp Account | 2887 | 8/26/2025 | stripe deposit - cheer, ladies club | $ | 1,146.45 |
| ARHS | Day Camp Account | 2887 | 8/27/2025 | Transfer from Ch Gaming to Day Camp (Gator in wrong Stripe Account) | $ | 3,813.00 |
| ARHS | Day Camp Account | 2887 | 8/27/2025 | stripe deposit- cheerleader for a day | $ | 826.85 |
| ARHS | Day Camp Account | 2887 | 8/28/2025 | stripe deposit - cheer, ladies club | $ | 251.50 |
| ARHS | Day Camp Account | 2887 | 8/29/2025 | stripe deposit - cheerleader for a day | $ | 309.50 |
| ARHS | Day Camp Account | 2887 | 8/31/2025 | Interest Earned | $ | 1.57 |
| ARHS | Merchant Account | 2876 | 8/4/2025 | Tuition & Fees | $ | 600.00 |
| ARHS | Merchant Account | 2876 | 8/4/2025 | Tuition & Fees | $ | 600.00 |
| ARHS | Merchant Account | 2876 | 8/5/2025 | Tuition & Fees | $ | 420.00 |
| ARHS | Merchant Account | 2876 | 8/6/2025 | Tuition & Fees | $ | 500.00 |
| ARHS | Merchant Account | 2876 | 8/6/2025 | Tuition & Fees | $ | 700.00 |
| ARHS | Merchant Account | 2876 | 8/6/2025 | Tuition & Fees | $ | 1,200.00 |
| ARHS | Merchant Account | 2876 | 8/6/2025 | Tuition & Fees | $ | 1,500.00 |
| ARHS | Merchant Account | 2876 | 8/7/2025 | Tuition & Fees | $ | 250.00 |
| ARHS | Merchant Account | 2876 | 8/7/2025 | Tuition & Fees | $ | 6,609.25 |
| ARHS | Merchant Account | 2876 | 8/11/2025 | Tuition & Fees | $ | 3,300.00 |
| ARHS | Merchant Account | 2876 | 8/11/2025 | WIX deposit - bookstore income | $ | 165.80 |
| ARHS | Merchant Account | 2876 | 8/11/2025 | WIX deposit - bookstore income | $ | 12,501.05 |
| ARHS | Merchant Account | 2876 | 8/12/2025 | Tuition & Fees | $ | 600.00 |
| ARHS | Merchant Account | 2876 | 8/12/2025 | 4th Quarter Club | $ | 200.00 |
| ARHS | Merchant Account | 2876 | 8/18/2025 | Tuition & Fees | $ | 1,000.00 |
| ARHS | Merchant Account | 2876 | 8/18/2025 | Tuition & Fees | $ | 5,300.00 |
| ARHS | Merchant Account | 2876 | 8/18/2025 | WIX deposit - bookstore income | $ | 833.78 |
| ARHS | Merchant Account | 2876 | 8/18/2025 | WIX deposit - bookstore income | $ | 9,413.72 |
| ARHS | Merchant Account | 2876 | 8/19/2025 | Tuition & Fees | $ | 400.00 |
| ARHS | Merchant Account | 2876 | 8/21/2025 | Tuition & Fees | $ | 12,177.69 |
| ARHS | Merchant Account | 2876 | 8/21/2025 | 4th Quarter club | $ | 100.00 |
| ARHS | Merchant Account | 2876 | 8/22/2025 | Tuition & Fees | $ | 600.00 |
| ARHS | Merchant Account | 2876 | 8/22/2025 | Tuition & Fees | $ | 1,000.00 |
| ARHS | Merchant Account | 2876 | 8/25/2025 | WIX deposit - bookstore income | $ | 304.06 |
| ARHS | Merchant Account | 2876 | 8/25/2025 | WIX deposit - bookstore income | $ | 933.86 |
| ARHS | Merchant Account | 2876 | 8/28/2025 | Tuition & Fees | $ | 340.00 |
| ARHS | Merchant Account | 2876 | 8/30/2025 | Tuition & Fees | $ | 300.00 |
| ARHS | Merchant Account | 2876 | 8/31/2025 | Interest Earned | $ | 1.49 |
| ARHS | Online Advancement | 2832 | 8/4/2025 | neon deposit - reunions, fundraisers, brick campaign, fundraising | $ | 6,314.43 |
| ARHS | Online Advancement | 2832 | 8/8/2025 | square deposit - 4th qtr apparel | $ | 504.23 |
| ARHS | Online Advancement | 2832 | 8/11/2025 | neon deposit - band, fundraising, reunions | $ | 9,682.26 |
| ARHS | Online Advancement | 2832 | 8/18/2025 | neon deposit - fundraising, band, alumni, reunions | $ | 5,792.18 |
| ARHS | Online Advancement | 2832 | 8/25/2025 | neon deposit - fundraising, band, alumni | $ | 4,566.60 |
| ARHS | Online Advancement | 2832 | 8/31/2025 | Interest Earned | $ | 1.08 |
| ARHS | Online Band | 2854 | 8/31/2025 | Interest Earned | $ | 0.08 |
| ARHS | Online Fundraising | 2865 | 8/31/2025 | Interest Earned | $ | 0.29 |
| ARHS | Online Fundraising | 2865 | 8/6/2025 | GATOR 1st Qtr | $ | 9,737.00 |
| ARHS | Online Fundraising | 2865 | 8/7/2025 | Gator 1st Qtr | $ | 1,587.50 |
| ARHS | Online Fundraising | 2865 | 8/18/2025 | GTOR 1st Qtr | $ | 3,813.00 |
| ARHS | Online Fundraising | 2865 | 8/19/2025 | GATOR 1st Qtr | $ | 1,906.50 |
| ARHS | Online Fundraising | 2865 | 8/29/2025 | Tuition & Fees | $ | 1,906.50 |
| ARHS | Online Student Services | 2843 | 8/31/2025 | Interest Earned | $ | 0.14 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | FACTS Deposit - admission fees | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/4/2025 | Ck1042 from Gulf Coast Tuit & Fees to BankPlus Operating | $ | 200,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/6/2025 | FACTS Deposit - admission fees | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/11/2025 | Transfer from Online Advancement to Operating for cash flow. | $ | 45,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/12/2025 | FACTS Deposit - admission fees | $ | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | Huddle Go Fan BTS Dance Deposit | $ | 345.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | Tuition | $ | 14,150.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | Temp Rest Baseball $30,000.00 - Temp Rest  Scholarship $166.68 - Temp Rest  $48.00 - Temp Rest  for Football Equip $1000.00 Band Program $1000.00 - Track Program $500.00 = $2500.00 - Annual Giving $160.37 & $179.63 - Cheer $225.00 $525.00 $715.00 $5477.20 - Football Fundraising Ads $5095.00 $7290.00 $11,685.00 | $ | 64,066.88 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/18/2025 | VOID CK 72625 | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Bookstore 8.14.25 | $ | 30.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Drivers ed | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Drivers ed | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Bookstore 8.11.25 | $ | 60.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Physicals | $ | 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Cheerleading | $ | 425.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Bookstore 8.14.25 | $ | 523.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Back to school dance concessions | $ | 538.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Bookstore 8.11.25 | $ | 1,306.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Cheerleading | $ | 1,990.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Bookstore 8.4.25 - 8.19.25 | $ | 2,605.20 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Tuition & fees | $ | 3,282.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Physicals | $ | 3,380.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Tuition & fees | $ | 6,850.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/21/2025 | FACTS Deposit - admission fees | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/25/2025 | Huddle Go Fan Deposit-Athl Physicals, Sr Sweatshirts and Back to School Dance | $ | 15,525.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | Ck1043 from Gulf Coast Tuit & Fees to BankPlus Operating | $ | 416,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/28/2025 | Required Services 25/26 less CEC Dues | $ | 25,940.99 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/28/2025 | Prior Year Tuition $5000.00 -  $350.00 - Craft Fair $70.00 - RSN Guaranty Sheet Metal $2000.00 - Football Fundraising $2320.00 $14,750.00 $275.00 -  24/25 Chapelle Tuition Exchange $3546.00 - Chapelle due Summer Camp 24/25 $2620.50 - Coca Cola 2nd Qtr $818.00 - Walmart Royalties $68.06 - License Plates May $100.00 June $200.00 - Rest Band Entergy grant $750.00 - Temp rest Basketball  $250.02 - Temp Rest Wright $166.68 - Temp rest Stem $56.00 - Temp rest Big Brothers $1772.73 - Temp rest Accounting Bond $10,000.00 - Temp Rest Scholarships Champions $15874.00 - Temp rest Scholarships SOS  $1100.00 - Stumpf donation $50,000.00 - Alumni Annual Giving $38.82 $85.00 - RTS Sponsorship  $10,000.00 | $ | 122,210.81 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | Hudfdfle Go Fan Deposit ARHS vs Pontch | $ | 1,535.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/31/2025 | BankPlus August Interest | $ | 6.07 |
| ARHS | Online Tuition/Fees | 2777 | 8/31/2025 | Interest Earned | $ | 0.04 |
| ARHS | Payroll Account | 2821 | 8/31/2025 | Interest Earned | $ | 0.94 |
| ARHS | Payroll Account | 2821 | 8/27/2025 | Transfer from Operating to Payroll/ | $ | 350,000.00 |
| ARHS | Tuition Money Manager | 2755 | 8/31/2025 | Interest Earned | $ | 0.02 |
| ARHS | Online Tuition/Fees | 1291 | 8/1/2025 | Transfer from tuition reserve to tuition online | $ | 6,120.41 |
| ARHS | Online Tuition/Fees | 1291 | 8/4/2025 | Transfer from tuition reserve acct to tuition online | $ | 101,927.78 |
| ARHS | Online Tuition/Fees | 1291 | 8/4/2025 | Tuition & Fees | $ | 1,328.70 |
| ARHS | Online Tuition/Fees | 1291 | 8/5/2025 | Tuition & Fees | $ | 2,520.00 |
| ARHS | Online Tuition/Fees | 1291 | 8/6/2025 | Tuition & fees | $ | 988.80 |
| ARHS | Online Tuition/Fees | 1291 | 8/6/2025 | Tuition & fees | $ | 4,860.00 |
| ARHS | Online Tuition/Fees | 1291 | 8/7/2025 | Tuition & fees | $ | 1,236.00 |
| ARHS | Online Tuition/Fees | 1291 | 8/7/2025 | Tuition & fees | $ | 1,560.00 |
| ARHS | Online Tuition/Fees | 1291 | 8/8/2025 | Tuition & fees | $ | 2,430.00 |
| ARHS | Online Tuition/Fees | 1291 | 8/11/2025 | Transfer from tuition reserve account to tuition online | $ | 35,135.46 |
| ARHS | Online Tuition/Fees | 1291 | 8/11/2025 | Tuition & fees | $ | 1,030.00 |
| ARHS | Online Tuition/Fees | 1291 | 8/11/2025 | Tuition & fee | $ | 2,430.00 |
| ARHS | Online Tuition/Fees | 1291 | 8/12/2025 | Bank card fees | $ | 1,328.70 |
| ARHS | Online Tuition/Fees | 1291 | 8/12/2025 | Tuition & fees | $ | 2,070.00 |
| ARHS | Online Tuition/Fees | 1291 | 8/12/2025 | Bank Card Fees | $ | 12,360.00 |
| ARHS | Online Tuition/Fees | 1291 | 8/13/2025 | Tuition & fees | $ | 1,792.20 |
| ARHS | Online Tuition/Fees | 1291 | 8/13/2025 | Tuition & fees | $ | 5,400.00 |
| ARHS | Online Tuition/Fees | 1291 | 8/13/2025 | Tuition & fees | $ | 6,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 8/14/2025 | Tuition & Fees | $ | 2,580.00 |
| ARHS | Online Tuition/Fees | 1291 | 8/15/2025 | Tuition & Fees | $ | 540.00 |
| ARHS | Online Tuition/Fees | 1291 | 8/18/2025 | Transfer from tuition reserve acct to tuition online | $ | 160,905.70 |
| ARHS | Online Tuition/Fees | 1291 | 8/25/2025 | Transfer from tuition reserve account to online tuition | $ | 11,673.56 |
| ARHS | Online Tuition/Fees | 1291 | 8/25/2025 | Gulf Coast Interest Aug 2025 | $ | 81.30 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 8/29/2025 | Gulf Coast Interest August 2025 | $ | 5,346.24 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 8/12/2025 | Tuition | $ | 124,668.00 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 8/11/2025 | Increase Gulf Coast Bank & Trust  Loan | $ | 2,500.00 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 8/4/2025 | Tuition | $ | 145,330.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/5/2025 | Deferred Revenue | $ | 3,150.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/5/2025 | Deferred Revenue | $ | 4,450.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/5/2025 | Deferred Revenue | $ | 22,128.45 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/6/2025 | Deferred Revenue | $ | 515.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/6/2025 | Deferred Revenue | $ | 1,700.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/6/2025 | Deferred Revenue | $ | 2,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/7/2025 | Deferred Revenue | $ | 10,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/12/2025 | Deferred Revenue | $ | 6,254.91 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/13/2025 | Deferred Revenue | $ | 1,300.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/13/2025 | Deferred Revenue | $ | 1,500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/20/2025 | Deferred Revenue | $ | 5,550.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/27/2025 | Deferred Revenue | $ | 1,740.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/29/2025 | Interest Earned | $ | 35.28 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/5/2025 | Tuition and Fees | $ | 31.81 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/5/2025 | Student Activities:Agency Payable-Band, Student Services Income | $ | 468.84 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/5/2025 | Student Activities:Agency Payable-ACTs | $ | 632.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/5/2025 | Tuition Transfer | $ | 3,909.58 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/5/2025 | Deferred Revenue, Student Services Income | $ | 4,348.65 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/6/2025 | Tuition Transfer | $ | 74,947.79 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/6/2025 | Student Services Income | $ | 831.15 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/6/2025 | Deferred Revenue, Student Services Income | $ | 2,248.22 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/7/2025 | Deferred Revenue, Student Services Income | $ | 4,541.47 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/8/2025 | Student Activities:Agency Payable-ACTs, Development Income, Student Services Income | $ | 767.81 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/8/2025 | Deferred Revenue, Student Services Income | $ | 2,718.59 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/11/2025 | Student Services Income | $ | 263.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 8/11/2025 | Student Services Income | $ | 700.55 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/11/2025 | Student Activities:Agency Payable-ACTs, Deferred Revenue | $ | 7,769.95 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/11/2025 | Deferred Revenue | $ | 41,163.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/12/2025 | Student Activities:Agency Payable-ACTs | $ | 279.10 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/12/2025 | Student Services Income | $ | 417.77 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/12/2025 | Tuition Transfer | $ | 43,480.83 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/14/2025 | Student Services Income | $ | 840.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/14/2025 | Student Activities:Agency Payable-ACTs, Development Income, Student Services Income | $ | 1,539.05 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/14/2025 | Student Services Income | $ | 751.68 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/14/2025 | Deferred Revenue, Student Services Income | $ | 2,726.82 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/15/2025 | Student Services Income | $ | 264.70 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/18/2025 | Student Services Income | $ | 53.64 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/18/2025 | Student Services Income | $ | 365.43 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/18/2025 | Student Services Income | $ | 715.15 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/18/2025 | Deferred Revenue, Student Services Income | $ | 39,410.79 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/19/2025 | Tuition Transfer | $ | 93,616.92 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/19/2025 | Student Services Income | $ | 367.41 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/20/2025 | Student Services Income | $ | 213.04 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/20/2025 | Development Income, Student Services Income, Deferred REvenue | $ | 10,381.90 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/21/2025 | Development Income, Student Services Income | $ | 439.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/21/2025 | Student Services Income | $ | 250.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/22/2025 | Development Income, Student Services Income | $ | 849.92 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/22/2025 | Student Activities:Agency Payable-Cross Country, Student Services Income | $ | 550.37 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/25/2025 | Student Services Income | $ | 47.09 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/25/2025 | Student Services Income | $ | 241.26 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/25/2025 | Student Services Income | $ | 743.29 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/26/2025 | Student Services Income | $ | 420.24 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/26/2025 | Development Income, Student Services Income | $ | 424.35 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/26/2025 | Tuition Transfer | $ | 18,204.98 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/27/2025 | Student Services Income | $ | 420.24 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/27/2025 | Student Activities:Agency Payable-SGO | $ | 1,400.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/27/2025 | Student Activities:Agency Payable-SGO | $ | 250.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/27/2025 | Deferred Revenue | $ | 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/28/2025 | Fundraising Income | $ | 60.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/28/2025 | Student Services Income | $ | 163.09 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/28/2025 | Student Services Income | $ | 438.90 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/28/2025 | Student Services Income | $ | 262.92 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/28/2025 | Student Activities:Agency Payable-Band | $ | 50.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/28/2025 | Operations and Maintenance of Plant | $ | 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/28/2025 | Student Services Income | $ | 150.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/28/2025 | Operations and Maintenance of Plant | $ | 47.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/28/2025 | Student Services Income | $ | 679.30 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/28/2025 | Other Income, Student Services, Development Income, Deferred Revenue, Tuition and Fees | $ | 4,181.84 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/29/2025 | Interest Income | $ | 236.41 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/5/2025 | Fundraising Income | $ | 1,400.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/7/2025 | Fundraising Income | $ | 1,659.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/11/2025 | Student Activity Income | $ | 5,396.05 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/12/2025 | Development Income, Other Income, Administrative Expense | $ | 263,138.80 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/13/2025 | Fundraising Income | $ | 700.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/13/2025 | Student Services Income, Fundraising Income | $ | 1,067.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/13/2025 | Student Services Income, Fundraising Income | $ | 1,370.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/13/2025 | Student Services Income, Fundraising Income, Amounts Held for Others | $ | 1,430.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/13/2025 | Student Activity:Agency Payable-Diamond Club | $ | 7,927.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/14/2025 | Student Services income, Development Income | $ | 2,430.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/15/2025 | Transfer | $ | 254,700.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/18/2025 | Student Services Income | $ | 1,935.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/18/2025 | Student Activity:Agency Payable-Cheerleaders | $ | 7,150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASHS | OPERATING AND PAYROLL | 3488 | 8/18/2025 | Fundraising Income | $ | 9,900.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/21/2025 | Student Activity:Agency Payable-Cross country, Cheerleaders and Wrestling, Other Income, Operations and Maintenance of Plant | $ | 2,468.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/21/2025 | Student Services Income, Tuition and Fees, Fundraising Income | $ | 3,034.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/21/2025 | Student Activity:Agency Payable-ACTs, Student Services Income | $ | 3,230.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/22/2025 | Student Activity:Agency Payable-Band | $ | 1,175.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/27/2025 | Student Services Income, Fundraising Income, Other Income | $ | 1,364.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/27/2025 | Student Activity:Agency Payable-Gridiron | $ | 1,630.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/27/2025 | Student Activity:Agency Payable-Cheerleaders | $ | 4,300.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/27/2025 | Student Activity:Agency Payable-Gridiron, Student Services Income | $ | 6,697.58 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/28/2025 | Student Activity:Agency Payable-ACTs, Parents Assoction, Fundraising Income | $ | 922.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/29/2025 | Interest Income | $ | 223.63 |
| ASHS | Payroll | 2076 | 8/27/2025 | Payroll transfer | $ | 240,000.00 |
| ASHS | Payroll | 2076 | 8/28/2025 | Payroll transfer | $ | 30,000.00 |
| ASHS | Payroll | 2076 | 8/29/2025 | Interest income | $ | 10.28 |
| ASHS | TUITION Funded | 2827 | 8/5/2025 | Deferred Revenue | $ | 7,649.87 |
| ASHS | TUITION Funded | 2827 | 8/5/2025 | Deferred Revenue | $ | 121,015.00 |
| ASHS | TUITION Funded | 2827 | 8/6/2025 | Deferred Revenue | $ | 8,700.00 |
| ASHS | TUITION Funded | 2827 | 8/8/2025 | Deferred Revenue | $ | 19,750.00 |
| ASHS | TUITION Funded | 2827 | 8/13/2025 | Deferred Revenue | $ | 10,100.00 |
| ASHS | TUITION Funded | 2827 | 8/29/2025 | Interest Income | $ | 3,274.62 |
| PJPHS | Checking | 4242 | 8/31/2025 | Interest Earned | $ | 0.07 |
| PJPHS | Gaming Account | 5843 | 8/4/2025 | raffle - turtlebox speaker - Girls basket $290; boys basket $190 | $ | 480.00 |
| PJPHS | Gaming Account | 5843 | 8/4/2025 | Raffle Turtlebox - boys basket | $ | 530.00 |
| PJPHS | Gaming Account | 5843 | 8/4/2025 | Raffle of Turtlebox - boys basketball | $ | 760.00 |
| PJPHS | Gaming Account | 5843 | 8/18/2025 | Turtle box raffle - Boys Basketball | $ | 60.00 |
| PJPHS | Gaming Account | 5843 | 8/18/2025 | Turtlebox raffle - boys basketball | $ | 960.00 |
| PJPHS | Gaming Account | 5843 | 8/20/2025 | book day raffle funds deposited to HW account - this is the transfer the funds to the Charitable Gaming Account | $ | 1,450.00 |
| PJPHS | Gaming Account | 5843 | 8/28/2025 | Girls Soccer Raffle | $ | 120.00 |
| PJPHS | Gaming Account | 5843 | 8/31/2025 | Interest Deposit | $ | 1.95 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/1/2025 | TRANSFER TO TUITION MGMT CHKING TRANSFER TO TUITION MGMT CHKING ACCOUNT | $ | 2,445.23 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/4/2025 | Tuition Distribution | $ | 48,497.95 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/4/2025 | 25-26 tuition and fees | $ | 11,500.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/4/2025 | 25-26 tuition & fees $6500; CC proc fee collected $195 | $ | 6,695.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/6/2025 | 25-26 tuition and fees | $ | 11,000.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/7/2025 | 25-26 tuition and fees | $ | 11,825.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/7/2025 | tuition 991; bookday sales 80376.81 | $ | 81,367.81 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/8/2025 | Stripe Qtrly Payment | $ | 22,419.87 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/8/2025 | 25-26 tuition $500; Chalmette Bus $185; CC fees collected $20.50 | $ | 705.55 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/11/2025 | Tuition Disbursement | $ | 27,820.23 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/13/2025 | book day sales | $ | 1,383.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/13/2025 | Chalmette Bus | $ | 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/14/2025 | 24-25 Payment on loan default | $ | 1,505.25 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/14/2025 | Chalmette Bus | $ | 1,850.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/15/2025 | Mini Cheer Uniform Fundraiser | $ | 25.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/15/2025 | Stripe Qtrly Payment | $ | 8,567.50 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/15/2025 | Volleyball Concessions 8.14.2025 (square) | $ | 25.89 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/18/2025 | Tuition Disbursement | $ | 61,354.87 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/18/2025 | Annual Giving Donation through work - Marathon Petroleum | $ | 25.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/18/2025 | Mini Cheer Uniform Fundraiser | $ | 25.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/18/2025 | Mini Cheer Uniform Fundraiser | $ | 75.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/21/2025 | 24/25 loan default $433.32; NSF check repalcement | $ | 563.04 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/22/2025 | PJP Door Hanger Sold | $ | 40.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/22/2025 | Stripe qtrly payment | $ | 13,816.25 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/25/2025 | Tuition Disbursement | $ | 37,676.46 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/25/2025 | PTC PJP Door Hanger Sold; Cheerleaders mini uniforms | $ | 155.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/25/2025 | PJP Door Hanger Sold | $ | 90.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/25/2025 | 8.22.25 football concessions and cheer fundraiser | $ | 216.77 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/25/2025 | athletic concessions & cheer fundraiser | $ | 82.30 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/25/2025 | Volleyball Gate 8.14.2025 | $ | 305.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/29/2025 | Stripe Payment | $ | 8,567.50 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/29/2025 | Chalmette Bus | $ | 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/29/2025 | Auto Interest | $ | 172.33 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/29/2025 | Football 8/22/2025 Gate | $ | 2,330.00 |
| PJPHS | Reserve Loan | 3460 | 8/1/2025 | 25-26 tuition loan funded | $ | 31,756.00 |
| PJPHS | Reserve Loan | 3460 | 8/1/2025 | 25-26 tuition loan funded | $ | 82,917.00 |
| PJPHS | Reserve Loan | 3460 | 8/4/2025 | 25-26 loan funded | $ | 24,851.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PJPHS | Reserve Loan | 3460 | 8/7/2025 | 25-26 Loan Funded | $ | 225,178.69 |
| PJPHS | Reserve Loan | 3460 | 8/12/2025 | 25-26 loan funded | $ | 1,991.00 |
| PJPHS | Reserve Loan | 3460 | 8/29/2025 | Auto Interest | $ | 2,444.47 |
| PJPHS | Operating | 7959 | 8/1/2025 | 25-26 tuition ($375); application fee ($104) | $ | 479.00 |
| PJPHS | Operating | 7959 | 8/4/2025 | 25-26 tuition and fees | $ | 15.50 |
| PJPHS | Operating | 7959 | 8/4/2025 | donation to boys basketball | $ | 100.00 |
| PJPHS | Operating | 7959 | 8/4/2025 | void ck 12873 | $ | 649.48 |
| PJPHS | Operating | 7959 | 8/4/2025 | 25-26 tuition and fees | $ | 11,501.00 |
| PJPHS | Operating | 7959 | 8/4/2025 | 25-26 tuition and fees | $ | 25,431.00 |
| PJPHS | Operating | 7959 | 8/5/2025 | 25-26 tuition and fees | $ | 26,314.00 |
| PJPHS | Operating | 7959 | 8/5/2025 | 25-26 tuition and fees | $ | 35,150.00 |
| PJPHS | Operating | 7959 | 8/7/2025 | Book Day Sales | $ | 627.00 |
| PJPHS | Operating | 7959 | 8/7/2025 | Loan Default Payment for 2024/2025 | $ | 3,907.73 |
| PJPHS | Operating | 7959 | 8/7/2025 | Book Day Sales – 3 boxes | $ | 13,333.00 |
| PJPHS | Operating | 7959 | 8/7/2025 | Loan Default Payment for 2024/2025 | $ | 14,000.00 |
| PJPHS | Operating | 7959 | 8/7/2025 | 2025/2026 Tuition and Fees | $ | 28,224.00 |
| PJPHS | Operating | 7959 | 8/7/2025 | 25-26 tuition and fees | $ | 138,610.00 |
| PJPHS | Operating | 7959 | 8/8/2025 | 25-26 Registration fee | $ | 375.00 |
| PJPHS | Operating | 7959 | 8/8/2025 | 25-26 registration fee | $ | 462.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | Ambassador Nametag | $ | 6.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | student workbook purchase | $ | 15.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | Book Day Sales | $ | 24.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | Cheerleaders Football Program | $ | 250.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | Ambassador Polo / Nametag | $ | 357.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | Ambassador Polo / Nametag | $ | 462.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | Chalmette Bus | $ | 925.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | Cheerleaders Pre-game Meal | $ | 1,040.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | Cheerleaders Football Program | $ | 2,250.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | Book day sales | $ | 6,691.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | Book Day Sales | $ | 8,036.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | 25-26 tuition and fees | $ | 9,325.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | Book day sales | $ | 9,967.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | Book day sales | $ | 11,326.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | Book day sales | $ | 11,489.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | Bookstore Sale | $ | 12,401.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | Book day sales | $ | 13,440.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | Book day sales | $ | 13,580.00 |
| PJPHS | Operating | 7959 | 8/11/2025 | Athletic Corp Sign Sponsorships | $ | 34,500.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | Consumable Workbook Purchase | $ | 33.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | consumable workbook purchase | $ | 106.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | Swim Team Registration | $ | 175.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | chrome book purchase | $ | 600.00 |
| PJPHS | Operating | 7959 | 8/15/2025 | application / testing fee | $ | 104.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | National Honor Society Pin Purchase | $ | 10.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Student Purchase Consumable Workbook | $ | 33.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | consumable workbook purchase | $ | 35.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Volleyball Pink Out Shirt | $ | 40.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Men's Club Membership | $ | 40.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | VB Pink Shirt / Student Council Shirt | $ | 42.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Bookstore Sale | $ | 80.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Concessions - Volleyball 8.14.2025 | $ | 101.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Men's Club Membership | $ | 120.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | PTC Doorhanger Fundraiser | $ | 120.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Dual Enrollment | $ | 275.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Swim Team Registration Fee | $ | 350.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Baseball / Softball Field Usage | $ | 400.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Football - stadium seat, season, pass, VIP parking | $ | 490.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Chromebook purchase | $ | 600.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Chromebook Purchase - Clifton Melerine | $ | 600.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Chromebook Purchase | $ | 600.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | 25-26 tuition and fees (students kept in-house for collection per KK) | $ | 810.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Dual Enrollment | $ | 1,375.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Swim Team Registration | $ | 1,925.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Athletic Corp Sign Sponsorships | $ | 3,100.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Cheerleaders Football Program | $ | 3,125.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | EE advance payment | $ | 4,412.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | Athletic Corp Sign Sponsorship | $ | 8,500.00 |
| PJPHS | Operating | 7959 | 8/18/2025 | 25-26 tuition and fees | $ | 11,501.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | book store purchase | $ | 5.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | student purchase of consumable work book | $ | 15.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | replacement of NSF check | $ | 40.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 24-25 Loan Default Payment | $ | 3,100.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | transfer of funds from GCB to HW Oper | $ | 250,000.00 |
| PJPHS | Operating | 7959 | 8/21/2025 | Bookstore sale | $ | 15.00 |
| PJPHS | Operating | 7959 | 8/21/2025 | Purchase of PTC Door Hanger | $ | 20.00 |
| PJPHS | Operating | 7959 | 8/21/2025 | Cheerleaders Football Program Fundraiser | $ | 100.00 |
| PJPHS | Operating | 7959 | 8/21/2025 | Coca Cola - give back / commission | $ | 116.00 |
| PJPHS | Operating | 7959 | 8/21/2025 | Swim Team Fee / Registration | $ | 175.00 |
| PJPHS | Operating | 7959 | 8/21/2025 | Cheer/Dance Pre-Game Meals | $ | 200.00 |
| PJPHS | Operating | 7959 | 8/21/2025 | Cheerleaders Football Program Fundraiser | $ | 1,500.00 |
| PJPHS | Operating | 7959 | 8/21/2025 | Athletic Corp Sign Sponsorship | $ | 2,000.00 |
| PJPHS | Operating | 7959 | 8/21/2025 | Cheerleaders Football Program Sale | $ | 3,075.00 |
| PJPHS | Operating | 7959 | 8/21/2025 | Athletic Corp Sign Sponsorship | $ | 6,000.00 |
| PJPHS | Operating | 7959 | 8/22/2025 | Student purchased consumable workbook | $ | 33.00 |
| PJPHS | Operating | 7959 | 8/22/2025 | Swim team registration fee | $ | 175.00 |
| PJPHS | Operating | 7959 | 8/22/2025 | 25/26 registration | $ | 375.00 |
| PJPHS | Operating | 7959 | 8/22/2025 | 25/26 registration fee $375; app fee $156 | $ | 531.00 |
| PJPHS | Operating | 7959 | 8/22/2025 | 25/26 tuition and fees | $ | 1,000.00 |
| PJPHS | Operating | 7959 | 8/22/2025 | cheerleaders football program fundraiser | $ | 3,550.00 |
| PJPHS | Operating | 7959 | 8/25/2025 | backpack for girls soccer | $ | 253.00 |
| PJPHS | Operating | 7959 | 8/25/2025 | Cheerleaders Bake Sale at FB game on 8.22.2025 | $ | 346.00 |
| PJPHS | Operating | 7959 | 8/25/2025 | Athletic Corp Sign Sponsorship | $ | 800.00 |
| PJPHS | Operating | 7959 | 8/25/2025 | Football Concessions 8.22.2025 | $ | 838.25 |
| PJPHS | Operating | 7959 | 8/26/2025 | bookstore art bundle sold | $ | 35.00 |
| PJPHS | Operating | 7959 | 8/26/2025 | replacement for charge on corp CC in error - wal mart | $ | 107.07 |
| PJPHS | Operating | 7959 | 8/26/2025 | Chalmette Bus | $ | 185.00 |
| PJPHS | Operating | 7959 | 8/26/2025 | Cheerleaders Football Program Fundraiser | $ | 200.00 |
| PJPHS | Operating | 7959 | 8/26/2025 | Replacement of NSF check from book day | $ | 600.00 |
| PJPHS | Operating | 7959 | 8/26/2025 | football tickets, seats, tailgating, parking | $ | 675.00 |
| PJPHS | Operating | 7959 | 8/26/2025 | Cheerleaders Football Program Fundraiser | $ | 3,100.00 |
| PJPHS | Operating | 7959 | 8/26/2025 | Athletic Corp Sign Sponsorship | $ | 6,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PJPHS | Operating | 7959 | 8/26/2025 | Champions of Education | $ | 19,583.00 |
| PJPHS | Operating | 7959 | 8/27/2025 | Football Meals | $ | 100.00 |
| PJPHS | Operating | 7959 | 8/27/2025 | Athletic Corp Sign Sponsorship | $ | 2,000.00 |
| PJPHS | Operating | 7959 | 8/27/2025 | Required Services Disbursement 2025 | $ | 22,088.44 |
| PJPHS | Operating | 7959 | 8/28/2025 | Swim Team Registration | $ | 175.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | Cheerleaders Football Program Fundraiser | $ | 2,175.00 |
| PJPHS | Operating | 7959 | 8/29/2025 | Campus Ministry Donation | $ | 50.00 |
| PJPHS | Operating | 7959 | 8/29/2025 | Void Ck 13024 | $ | 120.00 |
| PJPHS | Operating | 7959 | 8/29/2025 | HOSA Membership Fee | $ | 200.00 |
| PJPHS | Operating | 7959 | 8/29/2025 | Chalmette Bus | $ | 370.00 |
| PJPHS | Operating | 7959 | 8/29/2025 | Senior Trip Payments | $ | 1,250.00 |
| PJPHS | Operating | 7959 | 8/29/2025 | Cheerleaders Football Program Fundraiser | $ | 2,575.00 |
| SCCS | Operating | 0502 | 8/2/2025 | student activities | $ | 2,120.00 |
| SCCS | Operating | 0502 | 8/5/2025 | student activities | $ | 2,120.00 |
| SCCS | Operating | 0502 | 8/6/2025 | student activities | $ | 4,060.00 |
| SCCS | Operating | 0502 | 8/6/2025 | tuition & fees | $ | 29,211.75 |
| SCCS | Operating | 0502 | 8/7/2025 | student activities | $ | 1,644.00 |
| SCCS | Operating | 0502 | 8/7/2025 | student activities | $ | 2,650.00 |
| SCCS | Operating | 0502 | 8/8/2025 | tuition & fees | $ | 111.68 |
| SCCS | Operating | 0502 | 8/8/2025 | student activities | $ | 2,500.00 |
| SCCS | Operating | 0502 | 8/9/2025 | student activities | $ | 16,324.00 |
| SCCS | Operating | 0502 | 8/11/2025 | student activities | $ | 2,750.00 |
| SCCS | Operating | 0502 | 8/12/2025 | student activities | $ | 4,250.00 |
| SCCS | Operating | 0502 | 8/14/2025 | student activities | $ | 1,500.00 |
| SCCS | Operating | 0502 | 8/15/2025 | tuition & fees | $ | 27.92 |
| SCCS | Operating | 0502 | 8/15/2025 | student activities | $ | 1,030.00 |
| SCCS | Operating | 0502 | 8/16/2025 | student activities | $ | 10,169.35 |
| SCCS | Operating | 0502 | 8/18/2025 | student activities | $ | 150.00 |
| SCCS | Operating | 0502 | 8/19/2025 | tuition & fees | $ | 775.00 |
| SCCS | Operating | 0502 | 8/19/2025 | student activities | $ | 3,500.00 |
| SCCS | Operating | 0502 | 8/19/2025 | student activities | $ | 3,875.00 |
| SCCS | Operating | 0502 | 8/19/2025 | student activities | $ | 4,540.00 |
| SCCS | Operating | 0502 | 8/19/2025 | student activities | $ | 5,500.00 |
| SCCS | Operating | 0502 | 8/19/2025 | student activities | $ | 6,050.00 |
| SCCS | Operating | 0502 | 8/19/2025 | tuition & fees | $ | 7,500.00 |
| SCCS | Operating | 0502 | 8/19/2025 | student activities | $ | 12,219.00 |
| SCCS | Operating | 0502 | 8/19/2025 | tuition & fees | $ | 32,984.50 |
| SCCS | Operating | 0502 | 8/19/2025 | tuition & fees | $ | 43,539.00 |
| SCCS | Operating | 0502 | 8/20/2025 | student activities | $ | 530.00 |
| SCCS | Operating | 0502 | 8/22/2025 | tuition & fees | $ | 55.84 |
| SCCS | Operating | 0502 | 8/22/2025 | student activities | $ | 75.00 |
| SCCS | Operating | 0502 | 8/23/2025 | student activities | $ | 2,678.00 |
| SCCS | Operating | 0502 | 8/26/2025 | student activities | $ | 1,340.92 |
| SCCS | Operating | 0502 | 8/26/2025 | tuition & fees | $ | 10,719.50 |
| SCCS | Operating | 0502 | 8/26/2025 | development | $ | 11,800.00 |
| SCCS | Operating | 0502 | 8/27/2025 | student activities | $ | 575.00 |
| SCCS | Operating | 0502 | 8/27/2025 | student activities | $ | 5,340.00 |
| SCCS | Operating | 0502 | 8/28/2025 | student activities | $ | 1,225.00 |
| SCCS | Operating | 0502 | 8/31/2025 | Interest Earned | $ | 24.98 |
| SCCS | Payroll | 1377 | 8/27/2025 | transfer | $ | 235,177.00 |
| SCCS | QB Club | 7036 | 8/14/2025 | Student Activities | $ | 1,600.00 |
| SCCS | QB Club | 7036 | 8/14/2025 | Student Activities | $ | 1,700.00 |
| SCCS | QB Club | 7036 | 8/14/2025 | Student Activities | $ | 2,535.00 |
| SCCS | QB Club | 7036 | 8/15/2025 | Student Activities | $ | 2,500.00 |
| SCCS | QB Club | 7036 | 8/15/2025 | Student Activities | $ | 2,500.00 |
| SCCS | QB Club | 7036 | 8/18/2025 | Student Activities | $ | 1,400.00 |
| SCCS | QB Club | 7036 | 8/18/2025 | Student Activities | $ | 3,050.00 |
| SCCS | QB Club | 7036 | 8/20/2025 | Student Activities | $ | 4,000.00 |
| SCCS | QB Club | 7036 | 8/20/2025 | Student Activities | $ | 31,722.05 |
| SCCS | QB Club | 7036 | 8/22/2025 | Student Activities | $ | 2,306.84 |
| SCCS | QB Club | 7036 | 8/27/2025 | Student Activities | $ | 1,100.00 |
| SCCS | Money Market | 5651 | 8/31/2025 | Interest | $ | 6.88 |
| SCCS | Operating - Tuition Management | 0187 | 8/1/2025 | student activities | $ | 253.41 |
| SCCS | Operating - Tuition Management | 0187 | 8/1/2025 | Interest from Tuition Funded Acct TO Tuition Mgmt Acct | $ | 2,458.75 |
| SCCS | Operating - Tuition Management | 0187 | 8/4/2025 | Tuition Disbursement 8/4/25 | $ | 33,784.54 |
| SCCS | Operating - Tuition Management | 0187 | 8/5/2025 | student activities | $ | 825.00 |
| SCCS | Operating - Tuition Management | 0187 | 8/6/2025 | student activities | $ | 257.50 |
| SCCS | Operating - Tuition Management | 0187 | 8/6/2025 | tuition & fees | $ | 540.75 |
| SCCS | Operating - Tuition Management | 0187 | 8/6/2025 | student activities | $ | 588.41 |
| SCCS | Operating - Tuition Management | 0187 | 8/6/2025 | student activities | $ | 1,393.00 |
| SCCS | Operating - Tuition Management | 0187 | 8/7/2025 | student activities | $ | 250.00 |
| SCCS | Operating - Tuition Management | 0187 | 8/7/2025 | student activities | $ | 309.00 |
| SCCS | Operating - Tuition Management | 0187 | 8/7/2025 | student activities | $ | 695.36 |
| SCCS | Operating - Tuition Management | 0187 | 8/8/2025 | student activities | $ | 50.00 |
| SCCS | Operating - Tuition Management | 0187 | 8/11/2025 | student activities | $ | 154.50 |
| SCCS | Operating - Tuition Management | 0187 | 8/11/2025 | tuition & fees | $ | 540.75 |
| SCCS | Operating - Tuition Management | 0187 | 8/11/2025 | Tuition Disbursement | $ | 19,040.32 |
| SCCS | Operating - Tuition Management | 0187 | 8/12/2025 | student activities | $ | 781.51 |
| SCCS | Operating - Tuition Management | 0187 | 8/12/2025 | Tuition & fees | $ | 9,862.25 |
| SCCS | Operating - Tuition Management | 0187 | 8/13/2025 | student activities | $ | 300.00 |
| SCCS | Operating - Tuition Management | 0187 | 8/13/2025 | student activities | $ | 1,300.00 |

| Entity | Account | Acct # | Date | Description | Amount |
|---|---|---|---|---|---|
| SCCS | Operating - Tuition Management 0187 | | 8/14/2025 | student activities | $ 437.75 |
| SCCS | Operating - Tuition Management 0187 | | 8/15/2025 | student activities | $ 257.50 |
| SCCS | Operating - Tuition Management 0187 | | 8/15/2025 | student activities | $ 600.00 |
| SCCS | Operating - Tuition Management 0187 | | 8/18/2025 | Tuition Disbursement 8/18/25 | $ 71,724.29 |
| SCCS | Operating - Tuition Management 0187 | | 8/20/2025 | student activities | $ 50.00 |
| SCCS | Operating - Tuition Management 0187 | | 8/20/2025 | student activities | $ 202.19 |
| SCCS | Operating - Tuition Management 0187 | | 8/20/2025 | student activities | $ 250.00 |
| SCCS | Operating - Tuition Management 0187 | | 8/21/2025 | student activities | $ 103.00 |
| SCCS | Operating - Tuition Management 0187 | | 8/22/2025 | student activities | $ 100.00 |
| SCCS | Operating - Tuition Management 0187 | | 8/25/2025 | student activities | $ 50.00 |
| SCCS | Operating - Tuition Management 0187 | | 8/25/2025 | Tuition Disbursement 8/25/25 | $ 2,953.95 |
| SCCS | Operating - Tuition Management 0187 | | 8/26/2025 | student activities | $ 250.00 |
| SCCS | Operating - Tuition Management 0187 | | 8/26/2025 | student activities | $ 399.00 |
| SCCS | Operating - Tuition Management 0187 | | 8/27/2025 | student activities | $ 561.22 |
| SCCS | Operating - Tuition Management 0187 | | 8/28/2025 | student activities | $ 850.00 |
| SCCS | Operating - Tuition Management 0187 | | 8/29/2025 | student activities | $ 50.00 |
| SCCS | Operating - Tuition Management 0187 | | 8/29/2025 | student activities | $ 203.94 |
| SCCS | Operating - Tuition Management 0187 | | 8/29/2025 | Interest Earned | $ 449.86 |
| SCCS | Tuition Funded | 3254 | 8/1/2025 | loan funding | $ 19,275.00 |
| SCCS | Tuition Funded | 3254 | 8/1/2025 | loan funding | $ 57,450.00 |
| SCCS | Tuition Funded | 3254 | 8/7/2025 | loan funding | $ 38,300.00 |
| SCCS | Tuition Funded | 3254 | 8/11/2025 | GCB Tuition Loan Increase | $ 550.00 |
| SCCS | Tuition Funded | 3254 | 8/29/2025 | August Interest | $ 2,160.57 |
| SCCS | Tap n Go | 9121 | 8/29/2025 | interest | $ 3.33 |
| SCCS | Tap n Go | 9121 | 8/25/2025 | student activities | $ 1.00 |
| SMMS | Operating Account | 3693 | 8/31/2025 | RecAugust,25CrescentBank Gen Don ACH -8.20.25 | $ 108.00 |
| SMMS | Operating Account | 3693 | 8/31/2025 | RecAugust25BankPlusOper InterestIncome | $ 0.83 |
| SMMS | Money Market Account | 9129 | 8/31/2025 | August, 25 Bank Plus MM Interest Inc | $ 25.03 |
| SMMS | Payroll Account | 9602 | 8/31/2025 | Bank Plus PR Aug 31, 2025 Interest Inc | $ 6.25 |
| SMMS | Operating | 3404 | 8/31/2025 | FACTS | $ 76.00 |
| SMMS | Operating | 3404 | 8/31/2025 | Aug, 25GCTuition Interestinc | $ 258.55 |
| SMMS | Operating | 3404 | 8/31/2025 | Facts August, 25 | $ 102,815.48 |
| SMMS | Operating | 3404 | 8/1/2025 | Facts August, 25 | $ 1,137.00 |
| SMMS | Capital Funds | 1509 | 8/31/2025 | Rec August, 25 Whitney Bank Interest Income | $ 1,048.14 |
| SMMS | Gaming | 0496 | 8/31/2025 | Interest | $ 2.14 |
| SMMS | money market | 0875 | 8/31/2025 | AnnualGivingDon 8.8.25 | $ 18.00 |
| SMMS | money market | 0875 | 8/31/2025 | JAnnualGivingDon 8.25.25 Process Fees | $ 25.00 |
| SMMS | money market | 0875 | 8/31/2025 | AnnualGivingDon 8.12.25 Process Fees | $ 49.20 |
| SMMS | money market | 0875 | 8/31/2025 | GeneralDonation 8.4.25 | $ 100.00 |
| SMMS | money market | 0875 | 8/31/2025 | BRBDonation 8.12.25 | $ 100.00 |
| SMMS | money market | 0875 | 8/31/2025 | DonInMem 8.8.25 | $ 200.00 |
| SMMS | money market | 0875 | 8/21/2025 | RJ #8-8  Deposit August 21, 2025 | $ 340.00 |
| SMMS | money market | 0875 | 8/31/2025 | BRBTickets(2) 8.25.25 Process Fees | $ 364.00 |
| SMMS | money market | 0875 | 8/31/2025 | BRBTickets(2) 8.19.25 | $ 364.00 |
| SMMS | money market | 0875 | 8/31/2025 | DonInMem 8.6.25 | $ 500.00 |
| SMMS | money market | 0875 | 8/31/2025 | BRBTickets(3) 8.26.25 Process Fees | $ 525.00 |
| SMMS | money market | 0875 | 8/31/2025 | BRBTickets(3) 8.22.25 | $ 546.00 |
| SMMS | money market | 0875 | 8/31/2025 | Retif Oil BRB Tickets(4) 8.27.25 | $ 728.00 |
| SMMS | money market | 0875 | 8/31/2025 | Rec August, 25 Gulf Coast Money Market Interest Income | $ 750.52 |
| SMMS | money market | 0875 | 8/31/2025 | ShellOilMatchingDonation - 8.7.25 | $ 800.00 |
| SMMS | money market | 0875 | 8/7/2025 | RJ #8-2  Deposit August 8, 2025 | $ 2,500.00 |
| SMMS | money market | 0875 | 8/31/2025 | BRBSpecialBlessingsSponsor 8.23.25  BRB Process Fees | $ 2,600.00 |
| SMMS | money market | 0875 | 8/31/2025 | GuardianAngelSponsorship BlueRoseBall  8.4.25 | $ 3,640.00 |
| SMMS | money market | 0875 | 8/31/2025 | GNOF- Donation - 8.22.25 | $ 5,000.00 |
| SMMS | money market | 0875 | 8/31/2025 | Underwriting-Food&Beverage 8.19.25 | $ 5,000.00 |
| SMMS | money market | 0875 | 8/31/2025 | ArchangelSponsorship BlueRoseBall  8.18.25 | $ 5,200.00 |
| SMMS | money market | 0875 | 8/11/2025 | RJ #8-5  Deposit August 11, 2025 | $ 5,300.00 |
| SMMS | money market | 0875 | 8/26/2025 | RJ #8-10  Deposit August 26, 2025 | $ 7,050.00 |
| SMMS | money market | 0875 | 8/8/2025 | RJ #8-3  Deposit August 8, 2025 | $ 7,653.00 |
| SMMS | money market | 0875 | 8/21/2025 | RJ #8-7  Deposit  BRB August 21, 2025 | $ 7,825.00 |
| SMMS | money market | 0875 | 8/7/2025 | RJ #8-1 Deposit August 7, 2025 | $ 8,108.01 |
| SMMS | money market | 0875 | 8/31/2025 | August, 25 Stripe Deposit | $ 10,612.75 |
| SMMS | money market | 0875 | 8/12/2025 | RJ #8-6  Deposit August 12, 2025 | $ 20,751.83 |
| SMMS | money market | 0875 | 8/26/2025 | RJ #8-9  Blue Rose Ball Deposit August 26, 2025 | $ 25,325.00 |
| SMMS | money market | 0875 | 8/11/2025 | RJ #8-4  Deposit August 11, 2025 | $ 47,000.00 |
| SMMS | Operating account | 0206 | 8/31/2025 | Aug,25GCOperatingInterest | $ 10.38 |
| SMMS | Operating account | 0206 | 8/31/2025 | WCA Booking Void Ck#87443 Ck Reissued 7.22.2025 To WmCredoBookingCk#87454 | $ 1,000.00 |
| SMMS | Operating account | 0206 | 8/26/2025 | AP Check Transfer GC MM to GC Operating - August 26 $3338.54 | $ 3,338.54 |
| SMMS | Operating account | 0206 | 8/15/2025 | AP Check Transfer - $7,209.07 - August 15, 2025 | $ 7,209.07 |
| SMMS | Operating account | 0206 | 8/15/2025 | August 25 Archdiocesan Insurance ACH 13705.47 | $ 13,705.47 |
| SMMS | Operating account | 0206 | 8/6/2025 | August, 25 Gallagher Hosp & Dental Transfer | $ 27,259.20 |
| SMMS | Operating account | 0206 | 8/7/2025 | AP Transfer GC MM to GC Operating - $28683.27 - 8.07.25 - Ck #87460-#87476 | $ 28,683.27 |
| SMMS | Operating account | 0206 | 8/25/2025 | August 21 2025 AP Txf from GC MM to GC Operating | $ 32,935.66 |
| SMMS | Payroll | 3390 | 8/26/2025 | August 2025 Payroll Transfer 8.26.25  GC MM to GC PR | $ 184,421.54 |
| SMMS | Payroll | 3390 | 8/29/2025 | Interest Earned | $ 2.94 |
| SSA | Operating for AP | 3065 | 8/4/2025 | Square Inc DNEST 0804 T3GV44RA5QAQRXT; Student Activities | $ 109.12 |
| SSA | Operating for AP | 3065 | 8/4/2025 | Square Inc DNEST 0804 T38EQY3RQANKYDG; Student Activities | $ 67.67 |
| SSA | Operating for AP | 3065 | 8/4/2025 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*1N0YNN3XZW*Donation from AOGFcauses.benevity. | $ 271.88 |
| SSA | Operating for AP | 3065 | 8/5/2025 | BBTM Remittance 08.05.2025; Tuition,StudentActivities,Instructional | $ 8,450.00 |
| SSA | Operating for AP | 3065 | 8/5/2025 | BuyNowRemittance 08.05.2025; Alum,Athletics | $ 600.00 |
| SSA | Operating for AP | 3065 | 8/6/2025 | LA Gator 1st QTR PMT; Tuition | $ 2,377.25 |
| SSA | Operating for AP | 3065 | 8/6/2025 | Square Inc DNEST 0806 T3Z79MGR77WR1CV; Student Activities | $ 62.81 |
| SSA | Operating for AP | 3065 | 8/7/2025 | SHELL OIL CO FOU Matching G XXXXX7899; Donation | $ 150.00 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| SSA | Operating for AP | 3065 | 8/7/2025 | Square Inc DNEST T32HA2NZETVQBXH; Student Activities | $ | 167.00 |
| SSA | Operating for AP | 3065 | 8/8/2025 | BBTM Remittance 08.08.25; Instructional,FamilyFee,TuitionPmt | $ | 1,024.00 |
| SSA | Operating for AP | 3065 | 8/8/2025 | BuyNowRemittance 08.08.25; AlumReunion | $ | 200.00 |
| SSA | Operating for AP | 3065 | 8/8/2025 | Square Inc DNEST 0808 T31W53DAM7WYYP2; Student Activities | $ | 1,553.43 |
| SSA | Operating for AP | 3065 | 8/11/2025 | Deposit 08.11.2025; StudentPhysicals; Tuition&Fees | $ | 3,345.00 |
| SSA | Operating for AP | 3065 | 8/11/2025 | Deposit 08.11.2025; Tuition,CourseFees,StudentActivities | $ | 16,946.00 |
| SSA | Operating for AP | 3065 | 8/11/2025 | Square Inc DNEST 0811 T3YHET6C3BS1JNQ; Student Activities | $ | 82.14 |
| SSA | Operating for AP | 3065 | 8/11/2025 | Square Inc DNEST 0811 T33Q39TCZK8H56E; Student Activities | $ | 197.85 |
| SSA | Operating for AP | 3065 | 8/12/2025 | BBMS Activity 08.01.25-08.07.25; Instructional,Athletics,Dev&Mkt | $ | 2,480.96 |
| SSA | Operating for AP | 3065 | 8/13/2025 | Venmo Activity 08.13.2025; StudentActivities,Dev&Mkt | $ | 2,486.56 |
| SSA | Operating for AP | 3065 | 8/13/2025 | Square Inc DNEST 0813 T3JQP71VZW3P28H; Student Activities | $ | 133.83 |
| SSA | Operating for AP | 3065 | 8/14/2025 | Square Inc DNEST 0814 T3KZ448HPW2BJ6Y; Student Activities | $ | 109.12 |
| SSA | Operating for AP | 3065 | 8/15/2025 | BBTM Activity 08.15.2025; Instructional,StudentActivities | $ | 4,075.00 |
| SSA | Operating for AP | 3065 | 8/15/2025 | BuyNowRemittance 08.15.25; StudentActivities,Alum | $ | 1,000.00 |
| SSA | Operating for AP | 3065 | 8/15/2025 | Square Inc DNEST 0815 T3F5AQKSJH4AXY6; Student Activities | $ | 244.59 |
| SSA | Operating for AP | 3065 | 8/15/2025 | Deposit 08.15.2025; GC Transfer,StudentActivities,Donations | $ | 300,554.00 |
| SSA | Operating for AP | 3065 | 8/18/2025 | Square Inc DNEST 0818 T3A77J6ZYMG5AJQ; Student Activities | $ | 60.48 |
| SSA | Operating for AP | 3065 | 8/18/2025 | Square Inc DNEST 0818 T36D8Z2APMKWJX4; Student Activities | $ | 33.68 |
| SSA | Operating for AP | 3065 | 8/18/2025 | Deposit 08.18.2025; Instructional DE Pmts | $ | 80,950.00 |
| SSA | Operating for AP | 3065 | 8/19/2025 | Square Inc DNEST 0819 T3E4G71ZG3B1CS3; Student Activities | $ | 33.68 |
| SSA | Operating for AP | 3065 | 8/19/2025 | Deposit 08.19.2025; Other Fees, StudentActivities | $ | 1,475.00 |
| SSA | Operating for AP | 3065 | 8/20/2025 | Square Inc DNEST 0820 T3JY1NSH09VZ6SE; Student Activities | $ | 91.55 |
| SSA | Operating for AP | 3065 | 8/20/2025 | BuyNow Remittance 08.20.2025; Alum | $ | 1,200.00 |
| SSA | Operating for AP | 3065 | 8/20/2025 | BBTM Remittance 08.20.2025; Instructional | $ | 2,600.00 |
| SSA | Operating for AP | 3065 | 8/20/2025 | BBMS Activitiy 08.08.25-08.15.25; Donations,Admissions,StudentActivities,Dev&Mkt | $ | 9,099.71 |
| SSA | Operating for AP | 3065 | 8/21/2025 | Square Inc DNEST 0821 T3JN9X29TYRCSRH; Student Activities | $ | 62.51 |
| SSA | Operating for AP | 3065 | 8/22/2025 | Venmo Activity 08.26.2025; StudentActivities | $ | 146.58 |
| SSA | Operating for AP | 3065 | 8/22/2025 | BBMS Activity 08.16.25-08.22.2025; Student Activities,Alum,Donations | $ | 5,011.53 |
| SSA | Operating for AP | 3065 | 8/22/2025 | Square Inc DNEST 0822 T3YTWE2PFKBZFF9; Student Activities | $ | 9.59 |
| SSA | Operating for AP | 3065 | 8/25/2025 | BBTM Remittance 08.25.2025; StudentActivities,Instructional,RegFee | $ | 2,849.00 |
| SSA | Operating for AP | 3065 | 8/25/2025 | BuyNowRemittance 08.25.2025; Alum,StudentActivities | $ | 700.00 |
| SSA | Operating for AP | 3065 | 8/25/2025 | Square Inc DNEST 0825 T3HHEF72ND88H27; Student Activities | $ | 33.56 |
| SSA | Operating for AP | 3065 | 8/25/2025 | Square Inc DNEST 0825 T3SE042TER31EEE; Student Activities | $ | 265.63 |
| SSA | Operating for AP | 3065 | 8/26/2025 | SchoolAuctionDoveClassic;Fundraising | $ | 96.70 |
| SSA | Operating for AP | 3065 | 8/26/2025 | Square Inc DNEST 0826 T3Q4AT2ZYABK2K1; Student Activities | $ | 164.47 |
| SSA | Operating for AP | 3065 | 8/27/2025 | SchoolAuction08.27.2025; Donation,Fundraising | $ | 2,084.30 |
| SSA | Operating for AP | 3065 | 8/27/2025 | Square Inc DNEST 0827 T3JAP3TWAHE2QTF; Student Activities | $ | 38.24 |
| SSA | Operating for AP | 3065 | 8/27/2025 | Deposit 08.27.2025; Tuition, Student Activities | $ | 31,636.08 |
| SSA | Operating for AP | 3065 | 8/28/2025 | SchoolAuctionCCPmt 08.28.2025; Donations | $ | 484.40 |
| SSA | Operating for AP | 3065 | 8/28/2025 | Square Inc DNEST 0828 T3CGCPJD8K3HY98; Student Activities | $ | 23.97 |
| SSA | Operating for AP | 3065 | 8/29/2025 | HomeBankInterestIncome | $ | 492.61 |
| SSA | Operating for AP | 3065 | 8/29/2025 | BBTM Remittance 08.29.2025; Instructional,StudentActivities | $ | 3,375.00 |
| SSA | Operating for AP | 3065 | 8/29/2025 | BuyNowRemittance 08.29.2025; Alum,StudentActivities | $ | 700.00 |
| SSA | Operating for AP | 3065 | 8/29/2025 | Square Inc DNEST 0901 T3PXGKWTBD33YCK; Student Activities | $ | 450.96 |
| SSA | Operating for AP | 3065 | 8/29/2025 | Deposit 08.29.2025; Student Activities | $ | 1,709.00 |
| SSA | Operating for AP | 3065 | 8/29/2025 | SchoolAuctionCC Pmt 08.29.2025; Donations | $ | 242.20 |
| SSA | Operating for AP | 3065 | 8/29/2025 | Square Inc DNEST 0829 T3YB22XZZSR0BRM; Student Activities | $ | 53.42 |
| SSA | Operating for AP | 3065 | 8/29/2025 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*1NHRFYY7U0*Donation from AOGFcauses.benevity. | $ | 271.88 |
| SSA | Operating for AP | 3065 | 8/29/2025 | Deposit 08.29.2025; RequiredServices,StudentActivities,2025Golf | $ | 35,663.83 |
| SSA | Operating for AP | 3065 | 8/31/2025 | BBMS Activity 08.23.25-08.31.2025; Instructional, StudentActivities,Alum | $ | 986.72 |
| SSA | Operating for AP | 3065 | 8/31/2025 | Venmo Activity 08.31.2025; Student Activities | $ | 24.43 |
| SSA | Operating for AP | 3065 | 8/31/2025 | SchoolAuctionCCPmt 08.31.2025; Donations,Fundraising | $ | 1,017.90 |
| SSA | Operating for AP | 3065 | 8/29/2025 | InTransitSweepAcctTransfer | $ | 1,070.05 |
| | | | | | | |
| SSA | St. Scholastica Academy Account | 2054 | 8/31/2025 | RaymondJamesInterestIncome | $ | 0.60 |
| | | | | | | |
| SSA | St. Scholastica Academy Account | 4772 | 8/28/2025 | Transfer from Home Bank Operating Acct | $ | 2,500.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 8/1/2025 | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ | 3,217.57 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 8/4/2025 | Tuition Disbursement | $ | 54,789.29 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 8/11/2025 | Tuition Disbursement | $ | 18,159.48 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 8/18/2025 | Tuition Disbursement | $ | 108,121.62 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 8/25/2025 | Tuition Disbursement | $ | 1,975.85 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 8/29/2025 | Auto Interest | $ | 58.19 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 8/1/2025 | GC Tuition loan | $ | 11,775.00 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 8/5/2025 | GC Tuition Loan | $ | 18,700.00 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 8/29/2025 | Interest Earned | $ | 2,696.47 |
| ANO | Payroll Account | 9614 | 8/6/2025 | 8.03.2025 Payroll Transfer from Whit. Op. | $ | 322,831.51 |
| ANO | Payroll Account | 9614 | 8/21/2025 | 8.21.2025 Payroll Transfer from Whit. Op. | $ | 306,822.17 |
| ANO | Payroll Account | 9614 | 8/26/2025 | 8.26.2025 Payroll Transfer from Whit. Op. - Special Lay | $ | 2,431.70 |
| ANO | Payroll Account | 9614 | 8/28/2025 | To record August 2025 Clergy Payroll Transfer | $ | 74,506.36 |
| ANO | Operating | 2118 | 8/1/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 1,150.00 |
| ANO | Operating | 2118 | 8/1/2025 | BANK CHARGES | $ | (29.50) |
| ANO | Operating | 2118 | 8/1/2025 | DEPOSIT AND LOAN SYSTEM | $ | 22,330.38 |
| ANO | Operating | 2118 | 8/1/2025 | EMAUS Retreats (Men's) - INCOME | $ | 12,003.69 |
| ANO | Operating | 2118 | 8/1/2025 | SPECIAL FUNCTIONS | $ | 100.00 |
| ANO | Operating | 2118 | 8/1/2025 | DONATIONS | $ | 100.00 |
| ANO | Operating | 2118 | 8/1/2025 | FEE INCOME | $ | 900.00 |
| ANO | Operating | 2118 | 8/1/2025 | To Record ACH Collection Returned Funds | $ | (84,140.78) |
| ANO | Operating | 2118 | 8/1/2025 | To Record Camp Abbey Payroll Collection | $ | 721.30 |
| ANO | Operating | 2118 | 8/4/2025 | School Insurance | $ | 20,760.08 |
| ANO | Operating | 2118 | 8/4/2025 | School Insurance | $ | 29,239.92 |
| ANO | Operating | 2118 | 8/4/2025 | Clearing | $ | 50,000.00 |
| ANO | Operating | 2118 | 8/4/2025 | Parish Share | $ | 1,889.59 |
| ANO | Operating | 2118 | 8/4/2025 | Priest Retirement | $ | 56.92 |
| ANO | Operating | 2118 | 8/4/2025 | Parish Insurance | $ | 131.13 |
| ANO | Operating | 2118 | 8/4/2025 | Parish Insurance | $ | 113.26 |
| ANO | Operating | 2118 | 8/4/2025 | Parish Insurance | $ | 198.69 |
| ANO | Operating | 2118 | 8/4/2025 | Parish Insurance | $ | 110.41 |
| ANO | Operating | 2118 | 8/4/2025 | Agency Insurance | $ | 932.39 |
| ANO | Operating | 2118 | 8/4/2025 | Agency Insurance | $ | 1,185.82 |
| ANO | Operating | 2118 | 8/4/2025 | DEPOSIT AND LOAN SYSTEM | $ | 214.48 |
| ANO | Operating | 2118 | 8/4/2025 | Clearing | $ | 14,726.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/4/2025 | To Record Camp Abbey Refund 8.13.25 | $ | (350.00) |
| ANO | Operating | 2118 | 8/5/2025 | OUTSIDE COUNSELING | $ | 9,394.17 |
| ANO | Operating | 2118 | 8/5/2025 | Parish Insurance | $ | 7,519.13 |
| ANO | Operating | 2118 | 8/5/2025 | Parish Insurance | $ | 17,565.04 |
| ANO | Operating | 2118 | 8/5/2025 | Parish Insurance | $ | 49,421.07 |
| ANO | Operating | 2118 | 8/5/2025 | PETER'S PENCE COLLECTION | $ | 4,153.23 |
| ANO | Operating | 2118 | 8/6/2025 | DEPOSIT AND LOAN SYSTEM | $ | 15,510.95 |
| ANO | Operating | 2118 | 8/6/2025 | BLACK & INDIAN HOME MISSIONS | $ | 4,422.13 |
| ANO | Operating | 2118 | 8/6/2025 | DONATIONS | $ | 18,583.46 |
| ANO | Operating | 2118 | 8/6/2025 | To Record Priest Convocation Payment Received | $ | 500.00 |
| ANO | Operating | 2118 | 8/6/2025 | To Reverse Duplicate Posting of 8.6.25 Transfer | $ | 19.23 |
| ANO | Operating | 2118 | 8/7/2025 | DONATIONS | $ | 14,637.70 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 2,934.00 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 2,491.00 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 3,272.00 |
| ANO | Operating | 2118 | 8/7/2025 | School Flood Insurance | $ | 3,609.00 |
| ANO | Operating | 2118 | 8/7/2025 | PREPAID INSURANCE (P&C) | $ | 1,551.00 |
| ANO | Operating | 2118 | 8/7/2025 | HOUSEHOLD UTILITIES | $ | 277.03 |
| ANO | Operating | 2118 | 8/7/2025 | FUNDRAISERS - GALA | $ | 1,500.00 |
| ANO | Operating | 2118 | 8/7/2025 | COMMUNITY OF DEACONS - INCOME | $ | 640.00 |
| ANO | Operating | 2118 | 8/7/2025 | DONATIONS - SUNDAY | $ | 150.00 |
| ANO | Operating | 2118 | 8/7/2025 | PRAYER ENROLLMENTS | $ | 217.00 |
| ANO | Operating | 2118 | 8/7/2025 | BOOKSTORE SALES | $ | 55.92 |
| ANO | Operating | 2118 | 8/7/2025 | OUTSIDE COUNSELING | $ | 1,145.00 |
| ANO | Operating | 2118 | 8/7/2025 | RETREAT INCOME - HOSPITALITY | $ | 23,000.00 |
| ANO | Operating | 2118 | 8/7/2025 | DEPOSIT AND LOAN SYSTEM | $ | 165.00 |
| ANO | Operating | 2118 | 8/7/2025 | DEPOSIT AND LOAN SYSTEM | $ | 300.00 |
| ANO | Operating | 2118 | 8/7/2025 | DEPOSIT AND LOAN SYSTEM | $ | 6,383.00 |
| ANO | Operating | 2118 | 8/7/2025 | DEPOSIT AND LOAN SYSTEM | $ | 17,124.90 |
| ANO | Operating | 2118 | 8/7/2025 | DEPOSIT AND LOAN SYSTEM | $ | 97,642.33 |
| ANO | Operating | 2118 | 8/7/2025 | DEPOSIT AND LOAN SYSTEM | $ | 150.00 |
| ANO | Operating | 2118 | 8/7/2025 | DEPOSIT AND LOAN SYSTEM | $ | 11,544.43 |
| ANO | Operating | 2118 | 8/7/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,100.00 |
| ANO | Operating | 2118 | 8/7/2025 | DEPOSIT AND LOAN SYSTEM | $ | 10,306.03 |
| ANO | Operating | 2118 | 8/7/2025 | DEPOSIT AND LOAN SYSTEM | $ | 285.00 |
| ANO | Operating | 2118 | 8/7/2025 | DEPOSIT AND LOAN SYSTEM | $ | 7,569.82 |
| ANO | Operating | 2118 | 8/7/2025 | DEPOSIT AND LOAN SYSTEM | $ | 900.00 |
| ANO | Operating | 2118 | 8/7/2025 | DEPOSIT AND LOAN SYSTEM | $ | 4,444.00 |
| ANO | Operating | 2118 | 8/7/2025 | DEPOSIT AND LOAN SYSTEM | $ | 21,541.67 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/7/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 8/7/2025 | Departmental Receivables | $ | 21,213.00 |
| ANO | Operating | 2118 | 8/7/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 8/7/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 1,540.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 150.50 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 59.50 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 59.50 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 63.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 425.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 5.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 139.50 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 161.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 70.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 286.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 1,750.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 392.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 84.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 1,750.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 5.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/7/2025 | INTERNET RECEIVABLE | $ | 5.00 |
| ANO | Operating | 2118 | 8/7/2025 | MISCELLANEOUS RECEIVABLES | $ | 700.00 |
| ANO | Operating | 2118 | 8/7/2025 | MISCELLANEOUS RECEIVABLES | $ | 700.00 |

| ANO | Operating | 2118 | 8/7/2025 | MISCELLANEOUS RECEIVABLES | $ | 700.00 |
|-----|-----------|------|----------|---------------------------|---|--------|
| ANO | Operating | 2118 | 8/7/2025 | SALARY REIMBURSEMENTS | $ | 86.42 |
| ANO | Operating | 2118 | 8/7/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 8/7/2025 | SALARY REIMBURSEMENTS | $ | 2,469.00 |
| ANO | Operating | 2118 | 8/7/2025 | PARISH ASSESSMENT | $ | 1,845.55 |
| ANO | Operating | 2118 | 8/7/2025 | PARISH ASSESSMENT | $ | 2,100.00 |
| ANO | Operating | 2118 | 8/7/2025 | Parish Share | $ | 18,515.26 |
| ANO | Operating | 2118 | 8/7/2025 | Parish Share | $ | 1,933.04 |
| ANO | Operating | 2118 | 8/7/2025 | Parish Share | $ | 14,195.78 |
| ANO | Operating | 2118 | 8/7/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/7/2025 | Priest Health Insurance | $ | 791.67 |
| ANO | Operating | 2118 | 8/7/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/7/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/7/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/7/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/7/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/7/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/7/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/7/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/7/2025 | Parish Insurance | $ | 791.89 |
| ANO | Operating | 2118 | 8/7/2025 | Parish Insurance | $ | 33,921.79 |
| ANO | Operating | 2118 | 8/7/2025 | Parish Insurance | $ | 475.00 |
| ANO | Operating | 2118 | 8/7/2025 | Parish Insurance | $ | 791.89 |
| ANO | Operating | 2118 | 8/7/2025 | Parish Insurance | $ | 639.81 |
| ANO | Operating | 2118 | 8/7/2025 | Parish Insurance | $ | 6,349.48 |
| ANO | Operating | 2118 | 8/7/2025 | Parish Insurance | $ | 6,349.48 |
| ANO | Operating | 2118 | 8/7/2025 | Parish Insurance | $ | 639.81 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 98.92 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 173.50 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 2,479.00 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 741.00 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 216.00 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 1,155.00 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 988.62 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 3,411.00 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 15.00 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 186.88 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 1,357.92 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 433.25 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 1,357.92 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 433.25 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 1,357.92 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 493.75 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 435.00 |
| ANO | Operating | 2118 | 8/7/2025 | Flood Insurance Receivable | $ | 567.25 |
| ANO | Operating | 2118 | 8/7/2025 | School Insurance | $ | 9,201.91 |
| ANO | Operating | 2118 | 8/7/2025 | School Insurance | $ | 2,733.86 |
| ANO | Operating | 2118 | 8/7/2025 | School Insurance | $ | 2,422.14 |
| ANO | Operating | 2118 | 8/7/2025 | School Insurance | $ | 2,422.14 |
| ANO | Operating | 2118 | 8/7/2025 | School Insurance | $ | 2,733.86 |
| ANO | Operating | 2118 | 8/7/2025 | School Insurance | $ | 9,201.91 |
| ANO | Operating | 2118 | 8/7/2025 | School Flood Insurance | $ | 567.08 |
| ANO | Operating | 2118 | 8/7/2025 | School Flood Insurance | $ | 149.75 |
| ANO | Operating | 2118 | 8/7/2025 | School Flood Insurance | $ | 214.42 |
| ANO | Operating | 2118 | 8/7/2025 | School Flood Insurance | $ | 372.67 |
| ANO | Operating | 2118 | 8/7/2025 | School Flood Insurance | $ | 377.08 |
| ANO | Operating | 2118 | 8/7/2025 | School Flood Insurance | $ | 700.00 |
| ANO | Operating | 2118 | 8/7/2025 | School Flood Insurance | $ | 2,635.00 |
| ANO | Operating | 2118 | 8/7/2025 | School Flood Insurance | $ | 700.00 |
| ANO | Operating | 2118 | 8/7/2025 | School Flood Insurance | $ | 700.00 |
| ANO | Operating | 2118 | 8/7/2025 | School Flood Insurance | $ | 371.46 |
| ANO | Operating | 2118 | 8/7/2025 | School Flood Insurance | $ | 616.79 |
| ANO | Operating | 2118 | 8/7/2025 | School Flood Insurance | $ | 558.34 |
| ANO | Operating | 2118 | 8/7/2025 | School Flood Insurance | $ | 616.78 |
| ANO | Operating | 2118 | 8/7/2025 | School Flood Insurance | $ | 558.34 |
| ANO | Operating | 2118 | 8/7/2025 | School Flood Insurance | $ | 606.49 |
| ANO | Operating | 2118 | 8/7/2025 | Agency Insurance | $ | 162,801.83 |
| ANO | Operating | 2118 | 8/7/2025 | Agency Insurance | $ | 355,461.16 |
| ANO | Operating | 2118 | 8/7/2025 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 8/7/2025 | Catholic Charities Collection | $ | 120.00 |
| ANO | Operating | 2118 | 8/7/2025 | POINT AU FER INCOME | $ | 11,133.46 |
| ANO | Operating | 2118 | 8/7/2025 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 1,291.55 |
| ANO | Operating | 2118 | 8/7/2025 | Payable - Pontifical Mission Society | $ | 81.00 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 188.15 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 3,914.00 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 528.00 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 527.00 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 687.00 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,334.00 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,597.25 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 774.00 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 50.00 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 2,257.00 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,337.00 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 30.00 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,738.00 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,434.00 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,557.95 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 2,518.00 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 255.00 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,151.00 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,236.14 |
| ANO | Operating | 2118 | 8/7/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,074.00 |
| ANO | Operating | 2118 | 8/7/2025 | BISHOPS APPEAL | $ | 25.00 |
| ANO | Operating | 2118 | 8/7/2025 | HOLY LAND DONATIONS | $ | 6,226.54 |
| ANO | Operating | 2118 | 8/7/2025 | HOLY LAND DONATIONS | $ | 322.00 |
| ANO | Operating | 2118 | 8/7/2025 | HOLY LAND DONATIONS | $ | 1,343.00 |
| ANO | Operating | 2118 | 8/7/2025 | PETER'S PENCE COLLECTION | $ | 428.00 |
| ANO | Operating | 2118 | 8/7/2025 | PETER'S PENCE COLLECTION | $ | 418.00 |
| ANO | Operating | 2118 | 8/7/2025 | PETER'S PENCE COLLECTION | $ | 216.00 |
| ANO | Operating | 2118 | 8/7/2025 | PETER'S PENCE COLLECTION | $ | 679.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/7/2025 | PETER'S PENCE COLLECTION | $ | 70.00 |
| ANO | Operating | 2118 | 8/7/2025 | PETER'S PENCE COLLECTION | $ | 1,174.00 |
| ANO | Operating | 2118 | 8/7/2025 | PETER'S PENCE COLLECTION | $ | 40.00 |
| ANO | Operating | 2118 | 8/7/2025 | PETER'S PENCE COLLECTION | $ | 92.00 |
| ANO | Operating | 2118 | 8/7/2025 | PETER'S PENCE COLLECTION | $ | 2.00 |
| ANO | Operating | 2118 | 8/7/2025 | PETER'S PENCE COLLECTION | $ | 2,178.00 |
| ANO | Operating | 2118 | 8/7/2025 | PETER'S PENCE COLLECTION | $ | 3,154.40 |
| ANO | Operating | 2118 | 8/7/2025 | PETER'S PENCE COLLECTION | $ | 40.00 |
| ANO | Operating | 2118 | 8/7/2025 | RELIGIOUS RETIREMENT | $ | 65.00 |
| ANO | Operating | 2118 | 8/7/2025 | RELIGIOUS RETIREMENT | $ | 1,523.00 |
| ANO | Operating | 2118 | 8/7/2025 | RICE BOWL COLLECTIO | $ | 189.08 |
| ANO | Operating | 2118 | 8/7/2025 | CATHOLIC HOME MISSION | $ | 1,349.00 |
| ANO | Operating | 2118 | 8/7/2025 | CATHOLIC HOME MISSION | $ | 1,877.00 |
| ANO | Operating | 2118 | 8/7/2025 | MILITARY COLLECTION | $ | 11.00 |
| ANO | Operating | 2118 | 8/7/2025 | CATHOLIC COMMUNICATION | $ | 20.00 |
| ANO | Operating | 2118 | 8/7/2025 | Catholic Charities Collection | $ | 40.00 |
| ANO | Operating | 2118 | 8/7/2025 | God is Faithful - NOLA Seminarian | $ | 492.00 |
| ANO | Operating | 2118 | 8/7/2025 | God is Faithful - NOLA Seminarian | $ | 10.00 |
| ANO | Operating | 2118 | 8/7/2025 | DONATIONS | $ | 20.00 |
| ANO | Operating | 2118 | 8/7/2025 | DONATIONS | $ | 745.00 |
| ANO | Operating | 2118 | 8/7/2025 | DONATIONS | $ | 676.00 |
| ANO | Operating | 2118 | 8/7/2025 | DONATIONS | $ | 13,825.00 |
| ANO | Operating | 2118 | 8/7/2025 | DONATIONS | $ | 7,498.00 |
| ANO | Operating | 2118 | 8/7/2025 | DONATIONS | $ | 575.00 |
| ANO | Operating | 2118 | 8/7/2025 | DONATIONS | $ | 200.00 |
| ANO | Operating | 2118 | 8/7/2025 | Payable - Pontifical Mission Society | $ | 790.00 |
| ANO | Operating | 2118 | 8/7/2025 | Payable - Pontifical Mission Society | $ | 2,947.00 |
| ANO | Operating | 2118 | 8/7/2025 | Campaign for Human Development | $ | 50.00 |
| ANO | Operating | 2118 | 8/7/2025 | MARRIAGE PREPARATION | $ | 912.18 |
| ANO | Operating | 2118 | 8/7/2025 | COMMUNITY SERVICES - INCOME | $ | 1,524.00 |
| ANO | Operating | 2118 | 8/7/2025 | EMAUS Retreats (Women's) - INCOME | $ | 4,710.00 |
| ANO | Operating | 2118 | 8/7/2025 | Special Fund Raising Gala - INCOME | $ | 300.00 |
| ANO | Operating | 2118 | 8/7/2025 | DONATIONS | $ | 1,041.00 |
| ANO | Operating | 2118 | 8/7/2025 | TEXT BOOKS SALES | $ | 60.00 |
| ANO | Operating | 2118 | 8/8/2025 | Sponsored Event Income | $ | 25.00 |
| ANO | Operating | 2118 | 8/8/2025 | SPONSORED RETREATS | $ | 3,350.00 |
| ANO | Operating | 2118 | 8/8/2025 | PRAYER ENROLLMENTS | $ | 240.00 |
| ANO | Operating | 2118 | 8/8/2025 | DONATIONS | $ | 350.00 |
| ANO | Operating | 2118 | 8/8/2025 | DONATIONS - DEVELOPMENT | $ | 160.50 |
| ANO | Operating | 2118 | 8/8/2025 | DONATIONS - SaintMakers | $ | 125.21 |
| ANO | Operating | 2118 | 8/8/2025 | FUNDRAISERS - GALA | $ | 1,404.00 |
| ANO | Operating | 2118 | 8/8/2025 | To Record Priest Convocation Payment Received | $ | 500.00 |
| ANO | Operating | 2118 | 8/11/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/11/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/11/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/11/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 8/11/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/11/2025 | RENT RECEIVABLES | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/11/2025 | MISCELLANEOUS RECEIVABLES | $ | 35.08 |
| ANO | Operating | 2118 | 8/11/2025 | MISCELLANEOUS RECEIVABLES | $ | 182.10 |
| ANO | Operating | 2118 | 8/11/2025 | DEPOSIT AND LOAN SYSTEM | $ | 6,630.49 |
| ANO | Operating | 2118 | 8/11/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/11/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/11/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 8/11/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/11/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 8/11/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/11/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 8/11/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/11/2025 | MISCELLANEOUS RECEIVABLES | $ | 22.05 |
| ANO | Operating | 2118 | 8/11/2025 | MISCELLANEOUS RECEIVABLES | $ | 560.00 |
| ANO | Operating | 2118 | 8/11/2025 | BLACK & INDIAN HOME MISSIONS | $ | 515.00 |
| ANO | Operating | 2118 | 8/11/2025 | Parish Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 8/11/2025 | Parish Insurance | $ | 268.00 |
| ANO | Operating | 2118 | 8/11/2025 | Flood Insurance Receivable | $ | 1,732.00 |
| ANO | Operating | 2118 | 8/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 600,000.00 |
| ANO | Operating | 2118 | 8/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 8/12/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/12/2025 | INTERNET RECEIVABLE | $ | 207.00 |
| ANO | Operating | 2118 | 8/12/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/12/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/12/2025 | INTERNET RECEIVABLE | $ | 36.54 |
| ANO | Operating | 2118 | 8/12/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 8/12/2025 | INTERNET RECEIVABLE | $ | 550.00 |
| ANO | Operating | 2118 | 8/12/2025 | INTERNET RECEIVABLE | $ | 120.33 |
| ANO | Operating | 2118 | 8/12/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/12/2025 | To RecordGala Check Returned | $ | (1,200.00) |
| ANO | Operating | 2118 | 8/13/2025 | BLACK & INDIAN HOME MISSIONS | $ | 3,254.00 |
| ANO | Operating | 2118 | 8/13/2025 | To Record Camp Abbey Refund 8.13.25 | $ | (350.00) |
| ANO | Operating | 2118 | 8/14/2025 | DEPOSIT AND LOAN SYSTEM | $ | 9,591.13 |
| ANO | Operating | 2118 | 8/14/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/14/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/14/2025 | OTHER RECEIVABLES | $ | 513.41 |
| ANO | Operating | 2118 | 8/14/2025 | OTHER RECEIVABLES | $ | 218.33 |
| ANO | Operating | 2118 | 8/14/2025 | Parish Share | $ | 8,648.66 |
| ANO | Operating | 2118 | 8/14/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 8/14/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/14/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/14/2025 | Parish Insurance | $ | 889.33 |
| ANO | Operating | 2118 | 8/14/2025 | Parish Insurance | $ | 1,267.06 |
| ANO | Operating | 2118 | 8/14/2025 | Parish Insurance | $ | 2,695.29 |
| ANO | Operating | 2118 | 8/14/2025 | School Insurance | $ | 1,519.16 |
| ANO | Operating | 2118 | 8/14/2025 | School Insurance | $ | 2,616.96 |
| ANO | Operating | 2118 | 8/14/2025 | School Insurance | $ | 7,273.00 |
| ANO | Operating | 2118 | 8/14/2025 | School Flood Insurance | $ | 5,257.00 |
| ANO | Operating | 2118 | 8/14/2025 | Payable - Pontifical Mission Society | $ | 26,570.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 325.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 4,833.79 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 323.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 333.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 460.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 700.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/14/2025 | FEE INCOME | $ | 1,919.58 |
| ANO | Operating | 2118 | 8/14/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/14/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/14/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 162.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 275.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/14/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/14/2025 | MARRIAGE PREPARATION | $ | 830.09 |
| ANO | Operating | 2118 | 8/14/2025 | 8.14.2025 ACH Withdrawal Shaw Processed Backwards | $ | (254,700.00) |
| ANO | Operating | 2118 | 8/14/2025 | ANO Admin Cash Deposit 8.14.25 | $ | 676.87 |
| ANO | Operating | 2118 | 8/15/2025 | DEPOSIT AND LOAN SYSTEM | $ | 4,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 126.50 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 144.21 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 108.90 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 123.97 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 35.75 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 141.68 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 91.08 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 75.90 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 113.85 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 111.32 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 96.14 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 108.90 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 71.50 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 71.50 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 75.90 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.39 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | Departmental Receivables | $ | 7,775.00 |
| ANO | Operating | 2118 | 8/15/2025 | Departmental Receivables | $ | 1,715.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 44.10 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 40.50 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 166.67 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 83.33 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 55.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 36.75 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 40.11 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 58.50 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 225.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 32.97 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 4.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 51.24 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 22.05 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 51.45 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 25.62 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 36.75 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 23.10 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 270.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 32.97 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 12.77 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 29.19 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 94.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 40.11 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,380.13 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 315.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 66.15 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 4.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 62.37 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 126.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 5.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 2,508.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 51.45 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 18.27 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 36.75 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 261.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |

| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 117.00 |
|-----|-----------|------|-----------|---------------------|---|--------|
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 144.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 301.50 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 93.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 130.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 139.50 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 298.05 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 238.50 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 950.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,500.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 270.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 336.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,750.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 687.96 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 34.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,750.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,540.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 251.79 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 44.10 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 25.62 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 370.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 157.29 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 66.15 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 29.40 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 36.75 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 29.40 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 81.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 19.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,516.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,171.49 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 106.05 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 76.50 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 176.40 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 36.75 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 6,675.90 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 130.50 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 95.55 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 94.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 180.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 270.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 154.35 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 66.15 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 950.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 144.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 66.15 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 67.50 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 76.50 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 10.92 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 225.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 213.15 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 36.75 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 139.50 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 162.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 135.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 11.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 40.32 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 29.40 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 162.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 275.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 1,907.54 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 290.00 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 15.00 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 290.00 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 228.17 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 15.00 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 40.61 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 700.00 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 700.00 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 700.00 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 45.00 |
| ANO | Operating | 2118 | 8/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/15/2025 | RENT RECEIVABLES | $ | 500.00 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 3,037.11 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 2,640.00 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 338.38 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 700.00 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 700.00 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 30.00 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 350.00 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 155.00 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 700.00 |
| ANO | Operating | 2118 | 8/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 145.00 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 2,570.00 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 153.16 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 2,618.00 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 91.63 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 2,570.00 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 245.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 64.66 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 64.66 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 64.66 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 64.66 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 64.66 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 64.66 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 64.66 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 64.66 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 86.37 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 92.40 |
| ANO | Operating | 2118 | 8/15/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 157.37 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 66.50 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 78.86 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 129.17 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 228.67 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 66.19 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 32.12 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 234.48 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 136.37 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 182.93 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 402.73 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 239.83 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 198.38 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 278.78 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 249.20 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 11.30 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 113.07 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 293.32 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 204.57 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 133.83 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 20.49 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 48.39 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 367.87 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 634.15 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 241.80 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 1,499.55 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 881.13 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 476.05 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 1,906.52 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 126.29 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 60.44 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 309.43 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 209.44 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 131.46 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 129.50 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 864.64 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 305.62 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 521.55 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 299.53 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 59.56 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 92.95 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 215.67 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 143.41 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 736.08 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 393.45 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 209.21 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 300.40 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 428.95 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 224.44 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 557.59 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 240.03 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 565.57 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 222.33 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 837.85 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 208.21 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 247.85 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 216.63 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 177.97 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 115.39 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 460.81 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 289.50 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 104.25 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 181.13 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 220.85 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 164.77 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 197.88 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 397.38 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 401.09 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 538.59 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 264.86 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 45.43 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 149.70 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 15.30 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 8.66 |
| ANO | Operating | 2118 | 8/15/2025 | OTHER RECEIVABLES | $ | 3,148.92 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 1,187.46 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 3,682.57 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 10,250.58 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 7,315.66 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 3,188.93 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 11,930.56 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 16,231.97 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 2,318.36 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 11,944.40 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 10,497.99 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 1,791.54 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 8,638.31 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 12,221.82 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 4,054.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 4,125.56 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 5,381.42 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 6,389.10 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 3,143.16 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 4,098.06 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 16,633.16 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 22,274.18 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 9,018.89 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 6,200.57 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 9,064.39 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 1,025.50 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 3,001.01 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 29,301.87 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 2,057.09 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 17,934.62 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 7,637.08 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 9,092.70 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 23,157.84 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 8,720.84 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 5,230.29 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 14,324.48 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 10,707.99 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 6,263.56 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 2,564.89 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 5,394.69 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 9,619.17 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 9,221.98 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 6,386.22 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 7,307.79 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 3,210.30 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 2,351.31 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 3,363.94 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 4,137.54 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 18,838.40 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 6,360.69 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 2,029.42 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 5.20 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 2,674.08 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 8,459.68 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 919.54 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 8,292.73 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 1,785.69 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 9,399.12 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 10,341.67 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 6,304.90 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 2,446.92 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 27,714.10 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 3,994.51 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 6,569.11 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 3,649.56 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 2,498.12 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 2,194.97 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 16,816.53 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 17,240.06 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 8,343.04 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 7,370.83 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 4,034.16 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 3,945.95 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 13,516.95 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 4,875.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 11,375.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 75.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 1,749.99 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 12.50 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 12.50 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 150.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 3,499.98 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |

| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
|-----|-----------|------|-----------|-------------------|---|-------|
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 173.70 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 224.17 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 31.41 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 886.30 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 1,595.00 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 164.65 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 552.01 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 9,750.60 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 483.67 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 510.87 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 5,523.75 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 4,326.21 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 189.37 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 30.36 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,709.50 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 143.33 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 121.22 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 783.45 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 879.25 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 6,303.90 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 546.83 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 945.11 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 3,673.04 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 134.35 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 1,343.50 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 250.00 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 79.46 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 356.95 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 1,066.00 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 347.65 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,665.59 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 805.83 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 1,658.91 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 6,278.50 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 422.64 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 4,226.36 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 877.83 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 811.85 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,985.86 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,486.86 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 1,666.15 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 834.44 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 618.37 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 1,961.39 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,754.17 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 317.98 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 793.22 |

| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 3,829.50 |
|-----|-----------|------|-----------|------------------|---|----------|
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 420.63 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 4,206.35 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 307.96 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 822.80 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 4,376.94 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 437.64 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 4,376.36 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 330.64 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 677.64 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,471.50 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 55.31 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 455.87 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,424.63 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 71.86 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 307.34 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,184.96 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 675.44 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 855.55 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 4,902.45 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 210.60 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,106.00 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 317.62 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 693.49 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 3,014.00 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 246.26 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 834.30 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,581.00 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 52.80 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 297.93 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 4,046.66 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 1,621.19 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 1,369.90 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 5,713.58 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 4,451.45 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 1,049.93 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 384.30 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 40.49 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 309.83 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,976.37 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 137.50 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 202.50 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 237.53 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 605.18 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 4,238.95 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 5.69 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 267.48 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 1,197.82 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 64.88 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 648.84 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 404.05 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 1,031.02 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 3,775.55 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 41.16 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 270.38 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 1,571.00 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 203.13 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 384.36 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,096.64 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 8,192.50 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 523.05 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 233.95 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 484.50 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 4,845.00 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 215.17 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 805.85 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,887.43 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 18.25 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 239.85 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,552.82 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 416.67 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 467.27 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 4,653.93 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 26.90 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 116.06 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 76.46 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 109.90 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 433.03 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,263.50 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 60.42 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 39.99 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 241.00 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 1,001.70 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 5,415.17 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 868.79 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 321.46 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 270.83 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,065.50 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 746.57 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 109.26 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 182.30 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 421.31 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,274.08 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 58.33 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 501.52 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 1,238.90 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 4,992.79 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 1,440.17 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 1,336.49 |

| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 3,879.50 |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 252.97 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 261.16 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 809.50 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 18.89 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 366.38 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 1,367.53 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 435.70 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 1,583.00 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 416.50 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 997.58 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 997.58 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 1,307.00 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 4,342.00 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 1,309.00 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 1,846.72 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 571.92 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 3,395.00 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 3,940.00 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 4,097.00 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 4,519.00 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 796.33 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 365.42 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 365.42 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 1,009.59 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 1,268.25 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 1,303.66 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 487.50 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 195.70 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 2,053.87 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 1,104.38 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 1,651.73 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 3,438.94 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 455.40 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 97.75 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 977.50 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 2,124.29 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 3,433.55 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 8,534.49 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 423.10 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 4,231.05 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 1,414.72 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 7,306.74 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 10,492.73 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 1,689.08 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 2,856.62 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 7,044.37 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 5,242.65 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 5,342.29 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 5,772.50 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 2,918.20 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 2,343.71 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 4,270.23 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 2,558.81 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 3,255.53 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 6,576.50 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 2,729.02 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 3,453.38 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 6,385.85 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 3,510.86 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 6,189.42 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 8,918.66 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 1,232.84 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 2,224.99 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 6,782.39 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 1,124.25 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 1,791.09 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 1,992.48 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 1,206.48 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 2,943.38 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 4,680.89 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 2,249.09 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 3,429.55 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 6,290.00 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 272.30 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 489.03 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 2,109.20 |
| ANO | Operating | 2118 | 8/15/2025 | School Flood Insurance | $ | 3,035.00 |
| ANO | Operating | 2118 | 8/15/2025 | School Flood Insurance | $ | 747.00 |
| ANO | Operating | 2118 | 8/15/2025 | School Flood Insurance | $ | 819.00 |
| ANO | Operating | 2118 | 8/15/2025 | School Flood Insurance | $ | 819.00 |
| ANO | Operating | 2118 | 8/15/2025 | School Flood Insurance | $ | 4,526.00 |
| ANO | Operating | 2118 | 8/15/2025 | School Flood Insurance | $ | 4,439.00 |
| ANO | Operating | 2118 | 8/15/2025 | School Flood Insurance | $ | 2,171.00 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Share | $ | 11,044.29 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 4,357.00 |
| ANO | Operating | 2118 | 8/15/2025 | Flood Insurance Receivable | $ | 4,629.00 |
| ANO | Operating | 2118 | 8/15/2025 | ANO School Insurance | $ | 2,252.81 |
| ANO | Operating | 2118 | 8/15/2025 | Agency Insurance | $ | 11,620.83 |
| ANO | Operating | 2118 | 8/15/2025 | Agency Insurance | $ | 28,184.99 |
| ANO | Operating | 2118 | 8/15/2025 | Agency Insurance | $ | 14,469.58 |
| ANO | Operating | 2118 | 8/15/2025 | Agency Insurance | $ | 15,766.58 |
| ANO | Operating | 2118 | 8/15/2025 | Agency Insurance | $ | 1,083.33 |
| ANO | Operating | 2118 | 8/15/2025 | Agency Insurance | $ | 1,363.17 |
| ANO | Operating | 2118 | 8/15/2025 | Agency Insurance | $ | 2,084.58 |
| ANO | Operating | 2118 | 8/15/2025 | Agency Insurance | $ | 2,988.50 |
| ANO | Operating | 2118 | 8/15/2025 | Agency Insurance | $ | 437.50 |
| ANO | Operating | 2118 | 8/15/2025 | Agency Insurance | $ | 582.01 |

| ANO | Operating | 2118 | 8/15/2025 | Agency Insurance | $ | 1,145.14 |
|-----|-----------|------|-----------|------------------|---|----------|
| ANO | Operating | 2118 | 8/15/2025 | Agency Insurance | $ | 1,332.38 |
| ANO | Operating | 2118 | 8/15/2025 | Agency Insurance | $ | 27,306.27 |
| ANO | Operating | 2118 | 8/15/2025 | Agency Insurance | $ | 7,812.71 |
| ANO | Operating | 2118 | 8/15/2025 | Agency Insurance | $ | 7,248.08 |
| ANO | Operating | 2118 | 8/15/2025 | ANO School Insurance | $ | 6,633.07 |
| ANO | Operating | 2118 | 8/15/2025 | ANO School Insurance | $ | 10,215.68 |
| ANO | Operating | 2118 | 8/15/2025 | ANO School Insurance | $ | 708.33 |
| ANO | Operating | 2118 | 8/15/2025 | ANO School Insurance | $ | 1,819.26 |
| ANO | Operating | 2118 | 8/15/2025 | ANO School Insurance | $ | 3,971.31 |
| ANO | Operating | 2118 | 8/15/2025 | ANO School Insurance | $ | 5,922.22 |
| ANO | Operating | 2118 | 8/15/2025 | ANO School Insurance | $ | 3,521.00 |
| ANO | Operating | 2118 | 8/15/2025 | ANO School Insurance | $ | 3,518.46 |
| ANO | Operating | 2118 | 8/15/2025 | ANO School Insurance | $ | 3,539.40 |
| ANO | Operating | 2118 | 8/15/2025 | ANO School Insurance | $ | 1,066.67 |
| ANO | Operating | 2118 | 8/15/2025 | ANO School Insurance | $ | 3,938.49 |
| ANO | Operating | 2118 | 8/15/2025 | ANO School Insurance | $ | 12,438.65 |
| ANO | Operating | 2118 | 8/15/2025 | ANO School Insurance | $ | 15,879.62 |
| ANO | Operating | 2118 | 8/15/2025 | ANO School Insurance | $ | 479.17 |
| ANO | Operating | 2118 | 8/15/2025 | ANO School Flood Insurance | $ | 7,785.00 |
| ANO | Operating | 2118 | 8/15/2025 | AR Applications & Unposted | $ | 49.50 |
| ANO | Operating | 2118 | 8/15/2025 | AR Applications & Unposted | $ | 4,466.66 |
| ANO | Operating | 2118 | 8/15/2025 | Clearing | $ | 2,988.77 |
| ANO | Operating | 2118 | 8/15/2025 | Clearing | $ | 21,427.97 |
| ANO | Operating | 2118 | 8/15/2025 | Clearing | $ | 1,490.95 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 63,974.75 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 8,402.82 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 7,195.14 |
| ANO | Operating | 2118 | 8/15/2025 | Parish Insurance | $ | 2,500.00 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 31,200.72 |
| ANO | Operating | 2118 | 8/15/2025 | School Insurance | $ | 3,120.07 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 270.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/15/2025 | DEPOSIT AND LOAN SYSTEM | $ | 250.00 |
| ANO | Operating | 2118 | 8/15/2025 | DONATIONS - SaintMakers | $ | 150.00 |
| ANO | Operating | 2118 | 8/15/2025 | Sponsored Event Income | $ | 50.00 |
| ANO | Operating | 2118 | 8/15/2025 | SPONSORED RETREATS | $ | 1,600.00 |
| ANO | Operating | 2118 | 8/15/2025 | PRAYER ENROLLMENTS | $ | 140.00 |
| ANO | Operating | 2118 | 8/15/2025 | DONATIONS | $ | 205.00 |
| ANO | Operating | 2118 | 8/15/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 70.00 |
| ANO | Operating | 2118 | 8/15/2025 | FUNDRAISERS - GALA | $ | 2,406.00 |
| ANO | Operating | 2118 | 8/18/2025 | DONATIONS - SUNDAY | $ | 185.00 |
| ANO | Operating | 2118 | 8/18/2025 | COMMUNITY OF DEACONS - INCOME | $ | 1,368.00 |
| ANO | Operating | 2118 | 8/18/2025 | Special Fund Raising Gala - INCOME | $ | 150.00 |
| ANO | Operating | 2118 | 8/18/2025 | FEE INCOME | $ | 600.00 |
| ANO | Operating | 2118 | 8/18/2025 | FEE INCOME | $ | 600.00 |
| ANO | Operating | 2118 | 8/18/2025 | OUTSIDE COUNSELING | $ | 715.00 |
| ANO | Operating | 2118 | 8/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 255.00 |
| ANO | Operating | 2118 | 8/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,500.00 |
| ANO | Operating | 2118 | 8/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 800.00 |
| ANO | Operating | 2118 | 8/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 20,618.00 |
| ANO | Operating | 2118 | 8/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 29,021.59 |
| ANO | Operating | 2118 | 8/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 8,894.10 |
| ANO | Operating | 2118 | 8/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,010.00 |
| ANO | Operating | 2118 | 8/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 15,110.00 |
| ANO | Operating | 2118 | 8/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 5,276.86 |
| ANO | Operating | 2118 | 8/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,492.00 |
| ANO | Operating | 2118 | 8/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 333,000.00 |
| ANO | Operating | 2118 | 8/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 9,385.00 |
| ANO | Operating | 2118 | 8/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,000.00 |
| ANO | Operating | 2118 | 8/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,085.00 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 100.15 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 34.37 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 13.80 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.45 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 51.95 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 2.50 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 17.60 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.65 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 75.90 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 302.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 8.80 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 144.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 243.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 135.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 139.50 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 161.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 396.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 1,594.70 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 17.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 22.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 95.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 400.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 168.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 20.60 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 22.05 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 29.40 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 102.69 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 25.62 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 60.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 4.50 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 67.50 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 11.20 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 38.50 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 69.51 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 370.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 157.29 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 15.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 66.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 171.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/18/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 8/18/2025 | MISCELLANEOUS RECEIVABLES | $ | 10.00 |
| ANO | Operating | 2118 | 8/18/2025 | MISCELLANEOUS RECEIVABLES | $ | 5.00 |
| ANO | Operating | 2118 | 8/18/2025 | MISCELLANEOUS RECEIVABLES | $ | 45.00 |
| ANO | Operating | 2118 | 8/18/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 8/18/2025 | PARISH ASSESSMENT | $ | 237.95 |
| ANO | Operating | 2118 | 8/18/2025 | MISCELLANEOUS RECEIVABLES | $ | 3.79 |
| ANO | Operating | 2118 | 8/18/2025 | MISCELLANEOUS RECEIVABLES | $ | 40.61 |
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 1,043.15 |
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 153.16 |
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 2,640.00 |
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 109.90 |
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 2,772.00 |
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 97.02 |
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 1,634.85 |
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 4,011.86 |
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 597.72 |
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 100.73 |
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 2,678.00 |
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 93.73 |
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |
| ANO | Operating | 2118 | 8/18/2025 | SALARY REIMBURSEMENTS | $ | 2,647.00 |
| ANO | Operating | 2118 | 8/18/2025 | OTHER RECEIVABLES | $ | 86.11 |
| ANO | Operating | 2118 | 8/18/2025 | OTHER RECEIVABLES | $ | 260.21 |
| ANO | Operating | 2118 | 8/18/2025 | OTHER RECEIVABLES | $ | 62.38 |
| ANO | Operating | 2118 | 8/18/2025 | PARISH ASSESSMENT | $ | 2,503.54 |
| ANO | Operating | 2118 | 8/18/2025 | PARISH ASSESSMENT | $ | 1,235.00 |
| ANO | Operating | 2118 | 8/18/2025 | PARISH ASSESSMENT | $ | 683.78 |
| ANO | Operating | 2118 | 8/18/2025 | PARISH ASSESSMENT | $ | 2,018.76 |
| ANO | Operating | 2118 | 8/18/2025 | PARISH ASSESSMENT | $ | 683.78 |
| ANO | Operating | 2118 | 8/18/2025 | PARISH ASSESSMENT | $ | 1,929.00 |
| ANO | Operating | 2118 | 8/18/2025 | PARISH ASSESSMENT | $ | 2,100.00 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Share | $ | 4,054.81 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Share | $ | 2,461.12 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Share | $ | 86.21 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Share | $ | 3,640.44 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Health Insurance | $ | 1,116.67 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Health Insurance | $ | 71.20 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Retirement | $ | 32.57 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Insurance | $ | 1,066.14 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Insurance | $ | 79.41 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Insurance | $ | 3,135.58 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Insurance | $ | 9,812.21 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Insurance | $ | 7,052.21 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Insurance | $ | 29.17 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Insurance | $ | 187.56 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Insurance | $ | 476.79 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Insurance | $ | 5,088.91 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Insurance | $ | 19.65 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Insurance | $ | 25.26 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Insurance | $ | 1,132.93 |
| ANO | Operating | 2118 | 8/18/2025 | Flood Insurance Receivable | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | Flood Insurance Receivable | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | Flood Insurance Receivable | $ | 1,751.00 |
| ANO | Operating | 2118 | 8/18/2025 | Flood Insurance Receivable | $ | 371.00 |
| ANO | Operating | 2118 | 8/18/2025 | School Insurance | $ | 1,739.50 |
| ANO | Operating | 2118 | 8/18/2025 | School Flood Insurance | $ | 647.00 |
| ANO | Operating | 2118 | 8/18/2025 | School Flood Insurance | $ | 53.00 |
| ANO | Operating | 2118 | 8/18/2025 | School Insurance | $ | 173.95 |
| ANO | Operating | 2118 | 8/18/2025 | ANO School Flood Insurance | $ | 4,815.00 |
| ANO | Operating | 2118 | 8/18/2025 | ANO School Flood Insurance | $ | 7,961.00 |
| ANO | Operating | 2118 | 8/18/2025 | AR Applications & Unposted | $ | 534.15 |
| ANO | Operating | 2118 | 8/18/2025 | AR Applications & Unposted | $ | 48.40 |
| ANO | Operating | 2118 | 8/18/2025 | AR Applications & Unposted | $ | 15.10 |
| ANO | Operating | 2118 | 8/18/2025 | Direct Reimbursable Expenses | $ | 429.89 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 2,789.82 |
| ANO | Operating | 2118 | 8/18/2025 | PETER'S PENCE COLLECTION | $ | 2,726.17 |
| ANO | Operating | 2118 | 8/18/2025 | RELIGIOUS RETIREMENT | $ | 50.00 |
| ANO | Operating | 2118 | 8/18/2025 | CATHOLIC HOME MISSION | $ | 15.00 |
| ANO | Operating | 2118 | 8/18/2025 | MILITARY COLLECTION | $ | 35.00 |
| ANO | Operating | 2118 | 8/18/2025 | DONATIONS | $ | 1,496.97 |
| ANO | Operating | 2118 | 8/18/2025 | DONATIONS | $ | 400.00 |
| ANO | Operating | 2118 | 8/18/2025 | Campaign for Human Development | $ | 15.00 |
| ANO | Operating | 2118 | 8/18/2025 | Catholic Schools Collection | $ | 125.00 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 3,784.93 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 263.00 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,419.00 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,908.00 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,018.00 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,181.55 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,043.00 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 2,194.16 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,219.76 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 2,031.00 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 25.00 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,453.25 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 922.00 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 100.00 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 279.00 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 69.00 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 269.00 |
| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,168.25 |

| ANO | Operating | 2118 | 8/18/2025 | BLACK & INDIAN HOME MISSIONS | $ | 968.00 |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/18/2025 | BISHOPS APPEAL | $ | 1,776.90 |
| ANO | Operating | 2118 | 8/18/2025 | BISHOPS APPEAL | $ | 315.25 |
| ANO | Operating | 2118 | 8/18/2025 | BISHOPS APPEAL | $ | 1,649.00 |
| ANO | Operating | 2118 | 8/18/2025 | BISHOPS APPEAL | $ | 50.00 |
| ANO | Operating | 2118 | 8/18/2025 | BISHOPS APPEAL | $ | 132.00 |
| ANO | Operating | 2118 | 8/18/2025 | BISHOPS APPEAL | $ | 399.62 |
| ANO | Operating | 2118 | 8/18/2025 | BISHOPS APPEAL | $ | 605.00 |
| ANO | Operating | 2118 | 8/18/2025 | BISHOP'S APPEAL | $ | 1,058.00 |
| ANO | Operating | 2118 | 8/18/2025 | PETER'S PENCE COLLECTION | $ | 1,050.00 |
| ANO | Operating | 2118 | 8/18/2025 | PETER'S PENCE COLLECTION | $ | 3,415.00 |
| ANO | Operating | 2118 | 8/18/2025 | PETER'S PENCE COLLECTION | $ | 295.00 |
| ANO | Operating | 2118 | 8/18/2025 | PETER'S PENCE COLLECTION | $ | 125.00 |
| ANO | Operating | 2118 | 8/18/2025 | PETER'S PENCE COLLECTION | $ | 1,309.00 |
| ANO | Operating | 2118 | 8/18/2025 | PETER'S PENCE COLLECTION | $ | 75.00 |
| ANO | Operating | 2118 | 8/18/2025 | PETER'S PENCE COLLECTION | $ | 480.00 |
| ANO | Operating | 2118 | 8/18/2025 | PETER'S PENCE COLLECTION | $ | 70.00 |
| ANO | Operating | 2118 | 8/18/2025 | PROPERTY RENTAL INC | $ | 1,250.00 |
| ANO | Operating | 2118 | 8/18/2025 | PROPERTY RENTAL INC | $ | 200.00 |
| ANO | Operating | 2118 | 8/18/2025 | DONATIONS | $ | 524.00 |
| ANO | Operating | 2118 | 8/18/2025 | DONATIONS | $ | 3,498.56 |
| ANO | Operating | 2118 | 8/18/2025 | DONATIONS | $ | 100.00 |
| ANO | Operating | 2118 | 8/18/2025 | DONATIONS | $ | 77.00 |
| ANO | Operating | 2118 | 8/18/2025 | DONATIONS | $ | 470.00 |
| ANO | Operating | 2118 | 8/18/2025 | DONATIONS | $ | 1,360.00 |
| ANO | Operating | 2118 | 8/18/2025 | MARRIAGE PREPARATION | $ | 175.00 |
| ANO | Operating | 2118 | 8/18/2025 | Clearing | $ | 2,818.95 |
| ANO | Operating | 2118 | 8/18/2025 | Clearing | $ | 236.40 |
| ANO | Operating | 2118 | 8/18/2025 | Payable - Pontifical Mission Society | $ | 1,478.00 |
| ANO | Operating | 2118 | 8/18/2025 | Payable - Pontifical Mission Society | $ | 165.00 |
| ANO | Operating | 2118 | 8/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 40,000.00 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Share | $ | 155.57 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Health Insurance | $ | 660.39 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Insurance | $ | 344.43 |
| ANO | Operating | 2118 | 8/18/2025 | Parish Insurance | $ | 731.28 |
| ANO | Operating | 2118 | 8/18/2025 | DONATIONS | $ | 500.00 |
| ANO | Operating | 2118 | 8/18/2025 | TEXT BOOKS SALES | $ | 100.00 |
| ANO | Operating | 2118 | 8/18/2025 | Special Fund Raising Gala - INCOME | $ | 5,950.00 |
| ANO | Operating | 2118 | 8/18/2025 | FEE INCOME | $ | 200.00 |
| ANO | Operating | 2118 | 8/19/2025 | DEPOSIT AND LOAN SYSTEM | $ | 254,700.00 |
| ANO | Operating | 2118 | 8/19/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/19/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/19/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 8/19/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 8/19/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 8/19/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/19/2025 | Clearing | $ | 254,700.00 |
| ANO | Operating | 2118 | 8/19/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 8/19/2025 | INTERNET RECEIVABLE | $ | 43.00 |
| ANO | Operating | 2118 | 8/19/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/19/2025 | INTERNET RECEIVABLE | $ | 288.00 |
| ANO | Operating | 2118 | 8/19/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/19/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 8/19/2025 | ANO School Flood Insurance | $ | 2,526.00 |
| ANO | Operating | 2118 | 8/19/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,620.00 |
| ANO | Operating | 2118 | 8/19/2025 | To Record ACH Collection Returned Funds | $ | (22,918.92) |
| ANO | Operating | 2118 | 8/19/2025 | To Record ACH Collection Returned Funds | $ | (20,317.93) |
| ANO | Operating | 2118 | 8/20/2025 | Clearing | $ | 8,868.00 |
| ANO | Operating | 2118 | 8/20/2025 | Clearing | $ | 9,228.13 |
| ANO | Operating | 2118 | 8/20/2025 | State of LA Workers Comp funds received | $ | 12,141.21 |
| ANO | Operating | 2118 | 8/21/2025 | DEPOSIT AND LOAN SYSTEM | $ | 17,400.00 |
| ANO | Operating | 2118 | 8/21/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/21/2025 | BISHOPS APPEAL | $ | 4,391.00 |
| ANO | Operating | 2118 | 8/21/2025 | MARRIAGE PREPARATION | $ | 851.08 |
| ANO | Operating | 2118 | 8/22/2025 | FUNDRAISERS - GALA | $ | 977.60 |
| ANO | Operating | 2118 | 8/22/2025 | PRAYER ENROLLMENTS | $ | 395.00 |
| ANO | Operating | 2118 | 8/22/2025 | FUNDRAISERS - GENERAL | $ | 150.00 |
| ANO | Operating | 2118 | 8/22/2025 | Sponsored Event Income | $ | 10.00 |
| ANO | Operating | 2118 | 8/22/2025 | SPONSORED RETREATS | $ | 2,250.00 |
| ANO | Operating | 2118 | 8/22/2025 | DONATIONS | $ | 70.00 |
| ANO | Operating | 2118 | 8/22/2025 | DONATIONS - DEVELOPMENT | $ | 50.00 |
| ANO | Operating | 2118 | 8/22/2025 | DONATIONS - SaintMakers | $ | 232.00 |
| ANO | Operating | 2118 | 8/22/2025 | To record Portfolio B transfer to ANO operating | $ | 4,000,000.00 |
| ANO | Operating | 2118 | 8/25/2025 | Parish Share | $ | 500.00 |
| ANO | Operating | 2118 | 8/25/2025 | Parish Share | $ | 1,035.39 |
| ANO | Operating | 2118 | 8/25/2025 | Priest Health Insurance | $ | 964.61 |
| ANO | Operating | 2118 | 8/25/2025 | DONATIONS | $ | 39,802.00 |
| ANO | Operating | 2118 | 8/26/2025 | FEE INCOME | $ | 300.00 |
| ANO | Operating | 2118 | 8/26/2025 | Special Fund Raising Gala - INCOME | $ | 7,200.00 |
| ANO | Operating | 2118 | 8/26/2025 | To Record Temporary Funding Transfer | $ | 650,000.00 |
| ANO | Operating | 2118 | 8/27/2025 | Parish Insurance | $ | 1,646.47 |
| ANO | Operating | 2118 | 8/27/2025 | Parish Insurance | $ | 5,520.09 |
| ANO | Operating | 2118 | 8/27/2025 | Parish Insurance | $ | 92,097.14 |
| ANO | Operating | 2118 | 8/27/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 8/27/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/27/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/27/2025 | INTERNET RECEIVABLE | $ | 37.20 |
| ANO | Operating | 2118 | 8/28/2025 | MISCELLANEOUS INCOME | $ | 1,087.00 |
| ANO | Operating | 2118 | 8/28/2025 | God is Faithful - NOLA Seminarian | $ | 15.00 |
| ANO | Operating | 2118 | 8/28/2025 | DONATIONS | $ | 250.00 |
| ANO | Operating | 2118 | 8/28/2025 | DONATIONS | $ | 125.00 |
| ANO | Operating | 2118 | 8/28/2025 | DONATIONS | $ | 32.50 |
| ANO | Operating | 2118 | 8/28/2025 | Special Fund Raising Gala - INCOME | $ | 8,500.00 |
| ANO | Operating | 2118 | 8/28/2025 | BOOKSTORE SALES | $ | 2,421.05 |
| ANO | Operating | 2118 | 8/28/2025 | FEE INCOME | $ | 1,919.58 |
| ANO | Operating | 2118 | 8/28/2025 | ATHLETIC LEAGUE INCOME | $ | 164.62 |
| ANO | Operating | 2118 | 8/28/2025 | PROPERTY RENTAL INC | $ | 130.60 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 4.47 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 2,231.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 1,898.49 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 229.17 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 203.00 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 12.95 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 245.23 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 234.64 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 2.68 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 1.11 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 49.00 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 1,278.46 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 674.37 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 48.06 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 49.00 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 185.08 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 190.24 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 167.92 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 69.46 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 20.83 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 898.22 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 691.98 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 4.17 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 1.72 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 2.68 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 1.11 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 449.91 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 126.27 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 96.78 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 53.17 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 173.52 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 117.86 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 44.06 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 210.59 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 147.53 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 916.67 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Flood Insurance | $ | 3,529.00 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 957.08 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 461.81 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 51.28 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 3,706.58 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 6,462.31 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 14,599.15 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 4,687.50 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 3,904.50 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 1,615.07 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 1,437.50 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 5,655.57 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 5,716.78 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 9,876.54 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 229.17 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 2,391.00 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 1,038.32 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 134.56 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 55.83 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 351.63 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 713.68 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 705.00 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 87.93 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 68.39 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 4.17 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 135.83 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 104.31 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 81.88 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 2,227.52 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 2,917.02 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 26.82 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 32.18 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 16.40 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 5.00 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 196.13 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 247.04 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 8.33 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 287.09 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 439.23 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 83.97 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 250.00 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 1.79 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 78.30 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 60.33 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 2,419.42 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 2,544.85 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 6,076.56 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 1,458.33 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 163.50 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 288.92 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Insurance | $ | 2,635.08 |
| ANO | Operating | 2118 | 8/28/2025 | Foreign Priest Reimbursements | $ | 900.00 |
| ANO | Operating | 2118 | 8/28/2025 | Payable - Pontifical Mission Society | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/28/2025 | Direct Reimbursable Expenses | $ | 434.82 |
| ANO | Operating | 2118 | 8/28/2025 | Direct Reimbursable Expenses | $ | 195.29 |
| ANO | Operating | 2118 | 8/28/2025 | COMMUNITY OF DEACONS - INCOME | $ | 918.00 |
| ANO | Operating | 2118 | 8/28/2025 | SIDEWALK COUNSELING MINISTRY - INCOME | $ | 50.00 |
| ANO | Operating | 2118 | 8/28/2025 | FEE INCOME | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/28/2025 | FEE INCOME | $ | 400.00 |
| ANO | Operating | 2118 | 8/28/2025 | CONVOCATION FEE INCOME | $ | 5,000.00 |
| ANO | Operating | 2118 | 8/28/2025 | MISCELLANEOUS INCOME | $ | 97.92 |
| ANO | Operating | 2118 | 8/28/2025 | ATHLETIC LEAGUE INCOME | $ | 340.00 |
| ANO | Operating | 2118 | 8/28/2025 | YOUTH INSURANCE INC | $ | 150.00 |
| ANO | Operating | 2118 | 8/28/2025 | DONATIONS | $ | 295.00 |
| ANO | Operating | 2118 | 8/28/2025 | PROPERTY RENTAL INC | $ | 13,090.00 |
| ANO | Operating | 2118 | 8/28/2025 | RETREAT INCOME - HOSPITALITY | $ | 18,320.00 |
| ANO | Operating | 2118 | 8/28/2025 | COMMUNITY OF DEACONS - INCOME | $ | 890.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/28/2025 | MARRIAGE PREPARATION | $ | 50.00 |
| ANO | Operating | 2118 | 8/28/2025 | PRAYER ENROLLMENTS | $ | 155.00 |
| ANO | Operating | 2118 | 8/28/2025 | OUTSIDE COUNSELING | $ | 995.00 |
| ANO | Operating | 2118 | 8/28/2025 | OUTSIDE COUNSELING | $ | 30.00 |
| ANO | Operating | 2118 | 8/28/2025 | FUNDRAISERS - GALA | $ | 2,200.00 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 29,324.76 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,158.10 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 349,705.34 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 82,483.76 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 80,143.45 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 57,201.77 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 340,294.21 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 68,691.13 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 549,343.94 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 415,660.06 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 366,863.94 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 5,198.44 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 15,940.00 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 4,893.05 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,515.00 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,048.00 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 4,038.00 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 900.00 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 82,505.14 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 471,913.06 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 333,651.48 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 451,563.51 |
| ANO | Operating | 2118 | 8/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 301,817.34 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 99.85 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 5.70 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 3.10 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 75.90 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 75.90 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 34.45 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 8/28/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 8/28/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 130.50 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 135.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 11.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 106.05 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 180.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 1,500.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 246.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 81.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 1,516.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 3,180.30 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 106.90 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 81.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 19.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 1,516.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 18.27 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 103.50 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 1,766.07 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 40.50 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 166.67 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 495.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 56.20 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 1,395.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 382.50 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 29.40 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 36.75 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 102.90 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 51.45 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 29.40 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 44.10 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 22.05 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 22.05 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 29.40 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 44.10 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 36.75 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 66.15 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 2,500.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 80.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 16.02 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 3,400.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 150.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 8/28/2025 | INTERNET RECEIVABLE | $ | 70.00 |
| ANO | Operating | 2118 | 8/28/2025 | MISCELLANEOUS RECEIVABLES | $ | 15.00 |
| ANO | Operating | 2118 | 8/28/2025 | MISCELLANEOUS RECEIVABLES | $ | 15.00 |
| ANO | Operating | 2118 | 8/28/2025 | MISCELLANEOUS RECEIVABLES | $ | 15.00 |
| ANO | Operating | 2118 | 8/28/2025 | MISCELLANEOUS RECEIVABLES | $ | 15.00 |
| ANO | Operating | 2118 | 8/28/2025 | MISCELLANEOUS RECEIVABLES | $ | 15.00 |
| ANO | Operating | 2118 | 8/28/2025 | MISCELLANEOUS RECEIVABLES | $ | 15.00 |
| ANO | Operating | 2118 | 8/28/2025 | OTHER RECEIVABLES | $ | 933.29 |
| ANO | Operating | 2118 | 8/28/2025 | OTHER RECEIVABLES | $ | 538.59 |
| ANO | Operating | 2118 | 8/28/2025 | PARISH ASSESSMENT | $ | 2,100.00 |
| ANO | Operating | 2118 | 8/28/2025 | Parish Share | $ | 4,020.01 |
| ANO | Operating | 2118 | 8/28/2025 | Parish Share | $ | 1,791.54 |
| ANO | Operating | 2118 | 8/28/2025 | Parish Share | $ | 0.80 |
| ANO | Operating | 2118 | 8/28/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/28/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/28/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/28/2025 | Parish Insurance | $ | 1,171.49 |
| ANO | Operating | 2118 | 8/28/2025 | Flood Insurance Receivable | $ | 8,833.00 |
| ANO | Operating | 2118 | 8/28/2025 | School Insurance | $ | 4,199.53 |
| ANO | Operating | 2118 | 8/28/2025 | School Insurance | $ | 5,981.77 |
| ANO | Operating | 2118 | 8/28/2025 | School Insurance | $ | 10,558.50 |
| ANO | Operating | 2118 | 8/28/2025 | School Insurance | $ | 2,249.09 |
| ANO | Operating | 2118 | 8/28/2025 | School Insurance | $ | 3,429.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/28/2025 | School Insurance | $ | 6,290.00 |
| ANO | Operating | 2118 | 8/28/2025 | School Flood Insurance | $ | 5,805.00 |
| ANO | Operating | 2118 | 8/28/2025 | School Flood Insurance | $ | 16,521.00 |
| ANO | Operating | 2118 | 8/28/2025 | School Flood Insurance | $ | 7,401.50 |
| ANO | Operating | 2118 | 8/28/2025 | School Flood Insurance | $ | 3,143.00 |
| ANO | Operating | 2118 | 8/28/2025 | School Flood Insurance | $ | 3,706.00 |
| ANO | Operating | 2118 | 8/28/2025 | School Flood Insurance | $ | 4,925.00 |
| ANO | Operating | 2118 | 8/28/2025 | School Flood Insurance | $ | 700.00 |
| ANO | Operating | 2118 | 8/28/2025 | Agency Assessment | $ | 56,445.00 |
| ANO | Operating | 2118 | 8/28/2025 | AR Applications & Unposted | $ | 6,512.10 |
| ANO | Operating | 2118 | 8/28/2025 | AR Applications & Unposted | $ | 65.78 |
| ANO | Operating | 2118 | 8/28/2025 | AR Applications & Unposted | $ | 167.52 |
| ANO | Operating | 2118 | 8/28/2025 | Foreign Priest Reimbursements | $ | 225.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 60.00 |
| ANO | Operating | 2118 | 8/28/2025 | HOLY LAND DONATIONS | $ | 4,918.00 |
| ANO | Operating | 2118 | 8/28/2025 | RICE BOWL COLLECTIO | $ | 45.00 |
| ANO | Operating | 2118 | 8/28/2025 | PROPERTY RENTAL INC | $ | 200.00 |
| ANO | Operating | 2118 | 8/28/2025 | BLACK & INDIAN HOME MISSIONS | $ | 777.00 |
| ANO | Operating | 2118 | 8/28/2025 | BLACK & INDIAN HOME MISSIONS | $ | 838.00 |
| ANO | Operating | 2118 | 8/28/2025 | BLACK & INDIAN HOME MISSIONS | $ | 2,376.00 |
| ANO | Operating | 2118 | 8/28/2025 | BLACK & INDIAN HOME MISSIONS | $ | 750.00 |
| ANO | Operating | 2118 | 8/28/2025 | BLACK & INDIAN HOME MISSIONS | $ | 3,364.19 |
| ANO | Operating | 2118 | 8/28/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,425.00 |
| ANO | Operating | 2118 | 8/28/2025 | BLACK & INDIAN HOME MISSIONS | $ | 4,253.76 |
| ANO | Operating | 2118 | 8/28/2025 | BLACK & INDIAN HOME MISSIONS | $ | 2,158.00 |
| ANO | Operating | 2118 | 8/28/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,773.00 |
| ANO | Operating | 2118 | 8/28/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,729.00 |
| ANO | Operating | 2118 | 8/28/2025 | BLACK & INDIAN HOME MISSIONS | $ | 102.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 802.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 2,217.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 2,944.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 504.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 674.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 722.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 113.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 6,322.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 260.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 17.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 1,538.10 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 1,465.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 2,029.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 95.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 665.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 597.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 10.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 15.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 520.00 |
| ANO | Operating | 2118 | 8/28/2025 | BISHOPS APPEAL | $ | 339.00 |
| ANO | Operating | 2118 | 8/28/2025 | HOLY LAND DONATIONS | $ | 10.00 |
| ANO | Operating | 2118 | 8/28/2025 | PETER'S PENCE COLLECTION | $ | 1,606.00 |
| ANO | Operating | 2118 | 8/28/2025 | PETER'S PENCE COLLECTION | $ | 2,315.00 |
| ANO | Operating | 2118 | 8/28/2025 | PETER'S PENCE COLLECTION | $ | 4,404.00 |
| ANO | Operating | 2118 | 8/28/2025 | PETER'S PENCE COLLECTION | $ | 584.00 |
| ANO | Operating | 2118 | 8/28/2025 | PETER'S PENCE COLLECTION | $ | 1,345.00 |
| ANO | Operating | 2118 | 8/28/2025 | PETER'S PENCE COLLECTION | $ | 1,770.00 |
| ANO | Operating | 2118 | 8/28/2025 | PETER'S PENCE COLLECTION | $ | 12.00 |
| ANO | Operating | 2118 | 8/28/2025 | PETER'S PENCE COLLECTION | $ | 124.00 |
| ANO | Operating | 2118 | 8/28/2025 | CATHOLIC HOME MISSION | $ | 4,965.85 |
| ANO | Operating | 2118 | 8/28/2025 | CATHOLIC HOME MISSION | $ | 10.00 |
| ANO | Operating | 2118 | 8/28/2025 | CATHOLIC HOME MISSION | $ | 20.00 |
| ANO | Operating | 2118 | 8/28/2025 | CATHOLIC HOME MISSION | $ | 3,314.00 |
| ANO | Operating | 2118 | 8/28/2025 | DONATIONS | $ | 6,372.00 |
| ANO | Operating | 2118 | 8/28/2025 | DONATIONS | $ | 1,123.00 |
| ANO | Operating | 2118 | 8/28/2025 | DONATIONS | $ | 250.00 |
| ANO | Operating | 2118 | 8/28/2025 | MARRIAGE PREPARATION | $ | 553.57 |
| ANO | Operating | 2118 | 8/28/2025 | ANO Admin Cash Deposit 8.28.2025 | $ | 1,505.76 |
| ANO | Operating | 2118 | 8/29/2025 | DEPOSIT AND LOAN SYSTEM | $ | 11,544.43 |
| ANO | Operating | 2118 | 8/29/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/29/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/29/2025 | INTERNET RECEIVABLE | $ | 109.62 |
| ANO | Operating | 2118 | 8/29/2025 | OTHER RECEIVABLES | $ | 335.57 |
| ANO | Operating | 2118 | 8/29/2025 | OTHER RECEIVABLES | $ | 651.03 |
| ANO | Operating | 2118 | 8/29/2025 | OTHER RECEIVABLES | $ | 335.57 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Share | $ | 14,060.51 |
| ANO | Operating | 2118 | 8/29/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/29/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/29/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/29/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/29/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/29/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Insurance | $ | 639.81 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Insurance | $ | 6,349.48 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Insurance | $ | 938.69 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Insurance | $ | 1,236.08 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Insurance | $ | 5,282.43 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Insurance | $ | 938.69 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Insurance | $ | 1,236.08 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Insurance | $ | 1,368.63 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Insurance | $ | 791.89 |
| ANO | Operating | 2118 | 8/29/2025 | School Insurance | $ | 2,462.75 |
| ANO | Operating | 2118 | 8/29/2025 | School Insurance | $ | 4,349.15 |
| ANO | Operating | 2118 | 8/29/2025 | School Insurance | $ | 7,655.50 |
| ANO | Operating | 2118 | 8/29/2025 | OUTSIDE COUNSELING | $ | 13,047.58 |
| ANO | Operating | 2118 | 8/29/2025 | DEPOSIT AND LOAN SYSTEM | $ | 650.00 |
| ANO | Operating | 2118 | 8/29/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/29/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/29/2025 | INTERNET RECEIVABLE | $ | 22.05 |
| ANO | Operating | 2118 | 8/29/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/29/2025 | INTERNET RECEIVABLE | $ | 5.00 |
| ANO | Operating | 2118 | 8/29/2025 | INTERNET RECEIVABLE | $ | 29.40 |
| ANO | Operating | 2118 | 8/29/2025 | SALARY REIMBURSEMENTS | $ | 88.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/29/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |
| ANO | Operating | 2118 | 8/29/2025 | SALARY REIMBURSEMENTS | $ | 2,518.00 |
| ANO | Operating | 2118 | 8/29/2025 | OTHER RECEIVABLES | $ | 233.43 |
| ANO | Operating | 2118 | 8/29/2025 | OTHER RECEIVABLES | $ | 138.39 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Share | $ | 3,348.12 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Share | $ | 19,715.49 |
| ANO | Operating | 2118 | 8/29/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 8/29/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 8/29/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Insurance | $ | 4,904.50 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Insurance | $ | 217.57 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Insurance | $ | 36.00 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Insurance | $ | 29.17 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Insurance | $ | 55.77 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Insurance | $ | 490.13 |
| ANO | Operating | 2118 | 8/29/2025 | Parish Insurance | $ | 2,529.50 |
| ANO | Operating | 2118 | 8/29/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,895.76 |
| ANO | Operating | 2118 | 8/29/2025 | DEFERRED REVENUE | $ | 6,625.00 |
| ANO | Operating | 2118 | 8/29/2025 | BOOKSTORE SALES | $ | 25.24 |
| ANO | Operating | 2118 | 8/29/2025 | PRAYER ENROLLMENTS | $ | 150.00 |
| ANO | Operating | 2118 | 8/29/2025 | DONATIONS | $ | 1,600.76 |
| ANO | Operating | 2118 | 8/29/2025 | FUNDRAISERS - GALA | $ | 1,450.00 |
| ANO | Operating | 2118 | 8/29/2025 | DEPOSIT AND LOAN SYSTEM | $ | 651.59 |
| ANO | Operating | 2118 | 8/29/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,717.12 |
| ANO | Operating | 2118 | 8/29/2025 | DEPOSIT AND LOAN SYSTEM | $ | 13,585.56 |
| ANO | Operating | 2118 | 8/29/2025 | DEPOSIT AND LOAN SYSTEM | $ | 16,779.12 |
| ANO | Operating | 2118 | 8/29/2025 | DEPOSIT AND LOAN SYSTEM | $ | 19,611.94 |
| ANO | Operating | 2118 | 8/29/2025 | DEPOSIT AND LOAN SYSTEM | $ | 716,142.92 |
| ANO | Operating | 2118 | 8/29/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 8/29/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 8/29/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 8/29/2025 | INTERNET RECEIVABLE | $ | 51.45 |
| ANO | Operating | 2118 | 8/29/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/29/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 8/29/2025 | SALARY REIMBURSEMENTS | $ | 86.42 |
| ANO | Operating | 2118 | 8/29/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 8/29/2025 | SALARY REIMBURSEMENTS | $ | 2,469.00 |
| ANO | Operating | 2118 | 8/29/2025 | CATHOLIC COMMUNICATION | $ | 10.00 |
| ANO | Operating | 2118 | 8/29/2025 | BLACK & INDIAN HOME MISSIONS | $ | 42.00 |
| ANO | Operating | 2118 | 8/29/2025 | BLACK & INDIAN HOME MISSIONS | $ | 584.00 |
| ANO | Operating | 2118 | 8/29/2025 | BLACK & INDIAN HOME MISSIONS | $ | 2,030.00 |
| ANO | Operating | 2118 | 8/29/2025 | BISHOPS APPEAL | $ | 789.00 |
| ANO | Operating | 2118 | 8/29/2025 | DONATIONS | $ | 290.00 |
| ANO | Operating | 2118 | 8/29/2025 | Fingerprinting Rebates | $ | 264.00 |
| ANO | Operating | 2118 | 8/29/2025 | FUNDRAISERS - GALA | $ | 23,057.60 |
| ANO | Operating | 2118 | 8/29/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 105.00 |
| ANO | Operating | 2118 | 8/29/2025 | SPONSORED RETREATS | $ | 1,550.00 |
| ANO | Operating | 2118 | 8/29/2025 | PRAYER ENROLLMENTS | $ | 160.00 |
| ANO | Operating | 2118 | 8/29/2025 | DONATIONS | $ | 11.00 |
| ANO | Operating | 2118 | 8/29/2025 | DONATIONS - DEVELOPMENT | $ | 987.57 |
| ANO | Operating | 2118 | 8/29/2025 | DONATIONS - SaintMakers | $ | 75.00 |
| ANO | Operating | 2118 | 8/29/2025 | Apr 2025 - June 2025 P&C Captive Losses Transfer | $ | 919,230.96 |
| ANO | Operating | 2118 | 8/31/2025 | To Record Whitney Operating Interest - August 2025 | $ | 44.81 |
| ANO | Retirement | 2718 | 8/1/2025 | Employee Benefit Plan Remittance | $ | 73,532.05 |
| ANO | Retirement | 2718 | 8/1/2025 | Employee Benefit Plan Remittance | $ | 40,091.68 |
| ANO | Retirement | 2718 | 8/1/2025 | Employee Benefit Plan Remittance | $ | 1,855.30 |
| ANO | Retirement | 2718 | 8/1/2025 | Employee Benefit Plan Remittance | $ | 940.54 |
| ANO | Retirement | 2718 | 8/1/2025 | Employee Benefit Plan Remittance | $ | 660.00 |
| ANO | Retirement | 2718 | 8/1/2025 | Employee Benefit Plan Remittance | $ | 297.47 |
| ANO | Retirement | 2718 | 8/1/2025 | Employee Benefit Plan Remittance | $ | 115.65 |
| ANO | Retirement | 2718 | 8/3/2025 | Employee Benefit Plan Remittance | $ | 56.00 |
| ANO | Retirement | 2718 | 8/4/2025 | Employee Benefit Plan Remittance | $ | 1,535.57 |
| ANO | Retirement | 2718 | 8/4/2025 | Employee Benefit Plan Remittance | $ | 992.08 |
| ANO | Retirement | 2718 | 8/4/2025 | Employee Benefit Plan Remittance | $ | 45.00 |
| ANO | Retirement | 2718 | 8/5/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/5/2025 | Employee Benefit Plan Remittance | $ | 176.08 |
| ANO | Retirement | 2718 | 8/6/2025 | Employee Benefit Plan Remittance | $ | 5,102.62 |
| ANO | Retirement | 2718 | 8/6/2025 | Employee Benefit Plan Remittance | $ | 1,707.96 |
| ANO | Retirement | 2718 | 8/6/2025 | Employee Benefit Plan Remittance | $ | 1,260.01 |
| ANO | Retirement | 2718 | 8/6/2025 | Employee Benefit Plan Remittance | $ | 1,066.26 |
| ANO | Retirement | 2718 | 8/6/2025 | Employee Benefit Plan Remittance | $ | 425.00 |
| ANO | Retirement | 2718 | 8/6/2025 | Employee Benefit Plan Remittance | $ | 418.83 |
| ANO | Retirement | 2718 | 8/6/2025 | Employee Benefit Plan Remittance | $ | 275.20 |
| ANO | Retirement | 2718 | 8/6/2025 | Employee Benefit Plan Remittance | $ | 141.67 |
| ANO | Retirement | 2718 | 8/6/2025 | Employee Benefit Plan Remittance | $ | 66.67 |
| ANO | Retirement | 2718 | 8/6/2025 | Employee Benefit Plan Remittance | $ | 46.00 |
| ANO | Retirement | 2718 | 8/6/2025 | Employee Benefit Plan Remittance | $ | 19.23 |
| ANO | Retirement | 2718 | 8/6/2025 | Employee Benefit Plan Remittance | $ | 17.50 |
| ANO | Retirement | 2718 | 8/6/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 8/6/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 8/7/2025 | Employee Benefit Plan Remittance | $ | 37,070.10 |
| ANO | Retirement | 2718 | 8/7/2025 | Employee Benefit Plan Remittance | $ | 6,880.12 |
| ANO | Retirement | 2718 | 8/7/2025 | Employee Benefit Plan Remittance | $ | 5,672.49 |
| ANO | Retirement | 2718 | 8/7/2025 | Employee Benefit Plan Remittance | $ | 1,201.95 |
| ANO | Retirement | 2718 | 8/7/2025 | Employee Benefit Plan Remittance | $ | 885.29 |
| ANO | Retirement | 2718 | 8/7/2025 | Employee Benefit Plan Remittance | $ | 197.56 |
| ANO | Retirement | 2718 | 8/7/2025 | Employee Benefit Plan Remittance | $ | 120.92 |
| ANO | Retirement | 2718 | 8/8/2025 | Employee Benefit Plan Remittance | $ | 19.23 |
| ANO | Retirement | 2718 | 8/13/2025 | Employee Benefit Plan Remittance | $ | 11,092.21 |
| ANO | Retirement | 2718 | 8/13/2025 | Employee Benefit Plan Remittance | $ | 679.17 |
| ANO | Retirement | 2718 | 8/13/2025 | Employee Benefit Plan Remittance | $ | 108.33 |
| ANO | Retirement | 2718 | 8/13/2025 | Employee Benefit Plan Remittance | $ | 14.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 17,280.68 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 9,792.20 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 9,558.53 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 9,379.48 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 9,252.43 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 8,481.31 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 6,628.22 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 4,521.74 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 4,131.67 |

| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 3,757.00 |
|-----|------------|------|-----------|----------------------------------|---|----------|
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 3,325.05 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 3,093.15 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 2,889.12 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 2,839.23 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 2,301.99 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 1,913.23 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 1,773.85 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 1,500.17 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 1,406.19 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 1,360.20 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 1,322.28 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 1,321.01 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 1,249.95 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 1,193.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 1,114.20 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 1,054.15 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 1,002.34 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 814.76 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 791.47 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 761.52 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 739.06 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 720.65 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 719.55 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 693.57 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 684.77 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 660.60 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 659.82 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 568.45 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 532.51 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 508.33 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 505.52 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 446.45 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 379.21 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 343.96 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 326.58 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 252.84 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 235.44 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 210.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 188.18 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 187.22 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 185.27 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 171.23 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 167.41 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 117.94 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 112.20 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 100.01 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 79.29 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 75.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 70.68 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 60.43 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 60.06 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 57.69 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 50.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 35.25 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 18.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 15.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 14.59 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 10.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/15/2025 | Employee Benefit Plan Remittance | $ | 73,783.43 |
| ANO | Retirement | 2718 | 8/15/2025 | Employee Benefit Plan Remittance | $ | 35,580.43 |
| ANO | Retirement | 2718 | 8/15/2025 | Employee Benefit Plan Remittance | $ | 35,420.00 |
| ANO | Retirement | 2718 | 8/15/2025 | Employee Benefit Plan Remittance | $ | 2,228.14 |
| ANO | Retirement | 2718 | 8/15/2025 | Employee Benefit Plan Remittance | $ | 2,075.30 |
| ANO | Retirement | 2718 | 8/15/2025 | Employee Benefit Plan Remittance | $ | 940.54 |
| ANO | Retirement | 2718 | 8/15/2025 | Employee Benefit Plan Remittance | $ | 188.47 |
| ANO | Retirement | 2718 | 8/15/2025 | Employee Benefit Plan Remittance | $ | 179.00 |
| ANO | Retirement | 2718 | 8/15/2025 | Employee Benefit Plan Remittance | $ | 74.18 |
| ANO | Retirement | 2718 | 8/15/2025 | Employee Benefit Plan Remittance | $ | 22.73 |
| ANO | Retirement | 2718 | 8/15/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 8/15/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/19/2025 | Employee Benefit Plan Remittance | $ | 1,421.43 |
| ANO | Retirement | 2718 | 8/19/2025 | Employee Benefit Plan Remittance | $ | 1,337.68 |
| ANO | Retirement | 2718 | 8/19/2025 | Employee Benefit Plan Remittance | $ | 277.94 |
| ANO | Retirement | 2718 | 8/19/2025 | Employee Benefit Plan Remittance | $ | 45.00 |
| ANO | Retirement | 2718 | 8/20/2025 | Employee Benefit Plan Remittance | $ | 6,565.77 |
| ANO | Retirement | 2718 | 8/20/2025 | Employee Benefit Plan Remittance | $ | 5,011.77 |
| ANO | Retirement | 2718 | 8/20/2025 | Employee Benefit Plan Remittance | $ | 1,243.68 |
| ANO | Retirement | 2718 | 8/20/2025 | Employee Benefit Plan Remittance | $ | 569.31 |
| ANO | Retirement | 2718 | 8/20/2025 | Employee Benefit Plan Remittance | $ | 66.67 |
| ANO | Retirement | 2718 | 8/20/2025 | Employee Benefit Plan Remittance | $ | 17.50 |
| ANO | Retirement | 2718 | 8/21/2025 | Employee Benefit Plan Remittance | $ | 9,522.13 |

| ANO | Retirement | 2718 | 8/21/2025 | Employee Benefit Plan Remittance | $ | 6,696.45 |
|-----|-----------|------|-----------|----------------------------------|---|----------|
| ANO | Retirement | 2718 | 8/21/2025 | Employee Benefit Plan Remittance | $ | 1,707.96 |
| ANO | Retirement | 2718 | 8/21/2025 | Employee Benefit Plan Remittance | $ | 1,204.91 |
| ANO | Retirement | 2718 | 8/21/2025 | Employee Benefit Plan Remittance | $ | 1,180.37 |
| ANO | Retirement | 2718 | 8/21/2025 | Employee Benefit Plan Remittance | $ | 1,066.26 |
| ANO | Retirement | 2718 | 8/21/2025 | Employee Benefit Plan Remittance | $ | 809.66 |
| ANO | Retirement | 2718 | 8/21/2025 | Employee Benefit Plan Remittance | $ | 435.62 |
| ANO | Retirement | 2718 | 8/21/2025 | Employee Benefit Plan Remittance | $ | 418.83 |
| ANO | Retirement | 2718 | 8/21/2025 | Employee Benefit Plan Remittance | $ | 181.76 |
| ANO | Retirement | 2718 | 8/21/2025 | Employee Benefit Plan Remittance | $ | 141.67 |
| ANO | Retirement | 2718 | 8/21/2025 | Employee Benefit Plan Remittance | $ | 120.92 |
| ANO | Retirement | 2718 | 8/22/2025 | Employee Benefit Plan Remittance | $ | 36,136.95 |
| ANO | Retirement | 2718 | 8/22/2025 | Employee Benefit Plan Remittance | $ | 10,949.52 |
| ANO | Retirement | 2718 | 8/22/2025 | Employee Benefit Plan Remittance | $ | 9,898.79 |
| ANO | Retirement | 2718 | 8/22/2025 | Employee Benefit Plan Remittance | $ | 7,000.59 |
| ANO | Retirement | 2718 | 8/22/2025 | Employee Benefit Plan Remittance | $ | 3,691.02 |
| ANO | Retirement | 2718 | 8/22/2025 | Employee Benefit Plan Remittance | $ | 2,400.53 |
| ANO | Retirement | 2718 | 8/22/2025 | Employee Benefit Plan Remittance | $ | 1,547.50 |
| ANO | Retirement | 2718 | 8/22/2025 | Employee Benefit Plan Remittance | $ | 606.25 |
| ANO | Retirement | 2718 | 8/22/2025 | Employee Benefit Plan Remittance | $ | 250.00 |
| ANO | Retirement | 2718 | 8/22/2025 | Employee Benefit Plan Remittance | $ | 242.67 |
| ANO | Retirement | 2718 | 8/22/2025 | Employee Benefit Plan Remittance | $ | 238.26 |
| ANO | Retirement | 2718 | 8/22/2025 | Employee Benefit Plan Remittance | $ | 150.00 |
| ANO | Retirement | 2718 | 8/22/2025 | Employee Benefit Plan Remittance | $ | 129.17 |
| ANO | Retirement | 2718 | 8/22/2025 | Employee Benefit Plan Remittance | $ | 70.84 |
| ANO | Retirement | 2718 | 8/22/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 8/22/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/22/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/25/2025 | Employee Benefit Plan Remittance | $ | 210.30 |
| ANO | Retirement | 2718 | 8/26/2025 | Employee Benefit Plan Remittance | $ | 13,386.21 |
| ANO | Retirement | 2718 | 8/26/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 8/26/2025 | Employee Benefit Plan Remittance | $ | 192.35 |
| ANO | Retirement | 2718 | 8/26/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 8/26/2025 | Employee Benefit Plan Remittance | $ | 20.84 |
| ANO | Retirement | 2718 | 8/26/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 8/26/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/27/2025 | Employee Benefit Plan Remittance | $ | 440.31 |
| ANO | Retirement | 2718 | 8/27/2025 | Employee Benefit Plan Remittance | $ | 300.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 24,260.82 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 23,998.35 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 22,144.04 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 21,871.72 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 21,695.65 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 20,658.78 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 19,792.40 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 17,877.46 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 17,450.43 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 16,434.78 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 15,568.70 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 15,198.54 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 14,895.86 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 14,740.72 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 14,468.97 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 14,047.29 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 13,855.51 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 13,693.86 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 13,531.19 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 10,075.04 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 9,847.21 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 8,798.44 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 8,353.21 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 7,680.63 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 7,550.92 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 6,954.51 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 6,640.73 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 6,628.22 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 6,453.47 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 4,689.26 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 4,642.48 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 4,112.29 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 4,108.29 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 3,396.15 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 3,167.30 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 3,102.92 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 2,934.55 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 2,921.86 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 2,889.12 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 2,306.49 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 2,301.99 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,983.68 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,965.49 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,898.34 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,719.60 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,675.13 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,626.70 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,500.17 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,418.11 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,354.23 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,303.06 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,295.84 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,263.83 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,233.34 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,202.38 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,181.94 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,115.99 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,049.60 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,027.50 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,022.17 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,017.23 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,012.77 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,011.03 |

| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,003.80 |
|-----|-----------|------|-----------|-----------------------------------|---|----------|
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 1,002.34 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 981.89 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 972.62 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 969.44 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 942.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 930.69 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 888.34 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 882.50 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 855.76 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 844.46 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 776.18 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 699.87 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 681.67 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 679.17 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 663.72 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 617.50 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 604.07 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 590.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 583.85 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 583.33 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 568.45 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 533.46 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 513.93 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 503.76 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 502.43 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 474.96 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 472.50 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 470.17 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 449.88 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 445.84 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 441.66 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 433.34 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 431.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 430.36 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 412.93 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 400.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 380.01 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 379.21 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 379.17 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 334.17 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 320.90 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 312.38 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 308.34 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 304.41 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 304.17 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 303.91 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 301.99 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 297.47 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 295.84 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 292.64 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 286.67 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 286.11 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 276.91 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 274.37 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 252.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 235.44 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 230.42 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 229.16 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 219.68 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 208.43 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 208.33 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 200.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 199.43 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 195.08 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 195.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 191.67 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 188.47 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 185.27 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 183.33 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 182.09 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 171.23 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 167.91 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 150.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 149.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 145.84 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 140.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 131.33 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 125.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 102.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 100.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 100.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 83.33 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 80.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 80.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 79.29 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 79.17 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 65.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 60.43 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 57.69 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 50.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 41.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 40.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 39.38 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 33.08 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 29.17 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 29.17 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 24.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 24.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 22.73 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 16.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 16.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 15.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 14.59 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 14.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 14.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 13.46 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 10.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 10.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 10.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 8.33 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 8.33 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 5.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/28/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 73,533.22 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 38,067.87 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 36,164.89 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 35,503.08 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 35,270.31 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 34,649.51 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 33,599.19 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 32,964.97 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 30,807.59 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 30,343.69 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 29,033.61 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 25,020.22 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 13,840.69 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 10,047.21 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 2,308.96 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 74.18 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 70.68 |
| ANO | Retirement | 2718 | 8/29/2025 | Employee Benefit Plan Remittance | $ | 35.25 |
| ANO | Savings | 5245 | 8/31/2025 | Monthly Interest | $ | 13.40 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 08.14.25 EIF Premium Deposit | $ | 1,219,377.92 |
| ANO | Employee Insurance Fund | 0766 | 8/21/2025 | EIF Optum Q2 2025 Drug Rebate Received | $ | 920,643.50 |
| ANO | Employee Insurance Fund | 0766 | 8/25/2025 | To Record Temporary Funding for EIF Claims | $ | 500,000.00 |
| ANO | Employee Insurance Fund | 0766 | 8/25/2025 | UMR Credit to offset claims | $ | 16,469.88 |
| ANO | Employee Insurance Fund | 0766 | 8/26/2025 | RECEIVABLE - EXCESS STOP-LOSS 300k PLUS | $ | 17,498.03 |
| ANO | Employee Insurance Fund | 0766 | 8/26/2025 | RX REBATES | $ | 82,003.68 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | To Record Temporary Funding for EIF Claims | $ | 500,000.00 |
| ANO | Employee Insurance Fund | 0766 | 8/31/2025 | Whitney EIF Interest August 2025 | $ | 14.37 |
| ANO | SEAS | 0170 | 8/31/2025 | Monthly Interest | $ | 22,336.57 |
| ANO | Lauer | 9728 | 8/31/2025 | Monthly Interest | $ | 2,369.25 |
| ANO | Howard Proceeds | 1344 | 8/31/2025 | Monthly Interest | $ | 25,169.05 |
| ANO | NDHS/SAG Proceeds | 1477 | 8/31/2025 | Monthly Interest | $ | 76,509.63 |

$ 32,066,887.88

**Cash Disbursements Journal**
Case Name    The Roman Catholic Church of the Archdiocese of New Orleans
Case Number   20-10846

| Entity Key | Account Name | Account # Ending in | Date | Check No. / Ref No. | Payee | Description (Purpose)*, ** | Amount | Note | Insider? |
|---|---|---|---|---|---|---|---|---|---|
| SLC | Operating Account | 4085 | 8/20/2025 | 7417 | St. Louis Cathedral | Transfer | $ 17,806.22 | | |
| SLC | Operating Account | 4085 | 8/21/2025 | 7419 | NOLA+Design, Inc. | Contracted Service-Landscape:Landscaping Services - Convent | $ 11,796.50 | | |
| SLC | Operating Account | 4085 | 8/21/2025 | 7410 | NOLA+Design, Inc. | Contracted Service-Landscape:Landscaping Services - Convent | $ 10,013.05 | | |
| SLC | Operating Account | 4085 | 8/13/2025 | 7413 | Entergy | Utilities | $ 3,333.71 | | |
| SLC | Operating Account | 4085 | 8/28/2025 | 7422 | Perrier Party Rentals | Entertainment, Fairs, Other:Gala Expenses | $ 1,283.30 | | |
| SLC | Operating Account | 4085 | 8/7/2025 | 7408 | Sewerage & Water Board of New Orleans | Utilities | $ 897.30 | | |
| SLC | Operating Account | 4085 | 8/21/2025 | 7418 | Bordeaux Upholstery | Ordinary Repairs:Repairs-St. Mary's, Convent | $ 668.38 | | |
| SLC | Operating Account | 4085 | 8/13/2025 | 7414 | St. Louis Cathedral | Transfer | $ 543.93 | | |
| SLC | Operating Account | 4085 | 8/7/2025 | 7411 | St. Louis Cathedral | Transfer | $ 522.01 | | |
| SLC | Operating Account | 4085 | 8/28/2025 | 7421 | A&L Sales | Janitorial Supplies & Contracts:Janitorial Supplies | $ 240.27 | | |
| SLC | Operating Account | 4085 | 8/20/2025 | 7416 | A&L Sales | Janitorial Supplies & Contracts:Janitorial Supplies | $ 183.74 | | |
| SLC | Operating Account | 4085 | 8/7/2025 | 7409 | Sewerage & Water Board of New Orleans | Utilities | $ 170.26 | | |
| SLC | Operating Account | 4085 | 8/28/2025 | 7420 | Sewerage & Water Board of New Orleans | Utilities | $ 170.26 | | |
| SLC | Operating Account | 4085 | 8/7/2025 | 7412 | | Church Office Costs:Office Food and Consumables | $ 66.81 | | |
| SLC | Operating Account | 4085 | 8/13/2025 | 7415 | Delta Utilities | Utilities | $ 66.79 | | |
| SLC | Operating Account | 4069 | 8/25/2025 | 15 | Payroll - 401K Contributions | Payroll expense | $ 8,428.02 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38432 | | Contract Music - Masses | $ 1,050.00 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38445 | AT&T Mobility | Utilities | $ 233.82 | | |
| SLC | Operating Account | 4069 | 8/22/2025 | 16 | August Credit Card charges | Voices, office, misc expenses | $ 2,703.75 | | |
| SLC | Operating Account | 4069 | 8/20/2025 | 38423 | AVL Installations | Ordinary Repairs:Repairs-Cathedral, Rectory, St. Ann Bldg | $ 5,929.45 | | |
| SLC | Operating Account | 4069 | 8/7/2025 | 38401 | Bayou Tree Service | Contracted Service-Landscape:Landscaping Exp - St. Anthony Garden | $ 320.00 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38435 | Blythe Reed Banks | Entertainment, Fairs, Other:Gala Expenses | $ 50.00 | | |
| SLC | Operating Account | 4069 | 8/13/2025 | 38417 | Catholic Cultural Heritage Center | Transfer | $ 13,550.00 | | |
| SLC | Operating Account | 4069 | 8/20/2025 | 38418 | Community of Deacons | Conference & Travel Expense | $ 308.00 | | |
| SLC | Operating Account | 4069 | 8/13/2025 | 38406 | | Contract Labor - Others:Contract Security - Masses | $ 300.00 | | |
| SLC | Operating Account | 4069 | 8/7/2025 | 38398 | Delta Utilities | Utilities | $ 45.46 | | |
| SLC | Operating Account | 4069 | 8/25/2025 | 15 | Payroll | Payroll expense | $ 49,161.69 | | |
| SLC | Operating Account | 4069 | 8/25/2025 | 15 | Payroll | Payroll expense | $ 3,642.97 | | Yes - Williams |
| SLC | Operating Account | 4069 | 8/13/2025 | 38416 | Entergy | Utilities | $ 5,104.48 | | |
| SLC | Operating Account | 4069 | 8/13/2025 | 38415 | Entergy | Utilities | $ 1,348.83 | | |
| SLC | Operating Account | 4069 | 8/20/2025 | 38424 | Entergy | Utilities | $ 311.70 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38442 | | Contract Labor - Others:Contract Music - Section Leaders | $ 100.00 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38429 | | Contract Labor - Extra Priests | $ 75.00 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38431 | | Contract Labor - Extra Priests | $ 75.00 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38428 | | Contract Labor - Extra Priests | $ 525.00 | | |
| SLC | Operating Account | 4069 | 8/12/2025 | ACH | Gallagher Benefit Service | Health Insurance - employees | $ 7,538.11 | | |
| SLC | Operating Account | 4069 | 8/12/2025 | ACH | Gallagher Benefit Service | Health Insurance - employees | $ 220.36 | | |
| SLC | Operating Account | 4069 | 8/13/2025 | 38407 | | Contract Labor - Others:Contract Security - Masses | $ 150.00 | | |
| SLC | Operating Account | 4069 | 8/6/2025 | 6 | Hancock Bankcard charges | Voices, office, misc expenses | $ 2,360.03 | | |
| SLC | Operating Account | 4069 | 8/7/2025 | 38399 | IV Waste LLC | Utilities | $ 430.00 | | |
| SLC | Operating Account | 4069 | 8/13/2025 | 38414 | J. Prestes & Co., Inc. | Votives and religious goods | $ 616.66 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38434 | | Music Expense:Cambon Liturgical Music | $ 63.25 | | |
| SLC | Operating Account | 4069 | 8/7/2025 | 38397 | JJ Costa Company, LLC | Repairs-Cathedral, Rectory, St. Ann Bldg | $ 8,303.25 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38436 | | Contract Labor - Others:Contract Music - Section Leaders | $ 100.00 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38433 | | Contract Labor - Others:Contract Music - Masses | $ 875.00 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38444 | | Contract Labor - Others:Contract Music - Section Leaders | $ 50.00 | | |
| SLC | Operating Account | 4069 | 8/13/2025 | 38412 | Loomis | Church Office Costs:Office Contracts | $ 671.09 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38439 | | Contract Labor - Others:Contract Music - Section Leaders | $ 100.00 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38441 | | Contract Labor - Others:Contract Music - Section Leaders | $ 100.00 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38437 | | Contract Labor - Others:Contract Music - Section Leaders | $ 50.00 | | |
| SLC | Operating Account | 4069 | 8/7/2025 | 38404 | Modern Plumbing Solutions | Ordinary Repairs:Repairs-St. Mary's, Convent | $ 175.00 | | |
| SLC | Operating Account | 4069 | 8/21/2025 | 38427 | NOLA+Design, Inc. | Contracted Service-Landscape:Landscaping Exp - St. Anthony Garden | $ 5,964.00 | | |
| SLC | Operating Account | 4069 | 8/7/2025 | 38402 | NOLA+Design, Inc. | Contracted Service-Landscape:Landscaping Exp - St. Anthony Garden | $ 3,623.25 | | |
| SLC | Operating Account | 4069 | 8/20/2025 | 38420 | Office of State Fire Marshall | Ordinary Repairs:Permits & Inspections Exp. | $ 20.00 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38438 | | Contract Labor - Others:Contract Music - Section Leaders | $ 100.00 | | |
| SLC | Operating Account | 4069 | 8/7/2025 | 38405 | Our Sunday Visitor, Inc. | Church Office Costs:Collection envelopes | $ 184.72 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38443 | | Contract Labor - Others:Contract Music - Section Leaders | $ 50.00 | | |
| SLC | Operating Account | 4069 | 8/25/2025 | 15 | Payroll Fees | Payroll expense | $ 122.40 | | |
| SLC | Operating Account | 4069 | 8/13/2025 | 38408 | | Security | $ 775.00 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38440 | | Contract Labor - Others:Contract Music - Section Leaders | $ 100.00 | | |
| SLC | Operating Account | 4069 | 8/7/2025 | 38400 | Securitas Technology Corp. | Alarm Monitoring | $ 63.00 | | |
| SLC | Operating Account | 4069 | 8/20/2025 | 38421 | Sewerage & Water Board of New Orleans | Utilities | $ 744.29 | | |
| SLC | Operating Account | 4069 | 8/20/2025 | 38422 | Sewerage & Water Board of New Orleans | Utilities | $ 540.54 | | |
| SLC | Operating Account | 4069 | 8/20/2025 | 38426 | Sewerage & Water Board of New Orleans | Utilities | $ 51.51 | | |
| SLC | Operating Account | 4069 | 8/25/2025 | 15 | Tax Liabilities | Payroll expense | $ 18,554.68 | | |
| SLC | Operating Account | 4069 | 8/13/2025 | 38413 | Terminix | Pest Control | $ 1,222.00 | | |
| SLC | Operating Account | 4069 | 8/13/2025 | 38411 | The Verdin Company | Ordinary Repairs:Repairs-Cathedral, Rectory, St. Ann Bldg | $ 5,747.50 | | |
| SLC | Operating Account | 4069 | 8/31/2025 | 18 | To record pymntbrd fee | bank charges | $ 122.84 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38431 | UniFirst | contact services | $ 543.21 | | |
| SLC | Operating Account | 4069 | 8/13/2025 | 38410 | US Bank | Church Office Costs:Office Contracts | $ 212.58 | | |
| SLC | Operating Account | 4069 | 8/20/2025 | 38419 | | Contract Labor - Others:Contract Music - Masses | $ 150.00 | | |
| SLC | Operating Account | 4069 | 8/7/2025 | 38403 | | Contract Labor - Others:Janitorial Services | $ 620.00 | | |
| SLC | Operating Account | 4069 | 8/13/2025 | 38409 | | Contract Labor - Others:Janitorial Services | $ 620.00 | | |
| SLC | Operating Account | 4069 | 8/20/2025 | 38425 | | Contract Labor - Others:Janitorial Services | $ 620.00 | | |
| SLC | Operating Account | 4069 | 8/28/2025 | 38446 | | Contract Labor - Others:Janitorial Services | $ 620.00 | | |
| SLC | Operating Account | 4069 | 8/31/2025 | 18 | bank fees | bank fees | $ 225.80 | | |
| SLC | Souvenir Shop Account | 4077 | 8/4/2025 | 5700 | CBC Group, Inc | Product Purchases - Gift Shop | $ 951.93 | | |
| SLC | Souvenir Shop Account | 4077 | 8/19/2025 | 5715 | CBC Group, Inc | Product Purchases - Gift Shop | $ 849.16 | | |
| SLC | Souvenir Shop Account | 4077 | 8/8/2025 | 5706 | CCHC | Misc Exp.-Admission Reimbursement | $ 5,306.00 | | |
| SLC | Souvenir Shop Account | 4077 | 8/11/2025 | 5709 | City of New Orleans Department of Finance | Sales Tax - Gift Shop | $ 3,740.00 | | |
| SLC | Souvenir Shop Account | 4077 | 8/4/2025 | 5702 | City of New Orleans Department of Finance | Sales Tax - Gift Shop | $ 391.22 | | |
| SLC | Souvenir Shop Account | 4077 | 8/11/2025 | 5710 | City of New Orleans Department of Finance | Sales Tax - Gift Shop | $ 68.00 | | |
| SLC | Souvenir Shop Account | 4077 | 8/19/2025 | 5714 | Ganz USA, LLC | Product Purchases - Gift Shop | $ 219.54 | | |
| SLC | Souvenir Shop Account | 4077 | 8/11/2025 | 5708 | Louisiana Department of Revenue | Sales Tax - Gift Shop | $ 3,740.00 | | |
| SLC | Souvenir Shop Account | 4077 | 8/11/2025 | 5707 | Louisiana Department of Revenue | Sales Tax - Gift Shop | $ 232.00 | | |
| SLC | Souvenir Shop Account | 4077 | 8/25/2025 | 5719 | Lumen Mundi | Product Purchases - Gift Shop | $ 1,158.55 | | |
| SLC | Souvenir Shop Account | 4077 | 8/19/2025 | 5716 | Lumen Mundi | Product Purchases - Gift Shop | $ 961.25 | | |
| SLC | Souvenir Shop Account | 4077 | 8/8/2025 | 5704 | McVan, Inc | Product Purchases - Gift Shop | $ 13,000.00 | | |
| SLC | Souvenir Shop Account | 4077 | 8/19/2025 | 5713 | Religious Art, Inc. | Product Purchases - Gift Shop | $ 1,036.63 | | |
| SLC | Souvenir Shop Account | 4077 | 8/19/2025 | 5717 | Royal Paper & Box | Product Purchases - Gift Shop | $ 266.80 | | |
| SLC | Souvenir Shop Account | 4077 | 8/19/2025 | 5712 | St. Louis Cathedral | 1111 Whitney Bank Operating Acct | $ 40,000.00 | | |
| SLC | Souvenir Shop Account | 4077 | 8/19/2025 | 5711 | St. Louis Cathedral | 1111 Whitney Bank Operating Acct | $ 11,449.94 | | |
| SLC | Souvenir Shop Account | 4077 | 8/4/2025 | 5703 | Uline | Product Purchases - Gift Shop | $ 133.09 | | |
| SLC | Souvenir Shop Account | 4077 | 8/8/2025 | 5705 | W.J. Hirten, Co. | Product Purchases - Gift Shop | $ 1,259.25 | | |
| SLC | Souvenir Shop Account | 4077 | 8/25/2025 | 5721 | W.J. Hirten, Co. | Product Purchases - Gift Shop | $ 438.35 | | |
| SLC | Souvenir Shop Account | 4077 | 8/25/2025 | 5720 | W.J. Hirten, Co. | Product Purchases - Gift Shop | $ 338.25 | | |
| SLC | Souvenir Shop Account | 4077 | 8/4/2025 | 5701 | W.J. Hirten, Co. | Product Purchases - Gift Shop | $ 158.45 | | |
| SLC | Souvenir Shop Account | 4077 | 8/19/2025 | 5718 | Zinsel Glass & Mirror LLC | Ordinary Repairs:Repairs-Cathedral, Rectory, St. Ann Bldg | $ 180.00 | | |
| SLC | Souvenir Shop Account | 4077 | 8/31/2025 | 21 | Discount Merch Bank Card | Bank Fees | $ 1,763.62 | | |
| SLC | Souvenir Shop Account | 4077 | 8/31/2025 | 21 | Interchg Merch Bank Card | Bank Fees | $ 1,111.19 | | |
| SLC | Souvenir Shop Account | 4077 | 8/31/2025 | 21 | Fee Merch Bank Card | Bank Fees | $ 549.19 | | |
| SLC | Souvenir Shop Account | 4077 | 8/31/2025 | 21 | Clover | Bank Fees | $ 213.71 | | |
| SLC | Souvenir Shop Account | 4077 | 8/31/2025 | 21 | Fee Merch Bank Card | Bank Fees | $ 139.12 | | |
| SLC | Souvenir Shop Account | 4077 | 8/31/2025 | 21 | Fee Merch Bank Card | Bank Fees | $ 104.73 | | |
| OLG | Operating Account | 4318 | 8/21/2025 | 58582 | American Express | Office expense | $ 555.08 | | |
| OLG | Operating Account | 4318 | 8/26/2025 | 58597 | American Express | Office expense | $ 153.05 | | |
| OLG | Operating Account | 4318 | 8/11/2025 | 58562 | American Office Machines, Inc. | Office expense | $ 157.61 | | |
| OLG | Operating Account | 4318 | 8/15/2025 | ach | Archdiocese of New Orleans | Parish Share | $ 16,231.97 | | |
| OLG | Operating Account | 4318 | 8/19/2025 | 58570 | Archdiocese of New Orleans | Second collections | $ 2,158.00 | | |
| OLG | Operating Account | 4318 | 8/19/2025 | 58566 | Archdiocese of New Orleans | Second collections | $ 1,400.00 | | |
| OLG | Operating Account | 4318 | 8/19/2025 | 58569 | Archdiocese of New Orleans | Second collections | $ 1,345.00 | | |
| OLG | Operating Account | 4318 | 8/19/2025 | 58571 | Archdiocese of New Orleans | Second collections | $ 1,123.00 | | |
| OLG | Operating Account | 4318 | 8/11/2025 | 58563 | Archdiocese of New Orleans | Second collections | $ 1,058.00 | | |
| OLG | Operating Account | 4318 | 8/15/2025 | ach | Archdiocese of New Orleans | Professional fees | $ 361.80 | | |
| OLG | Operating Account | 4318 | 8/21/2025 | 58584 | | Personnel Costs:Salary-Musicians | $ 200.00 | | |
| OLG | Operating Account | 4318 | 8/8/2025 | 58560 | Chalmette Storage | Office expense | $ 200.00 | | |
| OLG | Operating Account | 4318 | 8/7/2025 | 58585 | | Personnel Costs:Salary-Musicians | $ 4.00 | | |
| OLG | Operating Account | 4318 | 8/7/2025 | 58585 | | Personnel Costs:Salary-Musicians | $ 4.00 | | |
| OLG | Operating Account | 4318 | 8/19/2025 | 58574 | Church Supply House | Votives and religious goods | $ 646.92 | | |
| OLG | Operating Account | 4318 | 8/5/2025 | 58541 | Church Supply House | Votives and religious goods | $ 544.86 | | |
| OLG | Operating Account | 4318 | 8/5/2025 | 58535 | Church Supply House | Votives and religious goods | $ 67.22 | | |
| OLG | Operating Account | 4318 | 8/7/2025 | 58549 | | Personnel Costs:Salary-Musicians | $ 100.00 | | |
| OLG | Operating Account | 4318 | 8/26/2025 | 58598 | Contreras Designs | Votives and religious goods | $ 315.00 | | |
| OLG | Operating Account | 4318 | 8/26/2025 | 58599 | Cox Communication | Utilities | $ 305.49 | | |

| | | | | | Payee | Category | | Amount |
|---|---|---|---|---|---|---|---|---|
| OLG | Operating Account | 4318 | 8/5/2025 | 58536 | Cox Communication | Utilities | $ | 305.45 |
| OLG | Operating Account | 4318 | 8/5/2025 | 58542 | Cox Communication | Utilities | $ | 265.77 |
| OLG | Operating Account | 4318 | 8/5/2025 | 58547 | Crescent City Consulting | Security | $ | 4,950.00 |
| OLG | Operating Account | 4318 | 8/19/2025 | 58575 | Delta Utilities | Utilities | $ | 51.65 |
| OLG | Operating Account | 4318 | 8/26/2025 | 58600 | Dixie Office Products | Office expense | $ | 149.97 |
| OLG | Operating Account | 4318 | 8/19/2025 | 58577 | Entergy | Utilities | $ | 2,162.63 |
| OLG | Operating Account | 4318 | 8/19/2025 | 58578 | Entergy | Utilities | $ | 909.89 |
| OLG | Operating Account | 4318 | 8/19/2025 | 58579 | Entergy | Utilities | $ | 23.97 |
| OLG | Operating Account | 4318 | 8/22/2025 | 58595 | EZBATHS | repairs | $ | 7,295.50 |
| OLG | Operating Account | 4318 | 8/7/2025 | 58559 | | Household expenses:Household Exp | $ | 1,200.00 |
| OLG | Operating Account | 4318 | 8/4/2025 | 58529 | | Household expenses:Household Exp | $ | 95.00 |
| OLG | Operating Account | 4318 | 8/11/2025 | 58561 | | Household expenses:Household Exp | $ | 60.00 |
| OLG | Operating Account | 4318 | 8/11/2025 | 58531 | | Household expenses:Household Exp | $ | 354.00 |
| OLG | Operating Account | 4318 | 8/12/2025 | ach | Gallagher Benefit Services | Insurance | $ | 3,076.84 |
| OLG | Operating Account | 4318 | 8/5/2025 | 58543 | GIA Publications, Inc | Votives and religious goods | $ | 2,100.00 |
| OLG | Operating Account | 4318 | 8/12/2025 | ach | Guardian | Insurance | $ | 116.84 |
| OLG | Operating Account | 4318 | 8/26/2025 | 58601 | HD Supply | Votives and religious goods | $ | 307.37 |
| OLG | Operating Account | 4318 | 8/26/2025 | 58605 | Holy Angel Apartments | Office expense | $ | 604.50 |
| OLG | Operating Account | 4318 | 8/7/2025 | 58550 | | Personnel Costs:Salary-Musicians | $ | 50.00 |
| OLG | Operating Account | 4318 | 8/21/2025 | 58586 | | Personnel Costs:Salary-Musicians | $ | 50.00 |
| OLG | Operating Account | 4318 | 8/7/2025 | 58551 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 8/21/2025 | 58587 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 8/5/2025 | 58534 | | Personnel Costs:Salary-Musicians | $ | 500.00 |
| OLG | Operating Account | 4318 | 8/26/2025 | 58602 | Kentwood Springs | Office expense | $ | 215.30 |
| OLG | Operating Account | 4318 | 8/5/2025 | 58537 | Kentwood Springs | Office expense | $ | 199.33 |
| OLG | Operating Account | 4318 | 8/7/2025 | 58552 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 8/21/2025 | 58588 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 8/7/2025 | 58553 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 8/21/2025 | 58589 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 8/5/2025 | 58533 | | Personnel Costs:Salary-Musicians | $ | 350.00 |
| OLG | Operating Account | 4318 | 8/19/2025 | 58572 | LPI Ad  New Orleans- Clarion Herald | Advertising | $ | 507.00 |
| OLG | Operating Account | 4318 | 8/5/2025 | 58546 | Mercier Realty & Investment Co. | Rent | $ | 2,757.09 |
| OLG | Operating Account | 4318 | 8/19/2025 | 58573 | Mount Carmel Academy | Voucher | $ | 350.00 |
| OLG | Operating Account | 4318 | 8/4/2025 | 58532 | Oblate School of Theology | Religious education | $ | 50.00 |
| OLG | Operating Account | 4318 | 8/11/2025 | 58567 | Oblates of Mary Immaculate | Priest Salary,Health Care, Pension, and Travel Expense | $ | 6,182.00 |
| OLG | Operating Account | 4318 | 8/4/2025 | 58530 | Oblates of Mary the Immaculate | Priest Salary,Health Care, Pension, and Travel Expense | $ | 3,000.00 |
| OLG | Operating Account | 4318 | 8/5/2025 | 58538 | Peac Solutions | Votives and religious goods | $ | 120.92 |
| OLG | Operating Account | 4318 | 8/28/2025 | 58606 | Peac Solutions | Votives and religious goods | $ | 120.92 |
| OLG | Operating Account | 4318 | 8/7/2025 | 58554 | | Personnel Costs:Salary-Musicians | $ | 280.00 |
| OLG | Operating Account | 4318 | 8/21/2025 | 58590 | | Personnel Costs:Salary-Musicians | $ | 280.00 |
| OLG | Operating Account | 4318 | 8/7/2025 | 58555 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ | 2,280.00 |
| OLG | Operating Account | 4318 | 8/21/2025 | 58591 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ | 940.00 |
| OLG | Operating Account | 4318 | 8/5/2025 | 58544 | Purchase Power | stamps | $ | 214.99 |
| OLG | Operating Account | 4318 | 8/7/2025 | 58556 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 8/21/2025 | 58594 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 8/11/2025 | 58564 | Roman, Inc | Votives and religious goods | $ | 96.52 |
| OLG | Operating Account | 4318 | 8/5/2025 | 58539 | Sewerage and Water Board | Utilities | $ | 1,507.18 |
| OLG | Operating Account | 4318 | 8/28/2025 | 58607 | Sewerage and Water Board | Utilities | $ | 1,383.92 |
| OLG | Operating Account | 4318 | 8/11/2025 | 58565 | Sewerage and Water Board | Utilities | $ | 17.05 |
| OLG | Operating Account | 4318 | 8/12/2025 | 58568 | St. Pius Catholic School | Voucher | $ | 350.00 |
| OLG | Operating Account | 4318 | 8/7/2025 | 58557 | | Personnel Costs:Salary-Musicians | $ | 500.00 |
| OLG | Operating Account | 4318 | 8/21/2025 | 58592 | | Personnel Costs:Salary-Musicians | $ | 500.00 |
| OLG | Operating Account | 4318 | 8/21/2025 | 58583 | Tchoupitoulas Sales | Votives and religious goods | $ | 2,224.86 |
| OLG | Operating Account | 4318 | 8/11/2025 | 58566 | Tchoupitoulas Sales | Votives and religious goods | $ | 2,120.80 |
| OLG | Operating Account | 4318 | 8/5/2025 | 58545 | Tchoupitoulas Sales | Votives and religious goods | $ | 1,970.95 |
| OLG | Operating Account | 4318 | 8/19/2025 | 58580 | Tchoupitoulas Sales | Votives and religious goods | $ | 1,272.48 |
| OLG | Operating Account | 4318 | 8/31/2025 | FY 26 9 | To record bank charges | To record bank charges | $ | 323.41 |
| OLG | Operating Account | 4318 | 8/31/2025 | FY 26 9 | To record bank charges | To record bank charges | $ | 226.02 |
| OLG | Operating Account | 4318 | 8/31/2025 | FY 26 9 | To record bank charges | To record bank charges | $ | 79.95 |
| OLG | Operating Account | 4318 | 8/31/2025 | FY 26 9 | To record bank charges | To record bank charges | $ | 29.94 |
| OLG | Operating Account | 4318 | 8/31/2025 | FY 26 9 | To record bank charges | To record bank charges | $ | 29.00 |
| OLG | Operating Account | 4318 | 8/31/2025 | FY 26 9 | To record bank charges | To record bank charges | $ | 9.95 |
| OLG | Operating Account | 4318 | 8/31/2025 | FY 26 9 | To record bank charges | To record bank charges | $ | 3.35 |
| OLG | Operating Account | 4318 | 8/31/2025 | FY 26 9 | To record deposit corrections | To record deposit corrections | $ | 100.00 |
| OLG | Operating Account | 4318 | 8/31/2025 | FY 26 9 | To record deposit corrections | To record deposit corrections | $ | 69.00 |
| OLG | Operating Account | 4318 | 8/8/2025 | FY 26 10 | To record payroll | To record payroll | $ | 3,338.10 |
| OLG | Operating Account | 4318 | 8/22/2025 | FY 26 11 | To record payroll | To record payroll | $ | 2,942.64 |
| OLG | Operating Account | 4318 | 8/8/2025 | FY 26 10 | To record payroll | To record payroll | $ | 1,169.73 |
| OLG | Operating Account | 4318 | 8/22/2025 | FY 26 11 | To record payroll | To record payroll | $ | 1,038.50 |
| OLG | Operating Account | 4318 | 8/8/2025 | FY 26 10 | To record payroll | To record payroll | $ | 983.21 |
| OLG | Operating Account | 4318 | 8/22/2025 | FY 26 11 | To record payroll | To record payroll | $ | 896.74 |
| OLG | Operating Account | 4318 | 8/8/2025 | FY 26 10 | To record payroll | To record payroll | $ | 95.20 |
| OLG | Operating Account | 4318 | 8/26/2025 | 58603 | Waste Connections Bayou. INC | Utilities | $ | 1,533.31 |
| OLG | Operating Account | 4318 | 8/5/2025 | 58540 | Waste Connections Bayou. INC | Utilities | $ | 1,286.28 |
| OLG | Operating Account | 4318 | 8/7/2025 | 58558 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 8/21/2025 | 58593 | | Personnel Costs:Salary-Musicians | $ | 150.00 |
| OLG | Operating Account | 4318 | 8/19/2025 | 58576 | Workwise Compliance | Votives and religious goods | $ | 995.35 |
| AOL | Operating Account | 1492 | 8/1/2025 | 21076 | | Deferred Revenue | $ | 805.00 |
| AOL | Operating Account | 1492 | 8/1/2025 | 21075 | | Deferred Revenue | $ | 585.00 |
| AOL | Operating Account | 1492 | 8/1/2025 | 21074 | | Deferred Revenue | $ | 355.00 |
| AOL | Operating Account | 1492 | 8/1/2025 | 21073 | | Deferred Revenue | $ | 345.00 |
| AOL | Operating Account | 1492 | 8/1/2025 | 21072 | | Deferred Revenue | $ | 290.00 |
| AOL | Operating Account | 1492 | 8/4/2025 | 21051 | | Deferred Revenue | $ | 788.67 |
| AOL | Operating Account | 1492 | 8/4/2025 | 21054 | | Deferred Revenue | $ | 1,800.94 |
| AOL | Operating Account | 1492 | 8/4/2025 | 21048 | | Deferred Revenue | $ | 75.00 |
| AOL | Operating Account | 1492 | 8/4/2025 | 21077 | | Deferred Revenue | $ | 955.00 |
| AOL | Operating Account | 1492 | 8/4/2025 | ach | | Operations and Maintenance of Plant | $ | 186.60 |
| AOL | Operating Account | 1492 | 8/4/2025 | 21055 | | Deferred Revenue | $ | 1,894.00 |
| AOL | Operating Account | 1492 | 8/4/2025 | 21052 | | Deferred Revenue | $ | 960.00 |
| AOL | Operating Account | 1492 | 8/4/2025 | 21078 | | Deferred Revenue | $ | 1,130.00 |
| AOL | Operating Account | 1492 | 8/4/2025 | 21050 | | Deferred Revenue | $ | 450.00 |
| AOL | Operating Account | 1492 | 8/4/2025 | 21049 | | Deferred Revenue | $ | 1,115.42 |
| AOL | Operating Account | 1492 | 8/4/2025 | 21049 | | Deferred Revenue | $ | 420.00 |
| AOL | Operating Account | 1492 | 8/5/2025 | 21071 | | Deferred Revenue | $ | 300.00 |
| AOL | Operating Account | 1492 | 8/5/2025 | ach | Uniti Fiber LLC | Operations and Maintenance of Plant | $ | 841.72 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24079 | 2080 Media dba Playon! Sports | Student Activity Expense | $ | 1,800.00 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24080 | Academy of Our Lady Cafeteria | Development & Marketing | $ | 361.35 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24081 | ADS Systems | Operations and Maintenance of Plant | $ | 463.10 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24082 | All Star Electric, Inc. | Operations and Maintenance of Plant | $ | 1,116.28 |
| AOL | Operating Account | 1492 | 8/7/2025 | 21060 | | Deferred Revenue | $ | 1,500.00 |
| AOL | Operating Account | 1492 | 8/7/2025 | 21067 | | Deferred Revenue | $ | 1,906.50 |
| AOL | Operating Account | 1492 | 8/7/2025 | 21056 | | Deferred Revenue | $ | 1,310.75 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24083 | Foley Marketing | Student Activity:Agency Payables:Clubs | $ | 8,346.45 |
| AOL | Operating Account | 1492 | 8/7/2025 | 21063 | | Deferred Revenue | $ | 1,906.50 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24084 | | Deferred Revenue | $ | 955.00 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24085 | Kerry's Kona Ice | Student Activity:Agency Payables:Clubs | $ | 498.00 |
| AOL | Operating Account | 1492 | 8/7/2025 | 21058 | | Deferred Revenue | $ | 1,500.00 |
| AOL | Operating Account | 1492 | 8/7/2025 | 21066 | | Deferred Revenue | $ | 1,906.50 |
| AOL | Operating Account | 1492 | 8/7/2025 | 21057 | | Deferred Revenue | $ | 1,500.00 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24096 | | Deferred Revenue | $ | 555.00 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24086 | Neon One, LLC | Development & Marketing | $ | 286.35 |
| AOL | Operating Account | 1492 | 8/7/2025 | 21065 | | Deferred Revenue | $ | 1,906.50 |
| AOL | Operating Account | 1492 | 8/7/2025 | 21059 | | Deferred Revenue | $ | 1,500.00 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24087 | Pan-American Life Insurance Company | Payroll Deductions | $ | 53.30 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24088 | Pelican Outdoor Advertising Inc | Development & Marketing | $ | 1,610.00 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24089 | Red Stick Sports | Student Activity Expense | $ | 3,029.10 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24090 | | Deferred Revenue | $ | 54.50 |
| AOL | Operating Account | 1492 | 8/7/2025 | 21062 | | Deferred Revenue | $ | 54.50 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24091 | | Administrative Expense | $ | 54.50 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24092 | U.S. Copy Incorporated | Instructional Expense, Administrative Expense | $ | 154.99 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24093 | V.I. Communications | Operations and Maintenance of Plant | $ | 2,190.00 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24094 | Vivid Ink Graphics | Student Activity Expense | $ | 4,296.09 |
| AOL | Operating Account | 1492 | 8/7/2025 | 24095 | Young Construction Group, LLC | Operations and Maintenance of Plant | $ | 690.00 |
| AOL | Operating Account | 1492 | 8/7/2025 | 21064 | | Deferred Revenue | $ | 1,906.50 |
| AOL | Operating Account | 1492 | 8/8/2025 | ach | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ | 2,716.11 |
| AOL | Operating Account | 1492 | 8/8/2025 | ach | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ | 4.82 |
| AOL | Operating Account | 1492 | 8/8/2025 | 24097 | | Deferred Revenue | $ | 8,950.00 |
| AOL | Operating Account | 1492 | 8/11/2025 | 24098 | Bella Construction Company | Construction in Progress | $ | 10,000.00 |
| AOL | Operating Account | 1492 | 8/12/2025 | ach | Gallagher Benefit Services | Insurance | $ | 29,971.52 |
| AOL | Operating Account | 1492 | 8/12/2025 | ach | Gallagher Benefit Services - Guardian | Insurance | $ | 2,201.27 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AOL | Operating Account | 1492 | 8/12/2025 | 21085 | | Deferred Revenue | $ | 1,800.94 |
| AOL | Operating Account | 1492 | 8/12/2025 | 21084 | | Deferred Revenue | $ | 1,080.00 |
| AOL | Operating Account | 1492 | 8/12/2025 | 21086 | | Deferred Revenue | $ | 895.00 |
| AOL | Operating Account | 1492 | 8/13/2025 | 21083 | | Deferred Revenue | $ | 315.00 |
| AOL | Operating Account | 1492 | 8/14/2025 | 24099 | Academy of Our Lady Cafeteria | Student Services Expense | $ | 70.80 |
| AOL | Operating Account | 1492 | 8/14/2025 | 24100 | Barnes & Noble Booksellers | Instructional Expense | $ | 1,280.22 |
| AOL | Operating Account | 1492 | 8/14/2025 | 24101 | Dominican Fathers and Brothers | Student Activity Expense | $ | 50.00 |
| AOL | Operating Account | 1492 | 8/14/2025 | 24102 | Foley Marketing | Student Activity Payables:Clubs, Student Activity Expense | $ | 4,970.50 |
| AOL | Operating Account | 1492 | 8/14/2025 | 24103 | Follett Software, LLC | Instructional Expense | $ | 5,512.54 |
| AOL | Operating Account | 1492 | 8/14/2025 | 24104 | | Student Activity:Agency Payables:Clubs | $ | 274.42 |
| AOL | Operating Account | 1492 | 8/14/2025 | 24105 | | Deferred Revenue | $ | 6,712.50 |
| AOL | Operating Account | 1492 | 8/14/2025 | 24106 | Louisiana Office Products | Instructional Expense | $ | 499.90 |
| AOL | Operating Account | 1492 | 8/14/2025 | 24107 | | Instructional Expense | $ | 60.00 |
| AOL | Operating Account | 1492 | 8/14/2025 | 24108 | McGraw Hill, LLC | Instructional Expense | $ | 352.17 |
| AOL | Operating Account | 1492 | 8/14/2025 | 24109 | | Development & Marketing | $ | 94.74 |
| AOL | Operating Account | 1492 | 8/15/2025 | 24110 | | Student Activity:Agency Payables:Clubs | $ | 180.00 |
| AOL | Operating Account | 1492 | 8/15/2025 | 24111 | | Student Activity:Agency Payables:Clubs | $ | 180.00 |
| AOL | Operating Account | 1492 | 8/16/2025 | 24114 | | Deferred Revenue | $ | 1,534.77 |
| AOL | Operating Account | 1492 | 8/16/2025 | 24115 | | Deferred Revenue | $ | 80.86 |
| AOL | Operating Account | 1492 | 8/16/2025 | 24116 | | Deferred Revenue | $ | 80.86 |
| AOL | Operating Account | 1492 | 8/16/2025 | 24127 | | Deferred Revenue | $ | 1,244.64 |
| AOL | Operating Account | 1492 | 8/18/2025 | 21068 | | Deferred Revenue | $ | 1,906.50 |
| AOL | Operating Account | 1492 | 8/18/2025 | 21069 | | Deferred Revenue | $ | 1,906.50 |
| AOL | Operating Account | 1492 | 8/19/2025 | ach | Archdiocese of New Orleans | Insurance | $ | 2,526.00 |
| AOL | Operating Account | 1492 | 8/19/2025 | ach | Archdiocese of New Orleans - Information Technology | Instructional Expense | $ | 1,498.50 |
| AOL | Operating Account | 1492 | 8/19/2025 | ach | Atmos Energy | Operations and Maintenance of Plant | $ | 3,236.11 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24112 | | Student Activity Expense | $ | 210.00 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24113 | Archbishop Shaw High School | Development & Marketing | $ | 139.66 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24117 | | Instructional Expense | $ | 180.00 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24118 | Ferdie's Printing Service | Development & Marketing | $ | 3,704.06 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24119 | Foley Marketing | Student Activity:Agency Payables:Clubs, Student Activity Expense | $ | 3,596.00 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24120 | | Instructional Expense | $ | 1,042.58 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24121 | Hiquality Kleaning and Maintenance | Operations and Maintenance of Plant | $ | 4,576.00 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24122 | Lobb's Horticultural Spray East, Inc. | Student Activity Expense | $ | 600.00 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24123 | | Deferred Revenue | $ | 8,950.00 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24124 | Medco Supply Company | Student Activity Expense | $ | 18.55 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24125 | | Deferred Revenue | $ | 8,950.00 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24126 | | Instructional Expense | $ | 70.22 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24128 | Pelican Outdoor Advertising Inc | Development & Marketing | $ | 1,610.00 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24129 | Pool and Spa Center | Student Services Expense | $ | 800.00 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24130 | Prometric | Instructional Expense | $ | 1,500.00 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24131 | Raymond Plumbing & Heating, Inc. | Operations and Maintenance of Plant | $ | 985.53 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24132 | Red Stick Sports | Student Activity Expense | $ | 16,359.39 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24133 | Selection.com | Administrative Expense | $ | 136.50 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24134 | SLS Arts | Instructional Expense | $ | 1,659.68 |
| AOL | Operating Account | 1492 | 8/20/2025 | ach | Verizon Wireless | Operations and Maintenance of Plant | $ | 99.03 |
| AOL | Operating Account | 1492 | 8/20/2025 | 24135 | | Deferred Revenue | $ | 6,801.62 |
| AOL | Operating Account | 1492 | 8/21/2025 | ach | Entergy | Operations and Maintenance of Plant | $ | 18,259.19 |
| AOL | Operating Account | 1492 | 8/21/2025 | 21070 | | Deferred Revenue | $ | 3,071.19 |
| AOL | Operating Account | 1492 | 8/25/2025 | ach | U.S. Bank Equipment Finance | Instructional Expense | $ | 445.59 |
| AOL | Operating Account | 1492 | 8/22/2025 | ach | AT&T | Operations and Maintenance of Plant | $ | 77.46 |
| AOL | Operating Account | 1492 | 8/26/2025 | 24138 | Bella Construction Company | Construction in Progress | $ | 6,000.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24139 | A & L Sales, Inc. | Operations and Maintenance of Plant | $ | 1,484.65 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24140 | | Deferred Revenue | $ | 580.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24141 | | Deferred Revenue | $ | 835.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24142 | | Deferred Revenue | $ | 2,380.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24143 | Arrow Fence and Supply | Operations and Maintenance of Plant | $ | 383.09 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24144 | | Deferred Revenue | $ | 1,295.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24146 | | Deferred Revenue | $ | 645.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24147 | | Deferred Revenue | $ | 610.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24148 | | Deferred Revenue | $ | 200.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24149 | Constable - First City Court | Payroll Deductions | $ | 942.50 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24150 | Covenant Christian High School | Student Activity Expense | $ | 275.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24151 | | Deferred Revenue | $ | 1,050.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24152 | Destinations Unlimited Inc. | Student Services Expense | $ | 13,413.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24153 | | Administrative Expense | $ | 54.50 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24154 | | Deferred Revenue | $ | 1,980.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24155 | Ferdie's Printing Service | Development & Marketing | $ | 395.10 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24156 | Foley Marketing | Student Activity Expense | $ | 344.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24157 | Good Vibrations Travel | Student Activity Expense | $ | 1,500.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24194 | | Student Activity Expense | $ | 95.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24158 | | Deferred Revenue | $ | 580.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24159 | Immaculate Conception School | Payroll Deductions | $ | 2,172.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24160 | | Deferred Revenue | $ | 2,225.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24161 | | Deferred Revenue | $ | 550.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24162 | | Deferred Revenue | $ | 1,600.46 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24163 | Kenner Discovery High School | Student Activity Expense | $ | 230.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24164 | | Student Activity Expense | $ | 95.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24165 | | Deferred Revenue | $ | 305.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24166 | | Deferred Revenue | $ | 3,799.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24167 | | Deferred Revenue | $ | 155.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24168 | | Deferred Revenue | $ | 4,035.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24169 | | Deferred Revenue | $ | 1,025.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24170 | | Instructional Expense | $ | 634.20 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24171 | | Deferred Revenue | $ | 1,025.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24172 | | Deferred Revenue | $ | 450.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24173 | Missionary Society of the Salesian Sisters | Instructional Expense, Administrative Expense | $ | 37,296.96 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24191 | Missionary Society of the Salesian Sisters | Instructional Expense, Administrative Expense | $ | 7,597.70 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24174 | Neon One, LLC | Development & Marketing | $ | 286.35 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24175 | Pan-American Life Insurance Company | Payroll Deductions | $ | 53.30 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24176 | | Deferred Revenue | $ | 1,902.41 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24177 | Pool and Spa Center | Student Services Expense | $ | 280.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24178 | Red Stick Sports | Student Activity Expense | $ | 534.15 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24179 | | Student Activity:Agency Payables:Clubs | $ | 79.67 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24180 | | Deferred Revenue | $ | 865.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24181 | Salesian Sisters | Instructional Expense, Administrative Expense | $ | 11,511.67 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24192 | Salesian Sisters | Administrative Expense | $ | 8,000.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24182 | Salesian Sisters IC Convent | Rental Expense | $ | 13,200.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24183 | Salesian Society, Inc. | Student Activity Expense | $ | 25.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24184 | | Deferred Revenue | $ | 1,380.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24185 | | Deferred Revenue | $ | 1,906.50 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24186 | St. Cletus Festival | Development & Marketing | $ | 1,205.00 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24187 | Stage Partners | Student Activity:Agency Payables:Clubs | $ | 527.84 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24188 | | Deferred Revenue | $ | 1,906.50 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24189 | | Deferred Revenue | $ | 1,434.62 |
| AOL | Operating Account | 1492 | 8/28/2025 | 24190 | University of Holy Cross | Instructional Expense | $ | 1,350.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | 23 | CocaCola | Student Activity:Agency Payables:Clubs | $ | 1,693.08 |
| AOL | Operating Account | 1492 | 8/31/2025 | 23 | CocaCola | Student Activity Expense | $ | 1,338.48 |
| AOL | Operating Account | 1492 | 8/31/2025 | 7 | Crescent City Payroll | Payroll | $ | 196,778.35 |
| AOL | Operating Account | 1492 | 8/31/2025 | 8 | Crescent City Payroll | Payroll | $ | 69,246.37 |
| AOL | Operating Account | 1492 | 8/31/2025 | 2 | Crescent City Payroll | Payroll | $ | 30,929.79 |
| AOL | Operating Account | 1492 | 8/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 1,527.16 |
| AOL | Operating Account | 1492 | 8/31/2025 | 15 | Gulf Coast Bank | Deferred Revenue | $ | 1,000.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | 26 | Lowes | Operations and Maintenance of Plant | $ | 1,768.05 |
| AOL | Operating Account | 1492 | 8/31/2025 | 6 | CC fees | Administrative Expense | $ | 678.30 |
| AOL | Operating Account | 1492 | 8/31/2025 | 14 | Merchant Bank Card Ecatholic | Administrative Expense | $ | 513.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | 20 | Crescent City Payroll | Administrative Expense | $ | 386.75 |
| AOL | Operating Account | 1492 | 8/31/2025 | 14 | Merchant Bank Card Ecatholic | Administrative Expense | $ | 291.24 |
| AOL | Operating Account | 1492 | 8/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 277.12 |
| AOL | Operating Account | 1492 | 8/31/2025 | 19 | Payfactory | Administrative Expense | $ | 258.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | 9 | Intuit | Administrative Expense | $ | 181.27 |
| AOL | Operating Account | 1492 | 8/31/2025 | 25 | Clover | Administrative Expense | $ | 119.95 |
| AOL | Operating Account | 1492 | 8/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 87.73 |
| AOL | Operating Account | 1492 | 8/31/2025 | 14 | Merchant Bank Card Ecatholic | Administrative Expense | $ | 75.78 |
| AOL | Operating Account | 1492 | 8/31/2025 | 17 | FDMS | Administrative Expense | $ | 60.37 |
| AOL | Operating Account | 1492 | 8/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 49.35 |
| AOL | Operating Account | 1492 | 8/31/2025 | 9 | Intuit | Administrative Expense | $ | 30.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 29.85 |

| Entity | Account | Ref | Date | Num | Payee | Memo | Category | Amount |
|---|---|---|---|---|---|---|---|---|
| AOL | Operating Account | 1492 | 8/31/2025 | 25 | E Corp | | Administrative Expense | $ 25.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | 21 | First Bank Merchant | | Administrative Expense | $ 24.90 |
| AOL | Operating Account | 1492 | 8/31/2025 | 6 | Gulf Coast Bank | | Administrative Expense | $ 24.00 |
| AOL | Operating Account | 1492 | 8/31/2025 | 25 | Clover | | Administrative Expense | $ 23.90 |
| AOL | Operating Account | 1492 | 8/31/2025 | 6 | Gulf Coast Bank | | Administrative Expense | $ 8.00 |
| AOL | Operating Account | 1492 | 8/12/2025 | ach | Regions Credit Card | | Credit Card Liability | $ 31,351.53 |
| AOL | Operating Account | 1492 | 8/29/2025 | ach | Regions Credit Card | | Credit Card Liability | $ 37,048.78 |
| AOL | Operating Account | 1492 | 8/25/2025 | 21123 | | | Deferred Revenue | $ 955.00 |
| AOL | Tuition Funded | 0011 | 8/12/2025 | 21103 | Gulf Coast Bank Reduction | | Tuition Refund | $ 9,840.52 |
| AOL | Tuition Funded | 0011 | 8/13/2025 | 21105 | Gulf Coast Bank Reduction | | Tuition Refund | $ 7,041.08 |
| AOL | Tuition Funded | 0011 | 8/11/2025 | 21102 | Gulf Coast Bank Reduction | | Tuition Refund | $ 6,000.00 |
| AOL | Tuition Funded | 0011 | 8/5/2025 | 21091 | Gulf Coast Bank Reduction | | Tuition Refund | $ 4,963.00 |
| AOL | Tuition Funded | 0011 | 8/19/2025 | 21111 | Gulf Coast Bank Reduction | | Tuition Refund | $ 4,963.00 |
| AOL | Tuition Funded | 0011 | 8/19/2025 | 21112 | Gulf Coast Bank Reduction | | Tuition Refund | $ 4,963.00 |
| AOL | Tuition Funded | 0011 | 8/4/2025 | 21090 | Gulf Coast Bank Reduction | | Tuition Refund | $ 4,950.00 |
| AOL | Tuition Funded | 0011 | 8/1/2025 | 21087 | Gulf Coast Bank Reduction | | Tuition Refund | $ 4,200.00 |
| AOL | Tuition Funded | 0011 | 8/1/2025 | 21088 | Gulf Coast Bank Reduction | | Tuition Refund | $ 4,200.00 |
| AOL | Tuition Funded | 0011 | 8/1/2025 | 21089 | Gulf Coast Bank Reduction | | Tuition Refund | $ 4,200.00 |
| AOL | Tuition Funded | 0011 | 8/20/2025 | 21116 | Gulf Coast Bank Reduction | | Tuition Refund | $ 3,712.16 |
| AOL | Tuition Funded | 0011 | 8/20/2025 | 21115 | Gulf Coast Bank Reduction | | Tuition Refund | $ 3,428.23 |
| AOL | Tuition Funded | 0011 | 8/19/2025 | 21113 | Gulf Coast Bank Reduction | | Tuition Refund | $ 3,416.64 |
| AOL | Tuition Funded | 0011 | 8/19/2025 | 21114 | Gulf Coast Bank Reduction | | Tuition Refund | $ 3,416.64 |
| AOL | Tuition Funded | 0011 | 8/22/2025 | 21118 | Gulf Coast Bank Reduction | | Tuition Refund | $ 3,361.15 |
| AOL | Tuition Funded | 0011 | 8/28/2025 | 21122 | Gulf Coast Bank Reduction | | Tuition Refund | $ 3,072.66 |
| AOL | Tuition Funded | 0011 | 8/28/2025 | 21121 | Gulf Coast Bank Reduction | | Tuition Refund | $ 3,070.83 |
| AOL | Tuition Funded | 0011 | 8/11/2025 | 21098 | Gulf Coast Bank Reduction | | Tuition Refund | $ 2,000.00 |
| AOL | Tuition Funded | 0011 | 8/11/2025 | 21096 | Gulf Coast Bank Reduction | | Tuition Refund | $ 2,000.00 |
| AOL | Tuition Funded | 0011 | 8/11/2025 | 21097 | Gulf Coast Bank Reduction | | Tuition Refund | $ 2,000.00 |
| AOL | Tuition Funded | 0011 | 8/11/2025 | 21099 | Gulf Coast Bank Reduction | | Tuition Refund | $ 2,000.00 |
| AOL | Tuition Funded | 0011 | 8/11/2025 | 21100 | Gulf Coast Bank Reduction | | Tuition Refund | $ 2,000.00 |
| AOL | Tuition Funded | 0011 | 8/11/2025 | 21101 | Gulf Coast Bank Reduction | | Tuition Refund | $ 2,000.00 |
| AOL | Tuition Funded | 0011 | 8/14/2025 | 21108 | Gulf Coast Bank Reduction | | Tuition Refund | $ 2,000.00 |
| AOL | Tuition Funded | 0011 | 8/14/2025 | 21106 | Gulf Coast Bank Reduction | | Tuition Refund | $ 2,000.00 |
| AOL | Tuition Funded | 0011 | 8/14/2025 | 21107 | Gulf Coast Bank Reduction | | Tuition Refund | $ 2,000.00 |
| AOL | Tuition Funded | 0011 | 8/18/2025 | 21110 | Gulf Coast Bank Reduction | | Tuition Refund | $ 2,000.00 |
| AOL | Tuition Funded | 0011 | 8/22/2025 | 21117 | Gulf Coast Bank Reduction | | Tuition Refund | $ 1,928.00 |
| AOL | Tuition Funded | 0011 | 8/13/2025 | 21104 | Gulf Coast Bank Reduction | | Tuition Refund | $ 1,000.00 |
| AOL | Tuition Funded | 0011 | 8/27/2025 | 21120 | Gulf Coast Bank Reduction | | Tuition Refund | $ 1,000.00 |
| AOL | Tuition Funded | 0011 | 8/27/2025 | 21119 | Gulf Coast Bank Reduction | | Tuition Refund | $ 1,000.00 |
| AOL | Tuition Funded | 0011 | 8/11/2025 | 21092 | Gulf Coast Bank Reduction | | Tuition Refund | $ 500.00 |
| AOL | Tuition Funded | 0011 | 8/11/2025 | 21094 | Gulf Coast Bank Reduction | | Tuition Refund | $ 500.00 |
| AOL | Tuition Funded | 0011 | 8/11/2025 | 21095 | Gulf Coast Bank Reduction | | Tuition Refund | $ 500.00 |
| AOL | Tuition Funded | 0011 | 8/15/2025 | 21109 | Gulf Coast Bank Reduction | | Tuition Refund | $ 430.00 |
| AOL | Tuition Funded | 0011 | 8/31/2025 | 1 | Tuition Transfer | | Tuition Transfer | 143,963.19 |
| AOL | Tuition Funded | 0011 | 8/31/2025 | 1 | Tuition Transfer | | Tuition Transfer | 89,583.54 |
| AOL | Tuition Funded | 0011 | 8/31/2025 | 1 | Tuition Transfer | | Tuition Transfer | 24,778.90 |
| AOL | Tuition Funded | 0011 | 8/31/2025 | 1 | Tuition Transfer | | Tuition Transfer | 8,213.04 |
| AOL | Tuition Funded | 0011 | 8/31/2025 | 1 | Tuition Transfer | | Tuition Transfer | 5,802.13 |
| ACHS | Operating Account | 1514 | 8/5/2025 | 308131 | RAISING CANE'S (WILLIAMS) | 6129 SCHOOL BLESSING DINNER 8.5.25 | | $ 361.97 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308132 | MULLIN LANDSCAPE ASSOCIATES | 1660 - COURTYARD LANDSCAPING - 5TH INSTALLMENT 1660 - COURTYARD LANDSCAPING - 4TH INSTALLMENT | | $ 263,000.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308133 | A & L SALES, INC. | 6332 - JANITORIAL SUPPLIES INVOICE #7309138 | | $ 306.62 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308134 | A-1 SERVICE, INC. | 6332- DUST MOPS SERVICE 8/1 INVOICE 2228818 | | $ 78.44 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308135 | | 35-148017S CALENDAR FUNDRAISER WINNER #3 | | $ 100.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308136 | AUTOMATED CONTROL SYSTEMS, INC. | 6336- REPLACE ACTUATOR ON CHILL WATER HAVAC GYM SE CORNER | | $ 975.83 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308137 | BLICK ART MATERIALS | 6232 - 25-26 ART SUPPLY ORDER INVOICE 5725326 $11188; 10; INVOICE 5886812 IS RETURN OF $106.20; INVOICE 5894356 IS REPURCHASE $106.20 FOR TOTAL OF $11,586.10 6232 - 25-26 ART SUPPLY ORDER | | $ 12,166.58 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308138 | | 1540.07 TUITION REIMBURSEMENT | | $ 1,137.15 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308139 | | 35-148017S CALENDAR FUNDRAISER WINNER #4 | | $ 100.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308140 | CARROLLTON BOOSTERS | 6536 - CROSS COUNTRY COURSE MAINTENANCE DONATION | | $ 300.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308141 | | 27-148017S CHAPELETTES - COMP CHOREO (CF) | | $ 700.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308142 | CLAIRMONT PRESS | 6231.16 - LA HISTORY EBOOKS  25-26 SCHOOL YEAR | | $ 2,205.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308143 | COMMUNITY COFFEE COMPANY, LLC | 6137 (1) CASE OF COFFEE INVOICE 13348519747 | | $ 75.31 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308144 | CORVUS OF NEW ORLEANS LLC | 6337 MONTHLY JANITORIAL SERVICE AUGUST INVOICE #508194031-021 | | $ 6,672.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308145 | ENNIE'S DANCEWEAR AND HUMBUG COSTUMES | 20-148.017S - CHAPELLETTES- UNIFORMS | | $ 2,197.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308146 | FAMILY RESOURCE GROUP INC. | 6737 - FAMILY FAVORITES 2025 PACKAGE 6737 - FAMILY FAVORITES 2025 PACKAGE | | $ 1,295.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308147 | | 1540.07 - TUITION REIMBURSEMENT | | $ 11,300.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308148 | FOLEY MARKETING, INC. | 6519 TRANSFER STUDENT T-SHIRTS (35) 148003S AMBASSADOR SHIRTS (80) | | $ 1,023.97 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308149 | GBP DIRECT, INC. | 6233 - (20) CASES PAPER FOR SCHOOL | | $ 932.88 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308150 | | 1480500 FRUIT FOR TEACHER BREAKFAST | | $ 63.32 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308151 | GRAINGER | 6336 REPLACE DAMAGED EYEWASH COUNTER MOUNT IN CHEMISTRY LAB | | $ 463.35 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308152 | | 35-148017S - CALENDAR FUNDRAISER WINNER #1 | | $ 100.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308154 | JOHNSTON'S INC. | 148003S AMBASSADOR TRAINING - DONUTS (17 DOZEN) | | $ 170.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308155 | | 6638 - ITMES FOR BOOKSTORE 1480500 CHICK FIL A FOR TEACHER BREAKFAST (5 CHICKEN MINI TRAYS) 1480500 CROISSANTS AND PAPER SUPPLIES FOR TEACHER BREAKFAST 1480500 CANDY FOR CANDY HANDOUT ON 8.12.25 | | $ 494.50 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308156 | | 35-148017S CALENDAR FUNDRAISER WINNER #2 | | $ 311.61 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308157 | | 35-148017S CALENDAR FUNDRAISER WINNER #2 | | $ 100.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308158 | MEDCO SUPPLY COMPANY | 6542.01 TRAINING ROOM SUPPLIES | | $ 519.61 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308159 | MENZIE FLOORING AND STONE | 1630 REPLACE CARPET IN FINE ARTS LOBBY 6336 INSTALL RUBBER BASE IN ART CLASSROOMS, REMOVE OLD BASE | | $ 7,416.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308160 | | 6336 - ELECTRICAL SUPPLIES FOR CAFETERIA CHANGE COVER 6336 - ELECTRICAL FEMALE CORD PLUGS FOR CAFETERIA CHANGEOVER (ARMSTRONG SUPPLY) | | $ 542.29 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308161 | NFINITY ATHLETIC, LLC | 148018D 1 PRACTICE UNIFORMS/CHEER SHOES 148018D 1 PRACTICE UNIFORMS/CHEER SHOES | | $ 6,779.31 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308162 | PEARSON EDUCATION INC | 6231.16 AP EBOOKS AND WORKBOOKS FOR THE 25-26 SCHOOL YEAR  6231.16  AP EBOOKS AND WORKBOOKS FOR THE 25-26 SCHOOL YEAR 6231.15 AP ENVIRONMENTAL SCIENCE WORKBOOKS FOR 25-26 SCHOOL YEAR 6231.15 OE BIOLOGY AND A&P EBOOKS FOR 25-26 SCHOOL YEAR | | $ 3,693.80 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308163 | PIGEON CATERING, INC. | 6129 PD BREAKFAST - AUG 4 148138S STUDENT COUNCIL FACULTY LUNCH - 8.6.25 | | $ 4,960.32 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308164 | PREMIERE FLOORING AMERICA | 6336 - REPLACE 110 CARPET TILES IN THE MAIN BLDG | | $ 1,935.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308165 | RAISING CANE'S (WILLIAMS) | 148138S CHICKEN FINGERS - LEADERCHIP 8.8.25 | | $ 142.99 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308166 | | 27-148017S - CHAPELLETTES - COMP CHOREO (SG) | | $ 1,000.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308167 | THE CATHOLIC LEAGUE PRINCIPALS ASSOCIATION | 6336- DUES- 2025-2026 LHSAA DISTRICT 9-5A (THE CATHOLIC LEAGUE) | | $ 800.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308168 | UNIFIRST CORPORATION | 6337- MATS SERVICE- SEPTEMBER 2025 | | $ 304.16 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308169 | UNION SERVICE & MAINTENANCE CO., INC. | 6336 CHECK OUT GYM HVAC UNITS (4) TO SEE IF THEY NEED TO BE CLEANED AND OPERATING PROPERLY | | $ 348.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 308170 | | 6129-SMALL GIFTS FOR STAFF | | $ 95.46 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308171 | ALLFAX SPECIALTIES, INC. | 6233 - STAPLES FOR COPY MACHINE | | $ 115.35 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308172 | BALFOUR NEW ORLEANS, LLC | 6731 ALUMNAE PINS (1,000) | | $ 2,184.03 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308173 | BAYOU SHAVED ICE | 38-1481385 KONA ICE - BACK TO SCHOOL BBQ | | $ 1,609.60 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308174 | Brattain Sports Performance | 6542.03 VOLLEYBALL WEIGHT TRAINING FALL | | $ 2,775.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308175 | BRIDGETOWER OPCO, LLC | 6737 - CITY BUSINESS - QUARTER PAGE AD IN CITY BUSINESS 2025 EDUCATION GUIDE | | $ 1,491.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308176 | CURRY & SONS PAINTERS AND DECORATORS, INC | 6336 - PAINT 12 DOORS AND FRAMES IN THE CAFETERIA AND DOORS AND FRAME IN GYM GOING TO H-STEPPER LOCKER ROOM | | $ 4,380.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308177 | CUSTOM CABINET SPECIALTIES | 1660 - NEW CABINETS, COUNTERTOPS AND WINDOW TRIMMING FOR NEW COFFEE BAR | | $ 6,300.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308178 | | 6636 REIMBURSEMENT FOR REPLACEMENT MOTOR FOR AUTOMATIC BUS DOOR | | $ 105.34 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308180 | FAMILY RESOURCE GROUP INC. | 6737 - FAMILY RESOURCE GUIDE (NOLA FAMILY) 1/4 PAGE AD | | $ 625.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308181 | GBP DIRECT, INC. | 6127 FURNITURE (3) FILE CABINETS, (2) OFFICE CHAIRS, (3) DESK CHAIRS | | $ 7,669.53 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308182 | GNOHSSL | 6542.02- SWIM ENTRY FEES | | $ 540.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308183 | | 38-148138S BACK TO SCHOOL BBQ CHIPS AND MAYO | | $ 86.75 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308184 | J & D ENTERTAINMENT | 40-148138S - BACK TO SCHOOL DANCE DJ | | $ 1,200.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308185 | | 26-148017S - CHAPELLETTES RETREAT FOOD | | $ 185.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308186 | LAGNAPPE LUNCHEONETTE CATERING | 6129 CISCC BREAKFAST 5/5/25 | | $ 237.50 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308187 | MPRESS | 6734- 2025 CRAFT FAIR YARD SIGNS (300) | | $ 1,793.61 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308188 | | 6237-ACCOMPANIST REHEARSAL AND MASS (8.14.25 AND 8.15.25) | | $ 150.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308189 | | 6129 CAKES FOR DIAPER PARTY | | $ 100.74 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308190 | PIGEON CATERING, INC. | 6129 CHECK IN DAY LUNCH - AUGUST 11 | | $ 1,084.34 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308191 | RAISING CANE'S (WILLIAMS) | 6631 TRANSFER STUDENT LUNCH - KAYLA | | $ 377.97 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308192 | RICHARD REAMES TROPHY & AWARDS LLC | 6734 - NAME TAGS, FACULTY AND STAFF (17) | | $ 111.95 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308193 | ROCK'N'BOWL | 148201S CLASS OF 2015 REUNION BALANCE | | $ 1,985.75 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308194 | | 20-1480175- CHAPELLETTE BOWS (75) | | $ 900.00 |

| | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 8/13/2025 | 308195 | RUMMEL FOOTBALL | 2025 RUMMEL FOOTBALL 1/2 PAGE AD (PROGRAM) | $ 225.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308196 | SELECTION.COM | 6150- BACKGROUND CHECKS (8)6150- BACKGROUND CHECKS (6) | $ 266.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308197 | ST. RITA FALL FESTIVAL | 6737 ST RITA HARAHAN FALL FEST SILVER LEVEL SPONSORSHIP | $ 1,000.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308198 | STROBEL EDUCATION | 6235 PROFESSIONAL DEVELOPMENT SEMINAR (8/7/25) | $ 6,000.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308199 | THE TIMES-PICAYUNE | 6242- NEWSPAPER RENEWAL (24 WEEKS) | $ 234.91 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 308200 | | 6513 ACCOMPANIST FOR RING MASS: REHEARSAL AND MASS | $ 250.00 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308201 | | 1540.07 REFUND TUITION PAYMENTS MADE FOR GABRIELE VIEIRA GENOVEVE BISHOF '29 - STUDENT NOT RETURNING | $ 3,005.83 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308202 | | 1482026 REIMBURSE PAINT DUE TO WEATHER | $ 54.60 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308203 | | 1540.07 REFUND ATHLETIC FEE SWIMMING | $ 200.00 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308204 | | 2240.10 REFUND OF PE FEE | $ 300.00 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308205 | CHURCH SUPPLY HOUSE | 01.6515- CHAPEL SUPPLIES (HOSTS, CANDLES, INCENSE) | $ 247.21 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308206 | COCA-COLA BOTTLING COMPANY UNITED | DRINK ORDERS 7/31/25DRINK ORDERS 7/28/25 | $ 2,925.28 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308207 | DBDA, INC | 6130 - DISTRICT VI BAND DIRECTORS ASSOCIATION ANNUAL DUES | $ 25.00 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308208 | ERIN CARUSO INVITATIONS | CHAPELLE BEVERAGE NAPKINS  (5000) | $ 876.70 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308209 | FOLEY MARKETING, INC | 6638 BOOKSTORE INVENTORY | $ 5,670.14 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308210 | GBP DIRECT, INC. | 6233 (20) CASES PAPER FOR SCHOOL USE | $ 932.88 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308211 | | 1540.07 REIMBURSEMENT FOR CHIPSTART | $ 350.00 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308212 | HELM PAINTS, INC - METAIRIE | 6336- PAINT FOR WALL TOUCH UPS AND SHELVES IN BOOKSTORE 6336-  PAINT FOR WALL TOUCH UPS AND SHELVES IN BOOKSTORE 6336-  PAINT FOR WALL TOUCH UPS AND SHELVES IN BOOKSTORE | $ 122.88 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308213 | J & D ENTERTAINMENT | 6513 RING DANCE DJ & PHOTO BOOTH 8/22/25 | $ 350.00 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308214 | | 6536 REIMB LVCA - COACH ASSOCIATION MEMBERSHIP | $ 214.46 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308215 | JOHNSTONS | 41-148138S STUCO BACK TO SCHOOL SPIRIT WEEK DONUTS (37 DOZEN) | $ 370.00 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308216 | JW PEPPER | 6231 SHEET MUSIC FOR HONOR CHOIR AUDITIONS | $ 120.24 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308217 | LHSPLA | LA HIGH SCHOOL POWERLIFTING ASSOC DUES 25-26 | $ 200.00 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308218 | | 148201S CLASS OF 2015 REUNION DECORATIONS & DESSERT | $ 320.97 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308219 | MCGRAW-HILL LLC | 6231.15 SCIENCE EBOOK FOR 2025-2026 SCHOOL YEAR - INTEGRATED SCIENCE TEACHER EDITION | $ 33.75 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308220 | MEDCO SUPPLY COMPANY | 6542.01 TRAINING ROOM SUPPLIES (ICE BAGS) 6542.01 TRAINING ROOM SUPPLIES (AIRSELECT SHORT) 6542.01 TRAINING ROOM SUPPLIES | $ 1,012.35 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308221 | MELE PRINTING COMPANY, LLC | 6734 BACK TO SCHOOL NIGHT MAILER INVITE | $ 458.67 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308222 | NEUNET BUSINESS SERVICES | 6257- FACTS - MONTHLY FACTS AND PARENT ALERT | $ 1,722.19 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308223 | REJ PROMOS | 6740 SAD LANYARDS  2240.09 CRAFT FAIR GIVEAWAY BAGS 6638 BOOKSTORE PRODUCTS (100 NOTEBOOKS) | $ 2,129.81 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308224 | RICHARD REAMES TROPHY & AWARDS LLC | 148003S AMBASSADOR NAMETAGS (67) 6731 ALUMNAE CANDLE HOLDER ENGRAVED PLATES (11) 6731 ALUMNAE BOARD NAMETAGS (6) | $ 565.21 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308225 | ROCK'N'BOWL | 148199S CLASS OF 1995 REUNION (81 GUESTS) BALANCE | $ 3,550.06 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308226 | ST. CLEMENT OF ROME | 6737 FALL FEST SPONSORSHIP: PRIZE BOOTH SIGN, GAME BOOTH SIGN, T-SHIRT AND FENCE SIGNAGE | $ 1,000.00 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308227 | ST. MATTHEW THE APOSTLE | 6737- ST. MATTHEW'S FIELD BANNER (2025) | |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308228 | ST. PHILIP NERI SCHOOL | 1540.24 - ST. MATTHEW'S FIELD BANNER (2026) | $ 2,000.00 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308229 | STAR LOCK AND KEY CO, INC. | 1540.24 - SPONSOR - SPN FAMDAM T-SHIRT SPONSOR 10/25 | $ 1,000.00 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308230 | | 6336 INSTALL NEW LOCK IN CAFETERIA CLOSET AND REPAIR LOCK IN 208 | $ 235.96 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308231 | STEVE WEISS MUSIC | CLUB BOARDS FOR ALL CLUBS (25) | $ 218.67 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308232 | | 6232 PERCUSSION CLASS MUSIC- HURLEY MUS 35 | $ 47.95 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308233 | Sweet Camille's LLC | 148199S CLASS OF 1995 REUNION - (2) XL KING CAKES | $ 108.87 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308234 | TRAFERA LLC | 6638 BOOKSTORE ITEMS - SHORT SETS, SHORT SETS, SWEATERS, BOWS | $ 4,205.00 |
| ACHS | Operating Account | 1514 | 8/21/2025 | 308235 | | 6257 GOOGLE LICENSES FOR STUDENTS GETTING A NEW CHROMEBOOK | $ 480.00 |
| ACHS | Operating Account | 1514 | 8/22/2025 | 308236 | Messina's Inc. | 6238 ADOBE CAPTIVATE/NETLIFY (ASSETS FOR INTERACTIVE LEARNING) | $ 104.24 |
| ACHS | Operating Account | 1514 | 8/22/2025 | 308237 | PERKS COFFEE & CAFE | 148135 MOTHER DAUGHTER LUNCHEON 3/21/26 DEPOSIT | $ 2,515.84 |
| ACHS | Operating Account | 1514 | 8/22/2025 | 308238 | UNION SERVICE & MAINTENANCE CO., INC. | 6519 COFFEE WITH COUNSELORS | $ 87.80 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308239 | 4imprint, Inc | 6336 REPAIR HEATING COIL ON SE GYM HVAC | $ 3,739.57 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308240 | A&L SALES | 6740- BIRTHDAY SASHES (1000)6740 - FUTURE SCHOLARS NIGHT GIVEAWAYS | $ 5,483.47 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308241 | BALFOUR NEW ORLEANS, LLC | 6332 JANITORIAL SUPPLIES | $ 2,020.52 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308242 | BARBE HIGH SCHOOL VOLLEYBALL | 6513 CLASS OF 2026 CAPS AND GOWNS (138) | $ 5,452.38 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308243 | BIENVENU BROTHER ENT. INC. | 6542.02 TOURNAMENT ENTRY FEE | $ 200.00 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308244 | CHASTITY PROJECT | 6336 REPAIRS TO 100 GALLON WATER HEATER IN CAFETERIA | $ 1,706.76 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308245 | | 05.6515 - CHASTITY PROJECT SPEAKER | $ 1,300.00 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308246 | COCA-COLA BOTTLING COMPANY UNITED | 6542 - VOLLEYBALL SUMMER LEAGUE (3 WATER, 2 DIET COKE) 6129 HOSPITALITY - PROTECT YOUNG EYES - (9 WATER) 6129 HOSPITALITY - (1 COKE, 2 DIET COKE) | $ 724.56 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308247 | FUNN SCIENTIFIC, INC. | 148199S CLASS OF 1995 REUNION | $ 160.50 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308248 | FOLEY MARKETING, INC | 6232- SCIENCE- LAB EQUIPMENT (SKELETON, BIOLOGY LAB KIT, MYSTERY LIGHT BLOCK SCIENTIFIC METHOD DEMONSTRATION KIT) | $ 703.30 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308249 | GRUNDMANN'S ATHLETIC COMPANY | 6740 SPEND A DAY SHIRTS FALL AND SPRING (335) | $ 3,768.54 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308250 | HELM PAINTS, INC - METAIRIE | 6534 GAME BALLS AND TRAINING EQUIPMENT 6534 GAME BALLS AND TRAINING EQUIPMENT | $ 5,803.58 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308251 | | 6336 - 5 GALLONS OF PAPERMOON (SCHOOL STANDARD) | $ 318.22 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308252 | | 148138S LHS REIMBURSEMENT SOPHMORE CLASS VP | $ 250.00 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308253 | Messina's Inc. | 6734 SHARPIES AND SUPPLIES FOR BACK TO SCHOOL NIGHT | $ 31.80 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308254 | NATIONAL ASSOCIATION FOR MUSIC EDUCATION | 148113S MOTHER DAUGHTER LUNCHEON BALANCE (3/21/26) | $ 10,063.38 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308255 | Protect Young Eyes, LLC | 6130 - PROFESSIONAL ORGANIZATION DUES - NAFME AND LMEA (25-26) | $ 130.00 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308256 | RICHARD REAMES TROPHY & AWARDS LLC | 6519 PROTECT YOUNGE EYES PAYMENT ABOVE TITLE PAYMENT | $ 1,950.00 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308257 | ROCK'N'BOWL | 6731 NAME TAGS (31) | $ 204.14 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308258 | ST. PIUS | 148201S CLASS OF 2015 REUNION (6 WALK UPS) | |
| ACHS | Operating Account | 1514 | 8/28/2025 | 308259 | TRAFERA LLC | 148199S CLASS OF 1995 REUNION - 13 WALK UPS | $ 817.57 |
| ACHS | Operating Account | 1514 | 8/29/2025 | 308260 | SYNCB/AMAZON | 6737 ST. PIUS FALL FEST SPONSORSHIP | $ 350.00 |
| ACHS | Operating Account | 1514 | 8/1/2025 | SHELL | 6130 ACDA MEMBERSHIP - TEACHER | $ 480.00 |
| ACHS | Operating Account | 1514 | 8/1/2025 | BANKPLUS | 6257 GOOGLE LICENSES FOR STUDENTS GETTING AN NEW CHROMEBOOK (15) | $ 480.00 |
| ACHS | Operating Account | 1514 | 8/1/2025 | 200929 | SYNCB/AMAZON | AMAZON CREDIT PAYMENT ON ACCOUNT | $ 13,630.74 |
| ACHS | Operating Account | 1514 | 8/1/2025 | BANKPLUS | 663S SHELL GAS | $ 137.94 |
| ACHS | Operating Account | 1514 | 8/4/2025 | BANKPLUS | 6124 BANKCARD FEES - MONTHLY | $ 10.00 |
| ACHS | Operating Account | 1514 | 8/4/2025 | 200929 | IV WASTE LLC | 6337 6 YD FRONT LOAD TRASH | $ 562.50 |
| ACHS | Operating Account | 1514 | 8/4/2025 | BANKPLUS | 6124 BANK CHARGES | $ 43.50 |
| ACHS | Operating Account | 1514 | 8/4/2025 | SHELL | 6635 SHELL GAS | $ 368.75 |
| ACHS | Operating Account | 1514 | 8/5/2025 | BANKPLUS | ONLINE VISA PAYMENT - CD VISA 8/5/25 | $ 10,382.24 |
| ACHS | Operating Account | 1514 | 8/6/2025 | ENTERGY | 6351- RECORD ENTERGY - PD 8/6/25 (METER DATE 7/11/25) | $ 22,056.02 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 3002 | THE GREENSKEEPER | 6542.03 OUTFIELD IMPROVEMENTS | $ 7,475.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | 3017 | THE GREENSKEEPER | 6334 AUGUST LANDSCAPE MAINTENANCE INVOICE #3017 | $ 2,000.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | BANKPLUS | 6124 BANK ACCOUNT ANALYSIS CHARGE | $ 25.00 |
| ACHS | Operating Account | 1514 | 8/7/2025 | JEFFERSON PARISH DEPT. OF WATER | 6353 RECORD JEFF PARISH WATER PAID 8/7/25; METER DATE 6/19/25 | $ 183.53 |
| ACHS | Operating Account | 1514 | 8/8/2025 | 1175 | Kerwin Marketing Solutions | 6132 CARPOOL SIGNAGE | $ 131.70 |
| ACHS | Operating Account | 1514 | 8/8/2025 | 1176 | Kerwin Marketing Solutions | 6734 DONOR PROPOSALS/BOOKLETS SIGNAGE | $ 751.79 |
| ACHS | Operating Account | 1514 | 8/8/2025 | 1179 | Kerwin Marketing Solutions | 6542.03 TEAM SCHEDULE POSTERS | $ 576.19 |
| ACHS | Operating Account | 1514 | 8/8/2025 | 1185 | Kerwin Marketing Solutions | 6740 BIRTHDAY CARDS AND ENVELOPES | $ 1,448.70 |
| ACHS | Operating Account | 1514 | 8/8/2025 | 3485 | J B AWNINGS LLC | 1660 AWNING FOR NEW CAFETERIA COFFEE BAR - FINAL PAYMENT | $ 772.00 |
| ACHS | Operating Account | 1514 | 8/8/2025 | 33259 | LHSCA | 6536 LHSAA COACHES AND ADMIN CARDS | $ 1,320.00 |
| ACHS | Operating Account | 1514 | 8/10/2025 | GALLAGHER BENEFIT SERVICES | GALLAGHER BENEFIT SERVICES | BENEFITS PREMIUM 8/1/25-8/31/25 | $ 2,873.06 |
| ACHS | Operating Account | 1514 | 8/10/2025 | GALLAGHER BENEFIT SERVICES | GALLAGHER BENEFIT SERVICES | HOPSITALIZATION INSURANCE 8/1/25-8/31/25 | $ 49,136.21 |
| ACHS | Operating Account | 1514 | 8/11/2025 | ATMOS ENERGY | ATMOS ENERGY | 6352 - RECORD ATMOS GAS - PD 8/11/25, METER DATE 7/22/25 | $ 503.60 |
| ACHS | Operating Account | 1514 | 8/12/2025 | 203609 | IV WASTE LLC | 6337 (2) 6 YD FRONT LOAD TRASH | $ 675.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 1180 | Kerwin Marketing Solutions | 6738 BRANDED POLE SIGNS AROUND CAMPUS | $ 1,009.70 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 1189 | Kerwin Marketing Solutions | 6734 THANK YOU CARDS FOR DONORS | $ 351.20 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 1556 | BLOOM AND GROW BALLOONS | 6731 ALUMNAE BALLOON BOUQUET - CELEBRATING HER BEING PRINCIPAL OF ST. BENILDE | $ 300.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 3031 | THE GREENSKEEPER | 6334 REMOVE 85 PARKING BUMPERS AND LEVEL AND INSTALL 87 PARKING BUMPERS IN ROSE PARKING LOT | $ 4,500.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 3188 | ASSURANCE AV SOLUTIONS, LLC | 6252 REPLACEMENT OPS UNITS FOR NEWLINE INTERACTIVE BOARDS (2) | $ 3,220.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 71886 | ARCHDIOCESE OF N.O. - INTERNET/EMAIL | 1510.01 PREPAID IT BILLING (SEPT 25) | $ 1,570.00 |
| ACHS | Operating Account | 1514 | 8/13/2025 | 6828224 | PYE-BARKER | 6257 TRITON RENEWAL 8/1/25-7/31/26 | $ 1,575.00 |
| ACHS | Operating Account | 1514 | 8/15/2025 | ARCHDIOCESE OF N.O. INTERNET/EMAIL | ARCHDIOCESE OF N.O. - INTERNET/EMAIL | 1510.01 PREPAID IT BILLING (SEPT 25) | $ 1,570.00 |
| ACHS | Operating Account | 1514 | 8/15/2025 | ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING | ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING | 1660 COURTYARD PROJECT - 1% BUILDING OFFICE FEE | $ 7,775.00 |
| ACHS | Operating Account | 1514 | 8/20/2025 | JEFFERSON PARISH DEPT. OF WATER | JEFFERSON PARISH DEPT. OF WATER | 6353 RECORD JEFF PARISH WATER PAID 8/20/25; METER DATE 7/14/25 | $ 995.53 |
| ACHS | Operating Account | 1514 | 8/21/2025 | BANKPLUS | BANKPLUS | SP TRAVEL VISA - MONTHLY PAYMENT AUGUST CHARGES | $ 4,352.67 |
| ACHS | Operating Account | 1514 | 8/21/2025 | BANKPLUS | BANKPLUS | CD VISA - PAYMENT ON ACCOUNT MID STATEMENT | $ 12,744.11 |
| ACHS | Operating Account | 1514 | 8/22/2025 | 1178 | Kerwin Marketing Solutions | 6137 - 4X6 THANK YOU CAROS (225), ENVELOPES (225), MAIL PREP, POSTAGE | $ 1,192.03 |
| ACHS | Operating Account | 1514 | 8/22/2025 | 1183 | Kerwin Marketing Solutions | 6137 DOOR NAMETAGS (22) | $ 867.03 |
| ACHS | Operating Account | 1514 | 8/22/2025 | 1199 | Kerwin Marketing Solutions | 6734 PAMPHLETS FOR BACK TO SCHOOL NIGHT (750) | $ 3,086.72 |
| ACHS | Operating Account | 1514 | 8/22/2025 | 1713 | ART BY ALLIE | 6638 ADDITIONAL DOOR HANGERS TO REPLENISH STOCK | $ 456.00 |
| ACHS | Operating Account | 1514 | 8/22/2025 | 6854039 | PYE-BARKER | 6336 FURNISH AND INSTALL NEW CAMERA FACING THE FRONT OF SCHOOL | $ 760.13 |
| ACHS | Operating Account | 1514 | 8/22/2025 | 6855522 | PYE-BARKER | 6254 REPAIRS TO A CAMERA AND VAPE DECTECTOR | $ 460.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 8/22/2025 | NV60820 | ALLFAX SPECIALTIES, INC | 6233 COPY MACHINE CONTRACT OVERAGE CHARGE 6/10/25-7/9/25 | $ 425.23 |
| ACHS | Operating Account | 1514 | 8/22/2025 | NV682531 | ALLFAX SPECIALTIES, INC | 6233 COPY MACHINE CONTRACT OVERAGE CHARGE 6/26/25-7/25/25 | $ 96.87 |
| ACHS | Operating Account | 1514 | 8/22/2025 | NV684150 | ALLFAX SPECIALTIES, INC | 6233 COPY MACHINE CONTRACT OVERAGE CHARGE 7/10/25-8/9/25 | $ 747.41 |
| ACHS | Operating Account | 1514 | 8/26/2025 | SAM'S CLUB/SYNCHRONY BANK | SAM'S CLUB/SYNCHRONY BANK | PAY SAMS/SYNCHRONY BANK 8/2625 | $ 2,506.37 |
| ACHS | Operating Account | 1514 | 8/26/2025 | SHELL | SHELL | 6124 BANK CHARGES | $ 122.36 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 1200 | Kerwin Marketing Solutions | 8.28.25 ACH PAYMENT - KERWIN 6740 VAL PHOTO INSTALL | $ 319.50 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 1203 | Kerwin Marketing Solutions | 8.28.25 ACH PAYMENT - KERWIN 6740 BACK TO SCHOOL PACKAGES (PRINCIPALS) | $ 2,267.44 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 1213 | Kerwin Marketing Solutions | 8.28.25 ACH PAYMENT - KERWIN 6740 SAD LANYARDS | $ 263.40 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 2702 | | 8.28.25 ACH PAYMENT - MONTHLY DESIGN & ADVANCEMENT FEES - 8/25 | $ 2,400.00 |
| ACHS | Operating Account | 1514 | 8/28/2025 | 12347 | DANCE TEAM UNION, LLC | 8.28.25 ACH PAYMENT - DANCE TEAM UNION 34-1480565 DANCE TEAM UNION VIP REGISTRATION | $ 1,025.00 |
| ACHS | Operating Account | 1514 | 8/28/2025 | INV516761 | NEON ONE, LLC | 8.28.25 NEON - ACH6741 NEON SUBSCRIPTION (SEPTEMBER) | $ 537.54 |
| ACHS | Operating Account | 1514 | 8/28/2025 | INV686170 | CRESCENT PAYROLL SOLUTIONS INC | 8.28.25 ACH PAYMENT - ALLFAX6233 COPY MACHINE STAPLES | $ 115.35 |
| ACHS | Operating Account | 1514 | 8/28/2025 | CRESCENT PAYROLL SOLUTIONS INC | | PAYROLL COSTS - PR 8/31/25 | $ 612.00 |
| ACHS | Operating Account | 1514 | 8/28/2025 | ATMOS ENERGY | ATMOS ENERGY | 6352 - RECORD ATMOS GAS - PD 8/28/25; METER DATE 8/21/25 | $ 479.59 |
| ACHS | Operating Account | 1514 | 8/6/2025 | #25-08-004 | | STOP PAYMENT - VOID CHECK #307585 TO A&L SALES - VENDOR REQUESTED CHECK REISSUE - CHECK DESTROYED BY BANK - STOP PAYMENT ISSUED 8/6/25 | $ 36.00 |
| ACHS | Operating Account | 1514 | 8/22/2025 | #25-08-019 | | STOP PMT - VOID CHECK #307970 DATED 6/26/25 TO PEARSON. CHECK NOT RECEIVED BY VENDOR. PMT MADE BY CC 8/22/25. | $ 36.00 |
| ACHS | Operating Account | 1514 | 8/28/2025 | #25-08-029 | | RECORD PAYROLL 8/31/25 | $ 259,954.55 |
| ACHS | Operating Account | 1514 | 8/28/2025 | #25-08-030 | | RECORD PAYROLL TAXES - PAYROLL 8/31/25 | $ 89,592.83 |
| ACHS | Operating Account | 1514 | 8/28/2025 | #25-08-031 | | RECORD 401(K) - PAYROLL 8/31/25 | $ 45,096.40 |
| ACHS | Next Year Cash | 4967 | 8/25/2025 | Transfer | Transfer | CLOSE OUT NEXT YEARS CASH BANK PLUS NO LONGER USING | $ 140,341.09 |
| ACHS | Operating | 9700 | 8/4/2025 | GULF COAST BANK DEBIT CARD/UPS | GULF COAST BANK | 8.4.25 BANKCARD FEES | $ 270.27 |
| ACHS | Operating | 9700 | 8/5/2025 | STORE | DEBIT CARD/UPS STORE | 8.5.25 THE UPS STORE6150 NOTARY GAMING LICENSE | $ 25.00 |
| ACHS | Operating | 9700 | 8/7/2025 | PETTY CASH | PETTY CASH | 7.17.25 PETTY CASH BOX REFILL | $ 335.94 |
| ACHS | Operating | 9700 | 8/7/2025 | PETTY CASH PARENT CLUB | PETTY CASH REFEREES | 1140.01 PETTY CASH FOR REFS | $ 2,500.00 |
| ACHS | Operating | 9700 | 8/7/2025 | TEACHER | PETTY CASH | 1140.01 PARENT CLUB DONATION FOR DECORATIONS OF CLASSROOMS | $ 2,800.00 |
| ACHS | Operating | 9700 | 8/7/2025 | PARKING TAGS | PETTY CASH | 1140.01 PARKING TAGS CHECK IN DAY | $ 300.00 |
| ACHS | Operating | 9700 | 8/8/2025 | STUCO BBQ | PETTY CASH | 1140.01 PETTY CASH FOR STUCO BBQ 47-1481385 BACK TO SCHOOL DANCE SECURITY CASH REQUEST | $ 2,500.00 |
| ACHS | Operating | 9700 | 8/11/2025 | DEBIT CARD/22ND STREET BAR | DEBIT CARD/22ND STREET BAR | 8.11.25 22ND STREET BAR6120 HAPPY HOUR FACULTY AND STAFF | $ 781.56 |
| ACHS | Operating | 9700 | 8/15/2025 | PETTY CASH | PETTY CASH | 1140.01 PETTY CASH FOR BACK TO SCHOOL DANCE | $ 1,100.00 |
| ACHS | Operating | 9700 | 8/19/2025 | RING MASS DINNER | DEBIT CARD/ZEA'S | 8.22.25 ZEA'S DINNER AFTER RING MASS | $ 235.12 |
| ACHS | Operating | 9700 | 8/22/2025 | PETTY CASH | PETTY CASH | 6513 PETTY CASH FOR SECURITY PAYMENT SENIOR RING DANCE | $ 180.00 |
| ACHS | Operating | 9700 | 8/28/2025 | PETTY CASH | PETTY CASH | 9.3.25 PETTY CASH BOX REFILL | $ 399.55 |
| ACHS | Operating | 9700 | 8/1/2025 | 65851 | | Account Number Error-Gulf Coast Bank (Operating) | $ 30.00 |
| ACHS | Operating | 9700 | 8/5/2025 | 65897 | | Account Number Error-Gulf Coast Bank (Operating) | $ 496.00 |
| ACHS | Operating | 9700 | 8/7/2025 | 65902 | | Account Number Error-Gulf Coast Bank (Operating) | $ 30.00 |
| ACHS | Operating | 9700 | 8/11/2025 | 65914 | | Account Number Error-Gulf Coast Bank (Operating) | $ 30.00 |
| ACHS | Operating | 9700 | 8/11/2025 | 65913 | | Account Number Error-Gulf Coast Bank (Operating) | $ 30.00 |
| ACHS | Operating | 9700 | 8/11/2025 | 65912 | | Account Number Error-Gulf Coast Bank (Operating) | $ 60.00 |
| ACHS | Operating | 9700 | 8/14/2025 | 65967 | | Account Number Error-Gulf Coast Bank (Operating) | $ 120.00 |
| ACHS | Operating | 9700 | 8/26/2025 | 65988 | | Account Number Error-Gulf Coast Bank (Operating) | $ 165.00 |
| ACHS | Operating | 9700 | 8/15/2025 | #25-08-045 | TRANSFER | RECORD LOAN REDUCTION AT BANK - TUITION PMT MADE TO CHAPELLE BY ANONYMOUS DONOR | $ 8,000.00 |
| ACHS | Operating | 9700 | 8/12/2025 | #25-08-046 | TRANSFER | REDUCE TUITION LOAN AT BANK - AS PER HEAD OF SCHOOL | $ 13,700.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/1/2025 | TRANSFER | TRANSFER | 8.1.25 INTEREST FROM TUITION FUNDED ACCOUNT TO GC OPERATING 8.1.25 | $ 7,055.79 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/4/2025 | TRANSFER | TRANSFER | 8.4.25 TUTION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 8/4/25 | $ 97,900.93 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/6/2025 | 65880 | | Reduce Tuition Loan At Bank-LA Gator | $ 7,626.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/6/2025 | 65879 | | Cancel Bank Loan-LA Gator | $ 5,353.80 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/6/2025 | 65878 | | Cancel Bank Loan-LA Gator | $ 5,708.44 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/6/2025 | 65877 | | Reduce Tuition Loan At Bank-LA Gator | $ 7,626.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/6/2025 | 65876 | | Reduce Tuition Loan At Bank-LA Gator | $ 7,626.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/6/2025 | 65875 | | Reduce Tuition Loan At Bank-LA Gator | $ 6,350.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/6/2025 | 65874 | | Reduce Tuition Loan At Bank-LA Gator | $ 6,350.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/6/2025 | 65873 | | Cancel Bank Loan Due to LA Gator | $ 6,390.82 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/6/2025 | 65872 | | Cancel Bank Loan-Due to LA Gator | $ 7,233.54 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/7/2025 | 65940 | | Reduce Tuition Loan At Bank-LA Gator | $ 5,243.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/7/2025 | 65891 | | Reduce Tuition Loan At Bank | $ 2,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/7/2025 | 65890 | | Reduce Tuition Loan At Bank | $ 11,700.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/7/2025 | 65889 | | Reduce Tuition Loan At Bank | $ 1,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/7/2025 | 65888 | | Reduce Tuition Loan At Bank | $ 1,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/7/2025 | 65883 | | Reduce Tuition Loan At Bank | $ 2,825.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/7/2025 | 65882 | | Reduce Tuition Loan At Bank | $ 2,825.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/11/2025 | TRANSFER | TRANSFER | 8.11.25 TUTION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 8.11.25 | $ 4,281.91 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/11/2025 | 65905 | | Reduce Tuition Loan At Bank | $ 2,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/11/2025 | 65903 | | Reduce Tuition Loan At Bank | $ 8,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/12/2025 | 65916 | | Reduce Tuition Loan At Bank | $ 1,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/13/2025 | 65935 | | Reduce Tuition Loan At Bank | $ 4,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/13/2025 | 65929 | | Reduce Tuition Loan At Bank-Champions of Catholic Education | $ 1,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/13/2025 | 65928 | | Reduce Tuition Loan At Bank-Champions of Catholic Education | $ 500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/13/2025 | 65927 | | Reduce Tuition Loan At Bank-Champions of Catholic Education | $ 500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/13/2025 | 65926 | | Reduce Tuition Loan At Bank-Champions of Catholic Education | $ 500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/13/2025 | 65925 | | Reduce Tuition Loan At Bank-Champions of Catholic Education | $ 500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/13/2025 | 65924 | | Reduce Tuition Loan At Bank-Champions of Catholic Education | $ 500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/13/2025 | 65923 | | Reduce Tuition Loan At Bank-Champions of Catholic Education | $ 500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/13/2025 | 65922 | | Reduce Tuition Loan At Bank-Champions of Catholic Education | $ 500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/13/2025 | 65921 | | Reduce Tuition Loan At Bank-Champions of Catholic Education | $ 500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/13/2025 | 65920 | | Reduce Tuition Loan At Bank | $ 3,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/13/2025 | 65919 | | Reduce Tuition Loan At Bank-Champions of Catholic Education | $ 500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/13/2025 | 65918 | | Reduce Tuition Loan At Bank-Champions of Catholic Education | $ 500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/13/2025 | 65917 | | Reduce Tuition Loan At Bank-Champions of Catholic Education | $ 500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/18/2025 | TRANSFER | TRANSFER | TUITION DISBURSEMENT FOR LOAN ACCT TO GC OPERATING 8/18/25 | $ 342,251.56 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/18/2025 | 65944 | | Reduce Tuition Loan At Bank-Aspiring Scholars | $ 4,412.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/20/2025 | 65961 | | Cancel Bank Loan | $ 8,294.17 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 8/21/2025 | 65963 | | Cancel Bank Loan | $ 2,022.56 |
| AHHS | Operating | 8545 | 8/1/2025 | ACH Debit | Merchant Services | Development | $ 228.67 |
| AHHS | Operating | 8545 | 8/1/2025 | ACH Debit | BANKCARD SYS COMB | Administrative | $ 196.20 |
| AHHS | Operating | 8545 | 8/4/2025 | ACH Debit | Merchant Services | Student Services | $ 116.60 |
| AHHS | Operating | 8545 | 8/4/2025 | ACH Debit | Liberty Self Storage, LLC | Operational | $ 756.00 |
| AHHS | Operating | 8545 | 8/4/2025 | ACH Debit | Revel Systems, Inc. | Student Services | $ 175.16 |
| AHHS | Operating | 8545 | 8/5/2025 | ACH Debit | Louisiana High School Athletic Association (LHSAA) | Student Services | $ 50.00 |
| AHHS | Operating | 8545 | 8/6/2025 | ACH DEBIT | BSN Sports LLC | Student Services | $ 491.40 |
| AHHS | Operating | 8545 | 8/6/2025 | 33281 | Project Lead the Way Inc. | Instructional | $ 197.00 |
| AHHS | Operating | 8545 | 8/6/2025 | 33280 | | Instructional | $ 176.86 |
| AHHS | Operating | 8545 | 8/6/2025 | 33279 | | Administrative | $ 59.50 |
| AHHS | Operating | 8545 | 8/6/2025 | 33278 | | Instructional | $ 50.00 |
| AHHS | Operating | 8545 | 8/6/2025 | 33277 | Tammany Utilities | Operational | $ 346.99 |
| AHHS | Operating | 8545 | 8/6/2025 | 33276 | | Administrative | $ 250.00 |
| AHHS | Operating | 8545 | 8/6/2025 | 33275 | DA Exterminating of St. Tammany, Inc. | Operational | $ 263.00 |
| AHHS | Operating | 8545 | 8/6/2025 | 33273 | | Instructional | $ 59.50 |
| AHHS | Operating | 8545 | 8/6/2025 | 33272 | Securitas Technology Corporation | Instructional | $ 8,036.43 |
| AHHS | Operating | 8545 | 8/6/2025 | 33271 | Steve Weiss Music | Instructional | $ 123.95 |
| AHHS | Operating | 8545 | 8/6/2025 | 33270 | T-Shirt Po-Boy | Student Services | $ 1,034.26 |
| AHHS | Operating | 8545 | 8/6/2025 | 33269 | Medco Supply Company | Instructional | $ 41.79 |
| AHHS | Operating | 8545 | 8/6/2025 | 33268 | | Administrative | $ 486.28 |
| AHHS | Operating | 8545 | 8/6/2025 | 33267 | | Instructional | $ 499.99 |
| AHHS | Operating | 8545 | 8/6/2025 | 33266 | Apple Inc. | Instructional | $ 3,127.65 |
| AHHS | Operating | 8545 | 8/6/2025 | 33265 | LEAF | Administrative | $ 1,311.07 |
| AHHS | Operating | 8545 | 8/6/2025 | 33264 | | Student Services | $ 34.69 |
| AHHS | Operating | 8545 | 8/6/2025 | 33263 | | Instructional | $ 160.32 |
| AHHS | Operating | 8545 | 8/6/2025 | 33261 | Turnitin, LLC | Instructional | $ 5,196.21 |
| AHHS | Operating | 8545 | 8/6/2025 | 33260 | , dba Curbside Caterer, LLC | Student Services | $ 1,474.69 |
| AHHS | Operating | 8545 | 8/6/2025 | 33259 | | Instructional | $ 1,071.75 |
| AHHS | Operating | 8545 | 8/6/2025 | 33257 | | Instructional | $ 47.32 |
| AHHS | Operating | 8545 | 8/6/2025 | 33256 | | Administrative | $ 114.31 |
| AHHS | Operating | 8545 | 8/6/2025 | 33255 | Blick Art Materials | Instructional | $ 54.50 |
| AHHS | Operating | 8545 | 8/6/2025 | 33254 | DocuCenter | Instructional | $ 2,556.25 |
| AHHS | Operating | 8545 | 8/6/2025 | 33253 | Tammany Utilities | Operational | $ 144.40 |
| AHHS | Operating | 8545 | 8/6/2025 | 33252 | | Student Services | $ 1,103.89 |
| AHHS | Operating | 8545 | 8/6/2025 | | | | $ 4,717.76 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 8/6/2025 | 33251 | | Student Services | $ | 2,000.00 |
| AHHS | Operating | 8545 | 8/6/2025 | 33250 | | Student Services | $ | 132.83 |
| AHHS | Operating | 8545 | 8/6/2025 | 33249 | Gulf Coast Office Products, Inc. | Instructional | $ | 570.02 |
| AHHS | Operating | 8545 | 8/7/2025 | ACH Debit | Clearent, LLC | Administrative | $ | 77.40 |
| AHHS | Operating | 8545 | 8/7/2025 | 33282 | | Student Services | $ | 611.20 |
| AHHS | Operating | 8545 | 8/12/2025 | ACH Debit | Gallagher Benefit Services | Administrative | $ | 3,726.68 |
| AHHS | Operating | 8545 | 8/12/2025 | ACH Debit | Gallagher Benefit Services | Administrative | $ | 51,893.23 |
| AHHS | Operating | 8545 | 8/12/2025 | 33283 | | Administrative | $ | 1,000.00 |
| AHHS | Operating | 8545 | 8/13/2025 | ACH Debit | Access Lock & Security, Inc. | Operational | $ | 363.76 |
| AHHS | Operating | 8545 | 8/13/2025 | ACH DEBIT | ADS Systems, LLC | Operational | $ | 1,713.30 |
| AHHS | Operating | 8545 | 8/13/2025 | 33337 | Creative Tees | Student Services | $ | 5,423.19 |
| AHHS | Operating | 8545 | 8/13/2025 | 33336 | | Administrative | $ | 12,655.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33335 | | Administrative | $ | 100.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33334 | | Administrative | $ | 600.85 |
| AHHS | Operating | 8545 | 8/13/2025 | 33333 | BankPlus (30207) | Administrative | $ | 136.15 |
| AHHS | Operating | 8545 | 8/13/2025 | 33332 | Di Christina's, LLC | Student Services | $ | 1,819.01 |
| AHHS | Operating | 8545 | 8/13/2025 | 33331 | | Administrative | $ | 100.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33330 | Merch Dat, LLC | Administrative | $ | 600.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33329 | Securitas Technology Corporation | Instructional | $ | 2,502.28 |
| AHHS | Operating | 8545 | 8/13/2025 | 33328 | | Student Services | $ | 599.99 |
| AHHS | Operating | 8545 | 8/13/2025 | 33327 | | Student Services | $ | 75.46 |
| AHHS | Operating | 8545 | 8/13/2025 | 33326 | Goodbee Plumbing, Inc. | Operational | $ | 284.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33325 | | Operational | $ | 23.57 |
| AHHS | Operating | 8545 | 8/13/2025 | 33324 | | Student Services | $ | 4,990.31 |
| AHHS | Operating | 8545 | 8/13/2025 | 33323 | K & B Event Services, LLC | Student Services | $ | 1,750.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33322 | | Student Services | $ | 160.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33321 | Episcopal High School of Baton Rouge | Student Services | $ | 130.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33320 | The Tent Man | Development | $ | 702.80 |
| AHHS | Operating | 8545 | 8/13/2025 | 33319 | HiTouch Business Services LLC | Instructional | $ | 2,712.98 |
| AHHS | Operating | 8545 | 8/13/2025 | 33318 | | Instructional | $ | 50.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33317 | Coca-Cola Bottling Company United, Inc. | Instructional | $ | 209.76 |
| AHHS | Operating | 8545 | 8/13/2025 | 33316 | | Student Services | $ | 160.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33315 | Tchefuncta Country Club | Development | $ | 1,250.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33314 | | Instructional | $ | 50.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33313 | | Administrative | $ | 1,000.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33312 | Uniti Fiber | Operational | $ | 1,281.33 |
| AHHS | Operating | 8545 | 8/13/2025 | 33311 | | Instructional | $ | 50.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33310 | BankPlus (1002) | Administrative | $ | 47.21 |
| AHHS | Operating | 8545 | 8/13/2025 | 33309 | Steve Weiss Music | Instructional | $ | 9,726.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33308 | | Instructional | $ | 158.93 |
| AHHS | Operating | 8545 | 8/13/2025 | 33307 | Uniformtee School Apparel | Administrative | $ | 1,500.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33306 | | Development | $ | 29.46 |
| AHHS | Operating | 8545 | 8/13/2025 | 33305 | | Administrative | $ | 1,650.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33304 | | Administrative | $ | 1,000.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33303 | | Student Services | $ | 232.36 |
| AHHS | Operating | 8545 | 8/13/2025 | 33302 | Limitless Performance Training, LLC | Student Services | $ | 2,359.80 |
| AHHS | Operating | 8545 | 8/13/2025 | 33301 | Chalmette High School | Student Activities | $ | 30.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33300 | SiteOne Landscape Supply, LLC | Operational | $ | 139.46 |
| AHHS | Operating | 8545 | 8/13/2025 | 33299 | | Administrative | $ | 1,000.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33298 | | Instructional | $ | 197.75 |
| AHHS | Operating | 8545 | 8/13/2025 | 33297 | | Development | $ | 1,063.91 |
| AHHS | Operating | 8545 | 8/13/2025 | 33296 | Domino's Pizza | Instructional | $ | 824.90 |
| AHHS | Operating | 8545 | 8/13/2025 | 33295 | | Instructional | $ | 435.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33294 | | Instructional | $ | 50.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33293 | | Student Services | $ | 300.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33292 | | Instructional | $ | 292.69 |
| AHHS | Operating | 8545 | 8/13/2025 | 33291 | | Instructional | $ | 1,309.19 |
| AHHS | Operating | 8545 | 8/13/2025 | 33290 | | Student Services | $ | 428.71 |
| AHHS | Operating | 8545 | 8/13/2025 | 33289 | Loomis | Administrative | $ | 272.81 |
| AHHS | Operating | 8545 | 8/13/2025 | 33288 | | Instructional | $ | 74.98 |
| AHHS | Operating | 8545 | 8/13/2025 | 33287 | | Student Services | $ | 3,331.21 |
| AHHS | Operating | 8545 | 8/13/2025 | 33286 | | Instructional | $ | 59.98 |
| AHHS | Operating | 8545 | 8/13/2025 | 33285 | | Development | $ | 174.00 |
| AHHS | Operating | 8545 | 8/13/2025 | 33284 | | Instructional | $ | 435.00 |
| AHHS | Operating | 8545 | 8/13/2025 | ADS Systems, LLC | | Operational | $ | 635.00 |
| AHHS | Operating | 8545 | 8/14/2025 | ACH Debit | Transfer | Administrative | $ | 10,000.00 |
| AHHS | Operating | 8545 | 8/15/2025 | ACH Debit | Archdiocesan Credit Card Liability | Administrative | $ | 4,944.65 |
| AHHS | Operating | 8545 | 8/15/2025 | ACH Debit | ARNO - Accounting Office | Administrative | $ | 145.00 |
| AHHS | Operating | 8545 | 8/15/2025 | ACH Debit | ARNO - Accounting Office | Administrative | $ | 1,518.35 |
| AHHS | Operating | 8545 | 8/15/2025 | ACH Debit | ARNO - Accounting Office | Administrative | $ | 34,822.98 |
| AHHS | Operating | 8545 | 8/18/2025 | ACH Debit | BankPlus | Administrative | $ | 44.40 |
| AHHS | Operating | 8545 | 8/20/2025 | ACH Debit | LHSCA, Inc. | Student Services | $ | 5.00 |
| AHHS | Operating | 8545 | 8/20/2025 | ACH Debit | LHSCA, Inc. | Student Services | $ | 2,380.00 |
| AHHS | Operating | 8545 | 8/20/2025 | 33391 | | Administrative | $ | 4,000.00 |
| AHHS | Operating | 8545 | 8/20/2025 | 33386 | Dell Financial Services | Administrative | $ | 862.23 |
| AHHS | Operating | 8545 | 8/20/2025 | 33385 | Selection.com | Administrative | $ | 57.00 |
| AHHS | Operating | 8545 | 8/20/2025 | 33384 | | Instructional | $ | 50.00 |
| AHHS | Operating | 8545 | 8/20/2025 | 33383 | Project Lead the Way Inc. | Instructional | $ | 5,400.00 |
| AHHS | Operating | 8545 | 8/20/2025 | 33382 | ENFRA MCC, LLC | Development | $ | 3,494.00 |
| AHHS | Operating | 8545 | 8/20/2025 | 33381 | Flinn Scientific, Inc. | Instructional | $ | 1,505.39 |
| AHHS | Operating | 8545 | 8/20/2025 | 33380 | T-Shirt Po-Boy | Student Services | $ | 677.35 |
| AHHS | Operating | 8545 | 8/20/2025 | 33379 | Davis Products Covington | Operational | $ | 811.18 |
| AHHS | Operating | 8545 | 8/20/2025 | 33378 | Medco Supply Company | Instructional | $ | 12.46 |
| AHHS | Operating | 8545 | 8/20/2025 | 33377 | Apple Inc. | Instructional | $ | 2,588.75 |
| AHHS | Operating | 8545 | 8/20/2025 | 33376 | | Student Services | $ | 50.00 |
| AHHS | Operating | 8545 | 8/20/2025 | 33375 | | Student Services | $ | 976.45 |
| AHHS | Operating | 8545 | 8/20/2025 | 33374 | LEAF | Instructional | $ | 64.16 |
| AHHS | Operating | 8545 | 8/20/2025 | 33373 | | Instructional | $ | 50.00 |
| AHHS | Operating | 8545 | 8/20/2025 | 33372 | | Student Services | $ | 244.66 |
| AHHS | Operating | 8545 | 8/20/2025 | 33371 | Mele Printing | Development | $ | 2,387.78 |
| AHHS | Operating | 8545 | 8/20/2025 | 33370 | N.O.Vative Printing, LLC | Development | $ | 3,820.56 |
| AHHS | Operating | 8545 | 8/20/2025 | 33369 | | Student Services | $ | 921.97 |
| AHHS | Operating | 8545 | 8/20/2025 | 33368 | Pond Solutions, LLC | Operational | $ | 110.00 |
| AHHS | Operating | 8545 | 8/20/2025 | 33367 | | Instructional | $ | 50.00 |
| AHHS | Operating | 8545 | 8/20/2025 | 33366 | | Instructional | $ | 481.74 |
| AHHS | Operating | 8545 | 8/20/2025 | 33365 | AAA Silkscreening & Sporting Goods, Inc | Student Services | $ | 4,403.70 |
| AHHS | Operating | 8545 | 8/20/2025 | 33364 | | Student Services | $ | 69.44 |
| AHHS | Operating | 8545 | 8/20/2025 | 33363 | HiTouch Business Services LLC | Instructional | $ | 92.04 |
| AHHS | Operating | 8545 | 8/20/2025 | 33362 | Remind101, Inc | Instructional | $ | 4,829.80 |
| AHHS | Operating | 8545 | 8/20/2025 | 33361 | | Instructional | $ | 173.64 |
| AHHS | Operating | 8545 | 8/20/2025 | 33360 | Tammany Mobile Lube | Operational | $ | 389.86 |
| AHHS | Operating | 8545 | 8/20/2025 | 33359 | Coca-Cola Bottling Company United, Inc. | Student Services | $ | 1,335.65 |
| AHHS | Operating | 8545 | 8/20/2025 | 33358 | | Operational | $ | 3,160.79 |
| AHHS | Operating | 8545 | 8/20/2025 | 33357 | | Student Services | $ | 220.00 |
| AHHS | Operating | 8545 | 8/20/2025 | 33356 | Park Warehouse, LLC | Operational | $ | 29,405.89 |
| AHHS | Operating | 8545 | 8/20/2025 | 33355 | Ochsner Clinic Foundation | Instructional | $ | 3,400.00 |
| AHHS | Operating | 8545 | 8/20/2025 | 33354 | Band Shoppe | Instructional | $ | 549.45 |
| AHHS | Operating | 8545 | 8/20/2025 | 33353 | Creative Tees | Student Services | $ | 900.07 |
| AHHS | Operating | 8545 | 8/20/2025 | 33352 | Davis Products Bogalusa | Operational | $ | 783.29 |
| AHHS | Operating | 8545 | 8/20/2025 | 33351 | | Student Services | $ | 137.08 |
| AHHS | Operating | 8545 | 8/20/2025 | 33350 | | Instructional | $ | 140.00 |
| AHHS | Operating | 8545 | 8/20/2025 | 33349 | | Instructional | $ | 50.00 |
| AHHS | Operating | 8545 | 8/20/2025 | 33348 | | Student Services | $ | 220.00 |
| AHHS | Operating | 8545 | 8/20/2025 | 33347 | Hammond Area Recreation District No. 1 | Student Services | $ | 1,500.00 |
| AHHS | Operating | 8545 | 8/20/2025 | 33346 | | Student Services | $ | 203.11 |
| AHHS | Operating | 8545 | 8/20/2025 | 33344 | | Student Services | $ | 119.23 |
| AHHS | Operating | 8545 | 8/20/2025 | 33343 | Trafera Holding, LLC dba Trafera, LLC | Operational | $ | 18,694.40 |
| AHHS | Operating | 8545 | 8/20/2025 | 33342 | Staples Contract & Commercial | Instructional | $ | 435.90 |
| AHHS | Operating | 8545 | 8/20/2025 | 33341 | | Student Services | $ | 220.00 |
| AHHS | Operating | 8545 | 8/20/2025 | 33340 | Red Boot, Inc., dba Red Stick Sports | Student Services | $ | 2,935.54 |
| AHHS | Operating | 8545 | 8/20/2025 | 33339 | H. Rocker Electric | Operational | $ | 1,506.86 |
| AHHS | Operating | 8545 | 8/20/2025 | 33338 | Mobile Modular Management Group | Operational | $ | 1,724.05 |
| AHHS | Operating | 8545 | 8/20/2025 | ACH Debit | CLECO Power LLC | Operational | $ | 36,849.60 |
| AHHS | Operating | 8545 | 8/20/2025 | ACH Debit | CLECO Power LLC | Operational | $ | 6,513.09 |
| AHHS | Operating | 8545 | 8/20/2025 | ACH Debit | BSN Sports LLC | Operational | $ | 1,469.16 |
| AHHS | Operating | 8545 | 8/20/2025 | ACH Debit | Mesalain Consulting Group, LLC | Operational | $ | 6,450.00 |
| AHHS | Operating | 8545 | 8/20/2025 | ACH Debit | Waste Management | Operational | $ | 364.94 |
| AHHS | Operating | 8545 | 8/20/2025 | ACH Debit | Access Lock & Security, Inc. | Operational | $ | 255.00 |
| AHHS | Operating | 8545 | 8/20/2025 | ACH Debit | CLECO Power LLC | Operational | $ | 3,132.00 |
| AHHS | Operating | 8545 | 8/20/2025 | ACH Debit | Wex Bank | Operational | $ | 693.54 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 8/20/2025 | ACH Debit | Cintas Corporation #544 | Operational | $ | 185.87 |
| AHHS | Operating | 8545 | 8/20/2025 | ACH Debit | United Rentals, Inc. | Operational | $ | 1,404.22 |
| AHHS | Operating | 8545 | 8/20/2025 | ACH Debit | Sam's Club | Student Services | $ | 175.85 |
| AHHS | Operating | 8545 | 8/21/2025 | 33390 | Dennis P. Landry, Inc. | Development | $ | 599.00 |
| AHHS | Operating | 8545 | 8/21/2025 | 33389 | Bag of Donuts, LLC | Development | $ | 7,650.00 |
| AHHS | Operating | 8545 | 8/21/2025 | 33388 | Fontainebleau High School | Student Services | $ | 25.00 |
| AHHS | Operating | 8545 | 8/21/2025 | 33387 | The Shrine of Our Lady of Hope Catholic Retreat Center | Student Services | $ | 23,355.00 |
| AHHS | Operating | 8545 | 8/22/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ | 102,217.72 |
| AHHS | Operating | 8545 | 8/22/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ | 28,846.17 |
| AHHS | Operating | 8545 | 8/22/2025 | ACH Debit | PowerSchool Group, LLC | Instructional | $ | 1,853.92 |
| AHHS | Operating | 8545 | 8/22/2025 | ACH Debit | PowerSchool Group, LLC | Administrative | $ | 15,503.73 |
| AHHS | Operating | 8545 | 8/22/2025 | 33392 | | Administrative | $ | 39.61 |
| AHHS | Operating | 8545 | 8/26/2025 | ACH DEBIT | Atmos Energy | Operational | $ | 199.34 |
| AHHS | Operating | 8545 | 8/26/2025 | ACH DEBIT | Atmos Energy | Operational | $ | 47.18 |
| AHHS | Operating | 8545 | 8/26/2025 | 33442 | | Instructional | $ | 25.47 |
| AHHS | Operating | 8545 | 8/26/2025 | 33441 | Staples Contract & Commercial | Instructional | $ | 338.20 |
| AHHS | Operating | 8545 | 8/26/2025 | 33440 | | Operational | $ | 680.48 |
| AHHS | Operating | 8545 | 8/26/2025 | 33439 | Cengage Learning - Gale | Instructional | $ | 738.82 |
| AHHS | Operating | 8545 | 8/26/2025 | 33438 | St. Joseph's Academy | Student Services | $ | 130.00 |
| AHHS | Operating | 8545 | 8/26/2025 | 33437 | Apple Inc. | Instructional | $ | 467.95 |
| AHHS | Operating | 8545 | 8/26/2025 | 33436 | Davis Products Bogalusa | Operational | $ | 299.96 |
| AHHS | Operating | 8545 | 8/26/2025 | 33435 | Selection.com | Administrative | $ | 187.50 |
| AHHS | Operating | 8545 | 8/26/2025 | 33434 | Cengage Learning | Instructional | $ | 924.00 |
| AHHS | Operating | 8545 | 8/26/2025 | 33433 | ENFRA MCC, LLC | Development | $ | 5,834.97 |
| AHHS | Operating | 8545 | 8/26/2025 | 33432 | Flinn Scientific, Inc. | Instructional | $ | 48.72 |
| AHHS | Operating | 8545 | 8/26/2025 | 33431 | | Development | $ | 100.00 |
| AHHS | Operating | 8545 | 8/26/2025 | 33430 | | Student Services | $ | 167.96 |
| AHHS | Operating | 8545 | 8/26/2025 | 33429 | | Development | $ | 170.00 |
| AHHS | Operating | 8545 | 8/26/2025 | 33428 | | Administrative | $ | 5,440.00 |
| AHHS | Operating | 8545 | 8/26/2025 | 33427 | | Student Services | $ | 170.00 |
| AHHS | Operating | 8545 | 8/26/2025 | 33425 | Uline, Inc. | Instructional | $ | 1,382.88 |
| AHHS | Operating | 8545 | 8/26/2025 | 33424 | Goodbee Plumbing, Inc. | Operational | $ | 489.00 |
| AHHS | Operating | 8545 | 8/26/2025 | 33423 | LEAF | Instructional | $ | 1,111.07 |
| AHHS | Operating | 8545 | 8/26/2025 | 33422 | Academy of the Sacred Heart | Student Services | $ | 225.00 |
| AHHS | Operating | 8545 | 8/26/2025 | 33421 | | Development | $ | 193.51 |
| AHHS | Operating | 8545 | 8/26/2025 | 33420 | | Instructional | $ | 59.69 |
| AHHS | Operating | 8545 | 8/26/2025 | 33419 | N.O.Vative Printing, LLC | Development | $ | 992.36 |
| AHHS | Operating | 8545 | 8/26/2025 | 33417 | | Instructional | $ | 448.21 |
| AHHS | Operating | 8545 | 8/26/2025 | 33416 | Uniforms by Bayou, Inc. | Student Services | $ | 19.56 |
| AHHS | Operating | 8545 | 8/26/2025 | 33415 | | Student Services | $ | 908.96 |
| AHHS | Operating | 8545 | 8/26/2025 | 33414 | | Student Services | $ | 208.66 |
| AHHS | Operating | 8545 | 8/26/2025 | 33413 | | Student Services | $ | 280.85 |
| AHHS | Operating | 8545 | 8/26/2025 | 33412 | Mount Carmel Academy | Student Services | $ | 90.00 |
| AHHS | Operating | 8545 | 8/26/2025 | 33411 | | Development | $ | 450.00 |
| AHHS | Operating | 8545 | 8/26/2025 | 33410 | | Instructional | $ | 68.68 |
| AHHS | Operating | 8545 | 8/26/2025 | 33409 | | Operational | $ | 491.52 |
| AHHS | Operating | 8545 | 8/26/2025 | 33408 | | Development | $ | 950.00 |
| AHHS | Operating | 8545 | 8/26/2025 | 33407 | | Student Services | $ | 225.00 |
| AHHS | Operating | 8545 | 8/26/2025 | 33406 | | Student Services | $ | 43.65 |
| AHHS | Operating | 8545 | 8/26/2025 | 33405 | | Student Activities | $ | 40.12 |
| AHHS | Operating | 8545 | 8/26/2025 | 33404 | | Student Activities | $ | 51.70 |
| AHHS | Operating | 8545 | 8/26/2025 | 33403 | | Instructional | $ | 42.45 |
| AHHS | Operating | 8545 | 8/26/2025 | 33402 | | Instructional | $ | 54.50 |
| AHHS | Operating | 8545 | 8/26/2025 | 33401 | | Instructional | $ | 17.06 |
| AHHS | Operating | 8545 | 8/26/2025 | 33400 | Reliable Home Repair & Services, LLC | Operational | $ | 3,115.47 |
| AHHS | Operating | 8545 | 8/26/2025 | 33399 | | Student Services | $ | 310.49 |
| AHHS | Operating | 8545 | 8/26/2025 | 33398 | Blanchard Construction Company, LLC | Operational | $ | 38,635.30 |
| AHHS | Operating | 8545 | 8/26/2025 | 33397 | | Student Services | $ | 486.71 |
| AHHS | Operating | 8545 | 8/26/2025 | 33396 | | Student Services | $ | 70.00 |
| AHHS | Operating | 8545 | 8/26/2025 | 33395 | Swim and Tri, LLC | Student Activities | $ | 590.00 |
| AHHS | Operating | 8545 | 8/26/2025 | 33394 | | Instructional | $ | 50.00 |
| AHHS | Operating | 8545 | 8/26/2025 | 33393 | | Instructional | $ | 94.16 |
| AHHS | Operating | 8545 | 8/27/2025 | ACH Debit | Screencastify, LLC | Instructional | $ | 1,980.00 |
| AHHS | Operating | 8545 | 8/27/2025 | 33449 | Chuckwagon Charters Inc. | Student Services | $ | 2,300.00 |
| AHHS | Operating | 8545 | 8/27/2025 | 33446 | Southern Fundraising DBA Pro Dreams | Development | $ | 7,533.00 |
| AHHS | Operating | 8545 | 8/27/2025 | 33445 | West St. Tammany YMCA | Student Services | $ | 1,200.00 |
| AHHS | Operating | 8545 | 8/29/2025 | ACH Debit | Screencastify, LLC | Administrative | $ | 0.01 |
| AHHS | Operating | 8545 | 8/29/2025 | 33457 | | Student Services | $ | 160.00 |
| AHHS | Operating | 8545 | 8/29/2025 | 33456 | | Student Services | $ | 200.00 |
| AHHS | Operating | 8545 | 8/29/2025 | 33455 | | Student Services | $ | 160.00 |
| AHHS | Operating | 8545 | 8/29/2025 | 33454 | | Student Services | $ | 160.00 |
| AHHS | Operating | 8545 | 8/29/2025 | 33453 | | Student Services | $ | 160.00 |
| AHHS | Operating | 8545 | 8/29/2025 | 33452 | | Student Services | $ | 160.00 |
| AHHS | Operating | 8545 | 8/29/2025 | 33451 | | Student Services | $ | 160.00 |
| AHHS | Operating | 8545 | 8/29/2025 | 33450 | | Student Services | $ | 220.00 |
| AHHS | Operating | 8545 | 8/31/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ | 306,883.06 |
| AHHS | Operating | 8545 | 8/31/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ | 102,516.67 |
| AHHS | Operating | 8545 | 8/31/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ | 44,674.08 |
| AHHS | Operating | 8545 | 8/31/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ | 1,273.00 |
| AHHS | Merchant Account | 2876 | 8/4/2025 | $ | BankPlus | Aug Online Merchant Service Fee | $ | 428.75 |
| ARHS | Merchant Account | 2876 | 8/4/2025 | $ | BankPlus | Aug Online Merchant Service Fee | $ | 117.49 |
| | | | | Aug Online Merchant Account | | | | |
| ARHS | Merchant Account | 2876 | 8/4/2025 | $ | BankPlus | Aug Online Merchant Service Fee | $ | 97.49 |
| | | | | Aug Online Merchant | | | | |
| ARHS | Merchant Account | 2876 | 8/4/2025 | $ | BankPlus | Aug Online Merchant Service Fee | $ | 10.00 |
| ARHS | Online Advancement | 2832 | 8/11/2025 | Transfer | transfer | Transfer from Online Advancement to Operating for cash flow. | $ | 45,000.00 |
| ARHS | Online Fundraising | 2865 | 8/12/2025 | transfer | transfer | Move LA Gator transfer to correct Stripe Account (day camp). | $ | 9,737.00 |
| ARHS | Online Fundraising | 2865 | 8/12/2025 | transfer | transfer | Move LA Gator transfer to correct Stripe Account (day camp). | $ | 1,587.50 |
| ARHS | Online Fundraising | 2865 | 8/22/2025 | transfer | transfer | Transfer Gator to Stripe Day Camp Account | $ | 1,906.50 |
| ARHS | Online Fundraising | 2865 | 8/27/2025 | transfer | transfer | Transfer from Ch Gaming to Day Camp (Gator in wrong Stripe Account) | $ | 3,813.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72536 | Art of Living, Inc. | Retreat expenses for faculty retreat | $ | 1,800.20 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72537 | Archdiocese of New Orleans Retreat Center (Cenacle) | Retreats-faculty retreat | $ | 2,720.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72538 | Allfax Specialties, Inc. | Instructional-copy machines | $ | 523.78 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72539 | American Crescent Elevator Corp. | Maintenance-quarterly maintenance | $ | 125.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72540 | | Instructional-band clinician | $ | 800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72541 | Brattain Sports Performance | Stu Activ-Athl Soccer | $ | 850.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72542 | Broad Glass | Maintenance-repairs | $ | 301.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72543 | | Instructional-band clinician | $ | 1,200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72544 | Catholic League Principals Association | Stu Activ-Cath league Dues | $ | 800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72545 | Creative Graphics | Fundraising-brick campaign | $ | 97.28 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72546 | Deanie's Seafood | Alumni Reunion Expense | $ | 532.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72547 | DeltaMath Solutions Inc | Instructional-dues | $ | 850.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72548 | Design A Latte Boutique | Instructional-band supplies | $ | 96.58 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72549 | | Instructional-band clinician | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72550 | Faux Pas Prints | Bookstore-inventory purchases | $ | 8,034.82 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72551 | Integrity Abbey Flooring Center | Maintenance-Raider Room floor | $ | 24,972.56 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72552 | Interface Security Systems, LLC | Maintenance-cont services | $ | 1,200.29 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72553 | | Instructional-band clinician | $ | 800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72555 | | Stu Services-gas reimburse | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72556 | | Instructional-band clinician | $ | 2,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72557 | | Stu Activ-Athl Soccer reimburse | $ | 2,072.81 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72558 | | Stu Activ-Athl football expenses | $ | 909.10 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72559 | | Instructional-band clinician | $ | 800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72560 | | Instructional-dues and subscriptions | $ | 49.90 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72561 | | Stu Activ-athl-soccer expense reimburse | $ | 675.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72562 | Party Rentals Delivered LLC | Instructional-band camp-tents | $ | 450.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72563 | | Stu Activ-non athl-expenses reimbursed | $ | 676.72 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72564 | Rock'n Bowl | Alumni-reunion expense | $ | 3,144.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72565 | SELA Aquatics, LLC | Stu Activ-Athl Swim venue rental | $ | 2,808.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72566 | Selection.com | Admin-fingerprinting | $ | 38.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72567 | | Stu Activ-Athl-clean carpet | $ | 199.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72568 | | Instructional-band clinician | $ | 47.26 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72569 | Tab Coleman Services | Maintenance-contracted floor cleaning | $ | 6,600.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72570 | The Build Right Group, LLC | Maintenance-repairs windows and file room | $ | 17,132.89 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72571 | | Instructional-band clinician | $ | 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72572 | Total Electronics Systems, Inc. | Maintenance-access control file room | $ | 1,619.89 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72573 | Union Service & Maintenance | Maintenance-AC repairs | $ | 7,336.09 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72574 | Vivid Ink Graphics | Stu Activ-Athl equipment | $ | 2,976.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72575 | Walt Disney World Swan & Dolphin | Stu Activ-Cheerleading-nationals | $ | 6,674.63 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72576 | | Instructional-band clinician | $ 2,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | 72551 VOID | | Instructional-band clinician | $ 800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/1/2025 | Bankcard monthly fees | BankPlus | Admin-Bankcard monthly fees | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/7/2025 | Bank Fees Aug | BankPlus | Admin-Bank Fees Aug | $ 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72577 | The Build Right Group, LLC | Baseball Facility Reno-Restricted Donations | $ 54,301.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72578 | All Sport Sales | Stu Activ-Stu Cncl Apparel | $ 6,533.86 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72579 | BABC LTD III | Stu Activ-Basketball official fees | $ 230.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72580 | BSN Sports, LLC | Stu Activ-Football equipment | $ 3,033.87 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72581 | Cintas | Maintenance-mat cleaning | $ 541.46 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72582 | Corais Electrical Service | Maintenance-repairs | $ 3,635.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72583 | Flinn Scientific Inc. | Instructional-science | $ 1,877.90 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72584 | Greenkeeper's, Inc. | Maintenance-cont lawn services | $ 4,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72585 | Gus Willy | Bookstore inventory purchases | $ 28,912.81 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72586 | | Instructional-band camp reimburse | $ 1,219.68 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72587 | Ja-Roy Pest Control | Maintenance-pest control | $ 480.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72588 | Jefferson Parish Department of Water | Utilities-water | $ 5,394.41 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72589 | | Stu Activ-Athl-soccer bus driver | $ 450.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72590 | | Instructional-dues and supply reimb | $ 94.39 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72591 | | Instructional tech and transportation gas reimb | $ 171.61 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72592 | | Instructional-dues reimb | $ 159.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72593 | | Stu Activ-Soccer-field expenses | $ 1,145.18 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72594 | | Stu Activ-Big Brothers' reimb | $ 199.20 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72595 | Reliastar Life Insurance Co. | Employee-paid insur premiums | $ 163.86 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72596 | School Planner | Instructional-student planners | $ 1,687.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72597 | Sophia Institute Press | Instructional-theology texts | $ 11,474.83 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72598 | St. Angela Merici | Devel Marketing/Admissions-fair sponsor | $ 800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72599 | St. Ann | Devel Marketing/Admissions-fair sponsor | $ 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72600 | St. Catherine of Siena School | Devel Marketing/Admissions-field banner | $ 1,750.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72601 | Sweet Camille's LLC | Stu Serv-Bookstore inventory | $ 4,112.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72602 | The Recognition Co | Stu Activ-Athl and Non Athl award ,letters | $ 684.84 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72603 | | Stu Activ-Athl basketball dues reimb | $ 150.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72604 | Villere's Florist | Development and marketing-funerals; PR | $ 449.97 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/8/2025 | 72605 | | Stu Activ-Cheerleading reimburse | $ 187.67 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/12/2025 | Inv 1339 | Threadz Nola | Baseball Facility Reno-Restricted Donations | $ 3,756.69 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/12/2025 | Inv 19264 | Gallagher Benefit Services | Employer and Employee health ins premiums | $ 59,073.41 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/12/2025 | Inv. 19403 | Gallagher Benefit Services | Employee-paid insur premiums | $ 3,005.54 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/14/2025 | 72606 | | Tuition/Fee refunds due-not attending | $ 471.72 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/14/2025 | 72607 | | Tuition/Fee refunds due-not attending | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/14/2025 | 72608 | | Tuition/Fee refunds due-not attending | $ 396.59 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/14/2025 | 72609 | | Tuition/Fee refunds due-not attending | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/14/2025 | 72610 | | Tuition/Fee refunds due-not attending | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/14/2025 | 72611 | | Tuition/Fee refunds due-not attending | $ 8,300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/14/2025 | 72612 | | Tuition/Fee refunds due-not attending | $ 12,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/14/2025 | 72613 | | Tuition/Fee refunds due-not attending | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/14/2025 | Inv 33444 | LHSCA | Athl-new coach dues | $ 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/14/2025 | INV 33441 | LHSCA | Athl-coaches' dues | $ 1,365.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/14/2025 | Inv7029156414 | Savvas Learning Company, LLC | Instructional-online textbooks | $ 18,909.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/14/2025 | Wire Trans Fee | Savvas Learning Company, LLC | Admin-bank charge for wire | $ 25.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72614 | | Ladies Club expense reimburse | $ 143.09 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72616 | Cox Communications | Instructional-AV and web-based materials | $ 159.71 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72617 | Dominican Fathers | Retreats-stipend for faculty retreat | $ 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72618 | | Instructional-supply reimb | $ 293.40 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72619 | GBP Direct Inc. | Instructional-copy paper | $ 2,646.07 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72620 | Greenkeeper's, Inc. | Maintenance-grounds contracted services | $ 2,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72621 | | Devel and Admissions expense reimbursements | $ 166.08 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72622 | Grundmann's Athletic Co. | Stu Activ-Athl-baseball equipment | $ 3,272.41 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72623 | Gus Willy | Stu Serv-Bookstore inventory purchases | $ 1,423.33 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72624 | Home Malone | Stu Serv-Bookstore inventory purchases | $ 345.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72625 | | Stu Activ-Non Athl-StuCo expenses | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72626 | Integrity Abbey Flooring Center | Maint-CIP-ladies bathroom reno | $ 605.64 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72627 | | Admin-supplies | $ 99.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72628 | | Instructional supplies | $ 250.55 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72629 | Malcolm M. Dienes, LLC | Admin-Accounting fees | $ 7,107.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72630 | Marse Welding Supplies, Inc. | Stu Activ-Non Athl-Co2 icee machine | $ 30.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72631 | | Stu Activ-Non Athl-supplies for check-in day | $ 33.11 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72632 | PPI, LLC. | Instructional-technology expense | $ 6,990.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72633 | Red Stick Sports | Stu Activ-Athl-coaches gear | $ 6,602.78 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72634 | S & H Automotive & Truck Repair Inc. | Maint-transportation-bus repair | $ 1,587.48 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72635 | Union Service & Maintenance | Maintenance-AC repairs | $ 17,426.16 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72636 | Vivid Ink Graphics | Stu Activ-Athl-goal boards | $ 196.04 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72637 | | Stu Activ-Non Athl-security for dance | $ 180.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72638 | | Stu Activ-Non Athl-security for dance | $ 180.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72639 | Main Stage Productions | Stu Activ-Non Athl-DJ for dance | $ 1,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72640 | | Devel and Marketing-deposit for tour | $ 2,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/15/2025 | 72615 VOID | Copyleaks, Inc. | Instructional-classroom usage for teachers | $ 3,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/19/2025 | 106224869 | Exxon Mobil | Gas for busses, lawnmowers, driver ed | $ 414.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/19/2025 | Inv3513173W170 | Waste Connections Bayou, Inc | Maintenance-waste disposal | $ 2,033.40 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | 72641 | | Stu Activ-Non Athl-Musician Sr Ring mass | $ 450.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | 72642 | | Stu Activ-Stu Cncl reimb | $ 48.54 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | 72643 | | Stu Activ-non Athl-supply reimb | $ 120.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | 72644 | Pigeon Catering, Inc. | Stu Serv-Balances transferred for food services | $ 12,252.75 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | 72645 | Postmaster | Devel Admissions-Build Mail deposit | $ 1,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | 72646 | | Stu Activ-Athl-scrimmage security | $ 180.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | 72647 | | Stu Activ-Athl-scrimmage security | $ 180.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | 72648 | | Stu Activ-non Athl-harpist for ring mass | $ 425.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | 72649 | The Kamp | Stu Activ-Athl-football fundraiser | $ 2,354.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | 72650 | Villere's Florist | Stu Activ-non athl-flowers ring mass | $ 614.99 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | 72651 | | Stu Activ-Athl-scrimmage security | $ 180.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | 72652 | Divine Mercy Church Parish | Admin-donation for church usage-ring mass | $ 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Inv 4527 | MobileServe | Technology-service hours tracking sobtaré | $ 1,188.33 |
| ARHS | OPERATING ACCOUNT | 2799 | | 250B20-190553- | | | |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | 8db364 | Amazon.com. | Administration and maintenance supplies | $ 138.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Chargeback Fee | BankPlus | Admin-Chargeback fee | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Inv4527 (yr 2 of 3) | MobileServe | Prepd Yr 2 Technology-service hours tracking sofTWARE | $ 1,188.33 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | Inv4527 (yr 3 of 3) | MobileServe | Prepd Yr3 Technology-service hours tracking sofTWARE | $ 1,188.34 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/20/2025 | NSF Ck Cheer | BankPlus | Stu Activ-Cheer-NSF Ck Cheer | $ 277.20 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/21/2025 | 72653 | The Build Right Group, LLC | Baseball Facility Reno-Restricted Donations | $ 26,331.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/21/2025 | 72654 | | Devel and Admissions-bd due for photography | $ 2,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72655 | | Stu Activ-Cheerleading expense reimb | $ 11,715.69 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72656 | A & L Sales, Inc. | Maintenance-custodial supplies | $ 1,038.95 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72657 | | Devel, Maintenance and Instructional expenses | $ 618.85 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72658 | | AT&T mobility- cables for ipads- | $ 445.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72659 | BankPlus-Development | Admin, Instructional and Development expns | $ 2,011.12 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72660 | BankPlus-Faculty Staff | Admin,Instruct, Maint, Stu Activ expenses | $ 6,726.41 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72661 | | Maint, gas and Oil for busses, and Devel expense | $ 2,203.90 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72662 | | Stu Serv-bookstore inventory purchases | $ 121.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72663 | Carrollton Boosters | Stu Activ-Athletic fees | $ 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72664 | Christian Brothers School | Devel and Market-program ad and fence sponsor | $ 625.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72665 | Cintas | Maintenance-mat cleaning | $ 362.41 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72666 | Clean-Rite dba Fire 1 | Maintenance-repairs exhaust hood | $ 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72667 | Decker Equipement | Instructional-white board | $ 934.81 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72668 | | Instructional-guidance supplies | $ 192.08 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72669 | FastSigns of Metairie | Devel Admissions expenses | $ 208.53 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72670 | | Stu Serv-Bookstore reimburse | $ 206.18 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72671 | | Devel Admissions-Raider Pride Night supplies | $ 263.37 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72672 | Grundmann's Athletic Co. | Stu Activ-Athl-football equipment | $ 2,342.37 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72673 | | Stu Activ and Maint-supply reimbursements | $ 368.40 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72674 | Institute for School & Parish Development | Devel-consulting-Strategic Growth Plan | $ 4,300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72675 | Integrity Abbey Flooring Center | Maint-floors in hallway | $ 1,697.44 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72676 | Interface Security Systems, LLC. | Maint-repair connection ceiling tile removal | $ 780.37 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72677 | | Instructional-aug counseling | $ 3,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72678 | Mark's | Maintenance-supplies | $ 107.68 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72679 | | Stu Activ-non athl-ring Mass supplies | $ 283.48 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72680 | | Instructionals-English journals | $ 43.98 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72681 | | Stu Activ-Athl equipment reimburse | $ 295.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72682 | | Instructional and Stu Serv Gas/Dr Ed reimburse | $ 412.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72683 | | Stu Activ-Athl-trainer expense | $ 631.40 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72684 | Pan-American Life Insurance Co. | Employee-paid cancer premiums | $ 151.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72685 | Pearson Education, Inc | Instructional-classroom supplies | $ 2,800.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72686 | Platform Athletics, LLC | | Stu Activ-Athl-Baseball program renewal | $ 1,250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72687 | | | Stu Activ-non-athl-expenses reimbursed | $ 54.92 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72688 | Red Stick Sports | | Stu Activ-athletics-apparel | $ 219.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72689 | | | Devel Alumni reunion expense reimb | $ 258.63 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72690 | S & H Automotive & Truck Repair Inc. | | Maint-transportation-bus oil change | $ 851.09 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72691 | | | Devel-Alumni reunion expense | $ 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72692 | Selection.com | | Admin-background chs fingerprints | $ 171.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72693 | Sportdecals | | Stu Activ-Athl-locker room magnets | $ 288.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72694 | St. Christopher | | Devel/Marketing-fair sponsorship | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72695 | St. Matthew the Apostle | | Devel/Marketing sign sponsor renewal | $ 2,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72696 | Union Service & Maintenance | | Maintenance-repair and AC replacement | $ 23,933.64 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72697 | Uniti Company | | Utilities-telephone | $ 399.84 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/22/2025 | 72698 | Vivid Ink Graphics | | Devel and Marketing-turn field wind screen | $ 3,034.32 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 72699 | | | Tuition refunds overpaid after credits applied | $ 4,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 72700 | | | Tuition refunds overpaid after credits applied | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 72701 | | | Tuition refunds overpaid after credits applied | $ 2,237.02 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 72702 | | | Tuition refunds overpaid after credits applied | $ 2,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 72703 | | | Tuition refunds overpaid after credits applied | $ 2,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 72704 | | | Tuition refunds overpaid after credits applied | $ 1,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 72705 | | | Tuition refunds overpaid after credits applied | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 72706 | | | Tuition refunds overpaid after credits applied | $ 2,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 72707 | | | Tuition refunds overpaid after credits applied | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 72708 | | | Tuition refunds overpaid after credits applied | $ 11,388.90 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 72709 | | | Tuition refunds overpaid after credits applied | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 72710 | | | Tuition refunds overpaid after credits applied | $ 4,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 72711 | | | Tuition refunds overpaid after credits applied | $ 2,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 72712 | | | Tuition refunds overpaid after credits applied | $ 7,564.07 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 22642318 | Entergy | | Utilities-electricity | $ 1,936.34 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 22643340 | Entergy | | Utilities-electricity | $ 281.58 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 22643746 | Entergy | | Utilities-electricity | $ 886.70 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 26906594 | Entergy | | Utilities-electricity | $ 1,686.92 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 26906875 | Entergy | | Utilities-electricity | $ 188.24 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 27947084 | Entergy | | Utilities-electricity | $ 359.38 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 27948215 | Entergy | | Utilities-electricity | $ 175.86 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 30371504 | Entergy | | Utilities-electricity | $ 3,063.95 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 94877792 | Entergy | | Utilities-electricity | $ 191.47 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 132824012 | Entergy | | Utilities-electricity | $ 15,242.20 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/26/2025 | 202615217 | Entergy | | Utilities-electricity | $ 178.89 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/27/2025 | Transfer | BankPlus | | Transfer from Operating to Payroll | $ 350,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/28/2025 | 00645000027540 | Jefferson Parish Department of Water | | Utilities-Water | $ 381.32 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/28/2025 | 00658813396341 | Jefferson Parish Department of Water | | Utilities-water | $ 17.89 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/28/2025 | 00658813396341 | Jefferson Parish Department of Water | | Utilities-water | $ 17.89 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72713 | A & L Sales, Inc. | | Maint-custodial supplies; Admin - hospitality | $ 565.34 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72714 | Art By Allie | | Stu Serv-bookstore inventory purchases | $ 1,100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72715 | B&H Photo - Video | | Instructional-RSN video equipment | $ 2,154.36 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72716 | Bella Productions | | Stu Activ-Athl-football video | $ 800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72717 | Church Supply House | | Instructional-campus ministry supplies | $ 133.53 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72718 | Cummins Advertising LLC | | Devel Admissions-welcome day supplies | $ 3,813.97 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72719 | Design A Latte Boutique | | Instructional-band apparel | $ 1,746.26 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72720 | | | Stu Activ-Stuco equipment | $ 650.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72721 | FastSigns of Metairie | | Maintenance-replace name plaque | $ 91.78 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72722 | GBP Direct Inc. | | Maintenance-equipment purchases-plant | $ 9,603.51 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72723 | Gio's Pizza Spaghetti House | | Admin-hospitality-orientation week | $ 3,558.75 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72724 | | | Devel Admissions-welcome day expenses | $ 198.90 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72725 | Grundmann's Athletic Co. | | Stu Activ-Athlbaseball windscreen | $ 672.41 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72726 | | | Stu Activ-Stuco Eboard lunch | $ 142.22 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72727 | Institute for School & Parish Development | | Strategic growth plan | $ 4,300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72728 | Jefferson Parish Department of Water | | Utilities-water | $ 942.41 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72729 | | | Devel 7Alumni reunion expenses | $ 400.35 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72730 | Kentwood Springs | | Admin-hospitality water | $ 135.91 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72731 | Kerwin Marketing Solutions | | Devel Reunion-nametags | $ 274.38 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72732 | | | Admin and Instructional office supplies | $ 144.97 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72733 | Little Farms Boosters | | Devel Admissions-annual banner renewal | $ 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72734 | LMEA State Marching Championship | | Instructional-Band marching championship | $ 390.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72735 | | | Stu Serv-Other camp refund for track | $ 135.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72736 | | | Instructional-art supplies reimb | $ 149.77 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72737 | | | Stu Serv-Sr Ed-cont ed for teacher | $ 26.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72738 | Pearson Education, Inc | | Instructional-Math XL | $ 1,650.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72739 | PFL, LLC. | | Instructional-remove and redeploy proj system | $ 495.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72740 | Pigeon Catering, Inc. | | Administration-orientation week food | $ 1,840.79 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72741 | Pontchartrain Center | | Stu Activ-non-Athl-2026 graduation deposit | $ 3,700.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72742 | | | Devel Ladies club reimbursement | $ 220.88 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72743 | Protect Young Eyes, LLC | | Instructional-cont ed speaker | $ 1,950.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72744 | Roser's | | Instructional-band uniform cleaning | $ 1,787.83 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72745 | | | Stu Activ-athl-gate start up | $ 2,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72746 | | | Admin orientation expenses and postage reimb | $ 595.78 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72747 | Sew Mine, LLC | | Stu Serv-Bookstore inventory purchases | $ 4,727.06 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72748 | Sign Express Outlet LLC | | Devel Ladies club reimbursements | $ 840.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72749 | St. Clement of Rome | | Development Admissions-fence sponsor | $ 625.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72750 | St. Edward the Confessor | | Development and marketing--sign renewal | $ 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72751 | St. Philip Neri | | Development Admissions-fam Jam sponsor | $ 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72752 | The Build Right Group, LLC | | Maint-CIP-bathroom renovations' | $ 19,951.35 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72753 | Tresona Multimedia LLC | | Instructional-band camp clinician | $ 360.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72754 | Vivid Ink Graphics | | Devel-banner; Maint interior wall signage | $ 5,233.15 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/29/2025 | 72755 | Zeigler Tree & Timber | | Maintenance-tree stump removal | $ 1,850.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 8/31/2025 | UCF charge | BankPlus | | Admin-bank charge for wire | $ 4.82 |
| ARHS | Payroll Account | 2821 | 8/31/2025 | Payroll 8.31.25 | Crescent | | 1120.03 Total Net Salaries Paid Direct Deposits Crescent PR | $ 238,052.40 |
| ARHS | Payroll Account | 2821 | 8/31/2025 | Payroll 8.31.25 | Crescent | | 1120.03 Pay all tax liabilities Crescent PR | $ 82,238.21 |
| ARHS | Payroll Account | 2821 | 8/31/2025 | Payroll 8.31.25 | Crescent | | 1120.03 Pay all Monthly 401K Deductions,, Roth 401(k)Employer Match, Ben Trust, Loans and Catch Up Crescent PR | $ 36,521.10 |
| ARHS | Payroll Account | 2821 | 8/31/2025 | Payroll 8.31.25 | Crescent | | 1120.03 Monthly Processing Charge--Crescent PR | $ 777.00 |
| ARHS | Online Tuition/Fees | 1291 | 8/4/2025 | Bankcard Fees August | Gulf Coast | | Merchant bankcard processing | $ 1,078.10 |
| ARHS | Online Tuition/Fees | 1291 | 8/4/2025 | 1042 | BankPlus | | Ck1042 from Gulf Coast Tui & Fees to BankPlus Operating | $ 200,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 8/26/2025 | 1043 | BankPlus | | Ck1043 from Gulf Coast Tuit & Fees to BankPlus Operating | $ 416,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 8/29/2025 | GC Bank Fees August | Gulf Coast | | digital corporate maintenance | $ 25.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/1/2025 | transfer | transfer | | Transfer for tuition reserve to tuition online | $ 6,120.41 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/4/2025 | 40613 | | | Decrease Gulf Coast Bank & Trust Loan - Pastoral $4400.00 - Work Study $4500.00 | $ 9,900.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/4/2025 | 40611 | | | Decrease Gulf Coast Bank & Trust Loan - Son of a Saint | $ 4,963.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/4/2025 | 40614 | | | Decrease Gulf Coast Bank & Trust Loan - ACE 4500.00 | $ 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/4/2025 | 40612 | | | Decrease Gulf Coast Bank & Trust Loan - Academic | $ 4,200.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/4/2025 | 40610 | | | Decrease Gulf Coast Bank & Trust Loan - Work Study $2000.00 - Payments $2000.00 | $ 4,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/4/2025 | transfer | transfer | | Transfer from tuition reserve acct to tuition online | $ 101,927.78 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/5/2025 | 40615 | | | Decrease Gulf Coast Bank & Trust Loan -Payment made at school $6000.00 | $ 6,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/6/2025 | 40649 | | | Cancel Gulf Coast Bank & Trust Loan (Princ $12000.00 - Int $3.28 - Fee $25.00 = $12028.28) | $ 12,028.28 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/7/2025 | 40623 | | | Cancel Gulf Coast Bank & Trust Loan (Princ $9857.06 Int $7.95 = $9865.01) | $ 9,865.01 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/8/2025 | 40647 | | | Cancel Gulf Coast Bank & Trust Loan (princ $12000.00 Int $41.09 - Fee $25.00 = $12066.09) | $ 12,066.09 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/8/2025 | 40643 | | | Decrease Gulf Coast Bank & Trust Loan - GATOR | $ 10,247.50 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/8/2025 | 40646 | | | Decrease Gulf Coast Bank & Trust Loan - GATOR | $ 9,520.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/8/2025 | 40645 | | | Cancel Gulf Coast Bank & Trust Loan (Princ $7800.00 Int $39.53 - Fee $25.00 = $7864.53) | $ 7,864.53 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/8/2025 | 40648 | | | Cancel Gulf Coast Bank & Trust Loan (Princ $7600.00 Int $78.78 Fee $25.00 late $25.00 = $7728.78) | $ 7,728.78 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/8/2025 | 40642 | | | Decrease Gulf Coast Bank & Trust Loan - GATOR | $ 7,626.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/8/2025 | 40644 | | Decrease Gulf Coast Bank & Trust Account - GATOR | $ | 6,350.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/8/2025 | 40638 | | Decrease Gulf Coast Bank & Trust Account - Work Study | $ | 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/8/2025 | 40640 | | Decrease Gulf Coast Bank & Trust Account - Work Study | $ | 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/8/2025 | 40645 | | Decrease Gulf Coast Bank & Trust Account - Difference for GATOR | $ | 326.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/11/2025 | 40654 | | Decrease Gulf Coast Bank & Trust Account - Champions | $ | 4,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/11/2025 | 40653 | | Decrease Gulf Coast Bank & Trust Account - Champions | $ | 3,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/11/2025 | 40652 | | Decrease Gulf Coast Bank & Trust Account - Champions | $ | 500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/11/2025 | 40655 | | Decrease Gulf Coast Bank & Trust Account - Champions | $ | 500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/11/2025 | transfer | transfer | Transfer from tuition reserve account to tuition online | $ | 35,135.46 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/12/2025 | 40659 | | Decrease Gulf Coast Bank & Trust Account - work study | $ | 5,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/12/2025 | 40658 | | Cancel Gulf Coast Loan (Princ $4928.51 Int $7.42 = $4935.93) | $ | 4,935.93 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/13/2025 | 40660 | | Cancel Gulf Coast Bank & Trust Loan - for payment to be made at school | $ | 1,100.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/13/2025 | 40662 | | Cancel Gulf Coast Bank & Trust Loan (Princ $761.18 Int $23.89 = $785.07) | $ | 785.07 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/14/2025 | 40677 | | Decrease Gulf Coast Bank & Trust Loan Son of a Saint assistance | $ | 1,100.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/14/2025 | 40676 | | Decrease Gulf Coast Bank & Trust Loan for Reg paid twice | $ | 500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/18/2025 | 40689 | | Cancel Gulf Coast Bank & Trust Loan (Princ $12400.00 - Int $113.80 - Fees $25.00 - Late $50.00 = $12588.80) | $ | 12,588.80 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/18/2025 | 40688 | | Cancel Gulf Coast Bank & Trust Loan (Princ $12,000.00 - Int $185.75 Fee $25.00 - Late $50.0 = $12260.75) | $ | 12,260.75 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/18/2025 | 40681 | | Decrease Gulf Coast Bank & Trust Loan - Band Scholarship | $ | 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/18/2025 | 40685 | | Decrease Gulf Coast Bank & Trust Loan - Registration paid twice | $ | 500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/18/2025 | 40683 | | Decrease Gulf Coast Bank & Trust Loan - Reg paid twice | $ | 500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/18/2025 | 40684 | | Decrease Gulf Coast Bank & Trust Loan - Registration paid twice | $ | 500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/18/2025 | transfer | transfer | Transfer from tuition reserve acct to tuition online | $ | 160,905.70 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/19/2025 | 40695 | | Decrease Gulf Coast Bank & Trust Loan - ACE | $ | 4,200.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/19/2025 | 40690 | | Decrease Gulf Coast Bank & Trust Loan - Work Study $4000.00 | $ | 4,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/19/2025 | 40691 | | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ | 4,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/19/2025 | 40696 | | Decrease Gulf Coast Bank & Trust Loan - Work Study (DAD) | $ | 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/19/2025 | 40694 | | Decrease Gulf Coast Bank & Trust Loan Reg paid twice | $ | 500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/25/2025 | 40724 | | Decrease Gulf Coast Bank & Trust Loan - Aspiring Scholars | $ | 4,963.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/25/2025 | 40725 | | Cancel Gulf Coast Bank & Trust Loan (Princ $4920.26 Int $16.17 = $4936.43) | $ | 4,936.43 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/25/2025 | transfer | transfer | Transfer from tuition reserve account to online tuition | $ | 11,673.56 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 8/26/2025 | 40726 | | Cancel Gulf Coast Bank & Trust Loan (Princ $3464.42 Int $2.44 Fees $75.00 - Late $22.04 = $3563.90) | $ | 3,563.90 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/6/2025 | 15-4312 | Bank Fees | Administrative Expense | $ | 92.22 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/7/2025 | 15-4316 | Wire fee | Administrative Expense | $ | 25.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/11/2025 | 15-4322 | Bank Fees | Administrative Expense | $ | 29.95 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/14/2025 | 12630 | Gulf Coast Bank | Tuition Refund | $ | 6,254.91 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/19/2025 | 12648 | Gulf Coast Bank | Tuition Refund | $ | 250.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 8/29/2025 | 12696 | Gulf Coast Bank | Tuition Refund | $ | 250.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/19/2025 | 13096 | | 4 imprint | Development & Marketing | $ | 2,578.18 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/20/2025 | 13101 | A.C. Cross, Inc. | Operations and Maintenance of Plant | $ | 3,125.16 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/27/2025 | 13125 | Academy of our Lady | Student Activity:Agency Payable-Campus Ministry | $ | 54.86 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/6/2025 | 13056 | Alarm Protection Services | Operations and Maintenance of Plant | $ | 475.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/7/2025 | 13063 | | Instructional Expense | $ | 93.80 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/11/2025 | 13072 | Allfax Specialties Inc. | Development & Marketing, Administrative Expense | $ | 161.28 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/19/2025 | 13098 | Alpha-Lit | Development & Marketing | $ | 872.91 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/28/2025 | 13129 | Amazon Capital Services | Instructional Expense, Administrative Expense | $ | 827.99 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/25/2025 | 13118 | Amazon Capital Services | Instructional Expense, Administrative Expense | $ | 186.09 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/15/2025 | 13089 | Amazon Capital Services | Instructional Expense, Administrative Expense | $ | 131.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/15/2025 | ach | Archdiocese of New Orleans | Health Insurance | $ | 24,309.09 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/11/2025 | 13069 | Archdiocese of New Orleans | Student Services Expense, Insurance | $ | 9,385.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/15/2025 | ach | Archdiocese of New Orleans | Dental/Vision Insurance | $ | 1,689.13 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/6/2025 | | Archdiocese of New Orleans | Development and Marketing, Instructional Expense | $ | 228.17 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/5/2025 | 13042 | Atmos Energy | Operations and Maintenance of Plant | $ | 296.54 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/15/2025 | 13086 | | Operations and Maintenance of Plant | $ | 44.58 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/21/2025 | 13105 | | Operations and Maintenance of Plant | $ | 17.54 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/25/2025 | 13112 | Bayou Audio and Video | Property and Equipment:Building | $ | 11,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/27/2025 | 13123 | Beard Equipment Co. | Student Activity:Agency payable-Diamond Club | $ | 463.69 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/4/2025 | 13037 | | Administrative Expense | $ | 2,086.14 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/7/2025 | 13061 | | Student Activity:Agency payable-Amenities | $ | 352.82 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/21/2025 | 13107 | | Student Activity:Agency payable-Amenities | $ | 104.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/5/2025 | 13044 | | Student Activity:Agency payable-Amenities | $ | 41.72 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/7/2025 | 13059 | Catholic Community Foundation, Archdiocese of New Orleans | Amounts Held for Others | $ | 125.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/14/2025 | 12627 | | Tuition Refund | $ | 2,908.09 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/18/2025 | 13092 | | Student Services Expense | $ | 430.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/25/2025 | 13116 | Chuckwagon Charters, Inc. | Student Activity:Agency payable-Football, Student Activities Expense | $ | 2,600.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/11/2025 | 13071 | Chuckwagon Charters, Inc. | Student Activity:Agency payable-ACTs | $ | 1,100.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/5/2025 | 13040 | Chuckwagon Charters, Inc. | Administrative Expense | $ | 325.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/6/2025 | 08.08.2025 Mats | Cintas | Operations and Maintenance of Plant | $ | 1,175.80 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/6/2025 | 08082025 Uniforms | Cintas | Operations and Maintenance of Plant | $ | 192.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 8/15/2025 | 13087 | ███████████ | Development & Marketing | $ 399.31 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/6/2025 | 13055 | ███████████ | Student Activity:Agency payable-Boot Camp | $ 124.66 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/8/2025 | 13066 | Dalton Architects | Work in Progress | $ 3,283.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/11/2025 | 13070 | Duhon Lock & Security | Operations and Maintenance of Plant | $ 43.98 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/25/2025 | 13119 | Eagle Athletic Facilities | Student Activities Expense | $ 5,250.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/5/2025 | 13048 | Entergy | Operations and Maintenance of Plant | $ 22,709.59 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/12/2025 | 13076 | Ferdie's Printing Service | Student Activities Expense | $ 1,245.66 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/7/2025 | 13060 | Ferdie's Printing Service | Administrative Expense | $ 400.59 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/28/2025 | 13127 | Foley Marketing, Inc. | Student Services Expense | $ 14,309.36 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/27/2025 | 13122 | Foley Marketing, Inc. | Student Services Expense | $ 7,840.35 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/14/2025 | 13082 | Foley Marketing, Inc. | Student Activities Expense | $ 298.52 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/12/2025 | 13074 | Foley Marketing, Inc. | Operations and Maintenance of Plant | $ 115.24 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/28/2025 | 13128 | ███████████ | Operations and Maintenance of Plant | $ 100.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/5/2025 | 12556 | | Tuition Refund | $ 10,800.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/15/2025 | 13088 | GBP Direct | Administrative Expense | $ 438.89 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/13/2025 | 13079 | Graphix Plus | Development & Marketing | $ 135.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/19/2025 | 13097 | Graphix Plus | Development & Marketing | $ 13.16 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/14/2025 | 13083 | Grundmann's Ath. Co. | Student Activities Expense | $ 4,420.98 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/19/2025 | 13099 | Grundmann's Ath. Co. | Student Activities Expense | $ 966.12 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/26/2025 | 13121 | Grundmann's Ath. Co. | Student Activities Expense | $ 274.38 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/22/2025 | 13110 | Haitian Mission Services | Student Activity:Agency payable-LIPA | $ 2,500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/19/2025 | 12646 | | Tuition Refund | $ 2,999.11 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/6/2025 | 12559 | | Tuition Refund | $ 561.46 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/25/2025 | 12670 | | Tuition Refund | $ 282.78 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/5/2025 | 13049 | IV Waste LLC | Operations and Maintenance of Plant | $ 139.95 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/6/2025 | 13057 | J. W. Pepper & Son, Inc. | Instructional Expense | $ 55.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/27/2025 | 13124 | ███████████ | Student Activity:Agency payable-Diamond Club | $ 485.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/5/2025 | 13046 | | Administrative Expense | $ 54.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/6/2025 | 13054 | Kaiser Supply | Operations and Maintenance of Plant | $ 595.15 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/13/2025 | 13077 | Kaiser Supply | Operations and Maintenance of Plant | $ 250.49 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/20/2025 | 13102 | Kaiser Supply | Operations and Maintenance of Plant | $ 71.84 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/8/2025 | 13068 | LaSallian Educational and Research Initiatives | Instructional Expense | $ 9,434.91 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/18/2025 | 13091 | ███████████ | Student Services Expense | $ 430.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/25/2025 | 13117 | Lee Tractor Co. | Operations and Maintenance of Plant | $ 683.26 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/26/2025 | 13120 | LHSPLA | Student Activity:Agency payable-Powerlifting | $ 200.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/11/2025 | 33348 | LHSSA | Student Activity Expense | $ 1,725.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/15/2025 | ach | LHSSA | Student Activity Expense | $ 800.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/13/2025 | ach | LHSSA | Student Activity Expense | $ 200.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/21/2025 | 13108 | Light Bulb Depot | Operations and Maintenance of Plant | $ 253.52 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/14/2025 | 13084 | Lobb's Horticultural Spray East, Inc. | Student Activity:Agency payable-Baseball and Football | $ 760.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/7/2025 | 13064 | Lowes Business Acct/SYNCB | Operations and Maintenance of Plant | $ 826.38 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/19/2025 | 13095 | Marque's Food Dist., Inc. | Administrative Expense | $ 941.36 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/20/2025 | 13104 | ███████████ | Student Services Expense | $ 109.91 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/15/2025 | 12633 | | Tuition Refund | $ 544.70 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/20/2025 | 13103 | Over the Top Balloon Decor | Development and Marketing | $ 1,880.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/19/2025 | 13100 | PT Solutions Holdings, LLC | Student Activity Expense | $ 1,734.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/22/2025 | 13111 | Ray Bros, Inc. | Operations and Maintenance of Plant | $ 3,177.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/7/2025 | 13065 | Ray Bros, Inc. | Operations and Maintenance of Plant | $ 1,428.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/29/2025 | 13131 | Raymond Plumbing & Heating | Operations and Maintenance of Plant | $ 470.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/5/2025 | 13043 | Retif Oil & Fuel | Student Services Expense | $ 128.88 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/13/2025 | 13078 | Ricoh USA, Inc | Development and Marketing, Administrative Expense | $ 1,562.82 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/7/2025 | 13062 | Ricoh USA, Inc | Administrative Expense | $ 4.14 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/21/2025 | 13106 | Rogers Athletic | Student Activity Expense | $ 4,829.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/15/2025 | ach | Rumbelow Consulting, LLC | Administrative Expense | $ 217.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/4/2025 | 13038 | Salesian Society | Instructional Expense, Administrative Expense | $ 2,553.68 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/19/2025 | 13094 | | Administrative Expense | $ 86.09 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/14/2025 | 8142025 | Sam's Club /Synchrony Bank | Administrative Expense | $ 435.89 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/29/2025 | 13132 | Schully Strawn Asso., Inc. | Operations and Maintenance of Plant | $ 654.14 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/25/2025 | 13115 | Selection.com | Administrative Expense | $ 247.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/6/2025 | 13053 | Selection.com | Administrative Expense | $ 76.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/6/2025 | 13058 | The Shrine of Our Lady of Hope Catholic Retreat Center | Student Activity:Agency payable-ACTs | $ 16,375.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/22/2025 | 12688 | | Tuition Refund | $ 3,482.78 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/5/2025 | 13050 | Tujays Services Inc. | Operations and Maintenance of Plant | $ 4,999.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/5/2025 | 13039 | Tujays Services Inc. | Operations and Maintenance of Plant | $ 4,999.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/22/2025 | 13109 | University of Holy Cross | Tuition and Fees | $ 2,250.00 |

| Entity | Account | Num | Date | Ref | Payee | Memo | Amount |
|---|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 8/12/2025 | 13075 | Varsity Yearbook | Student Activity Expense | $ 4,037.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/8/2025 | 13067 | Visa | Administrative Expense | $ 39.73 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/5/2025 | 13045 | Westbank Religious Supply | Student Activity:Agency payable-Bootcamp | $ 61.46 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/27/2025 | 12681 | | Tuition Refund | $ 413.82 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/5/2025 | 13041 | | Student Activity:Agency payable-Cross Country | $ 1,579.99 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/27/2025 | 15-4351 | Roman Catholic | Transfer | $ 9,385.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/25/2025 | 15-4346 | Visa | Administrative Expense | $ 1,122.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/11/2025 | 15-4322 | Petty Cash | Student Services Income | $ 600.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/19/2025 | 15-4334 | Quickbooks | Administrative Expense | $ 301.81 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/11/2025 | 15-4322 | Gulf Coast Bank | Administrative Expense | $ 49.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/28/2025 | 15-4347 | Corporate Fee | Administrative Expense | $ 25.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/25/2025 | 15-4346 | Visa | Administrative Expense | $ 10.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 8/26/2025 | 15-4339 | Stripe | Administrative Expense | $ 0.82 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/6/2025 | 15-4312 | Bank Fees, Pay Safe | Administrative Expense | $ 9.95 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/19/2025 | 15-4334 | Wire to Archdiocese for Commons | Transfer | $ 509,400.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/22/2025 | 15-4337 | Returned Item , Fidelity | Administrative Expense | $ 100.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/22/2025 | 15-4337 | Returned Item , Fidelity | Administrative Expense | $ 8.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/27/2025 | 15-4340 | Payroll | Payroll Transfer | $ 240,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/28/2025 | 15-4341 | Payroll | Payroll Transfer | $ 30,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/28/2025 | 15-4341 | Petty Cash Book Store | Student Services Income | $ 1,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/28/2025 | 15-4341 | | Administrative Expense | $ 125.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/28/2025 | 15-4341 | | Administrative Expense | $ 8.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 8/29/2025 | 15-4342 | Paysafe card services | Administrative Expense | $ 32.11 |
| ASHS | Payroll | 2076 | 8/25/2025 | 15-4346 | Payroll | Payroll | $ 593.66 |
| ASHS | Payroll | 2076 | 8/27/2025 | 15-4340 | Payroll | Payroll | $ 283,741.08 |
| ASHS | TUITION Funded | 2827 | 8/19/2025 | 15-4334 | Various | Tuition Disbursement | $ 93,616.92 |
| ASHS | TUITION Funded | 2827 | 8/6/2025 | 15-4312 | Various | Tuition Disbursement | $ 74,947.79 |
| ASHS | TUITION Funded | 2827 | 8/12/2025 | 15-4324 | Various | Tuition Disbursement | $ 43,480.83 |
| ASHS | TUITION Funded | 2827 | 8/26/2025 | 15-4339 | Various | Tuition Disbursement | $ 18,204.98 |
| ASHS | TUITION Funded | 2827 | 8/5/2025 | 15-4311 | Various | Tuition Interest Transfer | $ 3,909.58 |
| ASHS | TUITION Funded | 2827 | 8/6/2025 | 12558 | | Tuition Refund | $ 10,238.54 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12601 | | Tuition Refund | $ 10,159.58 |
| ASHS | TUITION Funded | 2827 | 8/14/2025 | 12624 | | Tuition Refund | $ 9,255.30 |
| ASHS | TUITION Funded | 2827 | 8/25/2025 | 12667 | | Tuition Refund | $ 8,699.65 |
| ASHS | TUITION Funded | 2827 | 8/19/2025 | 12645 | | Tuition Refund | $ 8,130.89 |
| ASHS | TUITION Funded | 2827 | 8/13/2025 | 12622 | | Tuition Refund | $ 7,891.91 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12603 | | Tuition Refund | $ 7,626.00 |
| ASHS | TUITION Funded | 2827 | 8/18/2025 | 12636 | | Tuition Refund | $ 7,626.00 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12604 | | Tuition Refund | $ 5,719.50 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12606 | | Tuition Refund | $ 5,719.50 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12605 | | Tuition Refund | $ 5,719.50 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12607 | | Tuition Refund | $ 5,719.50 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12608 | | Tuition Refund | $ 5,719.50 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12609 | | Tuition Refund | $ 5,719.50 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12610 | | Tuition Refund | $ 5,418.75 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12611 | | Tuition Refund | $ 5,076.38 |
| ASHS | TUITION Funded | 2827 | 8/19/2025 | 12649 | | Tuition Refund | $ 4,963.00 |
| ASHS | TUITION Funded | 2827 | 8/27/2025 | 12676 | | Tuition Refund | $ 4,963.00 |
| ASHS | TUITION Funded | 2827 | 8/18/2025 | 12641 | | Tuition Refund | $ 4,950.00 |
| ASHS | TUITION Funded | 2827 | 8/18/2025 | 12643 | | Tuition Refund | $ 4,950.00 |
| ASHS | TUITION Funded | 2827 | 8/27/2025 | 12683 | | Tuition Refund | $ 4,691.56 |
| ASHS | TUITION Funded | 2827 | 8/22/2025 | 12658 | | Tuition Refund | $ 4,641.29 |
| ASHS | TUITION Funded | 2827 | 8/7/2025 | 12581 | | Tuition Refund | $ 4,500.00 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12621 | | Tuition Refund | $ 4,500.00 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12612 | | Tuition Refund | $ 4,500.00 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12651 | | Tuition Refund | $ 4,500.00 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12613 | | Tuition Refund | $ 4,473.75 |
| ASHS | TUITION Funded | 2827 | 8/20/2025 | 12654 | | Tuition Refund | $ 4,412.00 |
| ASHS | TUITION Funded | 2827 | 8/26/2025 | 12675 | | Tuition Refund | $ 4,400.00 |
| ASHS | TUITION Funded | 2827 | 8/18/2025 | 12639 | | Tuition Refund | $ 4,200.00 |
| ASHS | TUITION Funded | 2827 | 8/22/2025 | 12656 | | Tuition Refund | $ 4,150.13 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12614 | | Tuition Refund | $ 3,932.25 |
| ASHS | TUITION Funded | 2827 | 8/29/2025 | 12691 | | Tuition Refund | $ 3,651.83 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12615 | | Tuition Refund | $ 3,168.79 |
| ASHS | TUITION Funded | 2827 | 8/29/2025 | 12695 | | Tuition Refund | $ 3,135.61 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12616 | | Tuition Refund | $ 3,120.42 |
| ASHS | TUITION Funded | 2827 | 8/7/2025 | 12567 | | Tuition Refund | $ 3,000.00 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12617 | | Tuition Refund | $ 2,892.38 |
| ASHS | TUITION Funded | 2827 | 8/27/2025 | 12678 | | Tuition Refund | $ 2,549.18 |
| ASHS | TUITION Funded | 2827 | 8/29/2025 | 12689 | | Tuition Refund | $ 2,240.85 |
| ASHS | TUITION Funded | 2827 | 8/5/2025 | 12557 | | Tuition Refund | $ 2,200.00 |
| ASHS | TUITION Funded | 2827 | 8/8/2025 | 12590 | | Tuition Refund | $ 1,906.50 |
| ASHS | TUITION Funded | 2827 | 8/8/2025 | 12594 | | Tuition Refund | $ 1,906.50 |
| ASHS | TUITION Funded | 2827 | 8/8/2025 | 12591 | | Tuition Refund | $ 1,906.50 |
| ASHS | TUITION Funded | 2827 | 8/8/2025 | 12592 | | Tuition Refund | $ 1,906.50 |
| ASHS | TUITION Funded | 2827 | 8/8/2025 | 12593 | | Tuition Refund | $ 1,906.50 |
| ASHS | TUITION Funded | 2827 | 8/8/2025 | 12595 | | Tuition Refund | $ 1,906.50 |
| ASHS | TUITION Funded | 2827 | 8/8/2025 | 12589 | | Tuition Refund | $ 1,906.50 |
| ASHS | TUITION Funded | 2827 | 8/8/2025 | 12596 | | Tuition Refund | $ 1,906.50 |
| ASHS | TUITION Funded | 2827 | 8/8/2025 | 12597 | | Tuition Refund | $ 1,906.50 |
| ASHS | TUITION Funded | 2827 | 8/8/2025 | 12588 | | Tuition Refund | $ 1,806.25 |
| ASHS | TUITION Funded | 2827 | 8/8/2025 | 12587 | | Tuition Refund | $ 1,500.00 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12618 | | Tuition Refund | $ 1,500.00 |
| ASHS | TUITION Funded | 2827 | 8/8/2025 | 12586 | | Tuition Refund | $ 1,491.25 |
| ASHS | TUITION Funded | 2827 | 8/8/2025 | 12585 | | Tuition Refund | $ 1,310.75 |
| ASHS | TUITION Funded | 2827 | 8/11/2025 | 12569 | | Tuition Refund | $ 1,000.00 |
| ASHS | TUITION Funded | 2827 | 8/7/2025 | 12577 | | Tuition Refund | $ 1,000.00 |
| ASHS | TUITION Funded | 2827 | 8/7/2025 | 12571 | | Tuition Refund | $ 500.00 |
| ASHS | TUITION Funded | 2827 | 8/7/2025 | 12574 | | Tuition Refund | $ 500.00 |
| ASHS | TUITION Funded | 2827 | 8/7/2025 | 12576 | | Tuition Refund | $ 500.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/4/2025 | ACH PJP | card connect - give smart CC processing | CardConnect -compliance fee | $ 219.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/4/2025 | ACH PJP | Merchant Bankcard (acceptance of Credit Cards on Gulf Coast Tuition Portal) | Gulf Coast Bank Tuition Portal - Parent made pymts on portal and were charged a fee to process. | $ 923.03 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/14/2025 | ACH AND 8.15.2025 | Archdiocese of New Orleans - Information Technology | Instructional | $ 1,417.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/15/2025 | Stop Pymt | Pope John Paul II High School. | Stop Pymt issued by parent - sent funds for $1850 instead pf $185 | $ 1,850.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 8/20/2025 | 1011 | TRANSFER TO TUITION MGMT CHKING TRANSFER TO TUITION MGMT CHKING ACCOUNT | TRANSFER TO TUITION MGMT CHKING TRANSFER TO TUITION MGMT CHKING ACCOUNT | $ 250,000.00 |
| PJPHS | Reserve Loan | 3460 | 8/1/2025 | EFT | | transfer of funds from GCB to HW Oper | $ 2,445.23 |
| PJPHS | Reserve Loan | 3460 | 8/4/2025 | 100007788 | | Loan Adjust for financial assistance | $ 3,000.00 |
| PJPHS | Reserve Loan | 3460 | 8/1/2025 | EFT | Tuition Distribution | Tuition Distribution | $ 48,497.95 |
| PJPHS | Reserve Loan | 3460 | 8/11/2025 | 100007834 | | Loan Adjust – brought loan in-house for collection-- monthly payments with final payment in May 2026 | $ 4,031.17 |
| PJPHS | Reserve Loan | 3460 | 8/11/2025 | 100007833 | | Loan Adjust – brought loan in-house for collection -- monthly payments with final payment in May 2026 | $ 4,031.17 |
| PJPHS | Reserve Loan | 3460 | 8/1/2025 | EFT | Tuition Distribution | Tuition Disbursement | $ 27,820.23 |
| PJPHS | Reserve Loan | 3460 | 8/14/2025 | 100007844 | | Loan Adjust | $ 11.00 |
| PJPHS | Reserve Loan | 3460 | 8/14/2025 | 100007844 | | Loan Adjust | $ 11.00 |
| PJPHS | Reserve Loan | 3460 | 8/14/2025 | 100007842 | | Loan Adjust | $ 11.00 |
| PJPHS | Reserve Loan | 3460 | 8/14/2025 | 100007841 | | Loan Adjust or Default Gulf Coast Bank end 3460 | $ 29.43 |
| PJPHS | Reserve Loan | 3460 | 8/14/2025 | 100007840 | | Loan Adjust Mom | $ 249.50 |
| PJPHS | Reserve Loan | 3460 | 8/14/2025 | 100007839 | | Loan Adjust - Dad | $ 249.50 |
| PJPHS | Reserve Loan | 3460 | 8/14/2025 | 100007838 | | Loan Adjust | $ 499.00 |

| Entity | Account | No. | Date | Ref | Payee | Category | | Amount |
|---|---|---|---|---|---|---|---|---|
| PJPHS | Reserve Loan | 3460 | 8/14/2025 | 100007837 | | Loan Adjust | $ | 5,000.00 |
| PJPHS | Reserve Loan | 3460 | 8/15/2025 | 100007930 | | Loan Adjust for difference b/t Arete and Aspiring scholars - can only accept one | $ | 12.00 |
| PJPHS | Reserve Loan | 3460 | 8/18/2025 | EFT | Tuition Distribution | Tuition Disbursement | $ | 61,354.87 |
| PJPHS | Reserve Loan | 3460 | 8/19/2025 | 100007955 | | Loan Adjust- Tuition less anticipated LAGATOR is less than loan requested | $ | 600.00 |
| PJPHS | Reserve Loan | 3460 | 8/19/2025 | 100007959 | | Loan Adjust | $ | 1,017.62 |
| PJPHS | Reserve Loan | 3460 | 8/19/2025 | 100007958 | | Loan Adjust - student received Arete and LaGATOR - together these exceed tuition and fees | $ | 2,019.27 |
| PJPHS | Reserve Loan | 3460 | 8/19/2025 | 100007958 | | Loan Adjust for F. A. Awarded | $ | 3,000.00 |
| PJPHS | Reserve Loan | 3460 | 8/20/2025 | 100007974 | | Loan Adjust - STO can now stack with LaGATOR | $ | 3,030.34 |
| PJPHS | Reserve Loan | 3460 | 8/20/2025 | 100007975 | | Loan Adjust - can stack STO with LaGATOR | $ | 3,406.01 |
| PJPHS | Reserve Loan | 3460 | 8/21/2025 | 100007980 | | Loan cancel - STO stacking | $ | 3,435.70 |
| PJPHS | Reserve Loan | 3460 | 8/22/2025 | 100007988 | | Loan Adjust stack STOs | $ | 2,264.05 |
| PJPHS | Reserve Loan | 3460 | 8/22/2025 | 100007989 | | Loan Adjust Stack STO's | $ | 2,885.96 |
| PJPHS | Reserve Loan | 3460 | 8/22/2025 | 100007990 | | Loan cncld Stack STO's | $ | 4,033.21 |
| PJPHS | Reserve Loan | 3460 | 8/22/2025 | 100007981 | | Loan Adjust for total LaGATOR anticipated 1/4 payments from parent wallet | $ | 7,626.00 |
| PJPHS | Reserve Loan | 3460 | 8/25/2025 | 100008028 | | Loan Adjust -Champions of Education Award | $ | 500.00 |
| PJPHS | Reserve Loan | 3460 | 8/25/2025 | 100008027 | | Loan Adjust -Champions of Education Award | $ | 500.00 |
| PJPHS | Reserve Loan | 3460 | 8/25/2025 | 100008026 | | Loan Adjust -Champions of Education Award | $ | 500.00 |
| PJPHS | Reserve Loan | 3460 | 8/25/2025 | 100008025 | | Loan Adjust -Champions of Education Award | $ | 500.00 |
| PJPHS | Reserve Loan | 3460 | 8/25/2025 | 100008024 | | Loan Adjust -Champions of Education Award | $ | 500.00 |
| PJPHS | Reserve Loan | 3460 | 8/25/2025 | 100008023 | | Loan Adjust -Champions of Education Award | $ | 500.00 |
| PJPHS | Reserve Loan | 3460 | 8/25/2025 | 100008022 | | Loan Adjust -Champions of Education Award | $ | 500.00 |
| PJPHS | Reserve Loan | 3460 | 8/25/2025 | 100008018 | | Loan cancel - stack STO with LaGATOR | $ | 525.23 |
| PJPHS | Reserve Loan | 3460 | 8/25/2025 | 100008017 | | Loan cancel student stack STO with LaGATOR | $ | 2,020.90 |
| PJPHS | Reserve Loan | 3460 | 8/25/2025 | 100008021 | | Loan cancel - stack STO with LaGATOR (parent loan cancel $6887.88 divide by 2 children) | $ | 3,443.94 |
| PJPHS | Reserve Loan | 3460 | 8/25/2025 | 100008020 | | Loan cancel - stack STO with LaGATOR (parent loan cancel $6887.88 divide by 2 children) | $ | 3,443.94 |
| PJPHS | Reserve Loan | 3460 | 8/25/2025 | 100008019 | | Loan cancel - stack STO with LaGATOR | $ | 4,963.00 |
| PJPHS | Reserve Loan | 3460 | 8/25/2025 | EFT | Tuition Distribution | Tuition Disbursement | $ | 37,676.46 |
| PJPHS | Reserve Loan | 3460 | 8/29/2025 | 100002991 | | Loan cancelled | $ | 788.72 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12891 | A-1 Service Inc | Operations and Maintenance | $ | 238.60 |
| PJPHS | Operating | 7959 | 8/28/2025 | 12994 | A-1 Service Inc | Operations and Maintenance | $ | 357.90 |
| PJPHS | Operating | 7959 | 8/8/2025 | 12898 | Adobe | Instructional | $ | 2,959.87 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12952 | | Instructional | $ | 11.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12925 | Ameritrust Plumbing Solutions LLC c/o Juan Ortiz | Operations and Maintenance | $ | 6,349.64 |
| PJPHS | Operating | 7959 | 8/11/2025 | NSF Ck | | Student Activities | $ | 40.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | 12992 | | Instructional | $ | 673.71 |
| PJPHS | Operating | 7959 | 8/18/2025 | 12914 | Archdiocese of New Orleans - Information Technology | Instructional | $ | 1,417.00 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12872 | ATMOS Energy Louisiana - LGS | Operations and Maintenance | $ | 349.44 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12883 | Attaway's Award Center | Student Activities | $ | 49.33 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12932 | Attaway's Award Center | Student Activities | $ | 483.04 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12976 | Attaway's Award Center | Student Activities | $ | 35.02 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12929 | | Student Activities | $ | 70.80 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12922 | | Student Activities | $ | 30.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12974 | | Student Activities | $ | 35.04 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12879 | Benecom Technologies | Instructional | $ | 40.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13003 | Benecom Technologies | Instructional | $ | 757.50 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12947 | | Instructional | $ | 5,000.00 |
| PJPHS | Operating | 7959 | 8/21/2025 | 12986 | | Instructional | $ | 40.57 |
| PJPHS | Operating | 7959 | 8/21/2025 | 12990 | Bodean's Dozer and Trackhoe Service LLC | construction in progress | $ | 117,320.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13004 | | Instructional | $ | 91.88 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12949 | | Instructional | $ | 3,000.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12955 | | Operations and Maintenance | $ | 66.54 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12877 | | Operations and Maintenance | $ | 270.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12928 | | Operations and Maintenance | $ | 270.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12945 | | Instructional | $ | 2,000.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12942 | | Instructional | $ | 1,363.41 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12969 | | Student Activities | $ | 1,000.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13011 | Champion Door & Hardware LLC | construction in progress | $ | 13,102.61 |
| PJPHS | Operating | 7959 | 8/8/2025 | 12902 | Chase Cardmember Services | Instructional | $ | 1,086.71 |
| PJPHS | Operating | 7959 | 8/8/2025 | 12902 | Chase Cardmember Services | Student Activities | $ | 6,502.43 |
| PJPHS | Operating | 7959 | 8/8/2025 | 12902 | Chase Cardmember Services | Operations and Maintenance | $ | 1,253.25 |
| PJPHS | Operating | 7959 | 8/8/2025 | 12902 | Chase Cardmember Services | Instructional | $ | 12,815.00 |
| PJPHS | Operating | 7959 | 8/8/2025 | 12902 | Chase Cardmember Services | Student Services | $ | 419.44 |
| PJPHS | Operating | 7959 | 8/8/2025 | 12902 | Chase Cardmember Services | Marketing and Development | $ | 148.00 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12880 | ChillCo Comprehensive Cooling Solutions | Operations and Maintenance | $ | 527.50 |
| PJPHS | Operating | 7959 | 8/8/2025 | 12895 | | Instructional | $ | 28.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13007 | Church Supply House | Instructional | $ | 146.70 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12873 | City of Slidell | Operations and Maintenance | $ | 649.48 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12889 | City of Slidell | Operations and Maintenance | $ | 835.09 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12893 | Coastal Environmental Services of LA LLC | Operations and Maintenance | $ | 262.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12964 | Coca Cola Bottling Company United | Student Activities | $ | 1,126.94 |
| PJPHS | Operating | 7959 | 8/28/2025 | 12999 | Coca Cola Bottling Company United | Student Activities | $ | 660.74 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12962 | Core Performance Academy | Student Activities | $ | 2,800.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12936 | | Student Activities | $ | 24.24 |
| PJPHS | Operating | 7959 | 8/27/2025 | ACH PR Processing | Crescent Payroll | Administration | $ | 935.04 |
| PJPHS | Operating | 7959 | 8/27/2025 | 26-49 | Crescent Payroll | Administration | $ | 20,387.37 |
| PJPHS | Operating | 7959 | 8/27/2025 | 26-48 | Crescent Payroll | Administration | $ | 54,183.53 |
| PJPHS | Operating | 7959 | 8/27/2025 | 26-47 | Crescent Payroll | Administration | $ | 166,624.24 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12954 | Davis Products Co. Inc. | Operations and Maintenance | $ | 180.42 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12909 | De Lage Landen | Instructional | $ | 927.93 |
| PJPHS | Operating | 7959 | 8/28/2025 | 12996 | De Lage Landen | Instructional | $ | 927.93 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12943 | | Instructional | $ | 3,000.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13005 | | Instructional | $ | 27.34 |
| PJPHS | Operating | 7959 | 8/8/2025 | 12904 | Diocesan  FKA Trinity Publications | Development and Marketing | $ | 4,858.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13001 | Disney Destinations, LLC dba Disney Youth Progrms | Student Activities | $ | 5,697.00 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12881 | Dixieland Tours | Student Activities | $ | 1,696.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12935 | DSG Properties LLC | Operations and Maintenance | $ | 13,794.96 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12926 | Educational Electronics Corp. | Operations and Maintenance | $ | 559.11 |
| PJPHS | Operating | 7959 | 8/8/2025 | 12903 | Educational Theatre Association | Student Activities | $ | 325.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12966 | | Student Activities | $ | 28.24 |
| PJPHS | Operating | 7959 | 8/8/2025 | 12900 | EverOn / Protection One/ADT | Operations and Maintenance | $ | 522.56 |
| PJPHS | Operating | 7959 | 8/8/2025 | 12899 | | Student Activities | $ | 10.43 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12911 | Floorworks & Blinds | Operations and Maintenance | $ | 18,875.94 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12968 | | Student Activities | $ | 220.89 |
| PJPHS | Operating | 7959 | 8/14/2025 | ACH Gallagher | Gallagher Benefit Services | Administration | $ | 23,501.77 |
| PJPHS | Operating | 7959 | 8/14/2025 | ACH Guard (Gallagh) | Guardian (drafted by Gallagher effect 07.2024) | Administration | $ | 1,809.22 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12967 | | Student Activities | $ | 765.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12927 | | Administration | $ | 308.44 |
| PJPHS | Operating | 7959 | 8/14/2025 | ACH Bank Fee | Hancock Bank | Administration | $ | 113.42 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12951 | | Instructional | $ | 20.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12958 | | Instructional | $ | 25.46 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12959 | Hickory Truck & Auto Repair, LLC | Operations and Maintenance | $ | 4,554.50 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12939 | | Instructional | $ | 1,000.00 |
| PJPHS | Operating | 7959 | 8/8/2025 | 12901 | Institute of School & Parish Development (ISPD) | Development and Marketing | $ | 3,850.00 |
| PJPHS | Operating | 7959 | 8/29/2025 | 13020 | | Student Activities | $ | 30.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12934 | JPH Sports Officiating LLC | Student Activities | $ | 400.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12908 | Keeping It Real Meals | Administration | $ | 550.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12905 | | Student Activities | $ | 30.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12975 | Lafayette Music Company | Student Activities | $ | 902.52 |
| PJPHS | Operating | 7959 | 8/21/2025 | 12988 | | Student Activities | $ | 140.00 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12887 | LLHSSL (Louisiana High School Speech League) | Student Activities | $ | 50.00 |
| PJPHS | Operating | 7959 | 8/21/2025 | 12991 | Lock Jock Inc Key Shoppe | Operations and Maintenance | $ | 155.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13009 | Lock Jock Inc Key Shoppe | Operations and Maintenance | $ | 1,984.15 |
| PJPHS | Operating | 7959 | 8/29/2025 | 13021 | Lock Jock Inc Key Shoppe | Operations and Maintenance | $ | 155.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12965 | | Instructional | $ | 630.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13012 | | Instructional | $ | 375.00 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12875 | Lowe's Business Account | Operations and Maintenance | $ | 628.28 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12910 | Lowe's Business Account | Operations and Maintenance | $ | 1,771.87 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12978 | Lowe's Business Account | Operations and Maintenance | $ | 545.11 |
| PJPHS | Operating | 7959 | 8/21/2025 | 12984 | Lowe's Business Account | Operations and Maintenance | $ | 1,040.54 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13017 | Lowe's Business Account | Operations and Maintenance | $ | 826.52 |
| PJPHS | Operating | 7959 | 8/13/2025 | NSF Ck 1754 | | Student Activities | $ | 128.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12912 | | Student Activities | $ | 39.99 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12917 | McGraw-Hill School Education Holdings, LLC | Instructional | $ | 8,326.53 |
| PJPHS | Operating | 7959 | 8/29/2025 | 13024 | | Student Activities | $ | 120.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PJPHS | Operating | 7959 | 8/20/2025 | 12981 | | | Student Activities | $ 120.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12963 | Mesalan Consulting Group | | Operations and Maintenance | $ 7,500.00 |
| PJPHS | Operating | 7959 | 8/8/2025 | 12896 | Moore & Powell | | Administration | $ 210.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12916 | | | Student Activities | $ 945.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12960 | | | Student Activities | $ 14.03 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13008 | | | Student Activities | $ 222.44 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12982 | National Speech and Debate Association | | Student Activities | $ 268.00 |
| PJPHS | Operating | 7959 | 8/1/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | | Administration | $ 3.90 |
| PJPHS | Operating | 7959 | 8/1/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | | Administration | $ 44.00 |
| PJPHS | Operating | 7959 | 8/8/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | | Administration | $ 11.00 |
| PJPHS | Operating | 7959 | 8/15/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | | Administration | $ 3.90 |
| PJPHS | Operating | 7959 | 8/15/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | | Administration | $ 44.00 |
| PJPHS | Operating | 7959 | 8/22/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | | Administration | $ 5.85 |
| PJPHS | Operating | 7959 | 8/22/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | | Administration | $ 66.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | | Administration | $ 2.50 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12977 | Nelnet Business Solutions (FACTS) | | Administration | $ 1,156.08 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13016 | Nelnet Business Solutions (FACTS) | | Administration | $ 656.08 |
| PJPHS | Operating | 7959 | 8/21/2025 | 12989 | Northlake Glass LLC | | construction in progress | $ 871.75 |
| PJPHS | Operating | 7959 | 8/13/2025 | NSF CK 136 | NRP Logistics LLC | | Student Activities | $ 600.00 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12882 | Omega Sound & Entertainment | | Student Activities | $ 675.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12973 | Omega Sound & Entertainment | | Student Activities | $ 525.00 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12884 | Pan American Life Insurance Co | | Administration | $ 8.90 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12918 | | | Student Activities | $ 523.86 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12979 | Pioneer Athletics | | Student Activities | $ 120.89 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12930 | | | Administration | $ 470.72 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12971 | | | Development and Marketing | $ 82.30 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12956 | Pitney Bowes Global Financial | | Administration | $ 280.75 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12972 | Pope John Paul II High School | | Student Activities | $ 1,450.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13006 | Pro's Pest Control Service, Inc | | Operations and Maintenance | $ 205.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12961 | | | Student Activities | $ 30.00 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12888 | | | Student Activities | $ 335.35 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12921 | | | Student Activities | $ 166.16 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13015 | | | Student Activities | $ 631.06 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12874 | RD Graphics and Apparel LLC | | Student Activities | $ 276.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12907 | RD Graphics and Apparel LLC | | Student Activities | $ 8,114.70 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12953 | RD Graphics and Apparel LLC | | Student Activities | $ 576.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12913 | Red Stick Sports | | Student Activities | $ 4,016.26 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13002 | Red Stick Sports | | Student Activities | $ 1,053.94 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12931 | Reece Landscaping LLC | | Operations and Maintenance | $ 1,600.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | 12995 | Regency Electrical Group LLC. | | Operations and Maintenance | $ 16,600.00 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12878 | | | Student Activities | $ 140.00 |
| PJPHS | Operating | 7959 | 8/29/2025 | 13019 | | | Administration | $ 1,498.03 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12892 | | | Administration | $ 3,000.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13010 | | | Student Activities | $ 1,060.00 |
| PJPHS | Operating | 7959 | 8/21/2025 | 12985 | Samaco Supply | | Student Activities | $ 547.10 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12923 | | | Student Activities | $ 30.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12948 | | | Instructional | $ 3,000.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12906 | School Services Inc | | Administration | $ 127.39 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12885 | School Time | | Student Activities | $ 1,760.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13013 | School Time | | Student Activities | $ 144.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12937 | SchoolsPLP LLC (Personalized Learning at its Best) | | Instructional | $ 6,075.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13000 | SchoolsPLP LLC (Personalized Learning at its Best) | | Instructional | $ 1,225.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12933 | | | Student Activities | $ 30.00 |
| PJPHS | Operating | 7959 | 8/21/2025 | 12987 | Selection.com | | Administrative | $ 792.50 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12876 | Sign Artist | | Student Activities | $ 600.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12957 | Sign Artist | | Student Activities | $ 610.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | 12998 | Sign Artist | | Student Activities | $ 4,130.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | 12997 | Slidell High School | | Student Activities | $ 60.00 |
| PJPHS | Operating | 7959 | 8/28/2025 | 12993 | Slidell High School | | Student Activities | $ 60.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12924 | | | Student Activities | $ 370.91 |
| PJPHS | Operating | 7959 | 8/29/2025 | 13025 | | | Student Activities | $ 65.20 |
| PJPHS | Operating | 7959 | 8/29/2025 | 13022 | St. Margaret Mary Church | | Development and Marketing | $ 5,000.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12970 | Staples | | Administration | $ 131.03 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13018 | Staples | | Administration | $ 438.73 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12944 | | | Instructional | $ 2,000.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12938 | | | Instructional | $ 387.00 |
| PJPHS | Operating | 7959 | 8/4/2025 | 12886 | | | Administration | $ 270.38 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12919 | | | Administration | $ 1,164.83 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12983 | | | Student Activities | $ 70.81 |
| PJPHS | Operating | 7959 | 8/28/2025 | 13014 | | | Administration | $ 139.57 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12920 | | | Student Activities | $ 30.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12940 | | | Instructional | $ 380.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12980 | | | Student Activities | $ 120.00 |
| PJPHS | Operating | 7959 | 8/29/2025 | 13023 | | | Student Activities | $ 120.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12941 | | | Instructional | $ 11,500.00 |
| PJPHS | Operating | 7959 | 8/14/2025 | 12915 | Wash-St Tammany Electric Co Inc — WST Electric Cooperative | | Operations and Maintenance | $ 10,093.75 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12890 | WEX Bank (RaceTrac) | | Operations and Maintenance | $ 193.00 |
| PJPHS | Operating | 7959 | 8/8/2025 | 12894 | | | Administration | $ 5,622.89 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12946 | | | Student Activities | $ 1,000.00 |
| PJPHS | Operating | 7959 | 8/20/2025 | 12897 | | | Student Activities | $ 1,000.00 |
| SCCS | Operating | 0502 | 8/1/2025 | 32402 | The Church Supply House | | Student services | $ 31.71 |
| SCCS | Operating | 0502 | 8/1/2025 | 40707035 | Marlin Leasing Corp | | Teacher's Lounge & Front Office Copiers Lease Pmt | $ 1,654.80 |
| SCCS | Operating | 0502 | 8/1/2025 | 0748085 - 06-07/25 | Atmos Energy | | utilities | $ 113.68 |
| SCCS | Operating | 0502 | 8/1/2025 | 10001415269826 | Intuit | | Quickbooks monthly subscription | $ 303.19 |
| SCCS | Operating | 0502 | 8/4/2025 | ach | QVC | | Qgiv Fees | $ 259.00 |
| SCCS | Operating | 0502 | 8/4/2025 | ach | QVC | | Qgiv Fees | $ 59.77 |
| SCCS | Operating | 0502 | 8/5/2025 | 074776438 - 06-07/25 | Atmos Energy | | utilities | $ 48.69 |
| SCCS | Operating | 0502 | 8/6/2025 | 32306 | Nola Che LLC | | St. Charles Catholic Cheerleader Fundraiser | $ 8,525.00 |
| SCCS | Operating | 0502 | 8/6/2025 | 32351 | Hotard Coaches, Inc. | | student activities | $ 4,746.02 |
| SCCS | Operating | 0502 | 8/8/2025 | 32400 | Serumine Refrigeration Service, Inc | | student activities | $ 37,840.53 |
| SCCS | Operating | 0502 | 8/11/2025 | 32307 | Economical Janitorial & Paper Supplies | | oper & maint | $ 1,548.85 |
| SCCS | Operating | 0502 | 8/11/2025 | 32308 | Fisher's Ace Hardware, Inc. | | oper & maint | $ 226.85 |
| SCCS | Operating | 0502 | 8/11/2025 | 32309 | Marucci Sports | | student activities | $ 369.33 |
| SCCS | Operating | 0502 | 8/11/2025 | 32310 | Romaguera Photography | | administration | $ 125.00 |
| SCCS | Operating | 0502 | 8/11/2025 | 32311 | | | administration | $ 59.50 |
| SCCS | Operating | 0502 | 8/11/2025 | 32312 | | | administration | $ 54.50 |
| SCCS | Operating | 0502 | 8/11/2025 | 32313 | Bill's Classic Painting | | oper & maint | $ 450.00 |
| SCCS | Operating | 0502 | 8/11/2025 | 32314 | Hymel's Turf & Laniscape, LLC | | student activities | $ 200.00 |
| SCCS | Operating | 0502 | 8/11/2025 | 32315 | Superior Office Products a CDS America Company | | administration | $ 408.33 |
| SCCS | Operating | 0502 | 8/11/2025 | 32316 | Rohr Contractors LLC | | student activities | $ 16,000.00 |
| SCCS | Operating | 0502 | 8/11/2025 | 32317 | Manresa Retreat House | | administration | $ 1,650.00 |
| SCCS | Operating | 0502 | 8/11/2025 | 32318 | Mollere's Electric | | oper & maint | $ 2,800.00 |
| SCCS | Operating | 0502 | 8/11/2025 | 32319 | Pitney Bowes Bank, Inc. Purchase Power | | administration | $ 21.55 |
| SCCS | Operating | 0502 | 8/11/2025 | 32320 | | | administration | $ 99.21 |
| SCCS | Operating | 0502 | 8/11/2025 | 32321 | ARCHNO - Insurance Off. | | Insurance | $ 12,776.00 |
| SCCS | Operating | 0502 | 8/11/2025 | 32322 | Madere Ventures, LLC | | oper & maint | $ 4,577.17 |
| SCCS | Operating | 0502 | 8/11/2025 | 32323 | | | student activities | $ 272.72 |
| SCCS | Operating | 0502 | 8/11/2025 | 32324 | Red Stick Sports | | student activities | $ 1,828.27 |
| SCCS | Operating | 0502 | 8/11/2025 | 32430 | Xpert Power Equipment, LLC | | oper & maint | $ 638.94 |
| SCCS | Operating | 0502 | 8/11/2025 | 21836192 | Marlin Leasing Corp | | lease payment | $ 2,443.00 |
| SCCS | Operating | 0502 | 8/11/2025 | ACH | LHSAA | | 44 Dues - Annual LHSAA Membership Dues | $ 900.00 |
| SCCS | Operating | 0502 | 8/12/2025 | ach | Gallagher Benefit Services | | Health Ins. 2024-25 August 2025 - adjustments included | $ 26,032.12 |
| SCCS | Operating | 0502 | 8/12/2025 | ach | Gallagher Benefit Services | | Dental + Vision + ADD + Life - August 2025 | $ 1,661.52 |
| SCCS | Operating | 0502 | 8/15/2025 | 32325 | | | Refund of Non-Refundable Registration Fee for 2025-2026 School Year | $ 525.00 |
| SCCS | Operating | 0502 | 8/15/2025 | 32326 | Madere Ventures, LLC - Other | | instructional | $ 636.89 |
| SCCS | Operating | 0502 | 8/15/2025 | 32327 | St. Peter Chanel Interparochial School | | development | $ 50.00 |
| SCCS | Operating | 0502 | 8/15/2025 | 32328 | Bill's Classic Painting | | oper & maint | $ 250.00 |
| SCCS | Operating | 0502 | 8/15/2025 | 32329 | Ruhr Valley Publishing, Inc. | | development | $ 350.00 |
| SCCS | Operating | 0502 | 8/15/2025 | 32330 | Louisiana Office Products | | administration | $ 1,105.20 |
| SCCS | Operating | 0502 | 8/15/2025 | 32331 | Rainey Electronics, Inc. | | student activities | $ 590.55 |
| SCCS | Operating | 0502 | 8/15/2025 | 32332 | Scholastic Inc | | instructional | $ 241.76 |
| SCCS | Operating | 0502 | 8/15/2025 | 32333 | | | student activities | $ 104.51 |
| SCCS | Operating | 0502 | 8/15/2025 | 32334 | Varsity Yearbook | | student activities | $ 2,855.93 |
| SCCS | Operating | 0502 | 8/15/2025 | 32335 | Hallow, Inc. | | administration | $ 3,000.00 |
| SCCS | Operating | 0502 | 8/15/2025 | 32336 | Raygen Services | | building improvement | $ 19,570.00 |
| SCCS | Operating | 0502 | 8/15/2025 | 32337 | Ladd's | | student activities | $ 5,478.04 |
| SCCS | Operating | 0502 | 8/15/2025 | 32338 | CDW Government, Inc. | | administration | $ 341.46 |
| SCCS | Operating | 0502 | 8/15/2025 | 32339 | The Master's Touch Drumline, LLC | | student activities | $ 1,600.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SCCS | Operating | 0502 | 8/15/2025 | 32340 | Zeningue's Plumbing & Mechanical, Inc. | oper & maint | $ | 222.32 |
| SCCS | Operating | 0502 | 8/15/2025 | 32341 | Community Coffee Co., LLC | administration | $ | 263.89 |
| SCCS | Operating | 0502 | 8/15/2025 | 32342 | Apple, Inc. 649446 | instructional | $ | 12,178.75 |
| SCCS | Operating | 0502 | 8/15/2025 | 32343 | Reliastar Life Insurance Co. of New York | employee insurance | $ | 60.24 |
| SCCS | Operating | 0502 | 8/15/2025 | 32344 | St. John the Baptist Parish Utilities | utilities | $ | 459.82 |
| SCCS | Operating | 0502 | 8/15/2025 | 32345 | Mollere's Electric | oper & maint | $ | 8,500.00 |
| SCCS | Operating | 0502 | 8/15/2025 | 71897 | ARCHNO - IT Office | Microsoft 365 - July, Internet Service, Telephone Service, Meraki AP - July, Google Apps Mgmt - July 2025 | $ | 1,451.35 |
| SCCS | Operating | 0502 | 8/15/2025 | 72082 | ARCHNO - Insurance Off. | Property + G/L + W/C + Vehicle + Monthly Pmt Fee - August 25 | $ | 20,461.86 |
| SCCS | Operating | 0502 | 8/18/2025 | 32346 | Louisiana Office Products | administration | $ | 3,076.86 |
| SCCS | Operating | 0502 | 8/18/2025 | 32347 | Fisher's Ace Hardware, Inc. | oper & maint | $ | 12.59 |
| SCCS | Operating | 0502 | 8/18/2025 | 32348 | Hahnville High School | student activities | $ | 40.00 |
| SCCS | Operating | 0502 | 8/18/2025 | 32349 | | oper & maint | $ | 264.00 |
| SCCS | Operating | 0502 | 8/18/2025 | 32350 | | Reimburse for Retreat Waters | $ | 27.12 |
| SCCS | Operating | 0502 | 8/18/2025 | 32352 | Greater New Orleans Officials' Assoc. | 25-26 Assignor Fees | $ | 1,200.00 |
| SCCS | Operating | 0502 | 8/19/2025 | 145008152282 | Entergy | utilities | $ | 374.38 |
| SCCS | Operating | 0502 | 8/20/2025 | 32354 | Cash | For start up change for fall sports & dance concessions | $ | 1,000.00 |
| SCCS | Operating | 0502 | 8/20/2025 | 215007589283 | Entergy | utilities | $ | 8,928.18 |
| SCCS | Operating | 0502 | 8/20/2025 | 215007589284 | Entergy | utilities | $ | 974.85 |
| SCCS | Operating | 0502 | 8/20/2025 | 250006535382 | Entergy | utilities | $ | 481.48 |
| SCCS | Operating | 0502 | 8/21/2025 | 32355 | | Reimburse for Fingerprinting | $ | 59.50 |
| SCCS | Operating | 0502 | 8/23/2025 | 32401 | Simply, LLC | student activities | $ | 113.75 |
| SCCS | Operating | 0502 | 8/25/2025 | 32356 | | student activities | $ | 263.40 |
| SCCS | Operating | 0502 | 8/25/2025 | 32357 | Madere Ventures, LLC - Other | instructional | $ | 293.27 |
| SCCS | Operating | 0502 | 8/25/2025 | 32358 | Covenant Christian Academy Volleyball | student activities | $ | 275.00 |
| SCCS | Operating | 0502 | 8/25/2025 | 32359 | | student activities | $ | 450.00 |
| SCCS | Operating | 0502 | 8/25/2025 | 32360 | Louisiana Office Products | administration | $ | 101.52 |
| SCCS | Operating | 0502 | 8/25/2025 | 32361 | | instructional | $ | 13.50 |
| SCCS | Operating | 0502 | 8/25/2025 | 32362 | | student activities | $ | 20.62 |
| SCCS | Operating | 0502 | 8/25/2025 | 32363 | Academy of the Sacred Heart | student activities | $ | 225.00 |
| SCCS | Operating | 0502 | 8/25/2025 | 32364 | Pan American Life Ins. Co. | employee insurance | $ | 88.90 |
| SCCS | Operating | 0502 | 8/25/2025 | 32365 | IV Waste, LLC | oper & maint | $ | 719.14 |
| SCCS | Operating | 0502 | 8/25/2025 | 32366 | Fisher's Ace Hardware, Inc. | oper & maint | $ | 363.54 |
| SCCS | Operating | 0502 | 8/25/2025 | 32367 | Rowell Investments | student activities | $ | 1,480.00 |
| SCCS | Operating | 0502 | 8/25/2025 | 32368 | Red Stick Sports | development | $ | 764.15 |
| SCCS | Operating | 0502 | 8/25/2025 | 32369 | Coca Cola Bottling Company United 2702 | student activities | $ | 606.57 |
| SCCS | Operating | 0502 | 8/25/2025 | 32370 | | student activities | $ | 470.00 |
| SCCS | Operating | 0502 | 8/25/2025 | 32371 | | Student services | $ | 61.46 |
| SCCS | Operating | 0502 | 8/25/2025 | 32372 | Agile Sports Technologies / DBA HUDL | student activities | $ | 9,400.00 |
| SCCS | Operating | 0502 | 8/25/2025 | 32373 | Savvas Learning Company LLC | instructional | $ | 24,942.91 |
| SCCS | Operating | 0502 | 8/25/2025 | 32374 | Pioneer Manufacturing Company | student activities | $ | 2,127.23 |
| SCCS | Operating | 0502 | 8/26/2025 | 0310174000-001 | REV Business (RTC) | oper & maint | $ | 15.42 |
| SCCS | Operating | 0502 | 8/27/2025 | 2600 | | NSF Check Received by School - | $ | 125.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 2600 | | NSF Check Received by School - | $ | 80.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 2600 | | NSF Check Received by School - | $ | 50.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 2600 | | NSF Check Received by School - Sports Awards | $ | 30.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32375 | | Academic Excellence Award | $ | 205.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32376 | | Tuition overpayment | $ | 425.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32377 | | Academic Excellence Award | $ | 581.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32378 | | Academic Excellence Award | $ | 581.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32379 | | Academic Excellence Award | $ | 205.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32380 | | Academic Excellence Award | $ | 867.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32381 | | Academic Excellence Award | $ | 205.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32382 | | Academic Excellence Award | $ | 1,350.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32383 | | TADS Scholarship after tuition PIF | $ | 500.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32384 | | Academic Excellence Award | $ | 205.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32385 | | Academic Excellence Award | $ | 581.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32386 | | Academic Excellence Award | $ | 205.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32387 | | Academic Excellence Award & Tuition Overpayment | $ | 582.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32388 | | Academic Excellence Award | $ | 205.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32389 | | Academic Excellence Award | $ | 350.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32390 | | Academic Excellence Award | $ | 390.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32391 | | Academic Excellence Award | $ | 581.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32392 | | Overpayment of Tuition | $ | 725.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32393 | | Overpayment of Tuition due to KC Scholarship | $ | 500.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32394 | | Academic Excellence Award | $ | 581.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32395 | | Academic Excellence Award | $ | 600.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32396 | | Academic Excellence Award | $ | 205.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32397 | | Academic Excellence Award | $ | 205.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32398 | | Academic Excellence Award | $ | 205.00 |
| SCCS | Operating | 0502 | 8/27/2025 | 32399 | | Academic Excellence Award | $ | 65.00 |
| SCCS | Operating | 0502 | 8/28/2025 | 2620 | | NSF Check Received by School | $ | 1,050.00 |
| SCCS | Operating | 0502 | 8/29/2025 | 32403 | | SCC v Jesuit Fr & Jv Games 9/1/25 | $ | 125.00 |
| SCCS | Operating | 0502 | 8/29/2025 | 32404 | | SCC v Jesuit Games 9/1/25 | $ | 125.00 |
| SCCS | Operating | 0502 | 8/29/2025 | 32405 | | SCC v Jesuit Games 9/1/25 | $ | 125.00 |
| SCCS | Operating | 0502 | 8/29/2025 | 32406 | | SCC v Jesuit 9/1/25 Games | $ | 125.00 |
| SCCS | Operating | 0502 | 8/29/2025 | 32407 | | student activities | $ | 297.98 |
| SCCS | Operating | 0502 | 8/29/2025 | 32408 | Educational Electronics Co. | oper & maint | $ | 878.37 |
| SCCS | Operating | 0502 | 8/29/2025 | 32409 | BSN Sports | student activities | $ | 1,623.55 |
| SCCS | Operating | 0502 | 8/29/2025 | 32410 | Apple, Inc. 649446 | instructional | $ | 1,861.95 |
| SCCS | Operating | 0502 | 8/29/2025 | 32411 | Louisiana Turf Cleaning | instructional | $ | 1,000.00 |
| SCCS | Operating | 0502 | 8/29/2025 | 32422 | A & L Sales, Inc. | oper & maint | $ | 108.98 |
| SCCS | Operating | 0502 | 8/29/2025 | 32424 | Fisher's Ace Hardware, Inc. | oper & maint | $ | 11.92 |
| SCCS | Operating | 0502 | 8/29/2025 | 32425 | LSU | administration | $ | 1,800.00 |
| SCCS | Operating | 0502 | 8/29/2025 | 32426 | St. Charles Printing | Inv 84276 | $ | 230.00 |
| SCCS | Operating | 0502 | 8/29/2025 | 32427 | | student activities | $ | 56.00 |
| SCCS | Operating | 0502 | 8/29/2025 | ach | VISA | admin, istructional, oper & maint, student activities | $ | 5,918.64 |
| SCCS | Operating | 0502 | 8/1/2025 | JE-5071R | | Other Income | $ | 45.00 |
| SCCS | Payroll | 1377 | 8/28/2025 | JE-5062 PR August | Payroll | Payroll expense | $ | 157,327.58 |
| SCCS | Payroll | 1377 | 8/28/2025 | JE-5062 PR August | Payroll | Payroll expense | $ | 52,359.63 |
| SCCS | Payroll | 1377 | 8/28/2025 | JE-5062 PR August | Payroll | Payroll expense | $ | 25,574.16 |
| SCCS | Payroll | 1377 | 8/28/2025 | JE-5062 PR August | Payroll | Payroll expense | $ | 415.03 |
| SCCS | QB Club | 7036 | 8/4/2025 | 4944 | Matherne's Supermarket | CFB Camp Supplies - Cust Acct 38 | $ | 260.59 |
| SCCS | QB Club | 7036 | 8/4/2025 | DC | Sam's Club | FB Camp protein bars, powerade, plates, breakfast supplies | $ | 594.88 |
| SCCS | QB Club | 7036 | 8/5/2025 | DC | Lishman's Supermarket | FB Camp Pastalaya Meal | $ | 538.51 |
| SCCS | QB Club | 7036 | 8/5/2025 | DC | Food for Less | FB Camp Jambalaya Meal | $ | 459.20 |
| SCCS | QB Club | 7036 | 8/5/2025 | DC | Tractor Supply Company | Cart for Paint Sprayer & Round Up | $ | 456.41 |
| SCCS | QB Club | 7036 | 8/5/2025 | DC | Fisher's Ace Hardware, Inc. | Propane Gas - FB Camp Meals | $ | 81.49 |
| SCCS | QB Club | 7036 | 8/5/2025 | DC | Matherne's Supermarket | FB Camp Breakfast Supplies | $ | 61.11 |
| SCCS | QB Club | 7036 | 8/5/2025 | DC | Birdie's | FB Camp Water for kids | $ | 55.46 |
| SCCS | QB Club | 7036 | 8/6/2025 | Venmo | | Refund of FB Camp Fee | $ | 100.00 |
| SCCS | QB Club | 7036 | 8/6/2025 | Venmo | | Refund of FB Camp Fee | $ | 100.00 |
| SCCS | QB Club | 7036 | 8/7/2025 | DC | Winn Dixie | FB Camp Breakfast | $ | 134.52 |
| SCCS | QB Club | 7036 | 8/8/2025 | DC | Chick-fil-a | FB Camp Breakfast | $ | 526.49 |
| SCCS | QB Club | 7036 | 8/8/2025 | DC | Fisher's Ace Hardware, Inc. | Propane FB Camp | $ | 45.96 |
| SCCS | QB Club | 7036 | 8/8/2025 | DC | Norco Fresh Market | FB Camp Meal Supplies | $ | 40.99 |
| SCCS | QB Club | 7036 | 8/11/2025 | DC | Papa John's Pizza | FB Camp Meal - Pizza | $ | 954.12 |
| SCCS | QB Club | 7036 | 8/11/2025 | DC | Harbor Freight | Work Day Supplies | $ | 107.15 |
| SCCS | QB Club | 7036 | 8/11/2025 | DC | The Home Depot | July Bay Supplies - Mulch | $ | 36.05 |
| SCCS | QB Club | 7036 | 8/12/2025 | DC | Delta Sod | Sod for FB Field & parking Area | $ | 2,284.96 |
| SCCS | QB Club | 7036 | 8/13/2025 | 4947 | Birdie's | FB Camp Meal | $ | 1,189.21 |
| SCCS | QB Club | 7036 | 8/14/2025 | DC | The Home Depot | Manlift Rental | $ | 500.00 |
| SCCS | QB Club | 7036 | 8/14/2025 | DC | The Home Depot | Manlift Rental Final Pmt | $ | 259.23 |
| SCCS | QB Club | 7036 | 8/15/2025 | 4945 | Hymel's Turf & Lanscape, LLC | All Fields Care + Growth Regulator | $ | 1,005.00 |
| SCCS | QB Club | 7036 | 8/15/2025 | 4946 | Big Game Sports, Inc. | Game Footballs | $ | 1,118.52 |
| SCCS | QB Club | 7036 | 8/15/2025 | 4948 | Gameday Turf Specialists, LLC | Top Dressing Sand Inv#2205 | $ | 6,000.00 |
| SCCS | QB Club | 7036 | 8/15/2025 | 4949 | Red Stick Sports | Adizero Cleats Inv#640816 | $ | 8,926.08 |
| SCCS | QB Club | 7036 | 8/15/2025 | 4950 | Coca Cola Bottling Company United 2701 | Core Power Inv#77923251026 | $ | 1,146.60 |
| SCCS | QB Club | 7036 | 8/15/2025 | 9999 | | Reimburse for New Brutus - temp ck | $ | 5,279.00 |
| SCCS | QB Club | 7036 | 8/19/2025 | Checks | CPS Checks | Book of Checks | $ | 42.44 |
| SCCS | QB Club | 7036 | 8/19/2025 | DC | Tiny Mobile Robots US | Paint Tips & Containers for Field Painting Robot | $ | 444.88 |
| SCCS | QB Club | 7036 | 8/20/2025 | 9999 | Red Stick Sports | FB T Shirts, Apparel, etc Inv#641047 - temp ck | $ | 10,210.59 |
| SCCS | QB Club | 7036 | 8/20/2025 | 9999 | Red Stick Sports | Sideline Tarp, Replacement Jerseys, 1T Decals - temp ck | $ | 10,193.23 |
| SCCS | QB Club | 7036 | 8/22/2025 | DC | Pelican Company | Manlift Rental (Football Lights) | $ | 2,306.84 |
| SCCS | QB Club | 7036 | 8/22/2025 | DC | Pelican Company | Manlift Rental ( Football Lights) | $ | 2,108.31 |
| SCCS | QB Club | 7036 | 8/22/2025 | DC | Walmart | QB Club Meeting Meal Ingredients | $ | 193.63 |
| SCCS | QB Club | 7036 | 8/25/2025 | 9999 | Terre Haute Unlimited, LLC | Home Side Bleachers Cleaned - temp ck | $ | 825.00 |
| SCCS | QB Club | 7036 | 8/26/2025 | DC | Sam's Club | QB Club Meeting Supplies | $ | 610.19 |
| SCCS | QB Club | 7036 | 8/27/2025 | DC | Norco Fresh Market | QB Club Meeting Meal Ingredients | $ | 70.20 |
| SCCS | QB Club | 7036 | 8/27/2025 | DC | Matherne's Supermarket | Pre-Game Meal Ingredients | $ | 62.82 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCCS | QB Club | 7036 | 8/29/2025 | DC | Walmart | Pre-Game Meal Ingredients | $ 279.73 |
| SCCS | QB Club | 7036 | 8/29/2025 | DC | Matherne's Supermarket | Pre-Game Meal Ingredients | $ 82.81 |
| SCCS | QB Club | 7036 | 8/30/2025 | DC | Harbor Freight | Generator/Paint Supplies | $ 555.65 |
| SCCS | Operating - Tuition Management | 0187 | 8/4/2025 | ach | Gulf Coast Bank | bank fees | $ 405.81 |
| SCCS | Operating - Tuition Management | 0187 | 8/8/2025 | JE - 5046 | | NSF Returned Online Pmt - | $ 50.00 |
| SCCS | Operating - Tuition Management | 0187 | 8/27/2025 | transfer | transfer | August 2025 Payroll Transfer | $ 235,177.00 |
| SCCS | Tuition Funded | 3254 | 8/1/2025 | 2509 | | GCB Tuition Loan Reduction for ACE | $ 4,500.00 |
| SCCS | Tuition Funded | 3254 | 8/1/2025 | 2511 | | GCB Tuition Loan Reduction for ARETE | $ 4,950.00 |
| SCCS | Tuition Funded | 3254 | 8/1/2025 | transfer | transfer | Interest from Tuition Funded Acct TO Tuition Mgmt Acct | $ 2,458.75 |
| SCCS | Tuition Funded | 3254 | 8/4/2025 | 2500 | | Loan principal balance on cancellation - Student w/drew before school began | $ 9,644.59 |
| SCCS | Tuition Funded | 3254 | 8/4/2025 | transfer | transfer | Tuition Disbursement 8/4/25 | $ 33,784.54 |
| SCCS | Tuition Funded | 3254 | 8/7/2025 | 2506 | | GCB Tuition Loan Reduction for ACE | $ 4,500.00 |
| SCCS | Tuition Funded | 3254 | 8/7/2025 | 2507 | | GCB Tuition Loan Reduction for ARETE | $ 4,950.00 |
| SCCS | Tuition Funded | 3254 | 8/7/2025 | 2508 | | GCB Tuition Loan Reduction for ACE | $ 4,500.00 |
| SCCS | Tuition Funded | 3254 | 8/11/2025 | transfer | transfer | Tuition Disbursement | $ 19,040.32 |
| SCCS | Tuition Funded | 3254 | 8/14/2025 | 2505 | | GCB Tuition Loan Reduction for ACE | $ 4,500.00 |
| SCCS | Tuition Funded | 3254 | 8/14/2025 | 2517 | | GCB Tuition Loan Reduction for LaGATOR Scholarship | $ 1,310.75 |
| SCCS | Tuition Funded | 3254 | 8/14/2025 | 2518 | | GCB Tuition Loan Reduction for LaGATOR Scholarship | $ 1,906.50 |
| SCCS | Tuition Funded | 3254 | 8/18/2025 | transfer | transfer | Tuition Disbursement 8/18/25 | $ 71,724.29 |
| SCCS | Tuition Funded | 3254 | 8/19/2025 | 2516 | | GCB Tuition Loan Reduction for GATOR Scholarship | $ 5,317.59 |
| SCCS | Tuition Funded | 3254 | 8/19/2025 | 2519 | | Loan principal balance on cancellation W/Draw Date 8/15/25 | $ 9,672.21 |
| SCCS | Tuition Funded | 3254 | 8/19/2025 | 2523 | | Loan interest and/or fee balance on principal prepayment - Canceled for full amount of LaGator Award | $ 5,719.50 |
| SCCS | Tuition Funded | 3254 | 8/21/2025 | 2521 | | Loan interest and/or fee balance on principal prepayment Canceled for LaGATOR | $ 9,691.89 |
| SCCS | Tuition Funded | 3254 | 8/21/2025 | 2524 | | GCB Tuition Loan Reduction for TADS | $ 2,000.00 |
| SCCS | Tuition Funded | 3254 | 8/21/2025 | 2526 | | GCB Tuition Loan Reduction for TADS | $ 2,000.00 |
| SCCS | Tuition Funded | 3254 | 8/21/2025 | 2528 | | GCB Tuition Loan Reduction - full amount of LaGator Award | $ 26.00 |
| SCCS | Tuition Funded | 3254 | 8/22/2025 | 2530 | | GCB Tuition Loan Reduction for TADS | $ 2,000.00 |
| SCCS | Tuition Funded | 3254 | 8/22/2025 | 2536 | | GCB Tuition Loan Reduction for TADS | $ 500.00 |
| SCCS | Tuition Funded | 3254 | 8/22/2025 | 2538 | | GCB Tuition Loan Reduction for TADS | $ 500.00 |
| SCCS | Tuition Funded | 3254 | 8/22/2025 | 2540 | | GCB Tuition Loan Reduction for TADS | $ 500.00 |
| SCCS | Tuition Funded | 3254 | 8/22/2025 | 2544 | | GCB Tuition Loan Reduction for TADS | $ 500.00 |
| SCCS | Tuition Funded | 3254 | 8/22/2025 | 2548 | | GCB Tuition Loan Reduction for TADS | $ 500.00 |
| SCCS | Tuition Funded | 3254 | 8/22/2025 | 2564 | | GCB Tuition Loan Reduction for LaGATOR Scholarship for Q2, 3, 4 Pmts | $ 3,932.25 |
| SCCS | Tuition Funded | 3254 | 8/22/2025 | 2565 | | Loan interest and/or fee balance on principal prepayment - For Aspiring Scholars | $ 4,663.30 |
| SCCS | Tuition Funded | 3254 | 8/22/2025 | 2569 | | Loan interest and/or fee balance on principal prepayment For Son of a Saint Award | $ 3,739.60 |
| SCCS | Tuition Funded | 3254 | 8/25/2025 | 2561 | | GCB Tuition Loan Reduction TADS & CHAMPIONS | $ 2,000.00 |
| SCCS | Tuition Funded | 3254 | 8/25/2025 | transfer | transfer | Tuition Disbursement 8/25/25 | $ 2,953.95 |
| SCCS | Tuition Funded | 3254 | 8/27/2025 | 2558 | | GCB Tuition Loan Reduction for B&I Mission Scholarship | $ 312.50 |
| SCCS | Tuition Funded | 3254 | 8/27/2025 | 2611 | | GCB Tuition Loan Reduction Academic Excellence | $ 205.00 |
| SCCS | Tuition Funded | 3254 | 8/27/2025 | 2612 | | GCB Tuition Loan Reduction - Academic Excellence | $ 1,205.00 |
| SCCS | Tuition Funded | 3254 | 8/27/2025 | 2613 | | GCB Tuition Loan Reduction for TADS | $ 4,200.00 |
| SCCS | Tuition Funded | 3254 | 8/27/2025 | 2621 | | GCB Tuition Loan Reduction for KC Scholarship | $ 500.00 |
| SCCS | Tuition Funded | 3254 | 8/29/2025 | 2603 | | Loan principal balance on cancellation - ARETE & ACE Stack Loan Cancellation | $ 4,403.54 |
| SCCS | Tuition Funded | 3254 | 8/29/2025 | 2604 | | Loan principal balance on cancellation | $ 9,761.48 |
| SCCS | Tuition Funded | 3254 | 8/29/2025 | 2616 | | GCB Tuition Loan Reduction for ARETE | $ 4,950.00 |
| SCCS | Tap n Go | 9121 | 8/4/2025 | ach | Gulf Coast Bank | Tap n Go Fees | $ 25.00 |
| SCCS | Money Market Account | 9129 | 8/31/2025 | JE 2025-233 | August 7, 25 Bank Plus MM Analysis Charge | August 7, 25 Bank Plus MM Analysis Charge | $ 25.00 |
| SMSS | Operating | 3404 | 8/31/2025 | JE 2025-233 | To reverse duplicate transaction from 7.2025 | Prepaid tuition | $ 197,592.15 |
| SMSS | Gaming | 0496 | 8/31/2025 | SVCCHRG | Service Charge | Service Charge | $ 10.00 |
| SMSS | money market | 0875 | 8/26/2025 | Transfer | August 2025 Payroll Transfer 8.26.25  GC MM to GC PR | August 2025 Payroll Transfer 8.26.25  GC MM to GC PR | $ 184,421.54 |
| SMSS | money market | 0875 | 8/25/2025 | Transfer | August 21 2025 AP Txf from GC MM to GC Operating | August 21 2025 AP Txf from GC MM to GC Operating | $ 32,935.66 |
| SMSS | money market | 0875 | 8/7/2025 | Transfer | AP Transfer GC MM to GC Operating - $28683.27 - 8.07.25 - Ck #87460-#87476 | AP Transfer GC MM to GC Operating - $28683.27 - 8.07.25 - Ck #87460-#87476 | $ 28,683.27 |
| SMSS | money market | 0875 | 8/6/2025 | Transfer | August, 25 Gallagher Hosp & Dental Transfer | August, 25 Gallagher Hosp & Dental Transfer | $ 27,259.20 |
| SMSS | money market | 0875 | 8/15/2025 | Transfer | August 25 Archdiocesan Insurance ACH 13705.47 | August 25 Archdiocesan Insurance ACH 13705.47 | $ 13,705.47 |
| SMSS | money market | 0875 | 8/28/2025 | Journal Entry | Recluly,2SARNO25.26 InsuranceACH | Recluly,2SARNO25.26 InsuranceACH | $ 13,705.47 |
| SMSS | money market | 0875 | 8/15/2025 | Transfer | AP Check Transfer - $7,209.07 - August 15, 2025 | AP Check Transfer - $7,209.07 - August 15, 2025 | $ 7,209.07 |
| SMSS | money market | 0875 | 8/26/2025 | Transfer | AP Check Transfer GC MM to GC Operating - August 26 $3338.54 | AP Check Transfer GC MM to GC Operating - August 26 $3338.54 | $ 3,338.54 |
| SMSS | money market | 0875 | 8/31/2025 | Journal Entry | Rec August, 25 Gulf Coast Money Market Monthly Fees | Rec August, 25 Gulf Coast Money Market Monthly Fees | $ 481.45 |
| SMSS | Operating Account | 0206 | 8/6/2025 | 87464 | AL BOURGEOIS PLUMBING & HEATING, INC. | Plant Upkeep | $ 974.61 |
| SMSS | Operating Account | 0206 | 8/19/2025 | 87478 | ALLFAX SPECIALTIES, INC. | Administrative | $ 134.72 |
| SMSS | Operating Account | 0206 | 8/14/2025 | 87484 | | instructional, Administrative | $ 555.67 |
| SMSS | Operating account | 0206 | 8/31/2025 | JE 2025-209 | Amazon Order 8.07.25 | instructional, Administrative | $ 54.61 |
| SMSS | Operating account | 0206 | 8/31/2025 | JE 2025-209 | Amazon Order 8.15.25 | instructional, Administrative | $ 124.00 |
| SMSS | Operating account | 0206 | 8/31/2025 | JE 2025-209 | Amazon Order #0215 - Avery Matte Frosted Clear AddressLabelsforInkJetPrinters Avery 5160 EasyPeelAddressLabels 8.15.25 | instructional, Administrative | $ 44.50 |
| SMSS | Operating account | 0206 | 8/31/2025 | JE 2025-209 | Amazon Order #1459 - 12PackPremiumDisposable Tablecloths-BlueGinghamCheckered 8.17.25 | instructional, Administrative | $ 74.44 |
| SMSS | Operating account | 0206 | 8/31/2025 | JE 2025-209 | Amazon Order #1817 - 4 PackNavyBlueSpandex Tablecovers 8.14.25 | instructional, Administrative | $ 35.60 |
| SMSS | Operating account | 0206 | 8/31/2025 | JE 2025-209 | Amazon Order #3412 - NauticalTheme BulletingBdCutOuts,NauticalSailor 8.5.25 | instructional, Administrative | $ 16.99 |
| SMSS | Operating account | 0206 | 8/31/2025 | JE 2025-209 | Amazon Order #3412 - OceanWavesNamePlates ForClassroom, KidsNameplates 8.5.25 | instructional, Administrative | $ 14.99 |
| SMSS | Operating account | 0206 | 8/31/2025 | JE 2025-209 | Amazon Order #3412 - US Books - Days With Frog and Toad-iCanReadSeries 8.5.25 | instructional, Administrative | $ 58.95 |
| SMSS | Operating account | 0206 | 8/31/2025 | JE 2025-209 | Amazon Order #3467 - CounselingDept. 7 Books For Student Reading - AngerMgmt, BodyBoundries,Conflict & Resolution 8.5.25 | instructional, Administrative | $ 101.11 |
| SMSS | Operating account | 0206 | 8/31/2025 | JE 2025-209 | Amazon Order #5431 - NavyBulletinBoard Borders, Scalloped Trim For /Whiteboard 7.30.25 | instructional, Administrative | $ 9.49 |
| SMSS | Operating account | 0206 | 8/31/2025 | JE 2025-209 | Amazon Order #7432 - Film Class Supplies BackgroundSupportStandKit $30.99 IpadTripodStand $16.19 08.21.25. TrainingScissors Order #9811 - SpringTensionRods 5 (2Piece) 8.13.25 | instructional, Administrative | $ 47.18 |
| SMSS | Operating account | 0206 | 8/31/2025 | JE 2025-209 | Amazon Order #7801 - PlayDoh,ModelingClay, Back to School Prizes 7.30.25 | instructional, Administrative | $ 23.99 |
| SMSS | Operating account | 0206 | 8/31/2025 | JE 2025-209 | Amazon Order #8636 - Student Lunch 48 Pack AA Batteries 8.15.25 | instructional, Administrative | $ 60.12 |
| SMSS | Operating account | 0206 | 8/31/2025 | JE 2025-209 | Amazon Order #9033 - LSClassroomSupplies TrainingScissors Order #9811 - SpringTensionRods 5 (2Piece) 8.13.25 | instructional, Administrative | $ 79.05 |
| SMSS | Operating account | 0206 | 8/31/2025 | JE 2025-209 | Amazon Order #9800 - VersaLink C400 Black Toner Cartridges - 6 8.15.25 | instructional, Administrative | $ 155.28 |
| SMSS | Operating account | 0206 | 8/28/2025 | 87508 | AT&T | Plant Upkeep | $ 198.00 |
| SMSS | Operating account | 0206 | 8/28/2025 | 87460 | AT&T | Plant Upkeep | $ 197.96 |
| SMSS | Operating account | 0206 | 8/6/2025 | 87474 | Benton Tree Service | Plant Upkeep | $ 8,400.00 |
| SMSS | Operating account | 0206 | 8/14/2025 | 87485 | CHURCH SUPPLY HOUSE | instructional | $ 178.05 |
| SMSS | Operating account | 0206 | 8/14/2025 | 87505 | | Instructional | $ 84.11 |
| SMSS | Operating account | 0206 | 8/14/2025 | 87479 | COX COMMUNICATIONS | Plant Upkeep | $ 42.58 |
| SMSS | Operating account | 0206 | 8/25/2025 | 87501 | | INSTRUCTIONAL | $ 489.00 |
| SMSS | Operating account | 0206 | 8/14/2025 | 87499 | Delta New Orleans Gas Company, LLC | Plant Upkeep | $ 77.59 |
| SMSS | Operating account | 0206 | 8/6/2025 | 87470 | | Instructional | $ 144.62 |
| SMSS | Operating account | 0206 | 8/28/2025 | 87519 | | Instructional | $ 289.00 |
| SMSS | Operating account | 0206 | 8/14/2025 | 87483 | Elevator Technical Services Inc. | Plant Upkeep | $ 145.00 |
| SMSS | Operating account | 0206 | 8/6/2025 | 87471 | ENTERGY | Plant Upkeep | $ 6,652.19 |
| SMSS | Operating account | 0206 | 8/28/2025 | 87517 | ENTERGY | Plant Upkeep | $ 1,186.81 |
| SMSS | Operating account | 0206 | 8/28/2025 | 87510 | | instructional, Administrative | $ 900.00 |
| SMSS | Operating account | 0206 | 8/6/2025 | 87473 | | Instructional | $ 643.62 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SMSS | Operating account | 0206 | 8/6/2025 | 87466 | Gabriella Ficaro-Prigmore Reimbursement | Administrative | $ | 191.53 |
| SMSS | Operating account | 0206 | 8/14/2025 | 87483 | GUILLORY SHEET METAL WORKS | Plant Upkeep | $ | 4,195.00 |
| SMSS | Operating account | 0206 | 8/28/2025 | 87512 | GUILLORY SHEET METAL WORKS | Plant Upkeep | $ | 1,263.50 |
| SMSS | Operating account | 0206 | 8/21/2025 | 87496 | | Instructional | $ | 104.50 |
| SMSS | Operating account | 0206 | 8/21/2025 | 87492 | HYATT REGENCY HOTEL | Administrative | $ | 25,000.00 |
| SMSS | Operating account | 0206 | JE 2025-210 | | Inv#19491-August,25GallagherDentalExp | Insurance | $ | 1,017.88 |
| | | | | | Inv#19491-August,25InstrOtherBenefits | | | |
| SMSS | Operating account | 0206 | 8/6/2025 | JE 2025-210 | Ins-Accident,CriticalIll,VolLife | Insurance | $ | 454.78 |
| SMSS | Operating account | 0206 | 8/6/2025 | JE 2025-210 | Inv#19491-August,25VisionIns | Insurance | $ | 293.72 |
| SMSS | Operating account | 0206 | 8/21/2025 | 87497 | | Instructional | $ | 535.00 |
| SMSS | Operating account | 0206 | 8/25/2025 | 87502 | | Instructional | $ | 1,224.47 |
| SMSS | Operating account | 0206 | 8/6/2025 | 87472 | Jones School Supply Co., Inc. | Instructional | $ | 50.73 |
| SMSS | Operating account | 0206 | 8/21/2025 | 87494 | | Instructional | $ | 900.00 |
| SMSS | Operating account | 0206 | 8/28/2025 | 87518 | | Instructional | $ | 225.00 |
| SMSS | Operating account | 0206 | 8/11/2025 | 87478 | | Instructional | $ | 2,187.78 |
| SMSS | Operating account | 0206 | 8/6/2025 | 87476 | | Instructional, Administrative | $ | 3,153.45 |
| SMSS | Operating account | 0206 | 8/21/2025 | 87504 | | Instructional, Administrative | $ | 1,101.96 |
| SMSS | Operating account | 0206 | 8/14/2025 | 87487 | | Instructional, Administrative | $ | 605.09 |
| SMSS | Operating account | 0206 | 8/21/2025 | 87493 | | Instructional, Administrative | $ | 146.66 |
| SMSS | Operating account | 0206 | 8/28/2025 | 87509 | | Instructional, Administrative | $ | 124.72 |
| SMSS | Operating account | 0206 | 8/14/2025 | 87481 | Living Faith | Instructional | $ | 201.60 |
| SMSS | Operating account | 0206 | 8/6/2025 | 87462 | Louisiana Association of Principals | Instructional | $ | 225.00 |
| SMSS | Operating account | 0206 | 8/26/2025 | 87507 | | Instructional | $ | 259.00 |
| SMSS | Operating account | 0206 | 8/21/2025 | 87499 | | Instructional | $ | 54.50 |
| SMSS | Operating account | 0206 | 8/6/2025 | 87468 | Mesalain Group | Plant Upkeep | $ | 5,375.00 |
| SMSS | Operating account | 0206 | 8/28/2025 | 87514 | PLAUCHE ELECTRIC SERVICE INC | Plant Upkeep | $ | 571.65 |
| SMSS | Operating account | 0206 | 8/6/2025 | 87465 | PLAUCHE ELECTRIC SERVICE INC | Plant Upkeep | $ | 500.00 |
| SMSS | Operating account | 0206 | 8/6/2025 | 87463 | PRIORITY SYSTEMS, INC. | Plant Upkeep | $ | 709.00 |
| SMSS | Operating account | 0206 | 8/25/2025 | 87503 | PRIORITY SYSTEMS, INC. | Plant Upkeep | $ | 180.00 |
| | | | | | RecAug,25ARNO25.26 | | | |
| SMSS | Operating account | 0206 | 8/15/2025 | JE 2025-213 | InsuranceACH | Insurance | $ | 13,705.47 |
| | | | | | RecGallagherInv | | | |
| | | | | | #19349-August,25 | | | |
| SMSS | Operating account | 0206 | 8/6/2025 | JE 2025-211 | Medical Insurance | Insurance | $ | 25,492.82 |
| | | | | | RecordAugust,25DigitalCorp | | | |
| SMSS | Operating account | 0206 | 8/31/2025 | JE 2025-214 | MaintenanceFee-Gulf Coast | Administrative | $ | 25.00 |
| SMSS | Operating account | 0206 | 8/6/2025 | 87500 | Redemporists | Administrative | $ | 50.00 |
| SMSS | Operating account | 0206 | 8/6/2025 | 87461 | RELIASTAR LIFE INSURANCE CO. | Administrative | $ | 25.96 |
| SMSS | Operating account | 0206 | 8/21/2025 | 87482 | | Instructional | $ | 857.40 |
| SMSS | Operating account | 0206 | 8/6/2025 | 87475 | RIVER PARISH DISPOSAL, INC. | Plant Upkeep | $ | 545.50 |
| SMSS | Operating account | 0206 | 8/6/2025 | 87467 | Selection.com | Plant Upkeep | $ | 19.00 |
| SMSS | Operating account | 0206 | 8/6/2025 | 87469 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 875.10 |
| SMSS | Operating account | 0206 | 8/28/2025 | 87516 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 317.26 |
| SMSS | Operating account | 0206 | 8/14/2025 | 87486 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 301.01 |
| SMSS | Operating account | 0206 | 8/28/2025 | 87515 | | Instructional | $ | 2,000.00 |
| SMSS | Operating account | 0206 | 8/21/2025 | 87498 | Spera Special Events | Instructional | $ | 6,000.00 |
| SMSS | Operating account | 0206 | 8/14/2025 | 87489 | | Instructional | $ | 54.50 |
| SMSS | Operating account | 0206 | 8/14/2025 | 87489 | | Instructional | $ | 54.50 |
| SMSS | Operating account | 0206 | 8/28/2025 | 87513 | | Instructional | $ | 310.00 |
| SMSS | Operating account | 0206 | 8/21/2025 | 87491 | | Instructional | $ | 260.00 |
| SMSS | Operating account | 0206 | 8/14/2025 | 87480 | Uniti Fiber | Plant Upkeep | $ | 86.08 |
| SMSS | Payroll | 3390 | 8/31/2025 | JE 2025-220 | Payroll | Payroll - August 25 Tchr Aid Emp & Empr Tax  PR Processing | $ | 425.00 |
| | | | | | | Payroll - August 25 | | |
| SMSS | Payroll | 3390 | 8/31/2025 | JE 2025-220 | Payroll | Tchr Aid Emp & Empr Tax | $ | 124,681.10 |
| SMSS | Payroll | 3390 | 8/31/2025 | JE 2025-220 | Payroll | Payroll - August 25GC PR Clearing | $ | - |
| | | | | | | Txf From GC Tuition Acct to | | |
| SMSS | Payroll | 3390 | 8/31/2025 | JE 2025-231 | Payroll | GC Payroll Acct - Aug, 25 | $ | - |
| | | | | | | Payroll - August 25Emp & Empr TaxElec 401KDed, 401KMatch, Benefit Trust, | | |
| SMSS | Payroll | 3390 | 8/31/2025 | JE 2025-220 | Payroll | Roth,401KLoan | $ | 17,278.34 |
| SMSS | Payroll | 3390 | 8/31/2025 | JE 2025-220 | Payroll | Payroll - August 25Employee Roth Deduction | $ | 551.97 |
| | | | | | | Payroll - August 25Tchr Aid Emp & Empr Tax | | |
| SMSS | Payroll | 3390 | 8/31/2025 | JE 2025-220 | Payroll | W/H Tax Payable | $ | 41,485.13 |
| SSA | Operating for AP | 3065 | 8/5/2025 | 26121 | Amazon Capital Services | Instructional, Administration Expense | $ | 1,675.38 |
| SSA | Operating for AP | 3065 | 8/5/2025 | 26122 | Bogue Falaya Fitness | Student Activities | $ | 200.00 |
| SSA | Operating for AP | 3065 | 8/5/2025 | 26123 | | Development & Marketing | $ | 80.55 |
| SSA | Operating for AP | 3065 | 8/5/2025 | 26124 | Donut King | Student Activities | $ | 150.00 |
| SSA | Operating for AP | 3065 | 8/5/2025 | 26125 | HiTouch Business Services | Instructional, Administration Expense | $ | 1,965.95 |
| SSA | Operating for AP | 3065 | 8/5/2025 | 26126 | Kent-Mitchell Bus & RV Sales & Service LLC | Student Services | $ | 1,997.08 |
| SSA | Operating for AP | 3065 | 8/5/2025 | 26127 | Landscape Workshop LLC | Operations and Maintenance of Plant | $ | 1,990.00 |
| SSA | Operating for AP | 3065 | 8/5/2025 | 26128 | | Development & Marketing | $ | 197.67 |
| SSA | Operating for AP | 3065 | 8/5/2025 | 26129 | Mele Printing, LLC | Instructional, Administration Expense | $ | 564.00 |
| SSA | Operating for AP | 3065 | 8/5/2025 | 26130 | Next Wave | Student Services | $ | 983.10 |
| SSA | Operating for AP | 3065 | 8/5/2025 | 26131 | UniFirst Holdings Inc | Operations and Maintenance of Plant | $ | 445.89 |
| SSA | Operating for AP | 3065 | 8/5/2025 | 26132 | Wagner's Landscaping LLC | Operations and Maintenance of Plant | $ | 1,200.00 |
| SSA | Operating for AP | 3065 | 8/5/2025 | 26133 | Wesco Gas & Welding Supply, Inc | Operations and Maintenance of Plant | $ | 35.44 |
| | | | | | | Administration, Student Activities,Instructional,Operations and Maintenance of | | |
| SSA | Operating for AP | 3065 | 8/8/2025 | 26134 | Home Bank, NA | Plant | $ | 9,823.67 |
| SSA | Operating for AP | 3065 | 8/8/2025 | 26135 | Nonna Randazzo's Bakery | Student Activities | $ | 657.96 |
| SSA | Operating for AP | 3065 | 8/8/2025 | 26136 | | Student Activities | $ | 125.00 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26137 | 1000 Bulbs | Operations and Maintenance of Plant | $ | 318.40 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26138 | Amazon Capital Services | Operations and Maintenance of Plant | $ | 99.47 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26140 | AT&T | Operations and Maintenance of Plant | $ | 90.00 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26141 | BCM One | Operations and Maintenance of Plant | $ | 359.90 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26142 | | Administration Expenses | $ | 228.97 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26143 | | Student Activities | $ | 88.06 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26144 | City of Covington | Operations and Maintenance of Plant | $ | 634.25 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26145 | Community Coffee Company, LLC | Student Activities | $ | 821.62 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26146 | Deep South Refrigeration, Inc | Operations and Maintenance of Plant | $ | 1,160.13 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26147 | Otto, LLC | Instructional Expenses | $ | 1,755.00 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26148 | DocuCenter LLC | Development & Marketing | $ | 63.52 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26149 | Elite Yard Services | Operations and Maintenance of Plant | $ | 18,500.00 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26150 | Eric Tran | Student Activities | $ | 75.34 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26151 | Fire & Safety Commodities | Operations and Maintenance of Plant | $ | 700.67 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26152 | Follett Software, LLC | Instructional Expenses | $ | 2,587.18 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26153 | GBP Direct Inc | Administration Expenses | $ | 220.25 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26154 | Greenleaf Architects, APAC | Operations and Maintenance of Plant | $ | 3,882.50 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26155 | Gulf Coast Office Products | Operations and Maintenance of Plant | $ | 71.86 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26156 | Home Depot Credit Services | Operations and Maintenance of Plant | $ | 2,966.58 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26157 | Howes Athletic Tape | Student Activities | $ | 679.89 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26158 | IV Waste LLC | Operations and Maintenance of Plant | $ | 415.09 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26159 | Ja-Roy Exterminating | Operations and Maintenance of Plant | $ | 420.00 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26160 | | Administration Expenses | $ | 160.00 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26161 | Larry's Hardware, Inc. | Operations and Maintenance of Plant | $ | 582.75 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26162 | | Development & Marketing | $ | 226.11 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26163 | | Student Activities | $ | 160.00 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26164 | NIAL | Student Activities | $ | 325.00 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26165 | | Student Activities | $ | 109.21 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26166 | | Student Activities | $ | 137.44 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26167 | | Student Activities | $ | 14.88 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26168 | Tchefuncte Energy LLC | Operations and Maintenance of Plant | $ | 371.68 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26169 | The Church Supply House | Student Activities | $ | 116.51 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26170 | UniFirst Holdings Inc | Operations and Maintenance of Plant | $ | 493.10 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26171 | Uniform A Tee School Apparel | Student Activities | $ | 300.00 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26172 | Universal Dance Association | Student Activities | $ | 2,437.00 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26173 | Virco Inc | Instructional Expenses | $ | 2,112.50 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26174 | V!ROC | Student Activities | $ | 4,950.00 |
| SSA | Operating for AP | 3065 | 8/14/2025 | 26175 | W T Kentzel Inc | Development & Marketing | $ | 317.16 |
| SSA | Operating for AP | 3065 | 8/15/2025 | 26176 | Associated Food Equipment & Supplies Inc | Operations and Maintenance of Plant | $ | 2,698.77 |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26177 | A-1 Electrical Contractors, Inc. | Operations and Maintenance of Plant | $ | 1,460.94 |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26178 | Amazon Capital Services | Instructional Expenses, Student Activities | $ | 1,451.18 |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26179 | Art by Allie | Student Activities | $ | 288.00 |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26180 | Artmasters Screen Printing | Student Activities | $ | 1,068.47 |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26181 | Assurance AV Solutions | Student Activities | $ | 1,321.06 |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26182 | | Administration Expenses | $ | 23.85 |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26183 | | Student Activities | $ | 122.14 |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26184 | Cleco | Operations and Maintenance of Plant | $ | 15,732.74 |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26185 | Coca-Cola Bottling Company United | Student Activities | $ | 465.12 |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26187 | CTT, LLC | Student Activities | $ | 250.00 |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26188 | Davis Products Company, Inc | Operations and Maintenance of Plant | $ | 726.71 |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26189 | Doug Ashy Building Materials | Operations and Maintenance of Plant | $ | 55.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SSA | Operating for AP | 3065 | 8/21/2025 | 26190 | Fontainebleau High School | Student Activities | $ | 25.00 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26191 | Gilbride's Aqua Service LLC | Operations and Maintenance of Plant | $ | 350.00 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26192 | Greater New Orleans Officials' Assoc | Student Activities | $ | 290.00 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26193 | Guillory's Sheet Metal Works, Inc. | Operations and Maintenance of Plant | $ | 1,085.00 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26194 | Madvacar LLC | Student Activities | $ | 700.00 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26195 | Mele Printing, LLC | Development & Marketing | $ | 182.00 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26196 | O. C. D. Cleaning Services | Operations and Maintenance of Plant | $ | 8,954.92 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26197 | | Operations and Maintenance of Plant | $ | 650.00 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26199 | Priority Systems, Inc | Operations and Maintenance of Plant | $ | 280.80 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26200 | Rosaryville Retreat Center | Student Activities | $ | 600.00 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26201 | Selection.com | Administration Expenses | $ | 190.00 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26202 | Slidell High School | Student Activities | $ | 75.00 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26203 | Team Sportsplex | Student Activities | $ | 175.00 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26204 | UniFirst Holdings Inc | Operations and Maintenance of Plant | $ | 493.10 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26205 | Uniform A Tee School Apparel | Student Activities | $ | 2,304.00 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26206 | Verizon Wireless | Instructional Expense | $ | 120.03 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26207 | City of Covington (2) | Operations and Maintenance of Plant | $ | 25.00 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26208 | City of Covington (2) | Operations and Maintenance of Plant | $ | 300.00 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26209 | Associated Food Equipment & Supplies Inc | Operations and Maintenance of Plant | $ | 399.02 | |
| SSA | Operating for AP | 3065 | 8/21/2025 | 26210 | | Student Activities | $ | 185.61 | |
| SSA | Operating for AP | 3065 | 8/22/2025 | 26211 | | Administration Expenses | $ | 160.00 | |
| SSA | Operating for AP | 3065 | 8/22/2025 | 26212 | CTT, LLC | Instructional Expense | $ | 570.00 | |
| SSA | Operating for AP | 3065 | 8/22/2025 | 26213 | PlanbookEDU LLC | Instructional Expense | $ | 966.00 | |
| SSA | Operating for AP | 3065 | 8/27/2025 | 26214 | | Tuition Refund | $ | 500.00 | |
| SSA | Operating for AP | 3065 | 8/27/2025 | 26215 | | Tuition Refund | $ | 500.00 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26216 | A-1 Electrical Contractors, Inc. | Operations and Maintenance of Plant | $ | 453.45 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26217 | Academy of the Sacred Heart | Student Activities | $ | 225.00 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26218 | Acadiana High School | Student Activities | $ | 250.00 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26219 | American All Star | Student Activities | $ | 2,133.00 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26220 | Atmos Energy Louisiana LGS | Operations and Maintenance of Plant | $ | 431.64 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26221 | | Student Activities | $ | 300.00 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26222 | BSN Sports | Student Activities | $ | 471.84 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26223 | City of Covington (2) | Operations and Maintenance of Plant | $ | 6,623.52 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26224 | Coca-Cola Bottling Company United | Administration Expenses | $ | 224.78 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26225 | Davis Products Company, Inc | Operations and Maintenance of Plant | $ | 1,143.20 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26226 | Evolve Studio | Student Activities | $ | 500.00 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26227 | Gallo Mechanical Services LLC | Operations and Maintenance of Plant | $ | 2,908.00 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26228 | Groovy 7, LLC | Fundraising Expense | $ | 2,000.00 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26229 | Ja-Roy Exterminating | Operations and Maintenance of Plant | $ | 125.00 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26230 | | Student Activities | $ | 29.40 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26231 | Kentwood Spring Water | Administration Expenses | $ | 82.58 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26232 | | Student Activities | $ | 23.37 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26233 | | Student Activities | $ | 156.19 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26234 | LEAF | Instructional Expense | $ | 929.65 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26235 | | Development & Marketing | $ | 19.78 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26236 | | Student Activities | $ | 176.95 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26237 | Pearson Education Inc | Instructional Expense | $ | 21,091.54 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26238 | Playscripts | Student Activities | $ | 271.53 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26239 | | Student Activities | $ | 83.72 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26240 | | Student Activities | $ | 90.00 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26241 | The File Depot - New Orleans | Administration Expenses | $ | 61.00 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26242 | Uniform A Tee School Apparel | Student Activities | $ | 114.00 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26243 | Universal Cheerleaders Association | Student Activities | $ | 1,560.00 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26244 | | Student Activities | $ | 378.10 | |
| SSA | Operating for AP | 3065 | 8/28/2025 | 26249 | B1 Studio LLC | Student Activities | $ | 450.00 | |
| SSA | Operating for AP | 3065 | 8/11/2025 | EFT | Gallagher Benefit Services | Employee Benefits | $ | 50,361.65 | |
| SSA | Operating for AP | 3065 | 8/11/2025 | EFT | Gallagher Benefit Services | Employee Benefits | $ | 3,748.02 | |
| SSA | Operating for AP | 3065 | 8/15/2025 | EFT | LHSAA | Student Activities | $ | 900.00 | |
| SSA | Operating for AP | 3065 | 8/14/2025 | EFT | Home Bank, NA | Charge Back Item Check 1130- Student Fees | $ | 20.00 | |
| SSA | Operating for AP | 3065 | 8/15/2025 | EFT | Home Bank, NA | Charge Back Item Check 2726 - Student Activities | $ | 530.00 | |
| SSA | Operating for AP | 3065 | 8/15/2025 | EFT | Home Bank, NA | Charge Back Item Check 2727 - Student Fees | $ | 20.00 | |
| SSA | Operating for AP | 3065 | 8/15/2025 | ANOJulyAMthlyInvoices | Archdiocese of New Orleans (4T) | ANO July2025 Invoice#71891 & 71288; Insurance & Operations & Maintenance | $ | 1,946.55 | |
| SSA | Operating for AP | 3065 | 8/22/2025 | EFT | Home Bank, NA | Charge Back Item Check 588 - DualEnrollment/Instructional | $ | 575.00 | |
| SSA | Operating for AP | 3065 | 8/26/2025 | EFT | LHSCA | Student Activities | $ | 1,320.00 | |
| SSA | Operating for AP | 3065 | 8/29/2025 | Mthly PR Taxes | Crescent Payroll - Taxes | Mthly PR Taxes 08.31.2025 | $ | 911.15 | |
| SSA | Operating for AP | 3065 | 8/29/2025 | Mthly PRFees | Crescent Payroll - Fees | Mthly PR Fees 08.31.2025 | $ | 96.84 | |
| SSA | Operating for AP | 3065 | 8/29/2025 | Mthly 401b/Ben | Crescent Payroll - 401k/Benefits | Mthly PR401k/Benefits 08.31.2025 | $ | 41,183.31 | |
| SSA | Operating for AP | 3065 | 8/29/2025 | Mthly1PRTaxes | Crescent Payroll - Taxes | Mthly1 PR Taxes 08.31.2025 | $ | 84,824.07 | |
| SSA | Operating for AP | 3065 | 8/29/2025 | Mthly1PRFees | Crescent Payroll - Fees | Mthly1 PR Fees 08.31.2025 | $ | 847.28 | |
| SSA | Operating for AP | 3065 | 8/29/2025 | Mthly1 DD | Crescent Payroll - DD | Mthly1 DD 08.31.2025 | $ | 241,207.23 | |
| SSA | Operating for AP | 3065 | 8/29/2025 | Mthly DD | Crescent Payroll - DD | Mthly PR DD 08.31.2025 | $ | 4,217.86 | |
| SSA | Operating for AP | 3065 | 8/29/2025 | JE08-19 | St. Scholastica Academy | InTransitSweepAcctTransfer | $ | 1,070.05 | |
| SSA | Operating for AP | 3065 | 8/29/2025 | Transfer | St. Scholastica Academy | Transfer to Gaming to Purchase 2025 Golf Raffle Prize | $ | 2,500.00 | |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 8/4/2025 | EFT | Gulf Coast | MERCHANT BANKCD DISCOUNT 1002271 MERCHANT BANKCD DISCOUNT XXXXXXXX7880 | $ | 46.15 | |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 8/15/2025 | 1013 | St. Scholastica Academy | TransferFromGulfCoasttoHBOperating | $ | 300,000.00 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 8/1/2025 | EFT | St. Scholastica Academy | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ | 3,217.57 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 8/4/2025 | EFT | St. Scholastica Academy | Tuition Disbursement | $ | 54,789.29 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 8/11/2025 | EFT | St. Scholastica Academy | Tuition Disbursement | $ | 18,159.48 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 8/12/2025 | JE08-02 | St. Scholastica Academy | Reduce GC Tuition Loan for Champions Tuition Assistance Awarded | $ | 500.00 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 8/12/2025 | JE08-02 | St. Scholastica Academy | Reduce GC Tuition Loan for Champions Tuition Assistance Awarded | $ | 500.00 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 8/12/2025 | JE08-02 | St. Scholastica Academy | Reduce GC Tuition Loan for Champions Tuition Assistance Awarded | $ | 500.00 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 8/14/2025 | JE08-09 | St. Scholastica Academy | Reduce GC Tuition Loan for Donor Tuition Assistance Awarded | $ | 2,700.00 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 8/18/2025 | EFT | St. Scholastica Academy | Tuition Disbursement | $ | 108,121.62 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 8/25/2025 | EFT | St. Scholastica Academy | Tuition Disbursement | $ | 1,975.85 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43187 | | TELEPHONE EXPENSE | $ | 350.00 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43188 | | AUTOMOBILE EXPENSE | $ | 164.92 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43188 | | AUTOMOBILE EXPENSE | $ | 120.40 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43189 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43190 | | Fuel/Mileage Expenses | $ | 39.90 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43191 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43192 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43193 | | LITURGICAL SUPPLIES | $ | 78.66 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43194 | | CONVENTION AND TRAVEL EXPENSES | $ | 65.99 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43195 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43196 | | TELEPHONE EXPENSE | $ | 50.00 | Yes - Wild |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43197 | | AUTOMOBILE EXPENSE | $ | 42.98 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43198 | | AUTOMOBILE EXPENSE | $ | 56.00 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43199 | | AUTOMOBILE EXPENSE | $ | 186.80 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43200 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43201 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43202 | | AUTOMOBILE EXPENSE | $ | 75.30 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43203 | | CONVENTION AND TRAVEL EXPENSES | $ | 1,017.92 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43204 | | AUTOMOBILE EXPENSE | $ | 14.70 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43205 | | MISCELLANEOUS EXPENSE | $ | 8.80 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43205 | | MISCELLANEOUS EXPENSE | $ | 95.26 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43206 | | MEETINGS | $ | 214.78 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43207 | | DUES & ASSESSMENTS | $ | 75.00 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43208 | | REPAIRS & MAINTENANCE | $ | 65.34 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43209 | | REPAIRS & MAINTENANCE | $ | 25.12 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43210 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43211 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43212 | | AUTOMOBILE EXPENSE | $ | 428.74 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43213 | | AUTOMOBILE EXPENSE | $ | 1,285.07 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43214 | | AUTOMOBILE EXPENSE | $ | 148.90 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | 43215 | | DUES & ASSESSMENTS | $ | 102.75 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | N/A | Crescent Payroll Solutions | To Record 7.16-7.31.25 Lay Payroll Bank Clearing - Wages & Benefits | $ | 189,905.10 | |

| | | | | | | | $ | |
|---|---|---|---|---|---|---|---|---|
| ANO | Payroll Account | 9614 | 8/6/2025 | N/A | Crescent Payroll Solutions | To Record 7.16-7.31.25 Lay Payroll Bank Clearing - Wages & Benefits | 6,265.73 | Yes - Wild |
| ANO | Payroll Account | 9614 | 8/6/2025 | N/A | Crescent Payroll Solutions | To Record 7.16-7.31.25 Lay Payroll Bank Clearing - Taxes | 71,624.35 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | N/A | Crescent Payroll Solutions | To Record 7.16-7.31.25 Lay Payroll Bank Clearing - Taxes | 1,492.60 | Yes - Wild |
| ANO | Payroll Account | 9614 | 8/6/2025 | N/A | Crescent Payroll Solutions | To Record 7.16-7.31.25 Lay Payroll Bank Clearing - 401K | 39,620.53 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | N/A | Crescent Payroll Solutions | To Record 7.16-7.31.25 Lay Payroll Bank Clearing - 401K | 269.79 | Yes - Wild |
| ANO | Payroll Account | 9614 | 8/6/2025 | N/A | Crescent Payroll Solutions | To Record 7.16-7.31.25 Lay Payroll Bank Clearing - Bentrust | 5,129.98 | |
| ANO | Payroll Account | 9614 | 8/6/2025 | N/A | Crescent Payroll Solutions | To Record 7.16-7.31.25 Lay Payroll Bank Clearing - Bentrust | 154.17 | Yes - Wild |
| ANO | Payroll Account | 9614 | 8/6/2025 | N/A | Crescent Payroll Solutions | To Record 7.16-7.31.25 Lay Payroll Bank Billing | 3,555.93 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43216 | | CONVENTION AND TRAVEL EXPENSES | 84.00 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43217 | | CONVENTION AND TRAVEL EXPENSES | 273.00 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43218 | | CONVENTION AND TRAVEL EXPENSES | 618.00 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43219 | | MISCELLANEOUS EXPE | 36.49 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43220 | | TELEPHONE EXPENSE | 85.39 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43221 | | AUTOMOBILE EXPENSE | 388.85 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43222 | | AUTOMOBILE EXPENSE | 19.60 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43223 | | SOCIAL FUNCTIONS | 140.74 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43224 | | AUTOMOBILE EXPENSE | 31.57 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43225 | | SOCIAL FUNCTIONS | 108.70 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43226 | | SOCIAL FUNCTIONS | 21.70 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43227 | | COFFEE & SOFT DRINK | 72.78 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43227 | | SOCIAL FUNCTIONS | 22.26 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43227 | | SOCIAL FUNCTIONS | 22.67 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43228 | | SOCIAL FUNCTIONS | 29.07 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43229 | | AUTOMOBILE EXPENSE | 299.60 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43230 | | SPECIAL FUNCTIONS | 114.51 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43231 | | AUTOMOBILE EXPENSE | 46.20 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43232 | | SUPPLIES - RETREATS | 17.90 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43233 | | SUPPLIES - RETREATS | 11.51 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | 43234 | | INSURANCE | 119.00 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | N/A | | DUES & ASSESSMENTS | 189.00 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | N/A | Crescent Payroll Solutions | To Record 8.1-8.15.25 Lay Payroll Bank Clearing - Wages & Benefits | 183,657.89 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | N/A | Crescent Payroll Solutions | To Record 8.1-8.15.25 Lay Payroll Bank Clearing - Wages & Benefits | 6,265.73 | Yes - Wild |
| ANO | Payroll Account | 9614 | 8/21/2025 | N/A | Crescent Payroll Solutions | To Record 8.1-8.15.25 Lay Payroll Bank Clearing - Taxes | 68,556.65 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | N/A | Crescent Payroll Solutions | To Record 8.1-8.15.25 Lay Payroll Bank Clearing - Taxes | 1,492.60 | Yes - Wild |
| ANO | Payroll Account | 9614 | 8/21/2025 | N/A | Crescent Payroll Solutions | To Record 8.1-8.15.25 Lay Payroll Bank Clearing - 401K | 38,641.58 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | N/A | Crescent Payroll Solutions | To Record 8.1-8.15.25 Lay Payroll Bank Clearing - 401K | 269.79 | Yes - Wild |
| ANO | Payroll Account | 9614 | 8/21/2025 | N/A | Crescent Payroll Solutions | To Record 8.1-8.15.25 Lay Payroll Bank Clearing - Bentrust | 5,031.22 | |
| ANO | Payroll Account | 9614 | 8/21/2025 | N/A | Crescent Payroll Solutions | To Record 8.1-8.15.25 Lay Payroll Bank Clearing - Bentrust | 154.17 | Yes - Wild |
| ANO | Payroll Account | 9614 | 8/26/2025 | N/A | Crescent Payroll Solutions | To Record 8.26.25 Special Lay Payroll Bank Clearing | 215.19 | |
| ANO | Payroll Account | 9614 | 8/26/2025 | N/A | Crescent Payroll Solutions | To Record 8.26.25 Special Lay Payroll Bank Clearing - Taxes | 451.37 | |
| ANO | Payroll Account | 9614 | 8/26/2025 | N/A | Crescent Payroll Solutions | To Record 8.26.25 Special Lay Payroll Bank Clearing - Wages & Benefits | 1,765.14 | |
| ANO | Payroll Account | 9614 | 8/31/2025 | N/A | Crescent Payroll Solutions | 8.28.25 clergy Crescent iSolved payroll invoice | 2,635.90 | |
| ANO | Payroll Account | 9614 | 8/31/2025 | N/A | Crescent Payroll Solutions | 08.31.2025 Clergy Payroll Pay Date 08.31.2025 | 51,998.96 | |
| ANO | Payroll Account | 9614 | 8/31/2025 | N/A | Crescent Payroll Solutions | 08.31.2025 Clergy Payroll Pay Date 08.31.2025 | 1,763.79 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 8/31/2025 | N/A | Crescent Payroll Solutions | 08.31.2025 Clergy Payroll Pay Date 08.31.2025 | 2,434.69 | Yes - Akpoghiran |
| ANO | Payroll Account | 9614 | 8/31/2025 | N/A | Crescent Payroll Solutions | 08.31.2025 Clergy Payroll Tax; Pay Date 08.31.2025 | 7,359.61 | |
| ANO | Payroll Account | 9614 | 8/31/2025 | N/A | Crescent Payroll Solutions | 08.31.2025 Clergy Payroll Tax; Pay Date 08.31.2025 | 432.78 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 8/31/2025 | N/A | Crescent Payroll Solutions | 08.31.2025 Clergy Payroll Tax; Pay Date 08.31.2025 | 200.00 | Yes - Akpoghiran |
| ANO | Payroll Account | 9614 | 8/31/2025 | N/A | Crescent Payroll Solutions | 08.31.2025 Clergy Payroll 401K Remittance; Pay Date 08.31.2025 | 7,476.15 | |
| ANO | Payroll Account | 9614 | 8/31/2025 | N/A | Crescent Payroll Solutions | 08.31.2025 Clergy Payroll 401K Remittance; Pay Date 08.31.2025 | 105.32 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 8/31/2025 | N/A | Crescent Payroll Solutions | 08.31.2025 Clergy Payroll 401K Remittance; Pay Date 08.31.2025 | 99.16 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 8/1/2025 | 58294 | ATMOS | HOUSEHOLD UTILITIES | 47.18 | |
| ANO | Operating | 2118 | 8/1/2025 | 58295 | STAPLES ADVANTAGE | OFFICE SUPPLIES | 255.78 | |
| ANO | Operating | 2118 | 8/1/2025 | 58295 | STAPLES ADVANTAGE | OFFICE SUPPLIES | 38.71 | |
| ANO | Operating | 2118 | 8/1/2025 | N/A | Fireview | To Record Retreat Center Auction Payment Processor Fee | 381.20 | |
| ANO | Operating | 2118 | 8/1/2025 | N/A | Mary Queen of Vietnam Church | DEPOSIT AND LOAN SYSTEM | 210,631.00 | |
| ANO | Operating | 2118 | 8/1/2025 | N/A | Notre Dame Seminary | DEPOSIT AND LOAN SYSTEM | 2,765.63 | |
| ANO | Operating | 2118 | 8/4/2025 | 58362 | DENECHAUD & DENECHAUD LLC | LEGAL FEES - Retainer | 28,000.00 | |
| ANO | Operating | 2118 | 8/4/2025 | 58363 | INTUIT INC | BOOKS & SUBSCRIPTIO | 9,116.25 | |
| ANO | Operating | 2118 | 8/4/2025 | 58364 | Entergy - (8106) | HOUSEHOLD UTILITIES | 953.21 | |
| ANO | Operating | 2118 | 8/4/2025 | 58365 | Sewerage & Water Board | UTILITIES | 234.44 | |
| ANO | Operating | 2118 | 8/4/2025 | N/A | eCatholic | To record Tulane Catholic fees - July 2025 | 68.40 | |
| ANO | Operating | 2118 | 8/4/2025 | N/A | eCatholic | To record Tulane Catholic fees - July 2025 | 8.82 | |
| ANO | Operating | 2118 | 8/4/2025 | N/A | eCatholic | To Record Retreat Center Credit Card Fees - July 2025 | 339.84 | |
| ANO | Operating | 2118 | 8/4/2025 | N/A | eCatholic | To Record Retreat Center Credit Card Fees - July 2025 | 117.16 | |
| ANO | Operating | 2118 | 8/4/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - CYO (August 2025) | 49.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 58366 | PUBLIC (NEED W9) STORAGE 25740 | RECORDS STORAGE | 840.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 58367 | PUBLIC (NEED W9) STORAGE 25740 | RECORDS STORAGE | 1,055.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 58368 | UNITED HEALTHCARE INS CO | Active Priest Medical Expense - Health Insurance Premiums | 9,095.66 | |
| ANO | Operating | 2118 | 8/5/2025 | 58369 | UNITED HEALTHCARE INS CO | Retired Priest Plus Expense - Health Insurance Premiums | 19,431.70 | |
| ANO | Operating | 2118 | 8/5/2025 | 58369 | CCMSI | INSURANCE CLAIMS - ALL | 273,510.42 | |
| ANO | Operating | 2118 | 8/5/2025 | 58370 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | INSURANCE CLAIMS - ALL | 635.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 58370 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | INSURANCE CLAIMS - ALL | 16,164.32 | |
| ANO | Operating | 2118 | 8/5/2025 | 58371 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | 2,950.07 | |
| ANO | Operating | 2118 | 8/5/2025 | 58371 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | 2,058.74 | |
| ANO | Operating | 2118 | 8/5/2025 | 58372 | MULLIN | CONTRACTED SERVICE | 271.92 | |
| ANO | Operating | 2118 | 8/5/2025 | 58372 | MULLIN | CONTRACTED SERVICE | 624.24 | |
| ANO | Operating | 2118 | 8/5/2025 | 58372 | MULLIN | CONTRACTED SERVICE | 316.38 | |
| ANO | Operating | 2118 | 8/5/2025 | 58372 | MULLIN | CONTRACTED SERVICE | 238.87 | |
| ANO | Operating | 2118 | 8/5/2025 | 58372 | MULLIN | CONTRACTED SERVICE | 710.70 | |
| ANO | Operating | 2118 | 8/5/2025 | 58372 | MULLIN | CONTRACTED SERVICE | 363.59 | |
| ANO | Operating | 2118 | 8/5/2025 | 58372 | MULLIN | CONTRACTED SERVICE | 1,153.57 | |
| ANO | Operating | 2118 | 8/5/2025 | 58372 | MULLIN | CONTRACTED SERVICE | 350.69 | |
| ANO | Operating | 2118 | 8/5/2025 | 58372 | MULLIN | CONTRACTED SERVICE | 745.32 | |
| ANO | Operating | 2118 | 8/5/2025 | 58373 | SYSCO NEW ORLEANS | KITCHEN FOOD | 103.89 | |
| ANO | Operating | 2118 | 8/5/2025 | 58373 | SYSCO NEW ORLEANS | KITCHEN FOOD | 4,036.44 | |
| ANO | Operating | 2118 | 8/5/2025 | 58373 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | 93.95 | |
| ANO | Operating | 2118 | 8/5/2025 | 58373 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | 75.93 | |
| ANO | Operating | 2118 | 8/5/2025 | 58374 | DELL MARKETING L.P. | IT Billable Expenses | 1,018.14 | |
| ANO | Operating | 2118 | 8/5/2025 | 58374 | DELL MARKETING L.P. | IT Billable Expenses | 2,036.28 | |
| ANO | Operating | 2118 | 8/5/2025 | 58374 | DELL MARKETING L.P. | Departmental Equipment Purchases | 78.09 | |
| ANO | Operating | 2118 | 8/5/2025 | 58376 | | CONSULTANT FEES | 1,000.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 58376 | | SPECIAL FUNCTIONS | 415.17 | |
| ANO | Operating | 2118 | 8/5/2025 | 58376 | | BUSINESS MEALS | 144.16 | |
| ANO | Operating | 2118 | 8/5/2025 | 58376 | | BOOKS & SUBSCRIPTIONS | 42.54 | |
| ANO | Operating | 2118 | 8/5/2025 | 58376 | | PRIEST LIVING COSTS | 372.50 | |
| ANO | Operating | 2118 | 8/5/2025 | 58377 | FLOWROUTE | Indirect Rebillable Phone & Internet Expenses | 734.48 | |
| ANO | Operating | 2118 | 8/5/2025 | 119105 | Acme Lock Co | REPAIRS & MAINTENANCE | 221.50 | |
| ANO | Operating | 2118 | 8/5/2025 | 119106 | Al Bourgeois Plumbing & Heating, Co. | REPAIRS & MAINTENANCE | 624.05 | |
| ANO | Operating | 2118 | 8/5/2025 | 119107 | Anny's Cleaning Services | CONTRACTED SERVICE | 860.00 | Yes - Aymond |
| ANO | Operating | 2118 | 8/5/2025 | 119108 | Archdiocese of San Antonio | CONTRIBUTIONS - | 125,000.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119109 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | 60.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119110 | | CONTRACTED SERVICE | 675.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119111 | Cleco Power LLC | Direct Reimbursable Expenses | 2,926.71 | |
| ANO | Operating | 2118 | 8/5/2025 | 119112 | Cox Business (919292) | CONTRACTED SERVICE | 69.89 | |
| ANO | Operating | 2118 | 8/5/2025 | 119113 | Deshazo Adams LLC | LEGAL FEES - Other | 1,311.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119114 | Dixieland Tours, Inc. | PREPAID OTHER EXPENSES | 18,525.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119115 | Economical Janitorial & Paper Supplies, Inc | OFFICE SUPPLIES | 156.64 | |
| ANO | Operating | 2118 | 8/5/2025 | 119116 | Entergy - (8106) | HOUSEHOLD UTILITIES | 2,441.41 | Yes - Aymond |
| ANO | Operating | 2118 | 8/5/2025 | 119117 | GBP Direct | OFFICE SUPPLIES | 428.89 | |
| ANO | Operating | 2118 | 8/5/2025 | 119118 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | 1,603.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119118 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | 25.78 | |
| ANO | Operating | 2118 | 8/5/2025 | 119118 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | 40.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119119 | Infant Jesus of Prague Church | RENT | 500.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119120 | Insight (Dallas) | Departmental Software & Subscriptions | 10,219.56 | |
| ANO | Operating | 2118 | 8/5/2025 | 119121 | Institute for School and Parish Development (ISPD) | MISC SCHOOL SUPPORT | 8,330.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119122 | Integra Care Medical Staffing LLC | Retired Priest Plus Expense - Miscellaneous | 525.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119123 | KGLA Radio Tropical | ADVERTISING | 600.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119124 | | Catechist Formation Programs | 200.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119125 | Laundry Rescue LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | 476.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119126 | | Catechist Formation Programs | 500.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119127 | | Catechist Formation Programs | 200.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119128 | | HOUSEHOLD UTILITIES | 120.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119129 | MMG Properties | CONTRACTED SERVICE | 4,150.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119130 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | 277.83 | |
| ANO | Operating | 2118 | 8/5/2025 | 119131 | New Orleans Pest Management | CONTRACTED SERVICE | 150.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119131 | New Orleans Pest Management | CONTRACTED SERVICE | 150.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119131 | New Orleans Pest Management | CONTRACTED SERVICE | 95.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119131 | New Orleans Pest Management | CONTRACTED SERVICE | 60.00 | Yes - Aymond |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/5/2025 | 119132 | Our Lady of Wisdom Healthcare (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ 9,300.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119133 | Pan American Life Ins Company | FRINGE BENEFIT COSTS | $ 27.10 | |
| ANO | Operating | 2118 | 8/5/2025 | 119134 | Randazzo's KC Express, LLC | KITCHEN FOOD - SUMMER CAMP | $ 448.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119135 | | FRINGE BENEFIT COSTS - CLERGY | $ 683.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119136 | | Foreign Born Travel | $ 1,775.21 | |
| ANO | Operating | 2118 | 8/5/2025 | 119137 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119138 | River Parish Disposal, LLC | CONTRACTED SERVICE | $ 325.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119139 | Sacasa Counseling Services, LLC | PRIEST THERAPY | $ 540.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119140 | Securitas Technology Corporation | REPAIRS & MAINTENANCE | $ 642.92 | |
| ANO | Operating | 2118 | 8/5/2025 | 119140 | Securitas Technology Corporation | CONTRACTED SERVICE | $ 196.85 | |
| ANO | Operating | 2118 | 8/5/2025 | 119141 | Selection.com | DUES & ASSESSMENTS | $ 19.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119141 | Selection.com | DUES & ASSESSMENTS | $ 19.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119141 | Selection.com | YOUTH EVENT EXPENSE | $ 76.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119141 | Selection.com | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 77.50 | |
| ANO | Operating | 2118 | 8/5/2025 | 119142 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 346.64 | |
| ANO | Operating | 2118 | 8/5/2025 | 119143 | | Catechist Formation Programs | $ 200.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119144 | | MINISTRY PROGRAM - Music | $ 300.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119146 | St John Paul II Parish | Direct Reimbursable Expenses | $ 846.77 | |
| ANO | Operating | 2118 | 8/5/2025 | 119146 | The Plant Gallery | DAY OF REFLECTION | $ 774.85 | |
| ANO | Operating | 2118 | 8/5/2025 | 119147 | Thomas C Murray, LLC | DAY OF REFLECTION | $ 9,050.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119148 | Total Mechanical Services, LLC (TMR) | REPAIRS & MAINTENANCE | $ 228.90 | |
| ANO | Operating | 2118 | 8/5/2025 | 119149 | Tri Parish A/C & Refrigeration | REPAIRS & MAINTENANCE - BUILDING | $ 506.50 | |
| ANO | Operating | 2118 | 8/5/2025 | 119150 | Uniti Fiber | Indirect Rebillable Phone & Internet Expenses | $ 12,919.52 | |
| ANO | Operating | 2118 | 8/5/2025 | 119150 | Uniti Fiber | Indirect Rebillable Phone & Internet Expenses | $ 13,777.92 | |
| ANO | Operating | 2118 | 8/5/2025 | 119150 | Uniti Fiber | TELEPHONE EXPENSE | $ 2,370.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119150 | Uniti Fiber | TELEPHONE EXPENSE | $ 2,356.25 | |
| ANO | Operating | 2118 | 8/5/2025 | 119150 | Uniti Fiber | TELEPHONE EXPENSE | $ 3,579.36 | |
| ANO | Operating | 2118 | 8/5/2025 | 119150 | Uniti Fiber | TELEPHONE EXPENSE | $ 1,143.16 | |
| ANO | Operating | 2118 | 8/5/2025 | 119151 | | LEGAL FEES - Other | $ 1,000.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,219.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,481.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 6,796.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 5,159.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 6,409.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,472.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,502.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 5,370.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,436.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,121.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,511.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,309.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,583.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,501.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,017.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,132.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,834.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,583.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,502.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,934.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,256.00 | |
| ANO | Operating | 2118 | 8/5/2025 | 119152 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,498.00 | |
| ANO | Operating | 2118 | 8/5/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - ANO Admin (August 2025) | $ 10.00 | |
| ANO | Operating | 2118 | 8/5/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - Hispanic Apostolate (August 2025) | $ 10.00 | |
| ANO | Operating | 2118 | 8/5/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ 4,470.00 | |
| ANO | Operating | 2118 | 8/5/2025 | N/A | St. Anthony of Padua Church (New Orleans) | DEPOSIT AND LOAN SYSTEM | $ 10,000.00 | |
| ANO | Operating | 2118 | 8/5/2025 | N/A | Our Lady of the Lake Church | DEPOSIT AND LOAN SYSTEM | $ 44,619.56 | |
| ANO | Operating | 2118 | 8/6/2025 | 58378 | DONLIN RECANO & COMPANY INC | CONTRACTED SERVICE | $ 168,196.27 | |
| ANO | Operating | 2118 | 8/6/2025 | 58379 | CCMSI | INSURANCE CLAIMS - ALL | $ 51,639.46 | |
| ANO | Operating | 2118 | 8/6/2025 | 58380 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,239.00 | |
| ANO | Operating | 2118 | 8/6/2025 | 58381 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ 607.12 | |
| ANO | Operating | 2118 | 8/6/2025 | 58382 | DELTA UTILITIES | HOUSEHOLD UTILITIES | $ 74.19 | |
| ANO | Operating | 2118 | 8/6/2025 | 58383 | DELTA UTILITIES | HOUSEHOLD UTILITIES | $ 51.20 | |
| ANO | Operating | 2118 | 8/6/2025 | 58384 | DELTA UTILITIES | HOUSEHOLD UTILITIES | $ 23.70 | |
| ANO | Operating | 2118 | 8/6/2025 | 58385 | CENTERPOINT ENERGY | Direct Reimbursable Expenses | $ 17.59 | |
| ANO | Operating | 2118 | 8/6/2025 | N/A | Hancock Whitney Bank | To Record HSA Expense for Ursuline as Admin | $ 19.23 | |
| ANO | Operating | 2118 | 8/6/2025 | N/A | Hancock Whitney Bank | 8.03.2025 Payroll Transfer from Whit. Op. | $ 322,831.51 | |
| ANO | Operating | 2118 | 8/6/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - ANO Admin (August 2025) | $ 107.49 | |
| ANO | Operating | 2118 | 8/6/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - Hispanic Apostolate (August 2025) | $ 239.62 | |
| ANO | Operating | 2118 | 8/6/2025 | N/A | Hancock Whitney Bank | To Record ParishSOFT Monthly Fees - CYO (August 2025) | $ 29.94 | |
| ANO | Operating | 2118 | 8/6/2025 | N/A | St. Louis Cathedral | To Record Transfer to Retirement Account | $ 19.23 | |
| ANO | Operating | 2118 | 8/6/2025 | N/A | Archbishop Chapelle High School | DEPOSIT AND LOAN SYSTEM | $ 8,303.25 | |
| ANO | Operating | 2118 | 8/6/2025 | N/A | Corpus Christi-Epiphany Church | DEPOSIT AND LOAN SYSTEM | $ 263,000.00 | |
| ANO | Operating | 2118 | 8/7/2025 | 58386 | Wright National Flood Insurance Co | DEPOSIT AND LOAN SYSTEM | $ 20,000.00 | |
| ANO | Operating | 2118 | 8/7/2025 | 58387 | ATMOS | PREPAID INSURANCE | $ 4,202.00 | |
| ANO | Operating | 2118 | 8/7/2025 | 119153 | C & C Drugs Inc | UTILITIES | $ 767.36 | |
| ANO | Operating | 2118 | 8/7/2025 | 119154 | City of Bunkie | Active Priest Medical Expense - Medical Co-Pays | $ 1,108.93 | |
| ANO | Operating | 2118 | 8/7/2025 | 119155 | Cleco Power LLC | Direct Reimbursable Expenses | $ 39.11 | |
| ANO | Operating | 2118 | 8/7/2025 | 119155 | Cleco Power LLC | Direct Reimbursable Expenses | $ 41.97 | |
| ANO | Operating | 2118 | 8/7/2025 | 119155 | Cleco Power LLC | Direct Reimbursable Expenses | $ 182.24 | |
| ANO | Operating | 2118 | 8/7/2025 | 119155 | Cleco Power LLC | Direct Reimbursable Expenses | $ 94.89 | |
| ANO | Operating | 2118 | 8/7/2025 | 119155 | Cleco Power LLC | Direct Reimbursable Expenses | $ 86.78 | |
| ANO | Operating | 2118 | 8/7/2025 | 119156 | Down South Lawn Service, LLC | CONTRACTED SERVICE | $ 125.00 | |
| ANO | Operating | 2118 | 8/7/2025 | 119157 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ 727.31 | |
| ANO | Operating | 2118 | 8/7/2025 | 119158 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE | $ 199.00 | |
| ANO | Operating | 2118 | 8/7/2025 | 119158 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE | $ 1,100.00 | |
| ANO | Operating | 2118 | 8/7/2025 | 119158 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE | $ 592.50 | |
| ANO | Operating | 2118 | 8/7/2025 | 119159 | | ATHLETIC LEAGUE | $ 600.00 | |
| ANO | Operating | 2118 | 8/7/2025 | 119160 | | ATHLETIC LEAGUE | $ 1,320.00 | |
| ANO | Operating | 2118 | 8/7/2025 | 119161 | | ATHLETIC LEAGUE | $ 520.00 | |
| ANO | Operating | 2118 | 8/7/2025 | 119162 | | ATHLETIC LEAGUE | $ 680.00 | |
| ANO | Operating | 2118 | 8/7/2025 | 119163 | | ATHLETIC LEAGUE | $ 160.00 | |
| ANO | Operating | 2118 | 8/7/2025 | 119164 | New Orleans Pest Management | CONTRACTED SERVICE | $ 125.00 | |
| ANO | Operating | 2118 | 8/7/2025 | 119164 | New Orleans Pest Management | CONTRACTED SERVICE | $ 275.00 | |
| ANO | Operating | 2118 | 8/7/2025 | 119166 | Mass Choir - EXPENSE | | $ 1,639.28 | |
| ANO | Operating | 2118 | 8/7/2025 | 119166 | The Clock & Watch Shop | REPAIRS & MAINTENANCE | $ 401.50 | Yes - Aymond |
| ANO | Operating | 2118 | 8/11/2025 | 58396 | VOELXEL MCWILLIAMS CONSTRUCTION LLC | INSURANCE CLAIMS - IDA | $ 148,948.65 | |
| ANO | Operating | 2118 | 8/11/2025 | 58396 | VOELXEL MCWILLIAMS CONSTRUCTION LLC | INSURANCE CLAIMS - IDA | $ 86,565.15 | |
| ANO | Operating | 2118 | 8/11/2025 | N/A | eCatholic | To record Tulane Catholic fees - July 2025 | $ 3.50 | |
| ANO | Operating | 2118 | 8/11/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 150,921.00 | |
| ANO | Operating | 2118 | 8/11/2025 | N/A | Notre Dame Seminary | DEPOSIT AND LOAN SYSTEM | $ 66,599.80 | |
| ANO | Operating | 2118 | 8/11/2025 | N/A | St. Elizabeth Ann Seton School | DEPOSIT AND LOAN SYSTEM | $ 400,000.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 58388 | Cox Business (919292) | TELEPHONE EXPENSE | $ 222.19 | |
| ANO | Operating | 2118 | 8/12/2025 | 58389 | GALLAGHER BENEFIT SERVICES INC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 592.32 | |
| ANO | Operating | 2118 | 8/12/2025 | 58390 | GALLAGHER BENEFIT SERVICES INC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 13,076.57 | |
| ANO | Operating | 2118 | 8/12/2025 | 58391 | GALLAGHER BENEFIT SERVICES INC | Active Priest Medical Expense - Health Insurance Premiums | $ 187,050.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 58392 | PITNEY BOWES GLOBAL | POSTAGE | $ 384.48 | |
| ANO | Operating | 2118 | 8/12/2025 | 58393 | GALLAGHER BENEFIT SERVICES INC | OTHER RECEIVABLES - NON-MEDICAL BENEFITS | $ 5,949.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 1,915.26 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 3,224.03 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 1,915.26 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | OTHER RECEIVABLES - Medical Insurance | $ 26,952.28 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 638.42 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 861.87 | Yes - Wild |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 638.42 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 1,276.84 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 1,276.84 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 3,000.58 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 6,416.13 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 5,107.36 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ 638.42 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 1,915.26 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 1,500.29 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 638.42 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 2,777.13 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ 638.42 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 1,276.84 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 638.42 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 1,727.73 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ 638.42 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 1,276.84 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | | $ 1,915.26 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | | $ 638.42 | Yes - Aymond |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | | $ 1,276.84 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - RELIGIOUS | | $ 638.42 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | | $ 1,276.84 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - EEF | | $ 1,276.84 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | | $ 1,276.84 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | | $ 2,777.13 | |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | Clarion Due To/From | | $ 638.42 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 8/12/2025 | 58394 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | | $ 638.42 | |
| ANO | Operating | 2118 | 8/12/2025 | 119167 | A 1 Services Inc. | REPAIRS & MAINTENANCE | | $ 45.57 | Yes - Aymond |
| ANO | Operating | 2118 | 8/12/2025 | 119167 | A 1 Services Inc. | REPAIRS & MAINTENANCE | | $ 63.97 | |
| ANO | Operating | 2118 | 8/12/2025 | 119168 | A Plus Pool Service, L.L.C. | REPAIRS & MAINTENANCE | | $ 4,971.10 | |
| ANO | Operating | 2118 | 8/12/2025 | 119169 | Action Screen Printers | SUPPLIES - SUMMER CAMP | | $ 568.73 | |
| ANO | Operating | 2118 | 8/12/2025 | 119169 | Action Screen Printers | SUPPLIES - SUMMER CAMP | | $ 367.18 | |
| ANO | Operating | 2118 | 8/12/2025 | 119169 | Action Screen Printers | SUPPLIES - SUMMER CAMP | | $ 468.27 | |
| ANO | Operating | 2118 | 8/12/2025 | 119170 | AIR NU Filters & HVAC | REPAIRS & MAINTENANCE | | $ 221.32 | |
| ANO | Operating | 2118 | 8/12/2025 | 119171 | AmeriGas | HOUSEHOLD UTILITIES | | $ 1,443.24 | |
| ANO | Operating | 2118 | 8/12/2025 | 119172 | Amy Meredith, Psy.D. | PRIEST THERAPY | | $ 525.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119173 | ARGENO | Repairs & Maintenance - Grounds | | $ 1,200.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119174 | Archibald L Melcher IV LLC | Active Priest Medical Expense - Dental & Vision | | $ 205.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119175 | At&t (5019) | Direct Reimbursable Expenses | | $ 1,836.54 | |
| ANO | Operating | 2118 | 8/12/2025 | 119176 | At&t (5076) | TELEPHONE EXPENSE | | $ 81.45 | |
| ANO | Operating | 2118 | 8/12/2025 | 119177 | AT&T (OneNet Service) | TELEPHONE EXPENSE | | $ 3.94 | |
| ANO | Operating | 2118 | 8/12/2025 | 119178 | Basol's Ace Hardware | Repairs & Maintenance - Supplies | | $ 237.77 | |
| ANO | Operating | 2118 | 8/12/2025 | 119179 | Bourgeois Bennett Llc | CONTRACTED SERVICE | | $ 5,000.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119180 | Bowman Francis Ministry Project Inc | SPECIAL FUNCTIONS | | $ 300.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119181 | | SPECIAL FUNCTIONS | | $ 162.25 | |
| ANO | Operating | 2118 | 8/12/2025 | 119182 | BROOKDALE SENIOR LIVING (Mandeville) | Retired Priest Plus Expense - Medical Co-Pays | | $ 4,766.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119182 | BROOKDALE SENIOR LIVING (Mandeville) | Retired Priest Plus Expense - Medical Co-Pays | | $ 4,766.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119183 | Bubba's Produce Co | KITCHEN FOOD | | $ 165.35 | |
| ANO | Operating | 2118 | 8/12/2025 | 119184 | Canon Law Society of America | CONVENTION AND TRAVEL EXPENSES | | $ 1,050.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119185 | Church Supply House | LITURGICAL SUPPLIES | | $ 125.64 | |
| ANO | Operating | 2118 | 8/12/2025 | 119185 | Church Supply House | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | | $ 16.11 | |
| ANO | Operating | 2118 | 8/12/2025 | 119186 | CircuiTree, LLC | CONTRACTED SERVICE | | $ 232.49 | |
| ANO | Operating | 2118 | 8/12/2025 | 119187 | Cleco Power LLC | HOUSEHOLD UTILITIES | | $ 9,651.96 | |
| ANO | Operating | 2118 | 8/12/2025 | 119187 | Cleco Power LLC | HOUSEHOLD UTILITIES | | $ 9,371.09 | |
| ANO | Operating | 2118 | 8/12/2025 | 119188 | Cleco Power LLC | HOUSEHOLD UTILITIES | | $ 278.55 | |
| ANO | Operating | 2118 | 8/12/2025 | 119189 | Cleco Power LLC | Direct Reimbursable Expenses | | $ 445.33 | |
| ANO | Operating | 2118 | 8/12/2025 | 119189 | Cleco Power LLC | HOUSEHOLD UTILITIES | | $ 1,781.30 | |
| ANO | Operating | 2118 | 8/12/2025 | 119190 | Cox Business (919292) | HOUSEHOLD UTILITIES | | $ 289.83 | |
| ANO | Operating | 2118 | 8/12/2025 | 119191 | Cox Communications | HOUSEHOLD UTILITIES | | $ 261.98 | Yes - Aymond |
| ANO | Operating | 2118 | 8/12/2025 | 119192 | Curtis Environmental Services, Inc. | HOUSEHOLD UTILITIES | | $ 242.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119193 | David Huval's Trucking Co Inc | REPAIRS & MAINTENANCE | | $ 1,450.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119193 | David Huval's Trucking Co Inc | REPAIRS & MAINTENANCE | | $ 350.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119193 | David Huval's Trucking Co Inc | REPAIRS & MAINTENANCE | | $ 200.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119194 | Digital Solutions LLC | CONSULTANT FEES | | $ 1,500.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119195 | Documart | DAY OF REFLECTION | | $ 2,804.43 | |
| ANO | Operating | 2118 | 8/12/2025 | 119196 | Ed Smith Stencil Works, LLC | OFFICE SUPPLIES | | $ 18.27 | |
| ANO | Operating | 2118 | 8/12/2025 | 119196 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | | $ 11.55 | |
| ANO | Operating | 2118 | 8/12/2025 | 119196 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | | $ 11.55 | |
| ANO | Operating | 2118 | 8/12/2025 | 119196 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | | $ 11.55 | |
| ANO | Operating | 2118 | 8/12/2025 | 119197 | Entergy - (8108) | UTILITIES | | $ 6,321.13 | |
| ANO | Operating | 2118 | 8/12/2025 | 119198 | Entergy - (8106) | HOUSEHOLD UTILITIES | | $ 7,775.54 | |
| ANO | Operating | 2118 | 8/12/2025 | 119199 | Entergy - (8106) | HOUSEHOLD UTILITIES | | $ 25.11 | |
| ANO | Operating | 2118 | 8/12/2025 | 119200 | Entergy - (8106) | HOUSEHOLD UTILITIES | | $ 1,116.78 | |
| ANO | Operating | 2118 | 8/12/2025 | 119201 | Everon, LLC - formerly dba ADT Commercial LLC (MO) | CONTRACTED SERVICE | | $ 304.43 | |
| ANO | Operating | 2118 | 8/12/2025 | 119202 | FCA Construction LLC | INSURANCE CLAIMS - IDA | | $ 6,356.25 | |
| ANO | Operating | 2118 | 8/12/2025 | 119203 | FDLC (use for Annual Dues) | DUES & ASSESSMENTS | | $ 1,151.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119204 | FDLC (use for National Meeting Registration) | CONVENTION AND TRAVEL EXPENSES | | $ 425.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119205 | Foley Marketing Inc | SPECIAL FUNCTIONS | | $ 2,320.50 | |
| ANO | Operating | 2118 | 8/12/2025 | 119206 | | Retired Priest Plus Expense - Dental & Vision | | $ 3,910.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119207 | | SPECIAL FUNCTIONS | | $ 200.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119208 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | | $ 7.90 | |
| ANO | Operating | 2118 | 8/12/2025 | 119208 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | | $ 24.32 | |
| ANO | Operating | 2118 | 8/12/2025 | 119209 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | | $ 100.72 | |
| ANO | Operating | 2118 | 8/12/2025 | 119209 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | | $ 168.77 | |
| ANO | Operating | 2118 | 8/12/2025 | 119210 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | | $ 183.75 | |
| ANO | Operating | 2118 | 8/12/2025 | 119210 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | | $ 147.16 | |
| ANO | Operating | 2118 | 8/12/2025 | 119210 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | | $ 279.18 | |
| ANO | Operating | 2118 | 8/12/2025 | 119210 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | | $ 209.02 | |
| ANO | Operating | 2118 | 8/12/2025 | 119211 | Laundry Rescue LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | | $ 330.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119212 | Lexia Learning Systems LLC | CONTRACTED SERVICE - EEF | | $ 4,000.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119213 | Liturgical Press | COMMUNITY OF DEACONS - EXPENSES | | $ 1,442.03 | |
| ANO | Operating | 2118 | 8/12/2025 | 119214 | | MISC SCHOOL SUPPORT | | $ 75.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119215 | Martin Management Co | DAY OF REFLECTION | | $ 14,000.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119216 | Mid Point Feed and Seed | REPAIRS & MAINTENANCE | | $ 186.36 | |
| ANO | Operating | 2118 | 8/12/2025 | 119217 | National Corrosion Service, Inc | Direct Reimbursable Expenses | | $ 1,950.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119218 | Oak Tree Family Dentistry | Active Priest Medical Expense - Dental & Vision | | $ 228.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119219 | Providence Community Housing | CONSULTANT FEES | | $ 2,009.44 | |
| ANO | Operating | 2118 | 8/12/2025 | 119220 | | Active Priest Medical Expense - Dental & Vision | | $ 357.70 | |
| ANO | Operating | 2118 | 8/12/2025 | 119221 | | CONSULTANT FEES | | $ 600.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119222 | | MINISTRY PROGRAM - Spirituality | | $ 200.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119223 | | Presenter Stipends & Reimbursements | | $ 110.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119224 | | Active Priest Medical Expense - Dental & Vision | | $ 207.52 | |
| ANO | Operating | 2118 | 8/12/2025 | 119225 | Scott Brothers PhD | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | | $ 88.67 | |
| ANO | Operating | 2118 | 8/12/2025 | 119225 | | PRIEST THERAPY | | $ 170.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119226 | ServMaster Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | | $ 1,525.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119226 | ServMaster Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | | $ 389.97 | |
| ANO | Operating | 2118 | 8/12/2025 | 119227 | Sewerage & Water Board | HOUSEHOLD UTILITIES | | $ 114.42 | |
| ANO | Operating | 2118 | 8/12/2025 | 119228 | Sherwin Williams - Esplanade | Repairs & Maintenance - Supplies | | $ 239.39 | |
| ANO | Operating | 2118 | 8/12/2025 | 119229 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | | $ 750.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119230 | Southwest Engineers, Inc. | CONTRACTED SERVICE - Building, Janitorial, and Laundry | | $ 208.23 | |
| ANO | Operating | 2118 | 8/12/2025 | 119231 | St Michael Special School | SCHOOL FUNDRAISING/SOCIAL SUPPORT | | $ 1,250.00 | |
| ANO | Operating | 2118 | 8/12/2025 | 119232 | The Clock & Watch Shop | REPAIRS & MAINTENANCE | | $ 1,060.95 | Yes - Aymond |
| ANO | Operating | 2118 | 8/12/2025 | 119233 | | Active Priest Medical Expense - Medical Co-Pays | | $ 101.97 | |
| ANO | Operating | 2118 | 8/12/2025 | 119234 | White Oak Consulting, LLC | CONSULTANT FEES | | $ 1,958.33 | |
| ANO | Operating | 2118 | 8/13/2025 | 58395 | DELTA UTILITIES | UTILITIES | | $ 61.21 | |
| ANO | Operating | 2118 | 8/13/2025 | 58397 | DELL MARKETING L.P. | Departmental Equipment Purchases | | $ 294.23 | |
| ANO | Operating | 2118 | 8/13/2025 | 58397 | DELL MARKETING L.P. | IT Billable Expenses | | $ 6,055.62 | |
| ANO | Operating | 2118 | 8/13/2025 | 58397 | DELL MARKETING L.P. | IT Billable Expenses | | $ 428.97 | |
| ANO | Operating | 2118 | 8/13/2025 | 58398 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | | $ 6,446.49 | |
| ANO | Operating | 2118 | 8/13/2025 | 58399 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | | $ 3,051.00 | |
| ANO | Operating | 2118 | 8/13/2025 | 58399 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | | $ 305.91 | |
| ANO | Operating | 2118 | 8/13/2025 | 58399 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | | $ 500.00 | |
| ANO | Operating | 2118 | 8/13/2025 | 58399 | CORVUS OF NEW ORLEANS, LLC | Direct Reimbursable Expenses | | $ 621.09 | |
| ANO | Operating | 2118 | 8/13/2025 | 58400 | | CONTRACTED SERVICE | | $ 1,381.56 | |
| ANO | Operating | 2118 | 8/13/2025 | 58401 | BEN E KEITH CO | KITCHEN FOOD - RETREATS | | $ 1,265.82 | |
| ANO | Operating | 2118 | 8/13/2025 | 58402 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | INSURANCE CLAIMS - ALL | | $ 635.00 | |
| ANO | Operating | 2118 | 8/13/2025 | 58403 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | | $ 605.00 | |
| ANO | Operating | 2118 | 8/13/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | | $ 30,897.60 | |
| ANO | Operating | 2118 | 8/13/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | | $ 5,000.00 | |
| ANO | Operating | 2118 | 8/13/2025 | N/A | Mary Queen of Peace School | DEPOSIT AND LOAN SYSTEM | | $ 50,000.00 | |
| ANO | Operating | 2118 | 8/13/2025 | N/A | Archbishop Hannan High School | DEPOSIT AND LOAN SYSTEM | | $ 450,000.00 | |
| ANO | Operating | 2118 | 8/13/2025 | N/A | St. Edward the Confessor Church | DEPOSIT AND LOAN SYSTEM | | $ 25,000.00 | |
| ANO | Operating | 2118 | 8/13/2025 | N/A | St. Edward the Confessor School | DEPOSIT AND LOAN SYSTEM | | $ 25,000.00 | |
| ANO | Operating | 2118 | 8/14/2025 | 58404 | JEFFERSON PARISH SHERIFF'S OFFICE | BOOKSTORE EXPENSES | | $ 25.52 | |
| ANO | Operating | 2118 | 8/14/2025 | 119235 | A 1 Services Inc. | REPAIRS & MAINTENANCE | | $ 63.97 | |
| ANO | Operating | 2118 | 8/14/2025 | 119236 | A/C Supply, Inc. | REPAIRS & MAINTENANCE | | $ 101.03 | |
| ANO | Operating | 2118 | 8/14/2025 | 119236 | A/C Supply, Inc. | REPAIRS & MAINTENANCE | | $ 67.11 | |
| ANO | Operating | 2118 | 8/14/2025 | 119237 | Allfax Specialties, Inc. | XEROX COPIES | | $ 212.56 | |
| ANO | Operating | 2118 | 8/14/2025 | 119238 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | | $ 247.17 | |
| ANO | Operating | 2118 | 8/14/2025 | 119239 | Cox Business (919292) | TELEPHONE EXPENSE | | $ 301.48 | |
| ANO | Operating | 2118 | 8/14/2025 | 119240 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | | $ 395.40 | |
| ANO | Operating | 2118 | 8/14/2025 | 119241 | Crescent Environmental Services | HOUSEHOLD UTILITIES | | $ 375.00 | |
| ANO | Operating | 2118 | 8/14/2025 | 119242 | Curtis Environmental Services, Inc. | HOUSEHOLD UTILITIES | | $ 700.00 | |
| ANO | Operating | 2118 | 8/14/2025 | 119243 | Documart | OFFICE SUPPLIES | | $ 112.11 | |
| ANO | Operating | 2118 | 8/14/2025 | 119243 | Documart | OFFICE SUPPLIES | | $ 225.50 | |
| ANO | Operating | 2118 | 8/14/2025 | 119244 | Entergy - (8108) | HOUSEHOLD UTILITIES | | $ 270.36 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/14/2025 | 119245 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 176.99 | |
| ANO | Operating | 2118 | 8/14/2025 | 119245 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 410.07 | |
| ANO | Operating | 2118 | 8/14/2025 | 119245 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 1,078.80 | |
| ANO | Operating | 2118 | 8/14/2025 | 119246 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENAN | $ | 303.50 | |
| ANO | Operating | 2118 | 8/14/2025 | 119246 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE | $ | 2,017.50 | Yes - Aymond |
| ANO | Operating | 2118 | 8/14/2025 | 119247 | | SPECIAL FUNCTIONS | $ | 24.01 | |
| ANO | Operating | 2118 | 8/14/2025 | 119248 | Jorge Schwarz DDS | Retired Priest Plus Expense - Dental & Vision | $ | 150.00 | |
| ANO | Operating | 2118 | 8/14/2025 | 119249 | Kentwood Springs | COFFEE & SOFT DRINK | $ | 91.95 | |
| ANO | Operating | 2118 | 8/14/2025 | 119250 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 110,879.10 | |
| ANO | Operating | 2118 | 8/14/2025 | 119251 | Michael Major, M.P. | PRIEST THERAPY | $ | 1,249.50 | |
| ANO | Operating | 2118 | 8/14/2025 | 119252 | Monastery of the Infant Jesus | LITURGICAL SUPPLIES | $ | 22.00 | |
| ANO | Operating | 2118 | 8/14/2025 | 119253 | NCADDHM | CONVENTION AND TRAVEL EXPENSES | $ | 450.00 | |
| ANO | Operating | 2118 | 8/14/2025 | 119254 | Nu Lite Electrical Wholesalers Inc | REPAIRS & MAINTENANCE | $ | 191.98 | |
| ANO | Operating | 2118 | 8/14/2025 | 119255 | Omnicare of New Orleans | Retired Priest Plus Expense - Medical Co-Pays | $ | 23.81 | |
| ANO | Operating | 2118 | 8/14/2025 | 119256 | Paul T. Ceasar, Ed.D., LPC-S, LMFT | PRIEST THERAPY | $ | 120.00 | |
| ANO | Operating | 2118 | 8/14/2025 | 119257 | PM Maintenance, Inc | CONTRACTED SERVICE | $ | 900.00 | |
| ANO | Operating | 2118 | 8/14/2025 | 119258 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ | 68.52 | |
| ANO | Operating | 2118 | 8/14/2025 | 119259 | | Active Priest Medical Expense - Dental & Vision | $ | 145.98 | |
| ANO | Operating | 2118 | 8/14/2025 | 119260 | | PRIEST LIVING COSTS | $ | 115.63 | |
| ANO | Operating | 2118 | 8/14/2025 | 119260 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 95.74 | |
| ANO | Operating | 2118 | 8/14/2025 | 119261 | | MINISTRY PROGRAM - Spirituality | $ | 100.00 | |
| ANO | Operating | 2118 | 8/14/2025 | 119262 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 82.00 | |
| ANO | Operating | 2118 | 8/14/2025 | 119263 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 230.84 | |
| ANO | Operating | 2118 | 8/14/2025 | 119264 | St Anthony Church (Lafitte) | Claims Receivable - Excess P&C | $ | 83,673.52 | |
| ANO | Operating | 2118 | 8/14/2025 | 119265 | St.Charles Parish Dept of Waterworks | HOUSEHOLD UTILITIES | $ | 32.26 | |
| ANO | Operating | 2118 | 8/14/2025 | 119266 | St Joseph Abbey Retreat Center | SPECIAL FUNCTIONS | $ | 500.00 | |
| ANO | Operating | 2118 | 8/14/2025 | 119267 | St Peter Claver Church | SPECIAL FUNCTIONS | $ | 450.00 | |
| ANO | Operating | 2118 | 8/14/2025 | 119268 | The Garden Dentists LLC | Retired Priest Plus Expense - Dental & Vision | $ | 689.00 | |
| ANO | Operating | 2118 | 8/14/2025 | 119269 | Verges Rome Architects | INSURANCE CLAIMS - IDA | $ | 10,065.47 | |
| ANO | Operating | 2118 | 8/14/2025 | N/A | Hancock Whitney Bank | To record Whitney operating monthly bank fees - July 2025 | $ | 1,916.20 | |
| ANO | Operating | 2118 | 8/15/2025 | 58405 | FOCUS (ACH) | MINISTRY PROGRAM - FOCUS campus fee | $ | 5,833.33 | |
| ANO | Operating | 2118 | 8/15/2025 | 58406 | AT&T (5014) | TELEPHONE EXPENSE | $ | 105.00 | |
| ANO | Operating | 2118 | 8/15/2025 | 58407 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 95.00 | |
| ANO | Operating | 2118 | 8/15/2025 | 58408 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 70.00 | |
| ANO | Operating | 2118 | 8/15/2025 | 58409 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 70.00 | |
| ANO | Operating | 2118 | 8/15/2025 | 58410 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 70.00 | |
| ANO | Operating | 2118 | 8/15/2025 | 58411 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 70.00 | |
| ANO | Operating | 2118 | 8/18/2025 | 58412 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,151.00 | |
| ANO | Operating | 2118 | 8/18/2025 | 58413 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 331.54 | |
| ANO | Operating | 2118 | 8/18/2025 | 58414 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 225.61 | |
| ANO | Operating | 2118 | 8/18/2025 | 58415 | Sewerage & Water Board | UTILITIES | $ | 170.26 | |
| ANO | Operating | 2118 | 8/18/2025 | 58416 | SAMBA SAFETY | CONTRACTED SERVICE | $ | 939.54 | |
| ANO | Operating | 2118 | 8/18/2025 | 58417 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ | 126.50 | |
| ANO | Operating | 2118 | 8/18/2025 | 58418 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ | 82.50 | |
| ANO | Operating | 2118 | 8/18/2025 | 58419 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 13,216.00 | |
| ANO | Operating | 2118 | 8/18/2025 | 58420 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 13,459.00 | |
| ANO | Operating | 2118 | 8/18/2025 | 58421 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ | 302.50 | |
| ANO | Operating | 2118 | 8/18/2025 | 119270 | Academy of Our Lady School | OCS REQUIRED SERVICES | $ | 40,482.06 | |
| ANO | Operating | 2118 | 8/18/2025 | 119271 | Academy of the Sacred Heart | OCS REQUIRED SERVICES | $ | 82,876.73 | |
| ANO | Operating | 2118 | 8/18/2025 | 119272 | Annunciation School | OCS REQUIRED SERVICES | $ | 6,721.19 | |
| ANO | Operating | 2118 | 8/18/2025 | 119273 | Archbishop Chapelle High School | OCS REQUIRED SERVICES | $ | 48,167.64 | |
| ANO | Operating | 2118 | 8/18/2025 | 119274 | Archbishop Hannan High School | OCS REQUIRED SERVICES | $ | 31,737.50 | |
| ANO | Operating | 2118 | 8/18/2025 | 119275 | Archbishop Rummel High School | OCS REQUIRED SERVICES | $ | 25,940.99 | |
| ANO | Operating | 2118 | 8/18/2025 | 119276 | Archbishop Shaw High School | OCS REQUIRED SERVICES | $ | 16,562.50 | |
| ANO | Operating | 2118 | 8/18/2025 | 119277 | Ascension of Our Lord School | OCS REQUIRED SERVICES | $ | 8,517.79 | |
| ANO | Operating | 2118 | 8/18/2025 | 119278 | Brother Martin High School | OCS REQUIRED SERVICES | $ | 92,082.27 | |
| ANO | Operating | 2118 | 8/18/2025 | 119279 | Cabrini High School | OCS REQUIRED SERVICES | $ | 18,213.66 | |
| ANO | Operating | 2118 | 8/18/2025 | 119280 | Christian Brothers School (Friedrichs Ave) | OCS REQUIRED SERVICES | $ | 84,733.93 | |
| ANO | Operating | 2118 | 8/18/2025 | 119281 | De La Salle High School | OCS REQUIRED SERVICES | $ | 57,150.72 | |
| ANO | Operating | 2118 | 8/18/2025 | 119282 | Holy Cross School | OCS REQUIRED SERVICES | $ | 90,668.39 | |
| ANO | Operating | 2118 | 8/18/2025 | 119283 | Holy Name of Jesus School | OCS REQUIRED SERVICES | $ | 64,801.95 | |
| ANO | Operating | 2118 | 8/18/2025 | 119284 | Immaculate Conception School | OCS REQUIRED SERVICES | $ | 98,212.90 | |
| ANO | Operating | 2118 | 8/18/2025 | 119285 | Jesuit High School | OCS REQUIRED SERVICES | $ | 64,629.32 | |
| ANO | Operating | 2118 | 8/18/2025 | 119286 | Mary Queen of Peace School | OCS REQUIRED SERVICES | $ | 46,909.99 | |
| ANO | Operating | 2118 | 8/18/2025 | 119287 | Mount Carmel Academy | OCS REQUIRED SERVICES | $ | 77,247.91 | |
| ANO | Operating | 2118 | 8/18/2025 | 119288 | Our Lady of Lourdes School (SLIDELL) | OCS REQUIRED SERVICES | $ | 50,771.34 | |
| ANO | Operating | 2118 | 8/18/2025 | 119289 | Our Lady of Perpetual Help School (Belle Chase) | OCS REQUIRED SERVICES | $ | 6,373.14 | |
| ANO | Operating | 2118 | 8/18/2025 | 119290 | Our Lady of Perpetual Help School (Kenner) | OCS REQUIRED SERVICES | $ | 7,715.60 | |
| ANO | Operating | 2118 | 8/18/2025 | 119291 | Our Lady of Prompt Succor School (Chalmette) | OCS REQUIRED SERVICES | $ | 33,808.33 | |
| ANO | Operating | 2118 | 8/18/2025 | 119292 | Our Lady of Prompt Succor School (Westwego) | OCS REQUIRED SERVICES | $ | 25,241.89 | |
| ANO | Operating | 2118 | 8/18/2025 | 119293 | Our Lady of The Lake School | OCS REQUIRED SERVICES | $ | 58,839.31 | |
| ANO | Operating | 2118 | 8/18/2025 | 119294 | Pope John Paul II High School | OCS REQUIRED SERVICES | $ | 22,088.44 | |
| ANO | Operating | 2118 | 8/18/2025 | 119295 | Resurrection of Our Lord School | OCS REQUIRED SERVICES | $ | 24,442.06 | |
| ANO | Operating | 2118 | 8/18/2025 | 119296 | St Alphonsus School | OCS REQUIRED SERVICES | $ | 13,973.63 | |
| ANO | Operating | 2118 | 8/18/2025 | 119297 | St Andrew the Apostle School | OCS REQUIRED SERVICES | $ | 25,585.20 | |
| ANO | Operating | 2118 | 8/18/2025 | 119298 | St Angela Merici School | OCS REQUIRED SERVICES | $ | 26,701.75 | |
| ANO | Operating | 2118 | 8/18/2025 | 119299 | St Ann School | OCS REQUIRED SERVICES | $ | 34,021.00 | |
| ANO | Operating | 2118 | 8/18/2025 | 119300 | St Anthony School (Gretna) | OCS REQUIRED SERVICES | $ | 37,249.07 | |
| ANO | Operating | 2118 | 8/18/2025 | 119301 | St Augustine High School | OCS REQUIRED SERVICES | $ | 38,657.34 | |
| ANO | Operating | 2118 | 8/18/2025 | 119302 | St Benedict the Moor School | OCS REQUIRED SERVICES | $ | 9,095.66 | |
| ANO | Operating | 2118 | 8/18/2025 | 119303 | St Benilde School | OCS REQUIRED SERVICES | $ | 18,705.87 | |
| ANO | Operating | 2118 | 8/18/2025 | 119304 | St Catherine of Siena School | OCS REQUIRED SERVICES | $ | 63,730.88 | |
| ANO | Operating | 2118 | 8/18/2025 | 119305 | St Charles Borromeo School | OCS REQUIRED SERVICES | $ | 29,248.54 | |
| ANO | Operating | 2118 | 8/18/2025 | 119306 | St Charles Catholic High School | OCS REQUIRED SERVICES | $ | 25,281.70 | |
| ANO | Operating | 2118 | 8/18/2025 | 119307 | St Christopher the Martyr School | OCS REQUIRED SERVICES | $ | 38,924.66 | |
| ANO | Operating | 2118 | 8/18/2025 | 119308 | St Clement of Rome School | OCS REQUIRED SERVICES | $ | 63,468.21 | |
| ANO | Operating | 2118 | 8/18/2025 | 119309 | St Cletus School | OCS REQUIRED SERVICES | $ | 35,292.56 | |
| ANO | Operating | 2118 | 8/18/2025 | 119310 | St Dominic School | OCS REQUIRED SERVICES | $ | 92,682.46 | |
| ANO | Operating | 2118 | 8/18/2025 | 119311 | St Edward the Confessor School | OCS REQUIRED SERVICES | $ | 15,710.16 | |
| ANO | Operating | 2118 | 8/18/2025 | 119312 | St Elizabeth Ann Seton School | OCS REQUIRED SERVICES | $ | 44,873.94 | |
| ANO | Operating | 2118 | 8/18/2025 | 119313 | St Francis Xavier School | OCS REQUIRED SERVICES | $ | 42,168.16 | |
| ANO | Operating | 2118 | 8/18/2025 | 119314 | St Joan of Arc School (LaPlace) | OCS REQUIRED SERVICES | $ | 18,133.83 | |
| ANO | Operating | 2118 | 8/18/2025 | 119315 | St Katharine Drexel Prep | OCS REQUIRED SERVICES | $ | 11,051.23 | |
| ANO | Operating | 2118 | 8/18/2025 | 119316 | St Leo the Great School | OCS REQUIRED SERVICES | $ | 30,806.88 | |
| ANO | Operating | 2118 | 8/18/2025 | 119317 | St Louis King of France School | OCS REQUIRED SERVICES | $ | 53,825.83 | |
| ANO | Operating | 2118 | 8/18/2025 | 119318 | St Margaret Mary School | OCS REQUIRED SERVICES | $ | 19,167.77 | |
| ANO | Operating | 2118 | 8/18/2025 | 119319 | St Mary's School | OCS REQUIRED SERVICES | $ | 13,680.41 | |
| ANO | Operating | 2118 | 8/18/2025 | 119320 | St Mary's Dominican High School | OCS REQUIRED SERVICES | $ | 34,396.60 | |
| ANO | Operating | 2118 | 8/18/2025 | 119321 | St Matthew the Apostle School | OCS REQUIRED SERVICES | $ | 41,039.24 | |
| ANO | Operating | 2118 | 8/18/2025 | 119322 | St Michael Special School | OCS REQUIRED SERVICES | $ | 41,806.41 | |
| ANO | Operating | 2118 | 8/18/2025 | 119323 | St Paul's School | OCS REQUIRED SERVICES | $ | 110,990.20 | |
| ANO | Operating | 2118 | 8/18/2025 | 119324 | St Peter School (Covington) | OCS REQUIRED SERVICES | $ | 64,871.55 | |
| ANO | Operating | 2118 | 8/18/2025 | 119325 | St Peter School (Reserve) | OCS REQUIRED SERVICES | $ | 7,666.97 | |
| ANO | Operating | 2118 | 8/18/2025 | 119326 | St Pius X School (New Orleans) | OCS REQUIRED SERVICES | $ | 47,437.79 | |
| ANO | Operating | 2118 | 8/18/2025 | 119327 | St Rita School (Harahan) | OCS REQUIRED SERVICES | $ | 28,217.70 | |
| ANO | Operating | 2118 | 8/18/2025 | 119328 | St Scholastica Academy | OCS REQUIRED SERVICES | $ | 32,992.01 | |
| ANO | Operating | 2118 | 8/18/2025 | 119329 | St Stephen School | OCS REQUIRED SERVICES | $ | 10,191.98 | |
| ANO | Operating | 2118 | 8/18/2025 | 119330 | Stuart Hall School for Boys | OCS REQUIRED SERVICES | $ | 59,975.34 | |
| ANO | Operating | 2118 | 8/18/2025 | 119331 | The Good Shepherd Nativity Mission School | OCS REQUIRED SERVICES | $ | 7,600.74 | |
| ANO | Operating | 2118 | 8/18/2025 | 119332 | Ursuline Academy | OCS REQUIRED SERVICES | $ | 14,634.84 | |
| ANO | Operating | 2118 | 8/18/2025 | 119333 | Visitation of Our Lady School | OCS REQUIRED SERVICES | $ | 33,694.60 | |
| ANO | Operating | 2118 | 8/20/2025 | N/A | St. Rita Church (Harahan) | DEPOSIT AND LOAN SYSTEM | $ | 21,427.97 | |
| ANO | Operating | 2118 | 8/20/2025 | N/A | St. Ann School | DEPOSIT AND LOAN SYSTEM | $ | 600,000.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 58422 | JONES WALKER LLP | Legal Fees | $ | 215,639.70 | |
| ANO | Operating | 2118 | 8/19/2025 | 58423 | JONES WALKER LLP | Legal Fees | $ | 187,750.30 | |
| ANO | Operating | 2118 | 8/19/2025 | 58424 | JONES WALKER LLP | Legal Fees | $ | 135,194.46 | |
| ANO | Operating | 2118 | 8/19/2025 | 58425 | CARR RIGGS & INGRAM LLC | CONTRACTED SERVICE | $ | 12,452.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 58426 | CARR RIGGS & INGRAM LLC | CONTRACTED SERVICE | $ | 11,542.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 58427 | CARR RIGGS & INGRAM LLC | CONTRACTED SERVICE | $ | 10,814.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 58428 | BERKELEY RESEARCH GROUP | Miscellaneous Expense - Reorg. | $ | 10,381.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 58429 | Entergy - (8108) | Direct Reimbursable Expenses | $ | 3,539.49 | |
| ANO | Operating | 2118 | 8/19/2025 | 58429 | Entergy - (8108) | UTILITIES | $ | 1,743.33 | |
| ANO | Operating | 2118 | 8/19/2025 | 58430 | BERKELEY RESEARCH GROUP | Miscellaneous Expense - Reorg. | $ | 4,621.50 | |
| ANO | Operating | 2118 | 8/19/2025 | 58431 | KROLL, LLC | Miscellaneous Expense - Reorg. | $ | 3,430.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 58432 | KROLL, LLC | Miscellaneous Expense - Reorg. | $ | 1,620.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 58433 | BERKELEY RESEARCH GROUP | Miscellaneous Expense - Reorg. | $ | 1,551.50 | |
| ANO | Operating | 2118 | 8/19/2025 | 58434 | Entergy - (8108) | UTILITIES | $ | 116.29 | |
| ANO | Operating | 2118 | 8/19/2025 | 58434 | Entergy - (8108) | Direct Reimbursable Expenses | $ | 116.28 | |
| ANO | Operating | 2118 | 8/19/2025 | 119334 | A & L Sales, Inc. | HOUSEHOLD & KITCHEN SUPPLIES | $ | 451.80 | |
| ANO | Operating | 2118 | 8/19/2025 | 119335 | A 1 Services Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 63.49 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/19/2025 | 119336 | Allfax Specialties, Inc. | XEROX COPIES | $ 49.79 | |
| ANO | Operating | 2118 | 8/19/2025 | 119336 | Allfax Specialties, Inc. | XEROX COPIES | $ 92.79 | |
| ANO | Operating | 2118 | 8/19/2025 | 119336 | Allfax Specialties, Inc. | XEROX COPIES | $ 924.39 | |
| ANO | Operating | 2118 | 8/19/2025 | 119336 | Allfax Specialties, Inc. | XEROX COPIES | $ 33.48 | |
| ANO | Operating | 2118 | 8/19/2025 | 119336 | Allfax Specialties, Inc. | XEROX COPIES | $ 16.50 | Yes - Aymond |
| ANO | Operating | 2118 | 8/19/2025 | 119336 | Allfax Specialties, Inc. | XEROX COPIES | $ 104.23 | |
| ANO | Operating | 2118 | 8/19/2025 | 119336 | Allfax Specialties, Inc. | XEROX COPIES | $ 28.20 | |
| ANO | Operating | 2118 | 8/19/2025 | 119336 | Allfax Specialties, Inc. | XEROX COPIES | $ 136.25 | |
| ANO | Operating | 2118 | 8/19/2025 | 119336 | Allfax Specialties, Inc. | XEROX COPIES | $ 6.91 | |
| ANO | Operating | 2118 | 8/19/2025 | 119336 | Allfax Specialties, Inc. | XEROX COPIES | $ 660.95 | |
| ANO | Operating | 2118 | 8/19/2025 | 119336 | Allfax Specialties, Inc. | XEROX COPIES | $ 40.79 | |
| ANO | Operating | 2118 | 8/19/2025 | 119337 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119338 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119339 | | TEMPORARY HELP | $ 513.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119340 | Annunciation School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,000.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119341 | Anny's Cleaning Services | REPAIRS & MAINTENANCE/ LAWN CARE | $ 250.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119342 | Archbishop Chapelle High School | SCHOOL SUBSIDES CONTRIBUTIONS | $ 12,000.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119343 | Archibald L Melcher IV LLC | Active Priest Medical Expense - Dental & Vision | $ 223.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119343 | Archibald L Melcher IV LLC | Active Priest Medical Expense - Dental & Vision | $ 554.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119344 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 110.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119345 | At&t (5076) | HOUSEHOLD UTILITIES | $ 272.07 | |
| ANO | Operating | 2118 | 8/19/2025 | 119346 | At&t (5076) | TELEPHONE EXPENSE | $ 151.58 | |
| ANO | Operating | 2118 | 8/19/2025 | 119347 | Austin ENT Associates | Retired Priest Plus Expense - Miscellaneous | $ 450.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119348 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119349 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119350 | Capitelli and Wicker | Legal Fees | $ 2,200.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119350 | Capitelli and Wicker | Legal Fees | $ 2,200.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119351 | Christian Brothers School (Friedrichs Ave) | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,000.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119352 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119353 | Church Supply House | LITURGICAL SUPPLIES | $ 210.72 | |
| ANO | Operating | 2118 | 8/19/2025 | 119354 | Crown Coffee Service, Inc. | COFFEE | $ 298.30 | |
| ANO | Operating | 2118 | 8/19/2025 | 119355 | Dr. Kim VanGeffen | CONSULTANT FEES | $ 1,000.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119356 | Eagle Security Systems, Inc. | REPAIRS & MAINTENANCE | $ 105.00 | Yes - Aymond |
| ANO | Operating | 2118 | 8/19/2025 | 119356 | Eagle Security Systems, Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 96.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119357 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119357 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 183.69 | |
| ANO | Operating | 2118 | 8/19/2025 | 119358 | Elio's Wine Warehouse | SOCIAL FUNCTIONS | $ 514.35 | Yes - Aymond |
| ANO | Operating | 2118 | 8/19/2025 | 119359 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ 116.40 | |
| ANO | Operating | 2118 | 8/19/2025 | 119360 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119360 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 62.84 | |
| ANO | Operating | 2118 | 8/19/2025 | 119361 | | Active Priest Medical Expense - Dental & Vision | $ 299.44 | |
| ANO | Operating | 2118 | 8/19/2025 | 119362 | | Active Priest Medical Expense - Miscellaneous | $ 38.40 | |
| ANO | Operating | 2118 | 8/19/2025 | 119363 | | CONTRACTED SERVICE | $ 1,150.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119364 | | SPECIAL FUNCTIONS | $ 180.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119364 | | SPECIAL FUNCTIONS | $ 322.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119365 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119366 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE | $ 2,790.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119367 | HD Supply Facilities Maint LTD | REPAIRS & MAINTENANCE – BUILDING | $ 276.55 | |
| ANO | Operating | 2118 | 8/19/2025 | 119368 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119369 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119370 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119370 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 263.71 | |
| ANO | Operating | 2118 | 8/19/2025 | 119371 | | SPECIAL FUNCTIONS | $ 100.98 | |
| ANO | Operating | 2118 | 8/19/2025 | 119371 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 180.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119372 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119373 | Keegan Linscott & Associates, PC | CONTRACTED SERVICE | $ 7,364.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119373 | Keegan Linscott & Associates, PC | CONTRACTED SERVICE | $ 10,324.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119373 | Keegan Linscott & Associates, PC | CONTRACTED SERVICE | $ 11,036.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119374 | Laundry Rescue LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 626.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119375 | Liquid Environmental Solutions of Texas Llc | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 306.83 | |
| ANO | Operating | 2118 | 8/19/2025 | 119376 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119377 | Magnolia Weddings and Events | Special Fund Raising Gala - EXPENSE | $ 8,250.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119378 | Malin Construction | INSURANCE CLAIMS - IDA | $ 5,555.20 | |
| ANO | Operating | 2118 | 8/19/2025 | 119379 | Mary Queen of Peace School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,000.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119380 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119381 | Mount Carmel Academy | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 11,000.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119382 | NCEA | ADMINISTRATOR CONFERENCE | $ 3,032.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119383 | Newton & Sons, LLC | Direct Reimbursable Expenses | $ 1,400.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119384 | Office of State Fire Marshall | REPAIRS & MAINTENANCE | $ 20.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119385 | Ory Family Dentistry | Active Priest Medical Expense - Dental & Vision | $ 153.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119386 | Our Lady of Prompt Succor School (Chalmette) | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 3,000.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119387 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119388 | | SPECIAL FUNCTIONS | $ 200.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119389 | | Retired Priest Plus Expense - Medical Co-Pays | $ 45.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119390 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119391 | Sacred Space Psychotherapy | CONSULTANT FEES | $ 600.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119392 | Selection.com | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 38.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119392 | Selection.com | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 38.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119392 | Selection.com | FINGERPRINTING EXPENSE | $ 38.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119393 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 433.30 | |
| ANO | Operating | 2118 | 8/19/2025 | 119393 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 389.97 | |
| ANO | Operating | 2118 | 8/19/2025 | 119394 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119395 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119396 | | Active Priest Medical Expense - Dental & Vision | $ 201.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119397 | Smile Care Dental | CONSULTANT FEES | $ 1,480.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119397 | SouthWan Communications | | | |
| ANO | Operating | 2118 | 8/19/2025 | 119398 | St Angela Merici School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 500.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119399 | St Ann School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 2,500.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119400 | St Benedict the Moor School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 2,000.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119401 | St Charles Borromeo School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 4,500.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119402 | St Charles Catholic High School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 3,500.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119403 | St Christopher the Martyr School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 2,500.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119404 | St Clement of Rome School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 3,500.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119405 | St Cletus School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 2,500.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119406 | St Dominic School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 2,500.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119407 | St Edward the Confessor School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 3,000.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119408 | St Elizabeth Ann Seton School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 3,000.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119409 | St Louis King of France School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 500.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119410 | St Peter Claver Church | SCHOOL FUNDRAISING/SOCIAL SUPPORT | $ 1,500.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119411 | Terminix Metairie (8668) | CONTRACTED SERVICE | $ 89.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119411 | Terminix Metairie (8668) | CONTRACTED SERVICE | $ 633.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119411 | Terminix Metairie (8668) | CONTRACTED SERVICE | $ 654.00 | Yes - Aymond |
| ANO | Operating | 2118 | 8/19/2025 | 119412 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119413 | Ursuline Academy | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,000.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119414 | Verges Rome Architects | INSURANCE CLAIMS - IDA | $ 1,731.99 | |
| ANO | Operating | 2118 | 8/19/2025 | 119414 | Verges Rome Architects | INSURANCE CLAIMS - IDA | $ 5,108.83 | |
| ANO | Operating | 2118 | 8/19/2025 | 119415 | Whites Clock and Carillon Inc | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 450.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119416 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 372.69 | |
| ANO | Operating | 2118 | 8/19/2025 | 119416 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119416 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 131.66 | |
| ANO | Operating | 2118 | 8/19/2025 | 119417 | Zobrio Inc. | Miscellaneous Expense - Reorg. | $ 350.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119417 | Zobrio Inc. | Miscellaneous Expense - Reorg. | $ 350.00 | |
| ANO | Operating | 2118 | 8/19/2025 | 119417 | Zobrio Inc. | Miscellaneous Expense - Reorg. | $ 350.00 | |
| ANO | Operating | 2118 | 8/19/2025 | N/A | Our Lady of the Lake School | DEPOSIT AND LOAN SYSTEM | $ 305,000.00 | |
| ANO | Operating | 2118 | 8/19/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ 3,142.91 | |
| ANO | Operating | 2118 | 8/20/2025 | 58435 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 1,163.14 | |
| ANO | Operating | 2118 | 8/20/2025 | 58436 | JEFFERSON PARISH DEPT OF WATER | Direct Reimbursable Expenses | $ 808.52 | |
| ANO | Operating | 2118 | 8/20/2025 | 58437 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 198.48 | |
| ANO | Operating | 2118 | 8/20/2025 | 58438 | JEFFERSON PARISH DEPT OF WATER | UTILITIES | $ 108.53 | |
| ANO | Operating | 2118 | 8/20/2025 | 58439 | JEFFERSON PARISH DEPT OF WATER | UTILITIES | $ 52.19 | |
| ANO | Operating | 2118 | 8/20/2025 | 58440 | ATMOS | HOUSEHOLD UTILITIES | $ 31.08 | |
| ANO | Operating | 2118 | 8/20/2025 | 58441 | PACHULSKI STANG ZIEHL & JONES LLP | Miscellaneous Expense - Reorg. | $ 275,584.57 | |
| ANO | Operating | 2118 | 8/20/2025 | 58442 | PACHULSKI STANG ZIEHL & JONES LLP | Miscellaneous Expense - Reorg. | $ 208,158.46 | |
| ANO | Operating | 2118 | 8/20/2025 | 58443 | TROUTMAN PEPPER LOCKE LLP (fka LOCKE LORD, LLP) | Miscellaneous Expense - Reorg. | $ 181,665.70 | |
| ANO | Operating | 2118 | 8/20/2025 | 58444 | PACHULSKI STANG ZIEHL & JONES LLP | Miscellaneous Expense - Reorg. | $ 155,926.29 | |
| ANO | Operating | 2118 | 8/20/2025 | 58445 | TROUTMAN PEPPER LOCKE LLP (fka LOCKE LORD, LLP) | Miscellaneous Expense - Reorg. | $ 143,136.02 | |
| ANO | Operating | 2118 | 8/20/2025 | 58446 | TROUTMAN PEPPER LOCKE LLP (fka LOCKE LORD, LLP) | Miscellaneous Expense - Reorg. | $ 137,986.52 | |
| ANO | Operating | 2118 | 8/20/2025 | 58447 | STEWART ROBBINS BROWN & ALTAZAN, LLC | Miscellaneous Expense - Reorg. | $ 121,260.67 | |
| ANO | Operating | 2118 | 8/20/2025 | 58448 | STEWART ROBBINS BROWN & ALTAZAN, LLC | Miscellaneous Expense - Reorg. | $ 68,770.21 | |
| ANO | Operating | 2118 | 8/20/2025 | 58449 | DUNDON ADVISORS LLC | Miscellaneous Expense - Reorg. | $ 58,327.20 | |
| ANO | Operating | 2118 | 8/20/2025 | 58450 | STOUT RISIUS ROSS, LLC (fka The Claro Group) | Miscellaneous Expense - Reorg. | $ 39,228.00 | |

| | | | | | Payee | Description | | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/20/2025 | 58451 | STOUT RISIUS ROSS, LLC (fka The Claro Group) | Miscellaneous Expense - Reorg. | $ | 20,560.00 | |
| ANO | Operating | 2118 | 8/20/2025 | 58452 | STOUT RISIUS ROSS, LLC (fka The Claro Group) | Miscellaneous Expense - Reorg. | $ | 19,382.00 | |
| ANO | Operating | 2118 | 8/20/2025 | 58453 | STOUT RISIUS ROSS, LLC (fka The Claro Group) | Miscellaneous Expense - Reorg. | $ | 12,786.00 | |
| ANO | Operating | 2118 | 8/20/2025 | 58454 | DUNDON ADVISORS LLC | Miscellaneous Expense - Reorg. | $ | 5,239.20 | |
| ANO | Operating | 2118 | 8/20/2025 | 58462 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 110.00 | |
| ANO | Operating | 2118 | 8/20/2025 | N/A | Archdiocesan Cemeteries Offices | DEPOSIT AND LOAN SYSTEM | $ | 150,000.00 | |
| ANO | Operating | 2118 | 8/20/2025 | N/A | St. Philip Neri Church | DEPOSIT AND LOAN SYSTEM | $ | 275,000.00 | |
| ANO | Operating | 2118 | 8/20/2025 | N/A | St. Dominic Church | DEPOSIT AND LOAN SYSTEM | $ | 5,000.00 | |
| ANO | Operating | 2118 | 8/20/2025 | N/A | Good Shepherd Parish | DEPOSIT AND LOAN SYSTEM | $ | 2,500.00 | |
| ANO | Operating | 2118 | 8/20/2025 | N/A | Good Shepherd Parish | DEPOSIT AND LOAN SYSTEM | $ | 20,000.00 | |
| ANO | Operating | 2118 | 8/20/2025 | N/A | Notre Dame Seminary | DEPOSIT AND LOAN SYSTEM | $ | 55,720.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 58455 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ | 522.59 | |
| ANO | Operating | 2118 | 8/21/2025 | 58455 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | Direct Reimbursable Expenses | $ | 1,665.36 | |
| ANO | Operating | 2118 | 8/21/2025 | 58455 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ | 699.47 | |
| ANO | Operating | 2118 | 8/21/2025 | 58456 | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ | 1,916.59 | |
| ANO | Operating | 2118 | 8/21/2025 | 58457 | DELL MARKETING L.P. | IT Billable Expenses | $ | 1,515.76 | |
| ANO | Operating | 2118 | 8/21/2025 | 58458 | | PRIEST LIVING COSTS | $ | 928.36 | |
| ANO | Operating | 2118 | 8/21/2025 | 58458 | | SPECIAL FUNCTIONS - Sponsorships | $ | 296.56 | |
| ANO | Operating | 2118 | 8/21/2025 | 58458 | | BUSINESS MEALS | $ | 44.28 | |
| ANO | Operating | 2118 | 8/21/2025 | 58458 | | OFFICE SUPPLIES | $ | 94.05 | |
| ANO | Operating | 2118 | 8/21/2025 | 58458 | | TELEPHONE EXPENSE | $ | 75.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 58459 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | INSURANCE CLAIMS - ALL | $ | 845.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 58460 | | REPAIRS & MAINTENANCE | $ | 177.44 | |
| ANO | Operating | 2118 | 8/21/2025 | 58461 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ | 554.11 | |
| ANO | Operating | 2118 | 8/21/2025 | 58461 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ | 219.68 | |
| ANO | Operating | 2118 | 8/21/2025 | 58461 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | 260.51 | |
| ANO | Operating | 2118 | 8/21/2025 | 119418 | Blessed Francis Xavier Seelos | TEMPORARY HELP | $ | 1,453.42 | |
| ANO | Operating | 2118 | 8/21/2025 | 119419 | Christian Brands (OK) | BOOKSTORE EXPENSE | $ | 1,147.98 | |
| ANO | Operating | 2118 | 8/21/2025 | 119420 | | SPECIAL FUNCTIONS | $ | 200.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119422 | Documart | STATIONERY & PRINTING | $ | 418.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119423 | Dr Brian Tucker | Retired Priest Plus Expense - Dental & Vision | $ | 324.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119424 | Embroidery Empire Clothing Co | COMMUNITY SERVICES - EXPENSE | $ | 333.66 | |
| ANO | Operating | 2118 | 8/21/2025 | 119425 | Entergy - (8106) | UTILITIES | $ | 2,383.74 | |
| ANO | Operating | 2118 | 8/21/2025 | 119426 | FCA Construction LLC | INSURANCE CLAIMS - IDA | $ | 77,558.71 | |
| ANO | Operating | 2118 | 8/21/2025 | 119427 | Infant Jesus of Prague Church | RENT | $ | 500.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119428 | Insight (Dallas) | Departmental Software & Subscriptions | $ | 1,045.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119429 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 350.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119430 | Jose Figueroa DMD | Active Priest Medical Expense - Dental & Vision | $ | 305.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119431 | Louisiana Attorney Disciplinary Board | DUES & ASSESSMENTS | $ | 235.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119432 | Louisiana Interchurch Conference | DUES - LA INTERCHURCH CONFERENCE | $ | 2,167.50 | |
| ANO | Operating | 2118 | 8/21/2025 | 119433 | Louisiana State Bar Association | DUES & ASSESSMENTS | $ | 200.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119434 | | HOUSEHOLD UTILITIES | $ | 120.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119435 | Mele Printing | SPECIAL FUNCTIONS - Gala | $ | 135.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119436 | Notre Dame Seminary - Active | REPAIRS & MAINTENANCE | $ | 175.80 | Yes - Aymond |
| ANO | Operating | 2118 | 8/21/2025 | 119436 | Notre Dame Seminary - Active | PRIESTS' CONTINUING | $ | 450.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119437 | | MINISTRY PROGRAM - Spirituality | $ | 150.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119438 | | SPECIAL FUNCTIONS | $ | 75.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119439 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 | |
| ANO | Operating | 2118 | 8/21/2025 | 119440 | | TELEPHONE EXPENSE | $ | 54.94 | |
| ANO | Operating | 2118 | 8/21/2025 | 119441 | | SPECIAL FUNCTIONS | $ | 75.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119442 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119443 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 40.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119444 | Selection.com | DUES & ASSESSMENTS | $ | 76.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119445 | Sizeler Thompson Brown Architects | INSURANCE CLAIMS - IDA | $ | 727.32 | |
| ANO | Operating | 2118 | 8/21/2025 | 119446 | St Martin de Porres | RENT | $ | 2,500.00 | |
| ANO | Operating | 2118 | 8/21/2025 | 119447 | | HOUSEHOLD UTILITIES | $ | 200.00 | |
| ANO | Operating | 2118 | 8/21/2025 | N/A | Hancock Whitney Bank | 8.21.2025 Payroll Transfer from Whit. Op. | $ | 306,822.17 | |
| ANO | Operating | 2118 | 8/21/2025 | N/A | Annunciation Church | DEPOSIT AND LOAN SYSTEM | $ | 5,588.00 | |
| ANO | Operating | 2118 | 8/22/2025 | 58463 | VERIZON WIRELESS | TELEPHONE EXPENSE | $ | 2,260.50 | |
| ANO | Operating | 2118 | 8/22/2025 | N/A | Rouquette Lodge | DEPOSIT AND LOAN SYSTEM | $ | 5,000.00 | |
| ANO | Operating | 2118 | 8/22/2025 | N/A | Archbishop Hannan High School | DEPOSIT AND LOAN SYSTEM | $ | 200,000.00 | |
| ANO | Operating | 2118 | 8/25/2025 | 58464 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 75.00 | |
| ANO | Operating | 2118 | 8/25/2025 | 58465 | THE EHRHARDT GROUP | CONSULTANT FEES - Reorg | $ | 10,000.00 | |
| ANO | Operating | 2118 | 8/25/2025 | 58470 | Wright National Insurance Co | PREPAID INSURANCE | $ | 8,326.00 | |
| ANO | Operating | 2118 | 8/25/2025 | N/A | Hancock Whitney Bank | To Record Temporary Funding Transfer | $ | 650,000.00 | |
| ANO | Operating | 2118 | 8/25/2025 | N/A | Hancock Whitney Bank | To Record Temporary Funding for EIF Claims | $ | 500,000.00 | |
| ANO | Operating | 2118 | 8/25/2025 | N/A | St. Agnes Church | DEPOSIT AND LOAN SYSTEM | $ | 19,404.80 | |
| ANO | Operating | 2118 | 8/25/2025 | N/A | St. Edward the Confessor Church | DEPOSIT AND LOAN SYSTEM | $ | 22,374.05 | |
| ANO | Operating | 2118 | 8/25/2025 | N/A | St. Edward the Confessor Church | DEPOSIT AND LOAN SYSTEM | $ | 27,625.95 | |
| ANO | Operating | 2118 | 8/26/2025 | 58466 | ATMOS | HOUSEHOLD UTILITIES | $ | 80.33 | |
| ANO | Operating | 2118 | 8/26/2025 | 58467 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ | 145.88 | |
| ANO | Operating | 2118 | 8/26/2025 | 58468 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ | 152.70 | |
| ANO | Operating | 2118 | 8/26/2025 | 58469 | ATMOS | Direct Reimbursable Expenses | $ | 182.77 | |
| ANO | Operating | 2118 | 8/26/2025 | 58471 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | Direct Reimbursable Expenses | $ | 105,668.17 | |
| ANO | Operating | 2118 | 8/26/2025 | 58472 | BROADMOOR DESIGN GROUP | INSURANCE CLAIMS - FRANCINE | $ | 16,457.88 | |
| ANO | Operating | 2118 | 8/26/2025 | 58473 | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ | 1,132.96 | |
| ANO | Operating | 2118 | 8/26/2025 | 119448 | A 1 Services Inc. | REPAIRS & MAINTENANCE | $ | 63.97 | |
| ANO | Operating | 2118 | 8/26/2025 | 119449 | Acme Lock Co | REPAIRS & MAINTENANCE | $ | 27.09 | |
| ANO | Operating | 2118 | 8/26/2025 | 119449 | Acme Lock Co | CAPITAL EXPENDITURE | $ | 495.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119449 | Acme Lock Co | REPAIRS & MAINTENANCE | $ | 313.76 | |
| ANO | Operating | 2118 | 8/26/2025 | 119450 | Allfax Specialties, Inc. | CONTRACTED SERVICE | $ | 158.97 | |
| ANO | Operating | 2118 | 8/26/2025 | 119450 | Allfax Specialties, Inc. | XEROX COPIES | $ | 16.29 | |
| ANO | Operating | 2118 | 8/26/2025 | 119451 | | TEMPORARY HELP | $ | 306.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119452 | Archbishop Hannan High School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 9,000.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119453 | Archbishop Shaw High School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 10,000.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119454 | Arrow Pest Control of New Orleans | CONTRACTED SERVICE | $ | 155.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119455 | Brant Schmidt DDS, LLC | Active Priest Medical Expense - Dental & Vision | $ | 160.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119456 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 295.21 | |
| ANO | Operating | 2118 | 8/26/2025 | 119456 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 199.76 | |
| ANO | Operating | 2118 | 8/26/2025 | 119457 | Brother Martin High School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 9,000.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119458 | Catholic Book Publishing Corp | LITURGICAL SUPPLIES | $ | 406.76 | |
| ANO | Operating | 2118 | 8/26/2025 | 119460 | Curtis Environmental Services, Inc. | HOUSEHOLD UTILITIES | $ | 77.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119461 | Dominican Community (NOLA) | SPECIAL FUNCTIONS | $ | 375.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119462 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 133.67 | |
| ANO | Operating | 2118 | 8/26/2025 | 119463 | Entergy - (8108) | UTILITIES | $ | 1,766.60 | |
| ANO | Operating | 2118 | 8/26/2025 | 119464 | Entergy - (8108) | UTILITIES | $ | 2,806.83 | |
| ANO | Operating | 2118 | 8/26/2025 | 119465 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 40.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119466 | Faith Catholic | BOOKS & SUBSCRIPTIONS | $ | 136.40 | |
| ANO | Operating | 2118 | 8/26/2025 | 119467 | Fleur De Lis Event Rental | NOLA CATHOLIC YOUTH CONFERENCE | $ | 905.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119468 | | SPECIAL FUNCTIONS | $ | 25.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119469 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 40.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119470 | Holy Name of Jesus School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 6,500.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119471 | Kentwood Springs | CONTRACTED SERVICE | $ | 203.70 | |
| ANO | Operating | 2118 | 8/26/2025 | 119472 | Messina's Catering Inc | SOCIAL FUNCTIONS | $ | 5,279.01 | Yes - Aymond |
| ANO | Operating | 2118 | 8/26/2025 | 119473 | National Catholic Bioethics Center | DUES & ASSESSMENTS | $ | 1,600.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119474 | Notre Dame Seminary - Active | PREPAID OTHER EXPENSES | $ | 374,819.25 | |
| ANO | Operating | 2118 | 8/26/2025 | 119475 | One License | BOOKS & SUBSCRIPTIONS | $ | 567.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119476 | | SPECIAL FUNCTIONS | $ | 75.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119477 | Roof Technologies LLC | INSURANCE CLAIMS - IDA | $ | 750.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119478 | Sea Me LLC | HEALTHY FAMILY | $ | 175.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119479 | St Andrew the Apostle School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 5,000.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119480 | St Margaret Mary School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 6,500.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119481 | St Michael Special School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 7,000.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119482 | St Peter School (Covington) | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 7,000.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119483 | St Stephen School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 5,000.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119484 | TX Elevator Corporation | Direct Reimbursable Expenses | $ | 1,091.25 | |
| ANO | Operating | 2118 | 8/26/2025 | 119485 | | SPECIAL FUNCTIONS | $ | 400.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119486 | Visual Changes, Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 663.09 | |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 8,839.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 7,490.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,161.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,499.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,682.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 5,228.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,317.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 7,959.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,492.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,095.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,357.00 | |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,941.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 5,802.00 |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,308.00 |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,311.00 |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,443.00 |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,825.00 |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,589.00 |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 6,935.00 |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,940.00 |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,552.00 |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,961.00 |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,589.00 |
| ANO | Operating | 2118 | 8/26/2025 | 119487 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,169.00 |
| ANO | Operating | 2118 | 8/26/2025 | N/A | Hancock Whitney Bank | 8.26.2025 Payroll Transfer from Whit. Op. - Special Lay | $ 2,431.70 |
| ANO | Operating | 2118 | 8/27/2025 | 58474 | WILLIS TOWERS WATSON US LLC | CONTRACTED SERVICE - Actuary | $ 26,000.00 |
| ANO | Operating | 2118 | 8/27/2025 | 58475 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ 446.14 |
| ANO | Operating | 2118 | 8/27/2025 | 58476 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ 16.29 |
| ANO | Operating | 2118 | 8/27/2025 | 58477 | Sewerage & Water Board | UTILITIES | $ 241.81 |
| ANO | Operating | 2118 | 8/27/2025 | 58478 | ATMOS | UTILITIES | $ 57.34 |
| ANO | Operating | 2118 | 8/27/2025 | 58479 | ATMOS | Direct Reimbursable Expenses | $ 24.06 |
| ANO | Operating | 2118 | 8/27/2025 | 58479 | ATMOS | UTILITIES | $ 24.06 |
| ANO | Operating | 2118 | 8/28/2025 | 58480 | CCMSI | INSURANCE CLAIMS - ALL | $ 33,896.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58480 | CCMSI | INSURANCE CLAIMS - ALL | $ 45,462.84 |
| ANO | Operating | 2118 | 8/28/2025 | 58481 | ST RITA CHURCH (NEW ORLEANS) | RENT | $ 11,861.25 |
| ANO | Operating | 2118 | 8/28/2025 | 58482 | SISTERS OF MOUNT CARMEL | PRIESTS & RELIGIOUS | $ 2,895.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58482 | SISTERS OF MOUNT CARMEL | FRINGE BENEFIT COSTS - RELIGIOUS | $ 2,441.66 |
| ANO | Operating | 2118 | 8/28/2025 | 58483 | CONSECRATED WOMEN INC | PRIESTS & RELIGIOUS | $ 5,200.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58484 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ 208.33 |
| ANO | Operating | 2118 | 8/28/2025 | 58484 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ 1,625.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58484 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ 100.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58484 | ST ANTHONY PRIORY | TELEPHONE EXPENSE | $ 75.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58484 | ST ANTHONY PRIORY | PRIESTS & RELIGIOUS | $ 2,671.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58486 | UNITED STATES PROVINCE OF THE BROTHERS OF THE SACRED HEART | PRIESTS & RELIGIOUS | $ 2,500.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58487 | ███████████████████ | HOUSING COSTS - PRIESTS | $ 900.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58487 | SOUTHERN DOMINICAN PROVINCE | FRINGE BENEFIT COSTS - LAY | $ 608.33 |
| ANO | Operating | 2118 | 8/28/2025 | 58489 | ███████████████████ | Retired Priest Plus Expense - Medical Co-Pays | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58489 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,804.96 |
| ANO | Operating | 2118 | 8/28/2025 | 58490 | ███████████████████ | FRINGE BENEFIT COSTS - LAY | $ 200.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58490 | ███████████████████ | PRIESTS & RELIGIOUS | $ 2,188.53 |
| ANO | Operating | 2118 | 8/28/2025 | 58491 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58491 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,593.29 |
| ANO | Operating | 2118 | 8/28/2025 | 58492 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,814.24 |
| ANO | Operating | 2118 | 8/28/2025 | 58493 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,978.33 |
| ANO | Operating | 2118 | 8/28/2025 | 58494 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ (2,075.28) |
| ANO | Operating | 2118 | 8/28/2025 | 58494 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58494 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,594.10 |
| ANO | Operating | 2118 | 8/28/2025 | 58495 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58495 | ███████████████████ | PROPERTY RENTAL INC | $ (1,559.12) |
| ANO | Operating | 2118 | 8/28/2025 | 58496 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,598.53 |
| ANO | Operating | 2118 | 8/28/2025 | 58496 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,974.79 |
| ANO | Operating | 2118 | 8/28/2025 | 58496 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58497 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,583.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58498 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,605.72 |
| ANO | Operating | 2118 | 8/28/2025 | 58499 | ███████████████████ | Retired Priest Plus Expense - Medical Co-Pays | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58499 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ (1,689.49) |
| ANO | Operating | 2118 | 8/28/2025 | 58499 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,815.81 |
| ANO | Operating | 2118 | 8/28/2025 | 58500 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,600.42 |
| ANO | Operating | 2118 | 8/28/2025 | 58501 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58501 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 2,595.57 |
| ANO | Operating | 2118 | 8/28/2025 | 58502 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 709.92 |
| ANO | Operating | 2118 | 8/28/2025 | 58503 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58503 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,662.85 |
| ANO | Operating | 2118 | 8/28/2025 | 58504 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58504 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,602.12 |
| ANO | Operating | 2118 | 8/28/2025 | 58505 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58505 | ███████████████████ | Retired Priest Plus Expense - Medical Co-Pays | $ (1,697.45) |
| ANO | Operating | 2118 | 8/28/2025 | 58505 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,829.08 |
| ANO | Operating | 2118 | 8/28/2025 | 58506 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58507 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,595.92 |
| ANO | Operating | 2118 | 8/28/2025 | 58507 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58508 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,652.92 |
| ANO | Operating | 2118 | 8/28/2025 | 58508 | ███████████████████ | PROPERTY RENTAL INC | $ (1,553.64) |
| ANO | Operating | 2118 | 8/28/2025 | 58509 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,586.07 |
| ANO | Operating | 2118 | 8/28/2025 | 58509 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58510 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,601.13 |
| ANO | Operating | 2118 | 8/28/2025 | 58510 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,601.13 |
| ANO | Operating | 2118 | 8/28/2025 | 58511 | ███████████████████ | PROPERTY RENTAL INC | $ (1,674.06) |
| ANO | Operating | 2118 | 8/28/2025 | 58511 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,790.10 |
| ANO | Operating | 2118 | 8/28/2025 | 58512 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58512 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,618.33 |
| ANO | Operating | 2118 | 8/28/2025 | 58513 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58513 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,650.26 |
| ANO | Operating | 2118 | 8/28/2025 | 58514 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58515 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 250.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58516 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58517 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,615.24 |
| ANO | Operating | 2118 | 8/28/2025 | 58518 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,940.80 |
| ANO | Operating | 2118 | 8/28/2025 | 58518 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,984.07 |
| ANO | Operating | 2118 | 8/28/2025 | 58519 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58519 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,990.07 |
| ANO | Operating | 2118 | 8/28/2025 | 58519 | ███████████████████ | PROPERTY RENTAL INC | $ (2,900.37) |
| ANO | Operating | 2118 | 8/28/2025 | 58520 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58521 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,989.19 |
| ANO | Operating | 2118 | 8/28/2025 | 58521 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,983.71 |
| ANO | Operating | 2118 | 8/28/2025 | 58522 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58522 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,987.08 |
| ANO | Operating | 2118 | 8/28/2025 | 58523 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58523 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 1,035.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58524 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 2,948.08 |
| ANO | Operating | 2118 | 8/28/2025 | 58524 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58525 | ███████████████████ | PROPERTY RENTAL INC | $ (1,783.23) |
| ANO | Operating | 2118 | 8/28/2025 | 58525 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,972.05 |
| ANO | Operating | 2118 | 8/28/2025 | 58526 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,702.32 |
| ANO | Operating | 2118 | 8/28/2025 | 58527 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58527 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,819.90 |
| ANO | Operating | 2118 | 8/28/2025 | 58528 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,702.21 |
| ANO | Operating | 2118 | 8/28/2025 | 58528 | ███████████████████ | PROPERTY RENTAL INC | $ (1,621.33) |
| ANO | Operating | 2118 | 8/28/2025 | 58529 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58529 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,710.29 |
| ANO | Operating | 2118 | 8/28/2025 | 58530 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58530 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,342.90 |
| ANO | Operating | 2118 | 8/28/2025 | 58530 | ███████████████████ | PROPERTY RENTAL INC | $ (1,405.74) |
| ANO | Operating | 2118 | 8/28/2025 | 58531 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 116.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58531 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,979.51 |
| ANO | Operating | 2118 | 8/28/2025 | 58532 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58532 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,744.63 |
| ANO | Operating | 2118 | 8/28/2025 | 58533 | ███████████████████ | Retired Priest Plus Expense - Medical Co-Pays | $ (1,705.08) |
| ANO | Operating | 2118 | 8/28/2025 | 58533 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,841.80 |
| ANO | Operating | 2118 | 8/28/2025 | 58534 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58534 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,804.70 |
| ANO | Operating | 2118 | 8/28/2025 | 58535 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58535 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 3,141.11 |
| ANO | Operating | 2118 | 8/28/2025 | 58535 | ███████████████████ | Retired Priest Plus Expense - Medical Co-Pays | $ (1,052.02) |
| ANO | Operating | 2118 | 8/28/2025 | 58536 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58536 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,628.55 |
| ANO | Operating | 2118 | 8/28/2025 | 58537 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 2,720.25 |
| ANO | Operating | 2118 | 8/28/2025 | 58538 | ███████████████████ | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 8/28/2025 | 58538 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,976.10 |
| ANO | Operating | 2118 | 8/28/2025 | 58539 | ███████████████████ | PRIESTS PENSION EXPENSE | $ 2,749.42 |

| ANO | Operating | 2118 | 8/28/2025 | 58539 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (2,199.54) | |
| ANO | Operating | 2118 | 8/28/2025 | 58540 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 | |
| ANO | Operating | 2118 | 8/28/2025 | 58540 | | PRIESTS PENSION EXPENSE | $ | 2,966.84 | |
| ANO | Operating | 2118 | 8/28/2025 | 58541 | | Retired Priest Plus Expense - Miscellaneous | $ | 298.10 | |
| ANO | Operating | 2118 | 8/28/2025 | 58542 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 | |
| ANO | Operating | 2118 | 8/28/2025 | 58542 | | PRIESTS PENSION EXPENSE | $ | 2,707.06 | |
| ANO | Operating | 2118 | 8/28/2025 | 58543 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 | |
| ANO | Operating | 2118 | 8/28/2025 | 58544 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 | |
| ANO | Operating | 2118 | 8/28/2025 | 58545 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 | |
| ANO | Operating | 2118 | 8/28/2025 | 58546 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 | |
| ANO | Operating | 2118 | 8/28/2025 | 58547 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 | |
| ANO | Operating | 2118 | 8/28/2025 | 58548 | | Active Priest Medical Expense - Miscellaneous | $ | 670.50 | |
| ANO | Operating | 2118 | 8/28/2025 | 58549 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 | |
| ANO | Operating | 2118 | 8/28/2025 | 58550 | | Active Priest Medical Expense - Miscellaneous | $ | 339.50 | |
| ANO | Operating | 2118 | 8/28/2025 | 58551 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 | |
| ANO | Operating | 2118 | 8/28/2025 | 58552 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 | |
| ANO | Operating | 2118 | 8/28/2025 | 58553 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 | |
| ANO | Operating | 2118 | 8/28/2025 | 58554 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 | |
| ANO | Operating | 2118 | 8/28/2025 | N/A | Hancock Whitney Bank | To record August 2025 Clergy Payroll Transfer | $ | 74,506.36 | |
| ANO | Operating | 2118 | 8/28/2025 | N/A | Notre Dame Seminary | DEPOSIT AND LOAN SYSTEM | $ | 15,576.39 | |
| ANO | Operating | 2118 | 8/28/2025 | N/A | Good Shepherd Parish | DEPOSIT AND LOAN SYSTEM | $ | 12,000.00 | |
| ANO | Operating | 2118 | 8/29/2025 | 58488 | | PRIESTS PENSION EXPENSE | $ | 185.00 | |
| ANO | Operating | 2118 | 8/29/2025 | 58488 | | PRIESTS PENSION EXPENSE | $ | 2,675.31 | |
| ANO | Operating | 2118 | 8/29/2025 | 58555 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ | 197.70 | |
| ANO | Operating | 2118 | 8/29/2025 | 58556 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE | $ | 338.89 | |
| ANO | Operating | 2118 | 8/29/2025 | 58557 | JEFFERSON PARISH DEPT OF WATER | Direct Reimbursable Expenses | $ | 652.04 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 233.79 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 48.05 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 294.34 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 13.56 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Equipment Purchases | $ | 412.82 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 416.36 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 416.36 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 416.36 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | COFFEE & SOFT DRINK EXPENSE | $ | 21.58 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BANK CHARGES | $ | 12.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BANK CHARGES | $ | 12.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 88.39 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 31.47 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 32.59 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 381.28 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BANK CHARGES | $ | 12.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | (453.78) | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 119.99 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 25.91 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 54.65 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 13.54 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | KITCHEN FOOD | $ | 45.66 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 22.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 450.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 4.10 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 249.82 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 67.51 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Clearing | $ | (70.19) | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | (56.08) | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Clearing | $ | 70.19 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 48.49 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 20.70 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE - Technology | $ | 100.10 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | PARISH FAMILY MINISTRY | $ | 93.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | ANO YOUTH COUNCIL E | $ | 312.16 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | TELEPHONE EXPENSE | $ | 18.60 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 74.04 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | KITCHEN SUPPLIES | $ | 74.04 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 33.97 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 267.67 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 25.28 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 33.54 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 228.65 | Yes - Aymond |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 22.91 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 175.20 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | YOUTH EVENT EXPENSE | $ | 1,050.46 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 2.52 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 97.89 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 104.48 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 67.94 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 191.60 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 516.96 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 15.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 367.25 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 136.40 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 31.20 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 129.30 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 335.39 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 4.17 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE - Technology | $ | 91.29 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 27.15 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 82.50 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 43.86 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 77.12 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 87.76 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | DAY OF REFLECTION | $ | 118.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 70.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 26.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 56.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 196.48 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 2,519.77 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 81.47 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 134.16 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | STATIONERY & PRINTING | $ | 487.18 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 30.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 83.08 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 434.21 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Purchased Meals | $ | 843.68 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 10.02 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 186.54 | Yes - Aymond |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 574.44 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD & KITCHEN SUPPLIES | $ | 36.16 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 7.56 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 62.33 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 26.01 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 17.53 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 10.02 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 96.82 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - RETREATS | $ | 281.73 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | DAY OF REFLECTION | $ | 29.63 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 99.87 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 165.12 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 27.36 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPENSE | $ | 47.83 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | STATIONERY & PRINTING | $ | 205.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 62.71 | Yes - Aymond |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 114.08 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 285.19 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 950.45 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 729.17 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 15.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 22.72 | Yes - Aymond |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 109.71 | Yes - Aymond |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 55.26 | |

| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 155.27 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 37.61 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 389.83 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 256.71 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 73.84 | Yes - Aymond |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 54.51 | Yes - Aymond |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 153.30 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 693.05 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 794.77 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 29.99 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | (39.99) | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 175.76 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Sabado de Milagros - EXPENSE | $ | 499.52 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 35.81 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 187.74 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 73.87 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 92.33 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 55.65 | Yes - Aymond |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Gala | $ | 246.94 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BOOKSTORE EXPENSES | $ | 55.92 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | PARISH FAMILY MINISTRY | $ | 43.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 20.15 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 61.09 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 32.91 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 227.56 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | ADVERTISING AND PROMOTION | $ | 1,400.76 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 43.90 | Yes - Aymond |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 1.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 100.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 20.99 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 403.36 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 65.46 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 49.63 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 100.28 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 9.70 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 83.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 74.27 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | LITURGICAL SUPPLIES | $ | 25.29 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 169.99 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 263.36 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 395.75 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 195.36 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 877.68 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 28.47 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 365.87 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 4.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 135.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 78.52 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 241.01 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 675.44 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 8.70 | Yes - Aymond |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 250.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 270.17 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPE | $ | 129.70 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 20.76 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Sunday Night Supper | $ | 162.94 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 67.67 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 101.20 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 128.08 | Yes - Aymond |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 101.49 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 54.59 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 17.48 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - National Black Catholic Men's Conference | $ | 788.46 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 307.96 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 32.24 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 32.24 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | STAFF DEVELOPMENT | $ | 85.46 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | DUES & ASSESSMENTS | $ | 500.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Gala | $ | 46.07 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Gala | $ | 10.74 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Gala | $ | 50.08 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 4.49 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | NOLA CATHOLIC YOUTH CONFERENCE | $ | 390.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 28.58 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 105.60 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 8.86 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 37.85 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIO | $ | 0.54 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIO | $ | 54.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 64.86 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 1,270.50 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 2,074.47 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 811.80 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 700.63 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | PARISH FAMILY MINISTRY | $ | 5.91 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 44.72 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 205.01 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 100.35 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 134.10 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 50.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 28.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | COFFEE & SOFT DRINK | $ | 31.05 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 43.35 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 23.75 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Equipment Purchases | $ | 25.01 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 236.36 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | YOUTH TRIP EXPENSE | $ | 48.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 25.81 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 12.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 39.63 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 109.89 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | MEETINGS | $ | 42.43 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | DAY OF REFLECTION | $ | 41.20 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 165.87 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 131.64 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 205.18 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 50.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 317.52 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 134.84 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 94.57 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIO | $ | 32.99 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 693.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 190.16 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 23.26 | Yes - Aymond |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Gala | $ | 59.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE - Technology | $ | 119.99 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Equipment Purchases | $ | 1,185.80 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | ATHLETIC LEAGUE | $ | 55.62 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPE | $ | 2,483.38 | Yes - Wild |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Sunday Night Supper | $ | 173.67 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 67.67 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 89.67 | Yes - Aymond |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 201.13 | Yes - Aymond |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BANK CHARGES | $ | 12.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BANK CHARGES | $ | 12.00 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 122.35 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 36.18 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 3.68 | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIO | $ | (32.99) | |
| ANO | Operating | 2118 | 8/29/2025 | N/A | ANO Captive | Book Transfer PC Captive Premium Q4 2024-2025 | $ | 1,267,961.50 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 8/29/2025 | N/A | Hancock Whitney Bank | To Record Temporary Funding for EIF Claims | $ | 500,000.00 |
| ANO | Retirement | 2718 | 8/3/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 963,701.27 |
| ANO | Retirement | 2718 | 8/8/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 6,635.52 |
| ANO | Retirement | 2718 | 8/10/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 62,989.47 |
| ANO | Retirement | 2718 | 8/10/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 1,433.73 |
| ANO | Retirement | 2718 | 8/14/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 29,892.03 |
| ANO | Retirement | 2718 | 8/16/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 281,521.95 |
| ANO | Retirement | 2718 | 8/16/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 1,796.30 |
| ANO | Retirement | 2718 | 8/16/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 300.00 |
| ANO | Retirement | 2718 | 8/17/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 1,254.73 |
| ANO | Retirement | 2718 | 8/18/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 66,569.41 |
| ANO | Employee Insurance Fund | 0766 | 8/1/2025 | 64432 | | Self-Insured RX Claims | $ | 216,925.77 |
| ANO | Employee Insurance Fund | 0766 | 8/6/2025 | N/A | | 7.31.2025 EIF Med Claim EFT Draft Clearing | $ | 129,261.06 |
| ANO | Employee Insurance Fund | 0766 | 8/6/2025 | N/A | | 7.31.2025 EIF Med Claim EFT Draft Zelis Clearing | $ | 17,326.88 |
| ANO | Employee Insurance Fund | 0766 | 8/7/2025 | 95 | | CONTRACTED SERVICE - UMR TPA | $ | 72,320.25 |
| ANO | Employee Insurance Fund | 0766 | 8/7/2025 | 95 | | STOP LOSS PREMIUM | $ | 98,536.23 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64433 | | Self-Insured RX Claims | $ | 250,899.99 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64466 | | Self-Insured RX Claims | $ | 9,795.00 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64467 | | Self-Insured RX Claims | $ | 3,802.58 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64468 | | Self-Insured RX Claims | $ | 4,084.00 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64464 | | Self-Insured Medical Claims | $ | 437.61 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64453 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64460 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64452 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64456 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64435 | | Self-Insured Medical Claims | $ | 14.23 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64436 | | Self-Insured Medical Claims | $ | 10.63 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64437 | | Self-Insured Medical Claims | $ | 46.12 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64457 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64459 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64463 | | Self-Insured Medical Claims | $ | 44.80 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64455 | | Self-Insured Medical Claims | $ | 90.00 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64458 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64461 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64438 | | Self-Insured Medical Claims | $ | 50.37 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64439 | | Self-Insured Medical Claims | $ | 140.64 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64440 | | Self-Insured Medical Claims | $ | 85.37 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64441 | | Self-Insured Medical Claims | $ | 132.18 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64442 | | Self-Insured Medical Claims | $ | 98.52 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64443 | | Self-Insured Medical Claims | $ | 86.89 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64444 | | Self-Insured Medical Claims | $ | 11.22 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64445 | | Self-Insured Medical Claims | $ | 45.07 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64450 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64447 | | Self-Insured Medical Claims | $ | 81.21 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64451 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64454 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64448 | | Self-Insured Medical Claims | $ | 63.32 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64446 | | Self-Insured Medical Claims | $ | 75.19 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64449 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64462 | | Self-Insured Medical Claims | $ | 75.80 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64434 | | Self-Insured Medical Claims | $ | 107.42 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | 64465 | | Self-Insured Medical Claims | $ | 3,751.00 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | N/A | | 8.1.2025 EIF Med Claim EFT Draft | $ | 26,345.53 |
| ANO | Employee Insurance Fund | 0766 | 8/8/2025 | N/A | | 8.1.2025 EIF Med Claim EFT Draft Zelis | $ | 1,743.60 |
| ANO | Employee Insurance Fund | 0766 | 8/13/2025 | 94 | | CONSULTANT FEES GALLAGHER | $ | 26,723.33 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64469 | | Self-Insured RX Claims | $ | 194,422.55 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64941 | | Self-Insured RX Claims | $ | 40,764.87 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64730 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64916 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64864 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64928 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64754 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64794 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64803 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64922 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64772 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64771 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64889 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64885 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64777 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64784 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64899 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64882 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64931 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64927 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64915 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64762 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64917 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64870 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64787 | | Self-Insured Medical Claims | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64471 | | Self-Insured Medical Claims | $ | 124.52 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64863 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64933 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64786 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64808 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64810 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64911 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64876 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64830 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64844 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64874 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64926 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64822 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64715 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64831 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64779 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64479 | | Self-Insured Medical Claims | $ | 71.73 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64480 | | Self-Insured Medical Claims | $ | 96.45 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64481 | | Self-Insured Medical Claims | $ | 18.06 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64482 | | Self-Insured Medical Claims | $ | 66.73 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64472 | | Self-Insured Medical Claims | $ | 101.62 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64750 | | Self-Insured Medical Claims | $ | 70.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64751 | | Self-Insured Medical Claims | $ | 7.24 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64905 | | Self-Insured Medical Claims | $ | 29.79 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64776 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64781 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64747 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64879 | | Self-Insured Medical Claims | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64807 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64918 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64728 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64710 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64925 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64726 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64858 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64883 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64793 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64729 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64814 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64891 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64473 | | Self-Insured Medical Claims | $ | 96.78 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64474 | | Self-Insured Medical Claims | $ | 56.12 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64475 | | Self-Insured Medical Claims | $ | 103.71 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64476 | | Self-Insured Medical Claims | $ | 56.12 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64477 | | Self-Insured Medical Claims | $ | 56.12 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64478 | | Self-Insured Medical Claims | $ | 86.18 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64859 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64761 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64748 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64701 | | Self-Insured Medical Claims | $ | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64763 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64892 | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64836 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64901 | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64888 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64835 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64795 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64723 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64827 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64724 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64756 | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64854 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64898 | Self-Insured Medical Claims | $ | 70.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64929 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64698 | Self-Insured Medical Claims | $ | 78.30 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64914 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64939 | Self-Insured Medical Claims | $ | 20,000.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64804 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64699 | Self-Insured Medical Claims | $ | 38.58 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64826 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64812 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64821 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64828 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64878 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64894 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64909 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64857 | Self-Insured Medical Claims | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64719 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64734 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64868 | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64712 | Self-Insured Medical Claims | $ | 2.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64932 | Self-Insured Medical Claims | $ | 50.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64920 | Self-Insured Medical Claims | $ | 16.31 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64709 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64767 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64722 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64838 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64749 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64908 | Self-Insured Medical Claims | $ | 105.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64791 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64735 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64819 | Self-Insured Medical Claims | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64824 | Self-Insured Medical Claims | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64887 | Self-Insured Medical Claims | $ | 50.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64805 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64907 | Self-Insured Medical Claims | $ | 55.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64860 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64866 | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64872 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64829 | Self-Insured Medical Claims | $ | 19.95 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64903 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64820 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64718 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64861 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64913 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64843 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64862 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64841 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64716 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64877 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64720 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64910 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64732 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64759 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64816 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64900 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64800 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64743 | Self-Insured Medical Claims | $ | 85.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64833 | Self-Insured Medical Claims | $ | 55.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64758 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64936 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64741 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64785 | Self-Insured Medical Claims | $ | 40.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64766 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64923 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64714 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64871 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64896 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64906 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64834 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64935 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64746 | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64760 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64846 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64798 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64809 | Self-Insured Medical Claims | $ | 11.90 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64912 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64727 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64853 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64937 | Self-Insured Medical Claims | $ | 6.22 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64855 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64897 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64902 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64769 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64881 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64703 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64783 | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64764 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64839 | Self-Insured Medical Claims | $ | 3.65 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64890 | Self-Insured Medical Claims | $ | 70.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64811 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64733 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64869 | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64707 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64921 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64706 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64884 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64792 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64895 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64856 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64753 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64721 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64745 | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64823 | Self-Insured Medical Claims | $ | 65.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64704 | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64893 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64837 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64875 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64938 | Self-Insured Medical Claims | $ | 74.79 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64484 | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64485 | Self-Insured Medical Claims | $ | 123.30 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64486 | Self-Insured Medical Claims | $ | 75.37 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64737 | Self-Insured Medical Claims | $ | 130.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64483 | Self-Insured Medical Claims | $ | 42.24 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64686 | Self-Insured Medical Claims | $ | 158.69 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64687 | Self-Insured Medical Claims | $ | 244.99 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64688 | Self-Insured Medical Claims | $ | 360.42 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64689 | Self-Insured Medical Claims | $ | 64.71 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64690 | Self-Insured Medical Claims | $ | 234.12 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64691 | Self-Insured Medical Claims | $ | 893.73 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64692 | Self-Insured Medical Claims | $ | 175.93 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64693 | Self-Insured Medical Claims | $ | 291.77 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64694 | Self-Insured Medical Claims | $ | 161.86 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64695 | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64696 | Self-Insured Medical Claims | $ | 190.85 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64697 | Self-Insured Medical Claims | $ | 175.93 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64470 | Self-Insured Medical Claims | $ | 1,136.68 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64487 | Self-Insured Medical Claims | $ | 133.53 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64488 | Self-Insured Medical Claims | $ | 133.53 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64489 | Self-Insured Medical Claims | $ | 286.96 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64490 | Self-Insured Medical Claims | $ | 556.25 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64491 | Self-Insured Medical Claims | $ | 366.47 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64492 | Self-Insured Medical Claims | $ | 221.13 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64493 | Self-Insured Medical Claims | $ | 506.77 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64494 | Self-Insured Medical Claims | $ | 647.58 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64495 | Self-Insured Medical Claims | $ | 707.87 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64496 | Self-Insured Medical Claims | $ | 292.57 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64497 | Self-Insured Medical Claims | $ | 221.13 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64498 | Self-Insured Medical Claims | $ | 308.62 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64499 | Self-Insured Medical Claims | $ | 292.57 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64500 | Self-Insured Medical Claims | $ | 486.04 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64501 | Self-Insured Medical Claims | $ | 212.93 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64502 | Self-Insured Medical Claims | $ | 221.13 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64503 | Self-Insured Medical Claims | $ | 44.36 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64504 | Self-Insured Medical Claims | $ | 631.25 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64505 | Self-Insured Medical Claims | $ | 589.98 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64506 | Self-Insured Medical Claims | $ | 429.73 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64507 | Self-Insured Medical Claims | $ | 221.13 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64508 | Self-Insured Medical Claims | $ | 640.59 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64509 | Self-Insured Medical Claims | $ | 248.63 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64510 | Self-Insured Medical Claims | $ | 464.80 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64511 | Self-Insured Medical Claims | $ | 265.77 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64512 | Self-Insured Medical Claims | $ | 336.51 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64513 | Self-Insured Medical Claims | $ | 153.42 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64514 | Self-Insured Medical Claims | $ | 239.05 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64515 | Self-Insured Medical Claims | $ | 520.41 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64516 | Self-Insured Medical Claims | $ | 243.45 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64517 | Self-Insured Medical Claims | $ | 64.76 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64518 | Self-Insured Medical Claims | $ | 817.30 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64519 | Self-Insured Medical Claims | $ | 47.70 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64520 | Self-Insured Medical Claims | $ | 606.81 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64521 | Self-Insured Medical Claims | $ | 218.76 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64522 | Self-Insured Medical Claims | $ | 633.98 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64523 | Self-Insured Medical Claims | $ | 549.42 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64524 | Self-Insured Medical Claims | $ | 411.31 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64525 | Self-Insured Medical Claims | $ | 193.60 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64526 | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64527 | Self-Insured Medical Claims | $ | 219.59 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64528 | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64529 | Self-Insured Medical Claims | $ | 386.44 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64530 | Self-Insured Medical Claims | $ | 417.57 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64531 | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64532 | Self-Insured Medical Claims | $ | 193.60 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64533 | Self-Insured Medical Claims | $ | 177.34 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64534 | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64535 | Self-Insured Medical Claims | $ | 162.47 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64536 | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64537 | Self-Insured Medical Claims | $ | 414.73 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64538 | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64539 | Self-Insured Medical Claims | $ | 849.25 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64540 | Self-Insured Medical Claims | $ | 447.94 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64541 | Self-Insured Medical Claims | $ | 177.34 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64542 | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64543 | Self-Insured Medical Claims | $ | 386.44 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64544 | Self-Insured Medical Claims | $ | 401.31 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64545 | Self-Insured Medical Claims | $ | 475.47 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64546 | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64547 | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64548 | Self-Insured Medical Claims | $ | 671.91 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64549 | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64550 | Self-Insured Medical Claims | $ | 452.68 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64551 | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64552 | Self-Insured Medical Claims | $ | 210.81 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64553 | Self-Insured Medical Claims | $ | 411.31 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64554 | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64555 | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64556 | Self-Insured Medical Claims | $ | 162.47 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64557 | Self-Insured Medical Claims | $ | 162.34 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64558 | Self-Insured Medical Claims | $ | 141.20 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64559 | Self-Insured Medical Claims | $ | 251.50 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64560 | Self-Insured Medical Claims | $ | 251.50 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64561 | Self-Insured Medical Claims | $ | 251.50 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64562 | Self-Insured Medical Claims | $ | 177.34 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64563 | Self-Insured Medical Claims | $ | 230.09 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64564 | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64565 | Self-Insured Medical Claims | $ | 187.34 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64566 | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64567 | Self-Insured Medical Claims | $ | 447.94 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64568 | Self-Insured Medical Claims | $ | 32.38 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64569 | Self-Insured Medical Claims | $ | 159.53 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64570 | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64571 | Self-Insured Medical Claims | $ | 730.50 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64572 | Self-Insured Medical Claims | $ | 100.92 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64573 | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64574 | Self-Insured Medical Claims | $ | 175.93 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64575 | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64576 | Self-Insured Medical Claims | $ | 246.30 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64577 | Self-Insured Medical Claims | $ | 164.20 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64578 | Self-Insured Medical Claims | $ | 246.30 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64579 | Self-Insured Medical Claims | $ | 161.86 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64580 | Self-Insured Medical Claims | $ | 175.93 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64581 | Self-Insured Medical Claims | $ | 164.20 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64582 | Self-Insured Medical Claims | $ | 575.83 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64583 | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64584 | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64585 | Self-Insured Medical Claims | $ | 151.86 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64586 | Self-Insured Medical Claims | $ | 175.93 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64587 | Self-Insured Medical Claims | $ | 151.86 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64588 | Self-Insured Medical Claims | $ | 90.92 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64589 | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64590 | Self-Insured Medical Claims | $ | 151.86 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64591 | Self-Insured Medical Claims | $ | 133.62 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64592 | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64593 | Self-Insured Medical Claims | $ | 88.36 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64594 | Self-Insured Medical Claims | $ | 151.86 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64595 | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64596 | Self-Insured Medical Claims | $ | 83.83 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64597 | Self-Insured Medical Claims | $ | 151.86 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64598 | Self-Insured Medical Claims | $ | 151.86 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64599 | Self-Insured Medical Claims | $ | 175.93 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64600 | Self-Insured Medical Claims | $ | 90.92 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64601 | Self-Insured Medical Claims | $ | 175.93 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64602 | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64603 | Self-Insured Medical Claims | $ | 164.20 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64604 | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64605 | Self-Insured Medical Claims | $ | 272.95 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64606 | Self-Insured Medical Claims | $ | 258.03 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64607 | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64608 | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64609 | Self-Insured Medical Claims | $ | 82.10 |

| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64610 | | Self-Insured Medical Claims | $ | 246.20 |
|-----|------------------------|------|-----------|-------|--|----------------------------|---|--------|
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64611 | | Self-Insured Medical Claims | $ | 72.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64612 | | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64613 | | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64614 | | Self-Insured Medical Claims | $ | 151.86 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64615 | | Self-Insured Medical Claims | $ | 163.28 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64616 | | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64617 | | Self-Insured Medical Claims | $ | 151.86 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64618 | | Self-Insured Medical Claims | $ | 175.74 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64619 | | Self-Insured Medical Claims | $ | 163.28 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64620 | | Self-Insured Medical Claims | $ | 151.86 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64621 | | Self-Insured Medical Claims | $ | 175.93 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64622 | | Self-Insured Medical Claims | $ | 92.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64623 | | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64624 | | Self-Insured Medical Claims | $ | 140.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64625 | | Self-Insured Medical Claims | $ | 151.86 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64626 | | Self-Insured Medical Claims | $ | 175.93 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64627 | | Self-Insured Medical Claims | $ | 151.86 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64628 | | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64629 | | Self-Insured Medical Claims | $ | 175.93 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64630 | | Self-Insured Medical Claims | $ | 175.93 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64631 | | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64632 | | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64633 | | Self-Insured Medical Claims | $ | 151.86 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64634 | | Self-Insured Medical Claims | $ | 169.20 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64635 | | Self-Insured Medical Claims | $ | 163.28 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64636 | | Self-Insured Medical Claims | $ | 258.03 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64637 | | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64638 | | Self-Insured Medical Claims | $ | 175.93 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64639 | | Self-Insured Medical Claims | $ | 151.86 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64640 | | Self-Insured Medical Claims | $ | 92.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64641 | | Self-Insured Medical Claims | $ | 6.26 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64642 | | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64643 | | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64644 | | Self-Insured Medical Claims | $ | 151.86 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64645 | | Self-Insured Medical Claims | $ | 363.95 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64646 | | Self-Insured Medical Claims | $ | 435.62 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64647 | | Self-Insured Medical Claims | $ | 183.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64648 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64649 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64650 | | Self-Insured Medical Claims | $ | 133.62 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64651 | | Self-Insured Medical Claims | $ | 473.19 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64652 | | Self-Insured Medical Claims | $ | 157.73 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64653 | | Self-Insured Medical Claims | $ | 157.73 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64654 | | Self-Insured Medical Claims | $ | 15.50 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64655 | | Self-Insured Medical Claims | $ | 215.72 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64656 | | Self-Insured Medical Claims | $ | 190.37 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64657 | | Self-Insured Medical Claims | $ | 350.96 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64658 | | Self-Insured Medical Claims | $ | 190.37 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64659 | | Self-Insured Medical Claims | $ | 200.37 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64660 | | Self-Insured Medical Claims | $ | 278.56 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64661 | | Self-Insured Medical Claims | $ | 269.88 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64662 | | Self-Insured Medical Claims | $ | 190.37 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64663 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64664 | | Self-Insured Medical Claims | $ | 133.62 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64665 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64666 | | Self-Insured Medical Claims | $ | 190.37 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64667 | | Self-Insured Medical Claims | $ | 190.37 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64668 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64669 | | Self-Insured Medical Claims | $ | 15.50 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64670 | | Self-Insured Medical Claims | $ | 217.04 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64671 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64672 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64673 | | Self-Insured Medical Claims | $ | 133.62 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64674 | | Self-Insured Medical Claims | $ | 299.28 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64675 | | Self-Insured Medical Claims | $ | 558.44 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64676 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64677 | | Self-Insured Medical Claims | $ | 157.73 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64678 | | Self-Insured Medical Claims | $ | 161.15 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64679 | | Self-Insured Medical Claims | $ | 24.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64680 | | Self-Insured Medical Claims | $ | 315.31 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64681 | | Self-Insured Medical Claims | $ | 175.93 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64682 | | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64683 | | Self-Insured Medical Claims | $ | 233.97 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64684 | | Self-Insured Medical Claims | $ | 193.60 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64685 | | Self-Insured Medical Claims | $ | 220.81 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64940 | | Self-Insured Medical Claims | $ | 18.75 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64806 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64873 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64702 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64799 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64840 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64717 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64736 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64775 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64850 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64790 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64934 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64789 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64818 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64725 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64924 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64742 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64851 | | Self-Insured Medical Claims | $ | 70.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64880 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64815 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64780 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64797 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64919 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64930 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64865 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64802 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64847 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64774 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64738 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64705 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64782 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64744 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64817 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64801 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64796 | | Self-Insured Medical Claims | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64731 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64752 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64852 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64740 | | Self-Insured Medical Claims | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64788 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64770 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64842 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64825 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64773 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64904 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64700 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64867 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64711 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64832 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64886 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64813 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64845 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64757 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64739 | | Self-Insured Medical Claims | $ | 10.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64765 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64755 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64768 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64708 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64778 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64849 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64848 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | 64713 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | N/A | | 8.8.2025 EIF Med Claim EFT Draft | $ | 231,902.68 |
| ANO | Employee Insurance Fund | 0766 | 8/15/2025 | N/A | | 8.8.2025 EIF Med Claim EFT Draft Zelis | $ | 52,885.14 |
| ANO | Employee Insurance Fund | 0766 | 8/21/2025 | 96 | | Excise Taxes | $ | 6,096.79 |
| ANO | Employee Insurance Fund | 0766 | 8/21/2025 | 97 | | Excise Taxes | $ | 11,485.74 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64942 | | Self-Insured RX Claims | $ | 185,212.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65152 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65155 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65131 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65109 | | Self-Insured Medical Claims | $ | 13.25 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65092 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65127 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65120 | | Self-Insured Medical Claims | $ | 85.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65147 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65115 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65084 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65134 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65124 | | Self-Insured Medical Claims | $ | 115.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64949 | | Self-Insured Medical Claims | $ | 54.11 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65150 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65282 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65054 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65064 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64945 | | Self-Insured Medical Claims | $ | 129.12 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64946 | | Self-Insured Medical Claims | $ | 80.23 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64947 | | Self-Insured Medical Claims | $ | 71.73 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64948 | | Self-Insured Medical Claims | $ | 94.87 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65119 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65106 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65089 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65073 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65055 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65086 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65129 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65077 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65117 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64944 | | Self-Insured Medical Claims | $ | 129.68 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65105 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65060 | | Self-Insured Medical Claims | $ | 140.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65141 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65063 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65069 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65075 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65136 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65116 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65104 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65053 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65135 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65123 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65051 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65108 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65130 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65080 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65137 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65074 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65144 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65065 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65090 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65138 | | Self-Insured Medical Claims | $ | 70.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65100 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65146 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65057 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65122 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65049 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65095 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65081 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65110 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65072 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65140 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65112 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65071 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65096 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65047 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65145 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65048 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65062 | | Self-Insured Medical Claims | $ | 70.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65126 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64951 | | Self-Insured Medical Claims | $ | 152.30 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65079 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65083 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65143 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65098 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65107 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65091 | | Self-Insured Medical Claims | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65088 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65114 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65094 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65056 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65139 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65153 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65066 | | Self-Insured Medical Claims | $ | 140.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64950 | | Self-Insured Medical Claims | $ | 56.20 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65036 | | Self-Insured Medical Claims | $ | 537.50 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65037 | | Self-Insured Medical Claims | $ | 190.85 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65038 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65039 | | Self-Insured Medical Claims | $ | 161.86 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65040 | | Self-Insured Medical Claims | $ | 723.06 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65041 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65042 | | Self-Insured Medical Claims | $ | 269.88 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65043 | | Self-Insured Medical Claims | $ | 269.88 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65044 | | Self-Insured Medical Claims | $ | 348.10 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65045 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64943 | | Self-Insured Medical Claims | $ | 1,424.85 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64952 | | Self-Insured Medical Claims | $ | 397.78 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64953 | | Self-Insured Medical Claims | $ | 333.85 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64954 | | Self-Insured Medical Claims | $ | 373.48 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64955 | | Self-Insured Medical Claims | $ | 221.13 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64956 | | Self-Insured Medical Claims | $ | 342.13 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64957 | | Self-Insured Medical Claims | $ | 378.54 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64958 | | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64959 | | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64960 | | Self-Insured Medical Claims | $ | 177.34 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64961 | | Self-Insured Medical Claims | $ | 162.47 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64962 | | Self-Insured Medical Claims | $ | 138.99 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64963 | | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64964 | | Self-Insured Medical Claims | $ | 223.97 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64965 | | Self-Insured Medical Claims | $ | 229.59 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64966 | | Self-Insured Medical Claims | $ | 92.37 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64967 | | Self-Insured Medical Claims | $ | 203.60 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64968 | | Self-Insured Medical Claims | $ | 158.12 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64969 | | Self-Insured Medical Claims | $ | 175.93 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64970 | | Self-Insured Medical Claims | $ | 151.86 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64971 | | Self-Insured Medical Claims | $ | 190.37 |

| | | | | | | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64972 | | Self-Insured Medical Claims | $ | 332.57 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64973 | | Self-Insured Medical Claims | $ | 190.37 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64974 | | Self-Insured Medical Claims | $ | 157.73 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64975 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64976 | | Self-Insured Medical Claims | $ | 295.47 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64977 | | Self-Insured Medical Claims | $ | 427.18 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64978 | | Self-Insured Medical Claims | $ | 157.73 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64979 | | Self-Insured Medical Claims | $ | 221.13 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64980 | | Self-Insured Medical Claims | $ | 268.56 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64981 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64982 | | Self-Insured Medical Claims | $ | 92.10 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64983 | | Self-Insured Medical Claims | $ | 268.56 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64984 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64985 | | Self-Insured Medical Claims | $ | 217.34 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64986 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64987 | | Self-Insured Medical Claims | $ | 169.34 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64988 | | Self-Insured Medical Claims | $ | 190.37 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64989 | | Self-Insured Medical Claims | $ | 269.88 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64990 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64991 | | Self-Insured Medical Claims | $ | 157.73 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64992 | | Self-Insured Medical Claims | $ | 133.62 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64993 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64994 | | Self-Insured Medical Claims | $ | 269.88 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64995 | | Self-Insured Medical Claims | $ | 133.62 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64996 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64997 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64998 | | Self-Insured Medical Claims | $ | 403.50 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 64999 | | Self-Insured Medical Claims | $ | 282.57 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65000 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65001 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65002 | | Self-Insured Medical Claims | $ | 144.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65003 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65004 | | Self-Insured Medical Claims | $ | 133.62 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65005 | | Self-Insured Medical Claims | $ | 281.35 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65006 | | Self-Insured Medical Claims | $ | 269.88 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65007 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65008 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65009 | | Self-Insured Medical Claims | $ | 147.73 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65010 | | Self-Insured Medical Claims | $ | 269.88 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65011 | | Self-Insured Medical Claims | $ | 109.63 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65012 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65013 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65014 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65015 | | Self-Insured Medical Claims | $ | 147.73 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65016 | | Self-Insured Medical Claims | $ | 269.88 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65017 | | Self-Insured Medical Claims | $ | 147.73 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65018 | | Self-Insured Medical Claims | $ | 404.82 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65019 | | Self-Insured Medical Claims | $ | 269.88 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65020 | | Self-Insured Medical Claims | $ | 133.62 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65021 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65022 | | Self-Insured Medical Claims | $ | 144.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65023 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65024 | | Self-Insured Medical Claims | $ | 133.62 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65025 | | Self-Insured Medical Claims | $ | 273.50 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65026 | | Self-Insured Medical Claims | $ | 162.47 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65027 | | Self-Insured Medical Claims | $ | 133.62 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65028 | | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65029 | | Self-Insured Medical Claims | $ | 573.34 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65030 | | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65031 | | Self-Insured Medical Claims | $ | 20.58 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65032 | | Self-Insured Medical Claims | $ | 138.23 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65033 | | Self-Insured Medical Claims | $ | 175.93 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65034 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65035 | | Self-Insured Medical Claims | $ | 163.28 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65157 | | Self-Insured Medical Claims | $ | 356.34 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65158 | | Self-Insured Medical Claims | $ | 348.14 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65159 | | Self-Insured Medical Claims | $ | 447.61 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65132 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65087 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65121 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65085 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65154 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65101 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65061 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65058 | | Self-Insured Medical Claims | $ | 30.60 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65093 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65156 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65067 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65151 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65103 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65059 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65078 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65099 | | Self-Insured Medical Claims | $ | 70.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65125 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65052 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65076 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65128 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65113 | | Self-Insured Medical Claims | $ | 130.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65070 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65046 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65118 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65102 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65142 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65149 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65148 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65068 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65097 | | Self-Insured Medical Claims | $ | 140.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65111 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65050 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | 65133 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | N/A | | 8.15.2025 EIF Med Claim EFT Draft | $ | 1,636,063.30 |
| ANO | Employee Insurance Fund | 0766 | 8/22/2025 | N/A | | 8.15.2025 EIF Med Claim EFT Draft Zelis | $ | 18,491.11 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65160 | | Self-Insured RX Claims | $ | 290,490.49 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65212 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65219 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65214 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65165 | | Self-Insured Medical Claims | $ | 61.73 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65166 | | Self-Insured Medical Claims | $ | 80.85 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65167 | | Self-Insured Medical Claims | $ | 71.73 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65211 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65202 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65198 | | Self-Insured Medical Claims | $ | 90.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65163 | | Self-Insured Medical Claims | $ | 14.23 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65164 | | Self-Insured Medical Claims | $ | 46.12 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65221 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65213 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65220 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65210 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65227 | | Self-Insured Medical Claims | $ | 54.57 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65199 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65201 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65223 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65218 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65200 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65196 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65225 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65193 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65215 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65162 | | Self-Insured Medical Claims | $ | 146.72 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65224 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65161 | | Self-Insured Medical Claims | $ | 78.74 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65207 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65233 | | Self-Insured Medical Claims | $ | 878.17 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65194 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65205 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65195 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65203 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65228 | | Self-Insured Medical Claims | $ | 74.79 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65168 | | Self-Insured Medical Claims | $ | 35.07 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65169 | | Self-Insured Medical Claims | $ | 95.37 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65170 | | Self-Insured Medical Claims | $ | 35.07 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65171 | | Self-Insured Medical Claims | $ | 55.07 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65172 | | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65173 | | Self-Insured Medical Claims | $ | 95.37 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65189 | | Self-Insured Medical Claims | $ | 148.14 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65190 | | Self-Insured Medical Claims | $ | 200.37 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65191 | | Self-Insured Medical Claims | $ | 47.70 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65192 | | Self-Insured Medical Claims | $ | 667.07 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65174 | | Self-Insured Medical Claims | $ | 430.06 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65175 | | Self-Insured Medical Claims | $ | 157.73 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65176 | | Self-Insured Medical Claims | $ | 112.11 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65177 | | Self-Insured Medical Claims | $ | 162.47 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65178 | | Self-Insured Medical Claims | $ | 272.58 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65179 | | Self-Insured Medical Claims | $ | 82.10 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65180 | | Self-Insured Medical Claims | $ | 343.25 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65181 | | Self-Insured Medical Claims | $ | 441.32 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65182 | | Self-Insured Medical Claims | $ | 175.93 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65183 | | Self-Insured Medical Claims | $ | 15.50 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65184 | | Self-Insured Medical Claims | $ | 134.94 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65185 | | Self-Insured Medical Claims | $ | 45.69 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65186 | | Self-Insured Medical Claims | $ | 269.88 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65187 | | Self-Insured Medical Claims | $ | 451.01 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65188 | | Self-Insured Medical Claims | $ | 157.73 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65235 | | Self-Insured Medical Claims | $ | 122.02 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65229 | | Self-Insured Medical Claims | $ | 875.93 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65231 | | Self-Insured Medical Claims | $ | 317.37 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65206 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65216 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65222 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65209 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65208 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65234 | | Self-Insured Medical Claims | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65217 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65204 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65226 | | Self-Insured Medical Claims | $ | 11.83 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65232 | | Self-Insured Medical Claims | $ | 7,292.23 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | 65230 | | Self-Insured Medical Claims | $ | 1,068.69 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | N/A | | 8.22.2025 EIF Med Claim EFT Draft | $ | 1,300,959.90 |
| ANO | Employee Insurance Fund | 0766 | 8/29/2025 | N/A | | 8.22.2025 EIF Med Claim EFT Draft Zelis | $ | 32,221.99 |
| | | | | | | | $ | 34,833,334.36 |