AR Aging
**Case name** The Roman Catholic Church of the Archdiocese of New Orleans
**Case number** 20-10846

For Period August 1 to August 31, 2025

**Accounts Receivable Aging Report**

| | Customer | Incurred | Due Date | 0-30 | 31-60 | 61-90 | Over 90 | Total | Collection Status (90+) (for ANO only, see other entities below) |
|---|---|---|---|---|---|---|---|---|---|
| SLC | IDA | | | $ 43,872.37 | $ - | $ - | $ - | $ 43,872.37 | |
| ACHS | Pledges Receivable | VARIOUS | VARIOUS | $ 76,944.00 | $ - | $ - | $ 167,845.00 | $ 244,789.00 | |
| ACHS | Due from FEMA | VARIOUS | VARIOUS | $ - | $ 127,901.70 | $ 113,803.21 | $ 1,481,713.00 | $ 1,723,417.91 | |
| AHHS | Donors -restricted | 7/1/2024 | 4/30/2025 | $ - | $ - | $ 6,100.00 | $ - | $ 6,100.00 | |
| AHHS | Employee | 7/1/2025 | 6/30/2026 | $ 2,727.25 | $ - | $ - | $ - | $ 2,727.25 | |
| ARHS | Benson Pledge | 10/5/2018 | 10/5/2038 | $ - | $ - | $ - | $ 2,250,000.00 | $ 2,250,000.00 | |
| ARHS | Due From Ida Insurance Fema | 12/1/2021 | | $ - | $ - | $ 6,105.00 | $ 74,938.93 | $ 81,043.93 | |
| ARHS | Accounts Receivable Other | | | $ - | $ 75,785.80 | $ - | $ - | $ 75,785.80 | |
| PJPHS | Employee Advances (1530.01) | | 7/31/2026 | $ 13,358.09 | $ 8,669.00 | $ 8,669.00 | $ 60,242.42 | $ 90,938.51 | |
| PJPHS | FEMA Receivable (1530.02) | | | $ - | $ 2,065.00 | $ - | $ 2,150,180.21 | $ 2,152,245.21 | |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | $ - | $ - | $ - | $ 5,300.00 | $ 5,300.00 | |
| SCCS | Pledges > $10,000 - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | $ - | $ - | $ - | $ 25,000.00 | $ 25,000.00 | |
| SCCS | Stadium Pledges $1,000 & under | March / April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 25,286.67 | $ 25,286.67 | |
| SCCS | Stadium Pledges $1,001 to $10,000 | March / April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 4,000.00 | $ 4,000.00 | |
| SCCS | Stadium Pledges > $10,000: Pledge #2 | April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 5,000.00 | $ 5,000.00 | |
| SCCS | Ida Receivable | Various | | $ - | $ - | $ - | $ 2,167,184.39 | $ 2,167,184.39 | |
| SMSS | State of LA - School Choice | | 5/31/2026 | $ - | $ - | $ - | $ 275,347.00 | $ 275,347.00 | |
| SMSS | ARETE | | 5/31/2026 | $ - | $ - | $ - | $ 59,400.00 | $ 59,400.00 | |
| SMSS | ACE Scholarship A/R | | 5/31/2026 | $ - | $ - | $ - | $ 112,500.00 | $ 112,500.00 | |
| SMSS | Aspiring Scholars | | 5/31/2026 | $ - | $ - | $ - | $ 48,532.00 | $ 48,532.00 | |
| SSA | Insurance / FEMA receivable | 12/2021, 3/2022, 8/2023, 6/2024, 8/2024, 11/2024 | | $ - | $ - | $ - | $ 191,600.31 | $ 191,600.31 | |
| SSA | ANO Receivable | Jun-25 | Jul-25 | $ 36,000.00 | $ - | $ - | $ - | $ 36,000.00 | |
| SSA | Pledge #3 | OCT 2022 | DEC 2026 | $ - | $ - | $ - | $ 10,000.00 | $ 10,000.00 | |
| SSA | Pledge #4 | Aug-24 | Aug-26 | $ - | $ - | $ - | $ 52,500.00 | $ 52,500.00 | |
| ANO | 1793 Group Inc | | | $ 50.05 | $ - | $ - | $ - | $ 50.05 | |
| ANO | All Saints Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Annunciation Church | | | $ 75.90 | $ - | $ - | $ - | $ 75.90 | |
| ANO | Annunciation School | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | Aspiring Scholars | | | $ 41.25 | $ - | $ - | $ - | $ 41.25 | |
| ANO | Aspiring Scholars | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Assumption Of Mary Parish, Avondale | | | $ 75.90 | $ - | $ - | $ - | $ 75.90 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Blessed Trinity | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | Blessed Trinity | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Center Of Jesus The Lord Church | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | Center Of Jesus The Lord Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Christ The King Church | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | Clarion Herald | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | Divine Mercy | | | $ 8.80 | $ - | $ - | $ - | $ 8.80 | |
| ANO | Good Shepherd Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Holy Family Church (Franklinton) | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | Holy Family Church (Franklinton) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Holy Name Of Jesus Church | | | $ 41.25 | $ - | $ - | $ - | $ 41.25 | |
| ANO | Holy Name of Jesus School | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | Holy Name Of Mary Church | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | Holy Name Of Mary Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Holy Redeemer School | | | $ 50.05 | $ - | $ - | $ - | $ 50.05 | |
| ANO | Holy Redeemer School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Holy Spirit Church | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | Immaculate Conception Church (Marrero) | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | Immaculate Conception School (Marrero) | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | Immaculate Conception School (Marrero) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Mary Queen Of Peace Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Mary Queen of Peace School | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | Mary Queen of Peace School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Mary Queen Of Vietnam Church | | | $ 82.50 | $ - | $ - | $ - | $ 82.50 | |
| ANO | Mary Queen Of Vietnam Church | | | $ 82.50 | $ - | $ - | $ - | $ 82.50 | |
| ANO | Mary Queen Of Vietnam Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Mary, Help of Christians | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | Mater Dolorosa Church | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | Mater Dolorosa Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Notre Dame Seminary | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | OLPH School (Kenner) | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | OLPH School (Kenner) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Grace Church | | | $ 82.50 | $ - | $ - | $ - | $ 82.50 | |
| ANO | Our Lady Of Grace Church | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | Our Lady Of Grace Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Guadalupe Church | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | Our Lady Of Guadalupe Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | | | $ 8.80 | $ - | $ - | $ - | $ 8.80 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | | | $ 88.50 | $ - | $ - | $ - | $ 88.50 | |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | | | $ 63.25 | $ - | $ - | $ - | $ 63.25 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Our Lady Of Prompt Succor Church (Westmette) | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 126.50 | $ - | $ - | $ - | $ 126.50 |
| ANO | Our Lady Of Prompt Succor School (Westwego) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | Our Lady Of The Holy Rosary Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | Our Lady Of The Holy Rosary Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of The Lake Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of the Lake School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | Our Lady of the Lake School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of The Rosary Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | Our Lady Of The Rosary Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Pontifical Mission Societies | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | Pontifical Mission Societies | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Project Lazarus | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Resurrection Of Our Lord Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | Resurrection Of Our Lord Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Resurrection of Our Lord School | $ 28.80 | $ - | $ - | $ - | $ 28.80 |
| ANO | St. Agnes Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Agnes Le Thi Thanh Church | $ 75.90 | $ - | $ - | $ - | $ 75.90 |
| ANO | St. Alphonsus School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Andrew the Apostle Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Andrew The Apostle Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Andrew the Apostle School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Andrew the Apostle School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Ann Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Anselm Church | $ 126.50 | $ - | $ - | $ - | $ 126.50 |
| ANO | St. Anselm Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Anthony Church (Gretna) | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Anthony Church (Lafitte) | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Augustine Church | $ 8.80 | $ - | $ - | $ - | $ 8.80 |
| ANO | St. Benilde Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Benilde School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Benilde School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Bernard Church | $ 8.80 | $ - | $ - | $ - | $ 8.80 |
| ANO | St. Catherine Of Siena Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Catherine of Siena School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Catherine of Siena School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Charles Borromeo Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Christopher School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Christopher School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Christopher The Martyr Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Christopher The Martyr Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Clement Of Rome Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Clement Of Rome Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Clement of Rome School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Clement of Rome School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Cletus School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Cletus School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Dominic Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Dominic Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Dominic School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Dominic School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Edward The Confessor Church | $ 88.50 | $ - | $ - | $ - | $ 88.50 |
| ANO | St. Edward The Confessor Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Edward the Confessor School | $ 8.80 | $ - | $ - | $ - | $ 8.80 |
| ANO | St. Elizabeth Ann Seton School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Elizabeth Ann Seton School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Francis Of Assisi Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Francis Of Assisi Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Jane De Chantal Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Jane De Chantal Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Jerome Church | $ 126.50 | $ - | $ - | $ - | $ 126.50 |
| ANO | St. Jerome Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Joan Of Arc Church (LaPlace) | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Joan of Arc School - N.O. | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Joan of Arc School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. John The Baptist Church (Edgard) | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. John The Baptist Church (Edgard) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. John The Baptist Church (Folsom) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Joseph Church (Algiers) | $ 8.80 | $ - | $ - | $ - | $ 8.80 |
| ANO | St. Joseph Church (Gretna) | $ 11.30 | $ - | $ - | $ - | $ 11.30 |
| ANO | St. Joseph The Worker Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Josephine Bakhita Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Josephine Bakhita Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Katharine Drexel Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Katharine Drexel Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Louis Cathedral Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Louis Cathedral Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Louis Cathedral Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Louis King Of France Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Louis King Of France Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |

| Code | Name | | | | | Total |
|---|---|---|---|---|---|---|
| ANO | St. Louis King of France School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Luke The Evangelist Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Margaret Mary School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Maria Goretti School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Maria Goretti Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Mark Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Martha Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Martin de Porres Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Martin de Porres Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Mary Magdalen Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Mary Magdalen School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Matthew The Apostle Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Matthew The Apostle Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Matthew the Apostle School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Patrick Church (New Orleans) | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Patrick Church (New Orleans) | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Patrick Church (Port Sulphur) | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Patrick Church (Port Sulphur) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Paul The Apostle Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Peter Church (Covington) | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Peter Church (Covington) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter Church (Reserve) | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Peter Claver Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter School (Reserve) | $ 126.50 | $ - | $ - | $ - | $ 126.50 |
| ANO | St. Philip Neri Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Pius X Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Pius X Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Pius X School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Pius X School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Rita Church (New Orleans) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Rita School (Harahan) | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Rita School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Rosalie School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Stephen School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Theresa Of Avila Church | $ 88.55 | $ - | $ - | $ - | $ 88.55 |
| ANO | St. Therese Academy | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Therese Academy | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Thomas Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | St. Thomas Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Sts. Peter And Paul Church | $ 75.90 | $ - | $ - | $ - | $ 75.90 |
| ANO | The Visitation Of Our Lady Church | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | The Visitation Of Our Lady Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Visitation of Our Lady School | $ 63.25 | $ - | $ - | $ - | $ 63.25 |
| ANO | Visitation of Our Lady School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | 1793 Group Inc | $ - | $ 73.40 | $ - | $ - | $ 73.40 |
| ANO | Aspiring Scholars | $ - | $ 35.75 | $ - | $ - | $ 35.75 |
| ANO | Aspiring Scholars | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Holy Redeemer School | $ - | $ 50.05 | $ - | $ - | $ 50.05 |
| ANO | Holy Redeemer School | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Mary Queen of Peace School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | Mary Queen of Peace School | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Mary, Help of Christians | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 108.90 | $ - | $ - | $ 108.90 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Alphonsus School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Maria Goretti Church | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Maria Goretti Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Rita School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Rosalie School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Stephen School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Thomas Church | $ - | $ 20.08 | $ - | $ - | $ 20.08 |
| ANO | St. Thomas Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Visitation of Our Lady School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | Visitation of Our Lady School | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | All Saints Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Aspiring Scholars | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Holy Redeemer School | $ - | $ - | $ 75.88 | $ - | $ 75.88 |
| ANO | Holy Redeemer School | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ 71.50 | $ - | $ 71.50 |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ 71.50 | $ - | $ 71.50 |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 108.90 | $ - | $ 108.90 |

| | | | | | |
|---|---|---|---|---|---|
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Alphonsus School | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Anselm Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Augustine Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Augustine Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Benilde Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Cletus School | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Cletus School | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Dominic School | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Dominic School | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Francis Of Assisi Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Francis Of Assisi Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Jerome Church | $ - | $ - | $ 108.90 | $ - | $ 108.90 |
| ANO | St. Jerome Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ 4.95 | $ - | $ 4.95 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Louis King Of France Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Louis King Of France Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Louis King Of France School | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Maria Goretti Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Maria Goretti Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Mark Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Martin de Porres Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Martin de Porres Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Paul The Apostle Church | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | St. Peter Claver Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Philip Neri Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Rita School (Harahan) | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Rita School | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Rosalie School | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Thomas Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Thomas Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | Holy Redeemer School | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 108.90 | $ 108.90 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Anselm Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 0.90 | $ 0.90 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 108.90 | $ 108.90 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 4.95 | $ 4.95 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Rita School | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. Anselm Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 108.90 | $ 108.90 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Rita School | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. Anselm Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 108.90 | $ 108.90 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. Rita School | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 108.90 | $ 108.90 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 4.95 | $ 4.95 |
| ANO | St. Rita School | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 54.45 | $ 54.45 |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 99.00 | $ 99.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. Rita School | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Dominic School | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 99.00 | $ 99.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. Rita School | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 4.50 | $ 4.50 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 99.00 | $ 99.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. Rita School | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3.00 | $ 3.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 99.00 | $ 99.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. Louis King of France School | $ - | $ - | $ - | $ 0.50 | $ 0.50 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 4.50 | $ 4.50 |
| ANO | St. Rita School | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 49.50 | $ 49.50 |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 99.00 | $ 99.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 63.00 | $ 63.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 90.00 | $ 90.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 90.00 | $ 90.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 90.00 | $ 90.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 0.50 | $ 0.50 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 45.00 | $ 45.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ 200.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 45.00 | $ | 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 45.00 | $ | 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 45.00 | $ | 45.00 |
| ANO | St. Rita School | $ | - | $ | - | $ | - | $ | 45.00 | $ | 45.00 |
| ANO | St. Rosalie School | $ | - | $ | - | $ | - | $ | 45.00 | $ | 45.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 45.00 | $ | 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 45.00 | $ | 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 45.00 | $ | 45.00 |
| ANO | St. Rita School | $ | - | $ | - | $ | - | $ | 45.00 | $ | 45.00 |
| ANO | St. Rosalie School | $ | - | $ | - | $ | - | $ | 45.00 | $ | 45.00 |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 59.50 | $ | 59.50 |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 |
| ANO | St. Rita School | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 |
| ANO | St. Rosalie School | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 59.50 | $ | 59.50 |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 |
| ANO | St. Rosalie School | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 41.99 | $ | 41.99 |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 20.56 | $ | 20.56 |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 35.00 | $ | 35.00 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 27.50 | $ | 27.50 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 400.00 | $ | 400.00 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ | - | $ | - | $ | - | $ | 18,941.75 | $ | 18,941.75 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ | - | $ | - | $ | - | $ | 18,941.75 | $ | 18,941.75 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ | - | $ | - | $ | - | $ | 18,941.75 | $ | 18,941.75 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ | - | $ | - | $ | - | $ | 18,941.75 | $ | 18,941.75 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ | - | $ | - | $ | - | $ | 18,941.75 | $ | 18,941.75 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ | - | $ | - | $ | - | $ | 18,941.75 | $ | 18,941.75 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ | - | $ | - | $ | - | $ | 18,941.75 | $ | 18,941.75 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ | - | $ | - | $ | - | $ | 18,941.75 | $ | 18,941.75 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ | - | $ | - | $ | - | $ | 18,941.75 | $ | 18,941.75 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ | - | $ | - | $ | - | $ | 18,941.75 | $ | 18,941.75 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ | - | $ | - | $ | - | $ | 18,941.75 | $ | 18,941.75 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ | - | $ | - | $ | - | $ | 150,000.00 | $ | 150,000.00 |
| ANO | St. Rita School | $ | 5,251.00 | $ | - | $ | - | $ | - | $ | 5,251.00 |
| ANO | St. Rita School | $ | 525.10 | $ | - | $ | - | $ | - | $ | 525.10 |
| ANO | Blessed Francis Xavier Seelos Church | $ | 4,058.27 | $ | - | $ | - | $ | - | $ | 4,058.27 |
| ANO | Blessed Francis Xavier Seelos Church | $ | 534.22 | $ | - | $ | - | $ | - | $ | 534.22 |
| ANO | Blessed Francis Xavier Seelos Church | $ | 171.52 | $ | - | $ | - | $ | - | $ | 171.52 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 2,007.23 | $ | - | $ | - | $ | - | $ | 2,007.23 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 201.54 | $ | - | $ | - | $ | - | $ | 201.54 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 10.04 | $ | - | $ | - | $ | - | $ | 10.04 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 208.33 | $ | - | $ | - | $ | - | $ | 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 1,955.00 | $ | - | $ | - | $ | - | $ | 1,955.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 195.50 | $ | - | $ | - | $ | - | $ | 195.50 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 705.00 | $ | - | $ | - | $ | - | $ | 705.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 87.93 | $ | - | $ | - | $ | - | $ | 87.93 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 68.39 | $ | - | $ | - | $ | - | $ | 68.39 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 4.17 | $ | - | $ | - | $ | - | $ | 4.17 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 135.83 | $ | - | $ | - | $ | - | $ | 135.83 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 104.31 | $ | - | $ | - | $ | - | $ | 104.31 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 81.88 | $ | - | $ | - | $ | - | $ | 81.88 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 2,227.52 | $ | - | $ | - | $ | - | $ | 2,227.52 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 2,917.02 | $ | - | $ | - | $ | - | $ | 2,917.02 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 26.82 | $ | - | $ | - | $ | - | $ | 26.82 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 32.18 | $ | - | $ | - | $ | - | $ | 32.18 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 16.40 | $ | - | $ | - | $ | - | $ | 16.40 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 5.00 | $ | - | $ | - | $ | - | $ | 5.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 196.13 | $ | - | $ | - | $ | - | $ | 196.13 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 247.04 | $ | - | $ | - | $ | - | $ | 247.04 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 8.33 | $ | - | $ | - | $ | - | $ | 8.33 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 287.09 | $ | - | $ | - | $ | - | $ | 287.09 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 439.23 | $ | - | $ | - | $ | - | $ | 439.23 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 12.95 | $ | - | $ | - | $ | - | $ | 12.95 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 245.23 | $ | - | $ | - | $ | - | $ | 245.23 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 234.64 | $ | - | $ | - | $ | - | $ | 234.64 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 2.68 | $ | - | $ | - | $ | - | $ | 2.68 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1.11 | $ | - | $ | - | $ | - | $ | 1.11 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 49.00 | $ | - | $ | - | $ | - | $ | 49.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,278.46 | $ | - | $ | - | $ | - | $ | 1,278.46 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 674.37 | $ | - | $ | - | $ | - | $ | 674.37 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 48.06 | $ | - | $ | - | $ | - | $ | 48.06 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 49.00 | $ | - | $ | - | $ | - | $ | 49.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 185.08 | $ | - | $ | - | $ | - | $ | 185.08 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 190.24 | $ | - | $ | - | $ | - | $ | 190.24 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 167.92 | $ | - | $ | - | $ | - | $ | 167.92 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 69.46 | $ | - | $ | - | $ | - | $ | 69.46 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 20.83 | $ | - | $ | - | $ | - | $ | 20.83 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 898.22 | $ | - | $ | - | $ | - | $ | 898.22 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 691.98 | $ | - | $ | - | $ | - | $ | 691.98 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 4.17 | $ | - | $ | - | $ | - | $ | 4.17 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1.72 | $ | - | $ | - | $ | - | $ | 1.72 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 2.68 | $ | - | $ | - | $ | - | $ | 2.68 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1.11 | $ | - | $ | - | $ | - | $ | 1.11 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 449.91 | $ | - | $ | - | $ | - | $ | 449.91 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 2,231.70 | $ | - | $ | - | $ | - | $ | 2,231.70 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,898.49 | $ | - | $ | - | $ | - | $ | 1,898.49 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 229.17 | $ | - | $ | - | $ | - | $ | 229.17 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 203.00 | $ | - | $ | - | $ | - | $ | 203.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 83.97 | $ | - | $ | - | $ | - | $ | 83.97 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 250.00 | $ | - | $ | - | $ | - | $ | 250.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1.79 | $ | - | $ | - | $ | - | $ | 1.79 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 78.30 | $ | - | $ | - | $ | - | $ | 78.30 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 60.33 | $ | - | $ | - | $ | - | $ | 60.33 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 2,419.42 | $ | - | $ | - | $ | - | $ | 2,419.42 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 2,544.85 | $ | - | $ | - | $ | - | $ | 2,544.85 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 6,076.56 | $ | - | $ | - | $ | - | $ | 6,076.56 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,458.33 | $ | - | $ | - | $ | - | $ | 1,458.33 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 163.50 | $ | - | $ | - | $ | - | $ | 163.50 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 288.92 | $ | - | $ | - | $ | - | $ | 288.92 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 2,635.08 | $ | - | $ | - | $ | - | $ | 2,635.08 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 916.67 | $ | - | $ | - | $ | - | $ | 916.67 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 4.47 | $ | - | $ | - | $ | - | $ | 4.47 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 126.27 | $ | - | $ | - | $ | - | $ | 126.27 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 96.78 | $ | - | $ | - | $ | - | $ | 96.78 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 53.17 | $ | - | $ | - | $ | - | $ | 53.17 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 173.52 | $ | - | $ | - | $ | - | $ | 173.52 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 117.86 | $ | - | $ | - | $ | - | $ | 117.86 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 44.06 | $ | - | $ | - | $ | - | $ | 44.06 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 210.59 | $ | - | $ | - | $ | - | $ | 210.59 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 147.53 | $ | - | $ | - | $ | - | $ | 147.53 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 957.08 | $ | - | $ | - | $ | - | $ | 957.08 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 461.81 | $ | - | $ | - | $ | - | $ | 461.81 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 51.28 | $ | - | $ | - | $ | - | $ | 51.28 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 3,706.58 | $ | - | $ | - | $ | - | $ | 3,706.58 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 6,462.31 | $ | - | $ | - | $ | - | $ | 6,462.31 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 14,599.15 | $ | - | $ | - | $ | - | $ | 14,599.15 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 4,687.50 | $ | - | $ | - | $ | - | $ | 4,687.50 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 3,904.50 | $ | - | $ | - | $ | - | $ | 3,904.50 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,615.07 | $ | - | $ | - | $ | - | $ | 1,615.07 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,437.50 | $ | - | $ | - | $ | - | $ | 1,437.50 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 5,655.57 | $ | - | $ | - | $ | - | $ | 5,655.57 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 5,716.78 | $ | - | $ | - | $ | - | $ | 5,716.78 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 9,876.54 | $ | - | $ | - | $ | - | $ | 9,876.54 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 229.17 | $ | - | $ | - | $ | - | $ | 229.17 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 2,391.00 | $ | - | $ | - | $ | - | $ | 2,391.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,038.32 | $ | - | $ | - | $ | - | $ | 1,038.32 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 134.56 | $ | - | $ | - | $ | - | $ | 134.56 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 55.83 | $ | - | $ | - | $ | - | $ | 55.83 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 351.63 | $ | - | $ | - | $ | - | $ | 351.63 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 713.68 | $ | - | $ | - | $ | - | $ | 713.68 |
| ANO | Good Shepherd Church | $ | 5,742.39 | $ | - | $ | - | $ | - | $ | 5,742.39 |
| ANO | Good Shepherd Church | $ | 2,681.65 | $ | - | $ | - | $ | - | $ | 2,681.65 |
| ANO | Good Shepherd Church | $ | 1,440.30 | $ | - | $ | - | $ | - | $ | 1,440.30 |
| ANO | Holy Guardian Angels Church | $ | 1,719.72 | $ | - | $ | - | $ | - | $ | 1,719.72 |
| ANO | Holy Guardian Angels Church | $ | 172.11 | $ | - | $ | - | $ | - | $ | 172.11 |
| ANO | Holy Spirit Church | $ | 2,094.40 | $ | - | $ | - | $ | - | $ | 2,094.40 |
| ANO | Holy Spirit Church | $ | 290.04 | $ | - | $ | - | $ | - | $ | 290.04 |
| ANO | Holy Spirit Church | $ | 177.12 | $ | - | $ | - | $ | - | $ | 177.12 |
| ANO | Immaculate Conception Church (Marrero) | $ | 10,558.50 | $ | - | $ | - | $ | - | $ | 10,558.50 |
| ANO | Immaculate Conception Church (Marrero) | $ | 5,981.77 | $ | - | $ | - | $ | - | $ | 5,981.77 |
| ANO | Immaculate Conception Church (Marrero) | $ | 4,199.53 | $ | - | $ | - | $ | - | $ | 4,199.53 |
| ANO | Mary, Help of Christians | $ | 10,665.70 | $ | - | $ | - | $ | - | $ | 10,665.70 |

| | | | | | | |
|---|---|---:|---:|---:|---:|---:|
| ANO | Mary, Help of Christians | $ 435.20 | $ - | $ - | $ - | $ 435.20 |
| ANO | Mary, Help of Christians | $ 324.93 | $ - | $ - | $ - | $ 324.93 |
| ANO | Notre Dame Health System | $ 4,139.00 | $ - | $ - | $ - | $ 4,139.00 |
| ANO | Notre Dame Health System | $ 1,712.07 | $ - | $ - | $ - | $ 1,712.07 |
| ANO | Our Lady Of Grace Church | $ (10.96) | $ - | $ - | $ - | $ (10.96) |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 431.43 | $ - | $ - | $ - | $ 431.43 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 43.14 | $ - | $ - | $ - | $ 43.14 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 2,387.00 | $ - | $ - | $ - | $ 2,387.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 238.70 | $ - | $ - | $ - | $ 238.70 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 116.65 | $ - | $ - | $ - | $ 116.65 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 3,545.00 | $ - | $ - | $ - | $ 3,545.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 1,258.54 | $ - | $ - | $ - | $ 1,258.54 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 510.97 | $ - | $ - | $ - | $ 510.97 |
| ANO | St. Alphonsus School | $ 626.00 | $ - | $ - | $ - | $ 626.00 |
| ANO | St. Alphonsus School | $ 62.60 | $ - | $ - | $ - | $ 62.60 |
| ANO | St. Anthony Church (Lafitte) | $ 1,566.22 | $ - | $ - | $ - | $ 1,566.22 |
| ANO | St. Anthony Church (Lafitte) | $ 154.72 | $ - | $ - | $ - | $ 154.72 |
| ANO | St. Anthony Church (Lafitte) | $ 18.92 | $ - | $ - | $ - | $ 18.92 |
| ANO | St. Anthony Church (Lafitte) | $ 373.72 | $ - | $ - | $ - | $ 373.72 |
| ANO | St. Anthony Church (Lafitte) | $ 5.64 | $ - | $ - | $ - | $ 5.64 |
| ANO | St. David Church | $ 852.50 | $ - | $ - | $ - | $ 852.50 |
| ANO | St. David Church | $ 229.76 | $ - | $ - | $ - | $ 229.76 |
| ANO | St. David Church | $ 59.42 | $ - | $ - | $ - | $ 59.42 |
| ANO | St. David Church | $ 208.33 | $ - | $ - | $ - | $ 208.33 |
| ANO | St. David Church | $ 1,990.80 | $ - | $ - | $ - | $ 1,990.80 |
| ANO | St. David Church | $ 199.08 | $ - | $ - | $ - | $ 199.08 |
| ANO | St. John Bosco Church | $ 6,415.42 | $ - | $ - | $ - | $ 6,415.42 |
| ANO | St. John Paul II Church | $ 1,148.00 | $ - | $ - | $ - | $ 1,148.00 |
| ANO | St. Josephine Bakhita Church | $ 2,803.24 | $ - | $ - | $ - | $ 2,803.24 |
| ANO | St. Michael the Archangel Church | $ 1,380.98 | $ - | $ - | $ - | $ 1,380.98 |
| ANO | St. Pius X Church | $ 3,913.80 | $ - | $ - | $ - | $ 3,913.80 |
| ANO | St. Pius X Church | $ 7,655.50 | $ - | $ - | $ - | $ 7,655.50 |
| ANO | St. Pius X Church | $ 4,349.15 | $ - | $ - | $ - | $ 4,349.15 |
| ANO | St. Pius X Church | $ 2,462.75 | $ - | $ - | $ - | $ 2,462.75 |
| ANO | St. Rita Church (Harahan) | $ 3,871.50 | $ - | $ - | $ - | $ 3,871.50 |
| ANO | St. Rita Church (Harahan) | $ 1,120.78 | $ - | $ - | $ - | $ 1,120.78 |
| ANO | St. Rita Church (Harahan) | $ 469.93 | $ - | $ - | $ - | $ 469.93 |
| ANO | St. Rita School | $ 5,251.00 | $ - | $ - | $ - | $ 5,251.00 |
| ANO | St. Rita School | $ 525.10 | $ - | $ - | $ - | $ 525.10 |
| ANO | St. Thomas Church | $ 685.72 | $ - | $ - | $ - | $ 685.72 |
| ANO | St. Thomas Church | $ 114.06 | $ - | $ - | $ - | $ 114.06 |
| ANO | St. Thomas Church | $ 32.86 | $ - | $ - | $ - | $ 32.86 |
| ANO | St. Thomas Church | $ 639.87 | $ - | $ - | $ - | $ 639.87 |
| ANO | St. Thomas Church | $ 63.99 | $ - | $ - | $ - | $ 63.99 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 4,058.27 | $ - | $ 4,058.27 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 534.22 | $ - | $ 534.22 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 171.52 | $ - | $ 171.52 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 2,007.23 | $ - | $ 2,007.23 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 201.54 | $ - | $ 201.54 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 10.04 | $ - | $ 10.04 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 208.33 | $ - | $ 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 1,955.00 | $ - | $ 1,955.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 195.50 | $ - | $ 195.50 |
| ANO | Good Shepherd Church | $ - | $ - | $ 5,742.39 | $ - | $ 5,742.39 |
| ANO | Good Shepherd Church | $ - | $ - | $ 2,681.65 | $ - | $ 2,681.65 |
| ANO | Good Shepherd Church | $ - | $ - | $ 1,440.30 | $ - | $ 1,440.30 |
| ANO | Holy Guardian Angels Church | $ - | $ - | $ 1,719.72 | $ - | $ 1,719.72 |
| ANO | Holy Guardian Angels Church | $ - | $ - | $ 172.11 | $ - | $ 172.11 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 10,665.70 | $ - | $ 10,665.70 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 435.20 | $ - | $ 435.20 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 324.93 | $ - | $ 324.93 |
| ANO | Notre Dame Health System | $ - | $ - | $ 4,139.00 | $ - | $ 4,139.00 |
| ANO | Notre Dame Health System | $ - | $ - | $ 1,712.07 | $ - | $ 1,712.07 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 3,545.00 | $ - | $ 3,545.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 1,258.54 | $ - | $ 1,258.54 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 510.97 | $ - | $ 510.97 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ 17,600.33 | $ - | $ 17,600.33 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ 14,469.58 | $ - | $ 14,469.58 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ 28,118.99 | $ - | $ 28,118.99 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ 11,620.83 | $ - | $ 11,620.83 |
| ANO | St. Alphonsus School | $ - | $ - | $ 626.00 | $ - | $ 626.00 |
| ANO | St. Alphonsus School | $ - | $ - | $ 62.60 | $ - | $ 62.60 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 2,274.46 | $ - | $ 2,274.46 |
| ANO | St. David Church | $ - | $ - | $ 852.50 | $ - | $ 852.50 |
| ANO | St. David Church | $ - | $ - | $ 229.76 | $ - | $ 229.76 |
| ANO | St. David Church | $ - | $ - | $ 59.42 | $ - | $ 59.42 |
| ANO | St. David Church | $ - | $ - | $ 208.33 | $ - | $ 208.33 |
| ANO | St. David Church | $ - | $ - | $ 1,990.80 | $ - | $ 1,990.80 |
| ANO | St. David Church | $ - | $ - | $ 199.08 | $ - | $ 199.08 |
| ANO | St. John Bosco Church | $ - | $ - | $ 6,415.42 | $ - | $ 6,415.42 |
| ANO | St. John Paul II Church | $ - | $ - | $ 1,148.00 | $ - | $ 1,148.00 |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ 2,803.24 | $ - | $ 2,803.24 |
| ANO | St. Michael the Archangel Church | $ - | $ - | $ 1,380.98 | $ - | $ 1,380.98 |
| ANO | St. Paul The Apostle Church | $ - | $ - | $ 1,595.00 | $ - | $ 1,595.00 |
| ANO | St. Paul The Apostle Church | $ - | $ - | $ 886.30 | $ - | $ 886.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Paul The Apostle Church | $ | - | $ | - | $ | 31.41 | $ | - | $ 31.41 |
| ANO | St. Raymond & St. Leo The Great Parish | $ | - | $ | - | $ | 3,438.94 | $ | - | $ 3,438.94 |
| ANO | St. Raymond & St. Leo The Great Parish | $ | - | $ | - | $ | 1,651.73 | $ | - | $ 1,651.73 |
| ANO | St. Raymond & St. Leo The Great Parish | $ | - | $ | - | $ | 1,104.38 | $ | - | $ 1,104.38 |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | 3,871.50 | $ | - | $ 3,871.50 |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | 1,120.78 | $ | - | $ 1,120.78 |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | 469.93 | $ | - | $ 469.93 |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | 6,782.39 | $ | - | $ 6,782.39 |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | 2,224.99 | $ | - | $ 2,224.99 |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | 1,232.84 | $ | - | $ 1,232.84 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 685.72 | $ | - | $ 685.72 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 114.06 | $ | - | $ 114.06 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 32.86 | $ | - | $ 32.86 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 639.87 | $ | - | $ 639.87 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 63.99 | $ | - | $ 63.99 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,706.22 | $ 5,706.22 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 236.92 | $ 236.92 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 173.75 | $ 173.75 |
| ANO | Blessed Sacrament-St. Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ 2,412.69 |
| ANO | Blessed Sacrament-St. Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ 136.29 |
| ANO | Blessed Sacrament-St. Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | $ 13.51 |
| ANO | Blessed Sacrament-St. Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ 208.33 |
| ANO | Blessed Sacrament-St. Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | $ 2,349.91 |
| ANO | Blessed Sacrament-St. Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | $ 144.67 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 2,139.06 | $ 2,139.06 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 12,820.18 | $ 12,820.18 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 213.59 | $ 213.59 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 265.07 | $ 265.07 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 7,711.33 | $ 7,711.33 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,975.08 | $ 4,975.08 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,678.25 | $ 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 149.87 | $ 149.87 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,402.13 | $ 1,402.13 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 2,067.11 | $ 2,067.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 127.36 | $ 127.36 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,261.09 | $ 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 859.44 | $ 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 570.62 | $ 570.62 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,814.10 | $ 1,814.10 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 449.22 | $ 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 62.94 | $ 62.94 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,024.71 | $ 1,024.71 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 130.58 | $ 130.58 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 62.31 | $ 62.31 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 208.33 | $ 208.33 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,392.95 | $ 2,392.95 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 147.32 | $ 147.32 |
| ANO | St. John Paul Ii Church | $ | - | $ | - | $ | - | $ | 1,379.90 | $ 1,379.90 |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 3,369.49 | $ 3,369.49 |
| ANO | St. Rita Church (Harahan) | $ | - | $ | - | $ | - | $ | 1,018.63 | $ 1,018.63 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 824.24 | $ 824.24 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 68.78 | $ 68.78 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 31.28 | $ 31.28 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 769.13 | $ 769.13 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 47.35 | $ 47.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ 2,412.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | $ 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | $ 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | $ 144.67 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 12,820.18 | $ 12,820.18 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 213.59 | $ 213.59 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 265.07 | $ 265.07 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 7,711.33 | $ 7,711.33 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,975.08 | $ 4,975.08 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,678.25 | $ 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 149.87 | $ 149.87 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,315.81 | $ 1,315.81 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 86.32 | $ 86.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 2,067.11 | $ 2,067.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 127.36 | $ 127.36 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,261.09 | $ 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 859.44 | $ 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 570.62 | $ 570.62 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,814.10 | $ 1,814.10 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 449.22 | $ 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 62.94 | $ 62.94 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,024.71 | $ 1,024.71 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 130.58 | $ 130.58 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 62.31 | $ 62.31 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 208.33 | $ 208.33 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,392.95 | $ 2,392.95 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 147.32 | $ 147.32 |
| ANO | St. John Paul Ii Church | $ | - | $ | - | $ | - | $ | 1,379.90 | $ 1,379.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 3,369.49 | $ 3,369.49 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 824.24 | $ 824.24 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 68.78 | $ 68.78 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 31.28 | $ 31.28 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 769.13 | $ 769.13 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 47.35 | $ 47.35 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 4,328.22 | $ 4,328.22 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 236.92 | $ 236.92 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 173.75 | $ 173.75 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.69 | $ 2,412.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 136.29 | $ 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 13.51 | $ 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.91 | $ 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.67 | $ 144.67 |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 6,902.35 | $ 6,902.35 |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,322.56 | $ 1,322.56 |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,241.79 | $ 1,241.79 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 12,820.18 | $ 12,820.18 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 213.59 | $ 213.59 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 265.07 | $ 265.07 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 7,711.33 | $ 7,711.33 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,975.08 | $ 4,975.08 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,678.25 | $ 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 149.87 | $ 149.87 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 518.58 | $ 518.58 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 31.93 | $ 31.93 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 2,869.17 | $ 2,869.17 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 176.64 | $ 176.64 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,402.13 | $ 1,402.13 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 86.32 | $ 86.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 2,067.11 | $ 2,067.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 127.36 | $ 127.36 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,261.09 | $ 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 859.44 | $ 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 570.62 | $ 570.62 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,814.10 | $ 1,814.10 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 449.22 | $ 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 62.94 | $ 62.94 |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,024.71 | $ 1,024.71 |
| ANO | St. David Church | $ - | $ - | $ - | $ 130.58 | $ 130.58 |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.31 | $ 62.31 |
| ANO | St. David Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,392.95 | $ 2,392.95 |
| ANO | St. David Church | $ - | $ - | $ - | $ 147.32 | $ 147.32 |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ 1,379.90 | $ 1,379.90 |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 3,369.49 | $ 3,369.49 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 824.24 | $ 824.24 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 68.78 | $ 68.78 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 31.28 | $ 31.28 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 769.13 | $ 769.13 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 47.35 | $ 47.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.69 | $ 2,412.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 136.29 | $ 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 13.51 | $ 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.91 | $ 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.67 | $ 144.67 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 5,200.11 | $ 5,200.11 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 97.93 | $ 97.93 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 29.37 | $ 29.37 |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 6,902.35 | $ 6,902.35 |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,322.56 | $ 1,322.56 |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,241.79 | $ 1,241.79 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 12,820.18 | $ 12,820.18 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 213.59 | $ 213.59 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 265.07 | $ 265.07 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 7,711.33 | $ 7,711.33 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,975.08 | $ 4,975.08 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,678.25 | $ 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 149.87 | $ 149.87 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 518.58 | $ 518.58 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 31.93 | $ 31.93 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 2,869.17 | $ 2,869.17 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 176.64 | $ 176.64 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,402.13 | $ 1,402.13 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 86.32 | $ 86.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 2,067.11 | $ 2,067.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 127.36 | $ 127.36 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,261.09 | $ 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 859.44 | $ 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 570.62 | $ 570.62 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,814.10 | $ 1,814.10 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 449.22 | $ 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 62.94 | $ 62.94 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,024.71 | $ | 1,024.71 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 130.58 | $ | 130.58 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 62.31 | $ | 62.31 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,392.95 | $ | 2,392.95 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 147.32 | $ | 147.32 |
| ANO | St. John Paul II Church | $ | - | $ | - | $ | - | $ | 1,379.90 | $ | 1,379.90 |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 3,369.49 | $ | 3,369.49 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 824.24 | $ | 824.24 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 68.78 | $ | 68.78 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 31.28 | $ | 31.28 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 769.13 | $ | 769.13 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 47.35 | $ | 47.35 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 4,328.22 | $ | 4,328.22 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 236.92 | $ | 236.92 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 173.75 | $ | 173.75 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ | 2,412.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ | 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | $ | 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | $ | 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | $ | 144.67 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 5,200.11 | $ | 5,200.11 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 97.93 | $ | 97.93 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 29.37 | $ | 29.37 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 6,902.35 | $ | 6,902.35 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,322.56 | $ | 1,322.56 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,241.79 | $ | 1,241.79 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 12,820.18 | $ | 12,820.18 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 213.59 | $ | 213.59 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 265.07 | $ | 265.07 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 7,711.33 | $ | 7,711.33 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,975.08 | $ | 4,975.08 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,678.25 | $ | 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 149.87 | $ | 149.87 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 518.58 | $ | 518.58 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 31.93 | $ | 31.93 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 2,869.17 | $ | 2,869.17 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 176.64 | $ | 176.64 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,402.13 | $ | 1,402.13 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 86.32 | $ | 86.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 2,067.11 | $ | 2,067.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 127.36 | $ | 127.36 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,261.09 | $ | 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 859.44 | $ | 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 570.62 | $ | 570.62 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,814.10 | $ | 1,814.10 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 449.22 | $ | 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 62.94 | $ | 62.94 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,024.71 | $ | 1,024.71 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 130.58 | $ | 130.58 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 62.31 | $ | 62.31 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,392.95 | $ | 2,392.95 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 147.32 | $ | 147.32 |
| ANO | St. John Paul II Church | $ | - | $ | - | $ | - | $ | 1,379.90 | $ | 1,379.90 |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 3,369.49 | $ | 3,369.49 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 824.24 | $ | 824.24 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 68.78 | $ | 68.78 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 31.28 | $ | 31.28 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 769.13 | $ | 769.13 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 47.35 | $ | 47.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ | 2,412.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ | 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | $ | 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | $ | 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | $ | 144.67 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 5,200.11 | $ | 5,200.11 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 97.93 | $ | 97.93 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 29.37 | $ | 29.37 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 6,902.35 | $ | 6,902.35 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,322.56 | $ | 1,322.56 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,241.79 | $ | 1,241.79 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,975.08 | $ | 4,975.08 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,678.25 | $ | 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 149.87 | $ | 149.87 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 518.58 | $ | 518.58 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 31.93 | $ | 31.93 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 2,869.17 | $ | 2,869.17 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 176.64 | $ | 176.64 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,402.13 | $ | 1,402.13 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 86.32 | $ | 86.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 2,067.11 | $ | 2,067.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 127.36 | $ | 127.36 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,261.09 | $ | 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 859.44 | $ | 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 570.62 | $ | 570.62 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,814.10 | $ | 1,814.10 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 449.22 | $ | 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 62.94 | $ | 62.94 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,024.71 | $ | 1,024.71 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 130.58 | $ | 130.58 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 62.31 | $ | 62.31 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,392.95 | $ | 2,392.95 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 147.32 | $ | 147.32 |
| ANO | St. John Paul II Church | $ | - | $ | - | $ | - | $ | 1,379.90 | $ | 1,379.90 |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 3,369.49 | $ | 3,369.49 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 824.24 | $ | 824.24 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 68.78 | $ | 68.78 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 31.28 | $ | 31.28 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 769.13 | $ | 769.13 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 47.35 | $ | 47.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ | 2,412.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ | 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | $ | 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | $ | 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | $ | 144.67 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 5,200.11 | $ | 5,200.11 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 97.93 | $ | 97.93 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 29.37 | $ | 29.37 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 6,902.35 | $ | 6,902.35 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,322.56 | $ | 1,322.56 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,241.79 | $ | 1,241.79 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 12,820.18 | $ | 12,820.18 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 213.59 | $ | 213.59 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 265.07 | $ | 265.07 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 7,711.33 | $ | 7,711.33 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,975.08 | $ | 4,975.08 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,678.25 | $ | 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 149.87 | $ | 149.87 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 518.58 | $ | 518.58 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 31.93 | $ | 31.93 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 2,869.17 | $ | 2,869.17 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 176.64 | $ | 176.64 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,402.13 | $ | 1,402.13 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 2,067.11 | $ | 2,067.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 127.36 | $ | 127.36 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,261.09 | $ | 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 859.44 | $ | 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 570.62 | $ | 570.62 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,814.10 | $ | 1,814.10 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 449.22 | $ | 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 62.94 | $ | 62.94 |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 654.55 | $ | 654.55 |
| ANO | St. John Paul II Church | $ | - | $ | - | $ | - | $ | 1,379.90 | $ | 1,379.90 |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 3,369.49 | $ | 3,369.49 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 824.24 | $ | 824.24 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 68.78 | $ | 68.78 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 31.28 | $ | 31.28 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 769.13 | $ | 769.13 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 47.35 | $ | 47.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ | 2,412.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ | 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | $ | 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | $ | 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | $ | 144.67 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 5,200.11 | $ | 5,200.11 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 97.93 | $ | 97.93 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 29.37 | $ | 29.37 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 6,902.35 | $ | 6,902.35 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,322.56 | $ | 1,322.56 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,241.79 | $ | 1,241.79 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 12,820.18 | $ | 12,820.18 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 7,711.33 | $ | 7,711.33 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,975.08 | $ | 4,975.08 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,678.25 | $ | 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 149.87 | $ | 149.87 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 518.58 | $ | 518.58 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 31.93 | $ | 31.93 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 2,869.17 | $ | 2,869.17 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 176.64 | $ | 176.64 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,402.13 | $ | 1,402.13 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 2,067.11 | $ | 2,067.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 127.36 | $ | 127.36 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,261.09 | $ | 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 859.44 | $ | 859.44 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 570.62 | $ | 570.62 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,485.17 | $ | 2,485.17 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 449.22 | $ | 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 62.94 | $ | 62.94 |
| ANO | St. John Paul II Church | $ | - | $ | - | $ | - | $ | 1,379.90 | $ | 1,379.90 |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 3,369.49 | $ | 3,369.49 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,017.22 | $ | 5,017.22 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 236.92 | $ | 236.92 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 173.75 | $ | 173.75 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ | 2,412.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ | 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | $ | 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | $ | 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | $ | 144.67 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 5,200.11 | $ | 5,200.11 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 97.93 | $ | 97.93 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 29.37 | $ | 29.37 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 6,902.35 | $ | 6,902.35 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,322.56 | $ | 1,322.56 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,241.79 | $ | 1,241.79 |
| ANO | Hannaum Korean Catholic Church | $ | - | $ | - | $ | - | $ | 19.62 | $ | 19.62 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 12,820.18 | $ | 12,820.18 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 213.59 | $ | 213.59 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 265.07 | $ | 265.07 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 7,711.33 | $ | 7,711.33 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,975.08 | $ | 4,975.08 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,678.25 | $ | 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 149.87 | $ | 149.87 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,402.13 | $ | 1,402.13 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 2,067.11 | $ | 2,067.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 127.36 | $ | 127.36 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,261.09 | $ | 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 859.44 | $ | 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 570.62 | $ | 570.62 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,814.10 | $ | 1,814.10 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 449.22 | $ | 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 62.94 | $ | 62.94 |
| ANO | St. John Paul II Church | $ | - | $ | - | $ | - | $ | 1,379.90 | $ | 1,379.90 |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 3,369.49 | $ | 3,369.49 |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 9,201.91 | $ | 9,201.91 |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 2,733.86 | $ | 2,733.86 |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 2,422.14 | $ | 2,422.14 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,017.22 | $ | 5,017.22 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 236.92 | $ | 236.92 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 173.75 | $ | 173.75 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ | 2,412.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ | 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | $ | 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | $ | 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | $ | 144.67 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 5,200.11 | $ | 5,200.11 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 97.93 | $ | 97.93 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 29.37 | $ | 29.37 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 6,902.35 | $ | 6,902.35 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,322.56 | $ | 1,322.56 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,241.79 | $ | 1,241.79 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 7,030.51 | $ | 7,030.51 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,975.08 | $ | 4,975.08 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,678.25 | $ | 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 149.87 | $ | 149.87 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,402.13 | $ | 1,402.13 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 2,067.11 | $ | 2,067.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 127.36 | $ | 127.36 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,261.09 | $ | 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 859.44 | $ | 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 570.62 | $ | 570.62 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,814.10 | $ | 1,814.10 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 449.22 | $ | 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 62.94 | $ | 62.94 |
| ANO | St. John Paul II Church | $ | - | $ | - | $ | - | $ | 1,379.90 | $ | 1,379.90 |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 3,369.49 | $ | 3,369.49 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,017.22 | $ | 5,017.22 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 236.92 | $ | 236.92 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 173.75 | $ | 173.75 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ | 2,412.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ | 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | $ | 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | $ | 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | $ | 144.67 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 5,200.11 | $ | 5,200.11 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 97.93 | $ | 97.93 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 29.37 | $ | 29.37 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 6,902.35 | $ | 6,902.35 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,322.56 | $ | 1,322.56 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,241.79 | $ | 1,241.79 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,975.08 | $ | 4,975.08 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,678.25 | $ | 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 149.87 | $ | 149.87 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,402.13 | $ | 1,402.13 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 2,067.11 | $ | 2,067.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 127.36 | $ | 127.36 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,261.09 | $ | 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 859.44 | $ | 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 570.62 | $ | 570.62 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,814.10 | $ | 1,814.10 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 449.22 | $ | 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 62.94 | $ | 62.94 |
| ANO | St. John Paul II Church | $ | - | $ | - | $ | - | $ | 1,379.90 | $ | 1,379.90 |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 3,369.49 | $ | 3,369.49 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,013.31 | $ | 5,013.31 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ | 2,412.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ | 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | $ | 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | $ | 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | $ | 144.67 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 5,200.11 | $ | 5,200.11 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 97.93 | $ | 97.93 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 26.95 | $ | 26.95 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,975.08 | $ | 4,975.08 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,678.25 | $ | 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 149.87 | $ | 149.87 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,315.81 | $ | 1,315.81 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 86.32 | $ | 86.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 0.20 | $ | 0.20 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,261.09 | $ | 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 859.44 | $ | 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 570.62 | $ | 570.62 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,809.59 | $ | 1,809.59 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 449.22 | $ | 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 62.94 | $ | 62.94 |
| ANO | St. John Paul II Church | $ | - | $ | - | $ | - | $ | 1,379.90 | $ | 1,379.90 |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 3,369.49 | $ | 3,369.49 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,016.42 | $ | 5,016.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 465.63 | $ | 465.63 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 153.93 | $ | 153.93 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.35 | $ | 2,412.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 287.25 | $ | 287.25 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 149.50 | $ | 149.50 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.58 | $ | 2,349.58 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.65 | $ | 144.65 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16,133.43 | $ | 16,133.43 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,074.95 | $ | 1,074.95 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,974.38 | $ | 4,974.38 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 306.24 | $ | 306.24 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,401.94 | $ | 1,401.94 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,260.49 | $ | 4,260.49 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,072.32 | $ | 1,072.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 567.13 | $ | 567.13 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,858.76 | $ | 1,858.76 |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 3,909.27 | $ | 3,909.27 |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 568.96 | $ | 568.96 |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 416.77 | $ | 416.77 |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 3,124.83 | $ | 3,124.83 |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 885.66 | $ | 885.66 |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 623.85 | $ | 623.85 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,016.42 | $ | 5,016.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 465.63 | $ | 465.63 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 153.93 | $ | 153.93 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.35 | $ | 2,412.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 287.25 | $ | 287.25 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 149.50 | $ | 149.50 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.58 | $ | 2,349.58 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.65 | $ | 144.65 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16,133.43 | $ | 16,133.43 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,074.95 | $ | 1,074.95 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,974.38 | $ | 4,974.38 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 306.24 | $ | 306.24 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 518.51 | $ | 518.51 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 31.92 | $ | 31.92 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 2,868.77 | $ | 2,868.77 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 176.61 | $ | 176.61 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ 1,401.94 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 86.31 | $ 86.31 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,260.49 | $ 4,260.49 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,072.32 | $ 1,072.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 567.13 | $ 567.13 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,858.76 | $ 1,858.76 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 3,909.27 | $ 3,909.27 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 568.96 | $ 568.96 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 416.77 | $ 416.77 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 208.33 | $ 208.33 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 3,124.83 | $ 3,124.83 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 885.66 | $ 885.66 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 623.85 | $ 623.85 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ 5,016.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ 2,412.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ 287.25 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ 149.50 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ 2,349.58 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ 144.65 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ 16,133.43 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ 1,074.95 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ 20.28 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 6,508.12 | $ 6,508.12 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 619.11 | $ 619.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 383.45 | $ 383.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 208.33 | $ 208.33 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,260.49 | $ 4,260.49 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,072.32 | $ 1,072.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 567.13 | $ 567.13 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,858.76 | $ 1,858.76 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ 5,016.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ 2,412.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ 287.25 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ 149.50 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ 2,349.58 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ 144.65 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ 16,133.43 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ 1,074.95 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ 20.28 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 6,508.12 | $ 6,508.12 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 619.11 | $ 619.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 383.45 | $ 383.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 208.33 | $ 208.33 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,260.49 | $ 4,260.49 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,072.32 | $ 1,072.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 567.13 | $ 567.13 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,858.76 | $ 1,858.76 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ 5,016.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ 2,412.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ 287.25 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ 149.50 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ 2,349.58 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ 144.65 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ 16,133.43 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ 1,074.95 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ 20.28 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 5,349.90 | $ 5,349.90 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 595.78 | $ 595.78 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 142.43 | $ 142.43 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 7,559.52 | $ 7,559.52 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 2,700.82 | $ 2,700.82 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,286.51 | $ 1,286.51 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 610.11 | $ 610.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 6,508.12 | $ 6,508.12 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 619.11 | $ 619.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 383.45 | $ 383.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 208.33 | $ 208.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ 5,016.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ 16,133.43 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ 1,074.95 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ 20.28 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ 1,401.94 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 6,508.12 | $ 6,508.12 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 619.11 | $ 619.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 383.45 | $ 383.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 208.33 | $ 208.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ 5,016.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ 2,412.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ 287.25 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ 149.50 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ 2,349.58 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ 144.65 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ 16,133.43 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ 1,074.95 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ 20.28 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ 1,401.94 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 6,508.12 | $ 6,508.12 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 619.11 | $ 619.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 383.45 | $ 383.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 208.33 | $ 208.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ 5,016.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ 2,412.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ 287.25 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ 149.50 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ 2,349.58 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ 144.65 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ 16,133.43 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ 1,074.95 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ 20.28 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ 1,401.94 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ 5,016.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ 2,412.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ 287.25 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ 149.50 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ 2,349.58 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ 144.65 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ 1,401.94 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 6,508.12 | $ 6,508.12 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 619.11 | $ 619.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 383.45 | $ 383.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 208.33 | $ 208.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ 5,016.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.84 | $ 1,401.84 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ 5,016.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 |
| ANO | Hannaum Korean Catholic Church | $ - | $ - | $ - | $ | 1,361.59 | $ 1,361.59 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ 1,401.94 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.42 | $ 16.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 |
| ANO | Hannaum Korean Catholic Church | $ - | $ - | $ - | $ | 496.89 | $ 496.89 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,308.19 | $ 1,308.19 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 5,132.10 | $ 5,132.10 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 2,168.42 | $ 2,168.42 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 1,943.42 | $ 1,943.42 |
| ANO | St. Martin House (Mental Health) | $ - | $ - | $ - | $ | 0.03 | $ 0.03 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 3,627.05 | $ 3,627.05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 930.74 | $ | 930.74 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 214.72 | $ | 214.72 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 458.33 | $ | 458.33 |
| ANO | St. Francis Xavier Church | $ | - | $ | - | $ | - | $ | 1,093.77 | $ | 1,093.77 |
| ANO | St. Francis Xavier Church | $ | - | $ | - | $ | - | $ | 2,268.25 | $ | 2,268.25 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 3,642.32 | $ | 3,642.32 |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 1,890.18 | $ | 1,890.18 |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 2,102.22 | $ | 2,102.22 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 2,663.31 | $ | 2,663.31 |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 721.43 | $ | 721.43 |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 42.89 | $ | 42.89 |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 41.67 | $ | 41.67 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 1,751.14 | $ | 1,751.14 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 382.04 | $ | 382.04 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 60.02 | $ | 60.02 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 1,208.54 | $ | 1,208.54 |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 393.92 | $ | 393.92 |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 165.35 | $ | 165.35 |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 229.17 | $ | 229.17 |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 1,106.51 | $ | 1,106.51 |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 226.13 | $ | 226.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.67 | $ | 3,195.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.66 | $ | 3,195.66 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 133.75 | $ | 133.75 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 779.49 | $ | 779.49 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.66 | $ | 3,195.66 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,195.66 | $ | 3,195.66 |
| ANO | Felicity Redevelopment | $ | - | $ | - | $ | - | $ | 3,243.71 | $ | 3,243.71 |
| ANO | St. Dominic Church | $ | - | $ | - | $ | - | $ | 508.58 | $ | 508.58 |
| ANO | St. Dominic Church | $ | - | $ | - | $ | - | $ | 1,453.41 | $ | 1,453.41 |
| ANO | St. Dominic Church | $ | - | $ | - | $ | - | $ | 2,197.51 | $ | 2,197.51 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,043.12 | $ | 1,043.12 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 131.13 | $ | 131.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,043.12 | $ | 1,043.12 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 154.13 | $ | 154.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 215.10 | $ | 215.10 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,043.12 | $ | 1,043.12 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 131.13 | $ | 131.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,700.52 | $ | 2,700.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ 154.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ 215.10 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ 2,700.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ 154.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ 215.10 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ 2,700.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ 154.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ 215.10 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 428.31 | $ 428.31 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 611.89 | $ 611.89 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 491.24 | $ 491.24 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 5,058.33 | $ 5,058.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,419.27 | $ 1,419.27 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 42.92 | $ 42.92 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 72.68 | $ 72.68 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 629.13 | $ 629.13 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 560.15 | $ 560.15 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 342.15 | $ 342.15 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 5,058.35 | $ 5,058.35 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,419.27 | $ 1,419.27 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 42.92 | $ 42.92 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 72.67 | $ 72.67 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 629.13 | $ 629.13 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 560.15 | $ 560.15 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 342.15 | $ 342.15 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 5,058.35 | $ 5,058.35 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 1,914.97 | $ 1,914.97 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 1,063.67 | $ 1,063.67 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 454.94 | $ 454.94 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 504.57 | $ 504.57 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 799.98 | $ 799.98 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 885.13 | $ 885.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ 2,700.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ 154.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ 215.10 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 428.31 | $ 428.31 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 356.92 | $ 356.92 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 491.24 | $ 491.24 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 4,999.66 | $ 4,999.66 |
| ANO | St. Peter Church | $ - | $ - | $ - | $ | 1,352.85 | $ 1,352.85 |
| ANO | St. Peter Church | $ - | $ - | $ - | $ | 552.97 | $ 552.97 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 470.54 | $ 470.54 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 15.04 | $ 15.04 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 54.36 | $ 54.36 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 21.25 | $ 21.25 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,552.57 | $ 1,552.57 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ 2,700.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ 154.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ 215.10 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 428.31 | $ 428.31 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 356.92 | $ 356.92 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 491.24 | $ 491.24 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 4,999.66 | $ 4,999.66 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,352.85 | $ 1,352.85 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 552.97 | $ 552.97 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 470.54 | $ 470.54 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 15.04 | $ 15.04 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 54.36 | $ 54.36 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 21.25 | $ 21.25 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,552.57 | $ 1,552.57 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ 2,700.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ 154.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ 215.10 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 428.31 | $ 428.31 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 356.92 | $ 356.92 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 491.24 | $ 491.24 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 4,999.66 | $ 4,999.66 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,352.85 | $ 1,352.85 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 552.97 | $ 552.97 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 470.54 | $ 470.54 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 218.01 | $ 218.01 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 15.04 | $ 15.04 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 54.36 | $ 54.36 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 21.25 | $ 21.25 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,552.57 | $ 1,552.57 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ 2,700.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ 154.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ 215.10 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 428.31 | $ 428.31 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 356.92 | $ 356.92 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 491.24 | $ 491.24 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 4,999.66 | $ 4,999.66 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,352.85 | $ 1,352.85 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 552.97 | $ 552.97 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 470.54 | $ 470.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 225.45 | $ 225.45 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 225.44 | $ 225.44 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 225.44 | $ 225.44 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 1,415.49 | $ 1,415.49 |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 103.24 | $ 103.24 |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 119.52 | $ 119.52 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 731.33 | $ 731.33 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 183.19 | $ 183.19 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 502.90 | $ 502.90 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 5,150.83 | $ 5,150.83 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 3,810.55 | $ - | $ - | $ - | $ 3,810.55 |
| ANO | Holy Spirit Church | $ 3,036.53 | $ - | $ - | $ - | $ 3,036.53 |
| ANO | Mary, Help of Christians | $ 5,931.77 | $ - | $ - | $ - | $ 5,931.77 |
| ANO | St. Anthony Church (Lafitte) | $ 1,250.00 | $ - | $ - | $ - | $ 1,250.00 |
| ANO | St. David Church | $ 1,204.60 | $ - | $ - | $ - | $ 1,204.60 |
| ANO | St. Maria Goretti Church | $ 9,197.17 | $ - | $ - | $ - | $ 9,197.17 |
| ANO | St. Pius X Church | $ 14,060.51 | $ - | $ - | $ - | $ 14,060.51 |
| ANO | St. Rita Church (Harahan) | $ 11,028.55 | $ - | $ - | $ - | $ 11,028.55 |
| ANO | St. Thomas Church | $ 1,227.89 | $ - | $ - | $ - | $ 1,227.89 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 3,810.55 | $ - | $ 3,810.55 |
| ANO | Holy Spirit Church | $ - | $ - | $ 2,001.14 | $ - | $ 2,001.14 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 5,931.77 | $ - | $ 5,931.77 |
| ANO | Our Lady of Prompt Succor Church (Westwego) | $ - | $ - | $ 8,343.04 | $ - | $ 8,343.04 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 1,250.00 | $ - | $ 1,250.00 |
| ANO | St. David Church | $ - | $ - | $ 1,204.60 | $ - | $ 1,204.60 |
| ANO | St. Maria Goretti Church | $ - | $ - | $ 9,197.17 | $ - | $ 9,197.17 |
| ANO | St. Paul The Apostle Church | $ - | $ - | $ 3,188.93 | $ - | $ 3,188.93 |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ 11,028.55 | $ - | $ 11,028.55 |
| ANO | St. Thomas Church | $ - | $ - | $ 1,227.89 | $ - | $ 1,227.89 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,533.69 | $ 2,533.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,353.82 | $ 3,353.82 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 5,931.77 | $ 5,931.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 6,307.97 | $ 6,307.97 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,127.65 | $ 1,127.65 |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ | 604.64 | $ 604.64 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ 1,179.48 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 5,931.77 | $ 5,931.77 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 6,307.97 | $ 6,307.97 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 8,713.40 | $ 8,713.40 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,127.65 | $ 1,127.65 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ 1,179.48 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,533.69 | $ 2,533.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 5,931.77 | $ 5,931.77 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 6,307.97 | $ 6,307.97 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,127.65 | $ 1,127.65 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ 1,179.48 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ 2,598.50 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 5,931.77 | $ 5,931.77 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 6,307.97 | $ 6,307.97 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,127.65 | $ 1,127.65 |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ | 2,009.40 | $ 2,009.40 |
| ANO | St. Paul The Apostle Church | $ - | $ - | $ - | $ | 4.50 | $ 4.50 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ 1,179.48 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ 2,598.50 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 6,307.97 | $ 6,307.97 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 8,713.40 | $ 8,713.40 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,127.65 | $ 1,127.65 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ 1,179.48 |
| ANO | St. Louis King Of France Church | $ - | $ - | $ - | $ | 862.67 | $ 862.67 |
| ANO | St. Louis King Of France Church | $ - | $ - | $ - | $ | 862.67 | $ 862.67 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ 2,598.50 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 8,713.40 | $ 8,713.40 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,127.65 | $ 1,127.65 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ 1,179.48 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ 2,598.50 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 5,931.77 | $ 5,931.77 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ | 6.28 | $ 6.28 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ 1,179.48 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,533.69 | $ 2,533.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ 2,598.50 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ 1,179.48 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,533.69 | $ 2,533.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ 2,598.50 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 14,195.78 | $ 14,195.78 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ 1,179.48 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,533.69 | $ 2,533.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ 2,598.50 |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,591.85 | $ 1,591.85 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 5,931.77 | $ 5,931.77 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 13,096.07 | $ 13,096.07 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ 1,179.48 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ 2,598.50 |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,308.27 | $ 2,308.27 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 5,931.77 | $ 5,931.77 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ | 8,355.25 | $ 8,355.25 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.47 | $ 1,179.47 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,460.32 | $ 2,460.32 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 5,931.77 | $ 5,931.77 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.38 | $ 1,179.38 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ 3,099.55 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ 2,676.70 |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 210.45 | $ 210.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ 7,554.29 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,296.53 | $ | 2,296.53 |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 3,091.91 | $ | 3,091.91 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,505.37 | $ | 2,505.37 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 3,099.55 | $ | 3,099.55 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,676.70 | $ | 2,676.70 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 2,165.45 | $ | 2,165.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 7,554.29 | $ | 7,554.29 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,296.53 | $ | 2,296.53 |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 3,091.91 | $ | 3,091.91 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,505.37 | $ | 2,505.37 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 3,099.55 | $ | 3,099.55 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,676.70 | $ | 2,676.70 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 204.27 | $ | 204.27 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 7,554.29 | $ | 7,554.29 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,296.53 | $ | 2,296.53 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,505.37 | $ | 2,505.37 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 3,099.55 | $ | 3,099.55 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,676.70 | $ | 2,676.70 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 2,165.45 | $ | 2,165.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 7,554.29 | $ | 7,554.29 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,296.53 | $ | 2,296.53 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,505.37 | $ | 2,505.37 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 3,099.55 | $ | 3,099.55 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,676.70 | $ | 2,676.70 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 2,165.45 | $ | 2,165.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 7,554.29 | $ | 7,554.29 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,296.53 | $ | 2,296.53 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,505.37 | $ | 2,505.37 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,676.70 | $ | 2,676.70 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 2,165.45 | $ | 2,165.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 7,554.29 | $ | 7,554.29 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,296.53 | $ | 2,296.53 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,505.37 | $ | 2,505.37 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 3,099.55 | $ | 3,099.55 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,676.70 | $ | 2,676.70 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 2,165.45 | $ | 2,165.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 7,554.29 | $ | 7,554.29 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,296.53 | $ | 2,296.53 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,505.37 | $ | 2,505.37 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 3,099.55 | $ | 3,099.55 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,676.70 | $ | 2,676.70 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 2,165.45 | $ | 2,165.45 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,296.53 | $ | 2,296.53 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,505.37 | $ | 2,505.37 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,888.05 | $ | 1,888.05 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 2,165.45 | $ | 2,165.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 7,554.29 | $ | 7,554.29 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,296.53 | $ | 2,296.53 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,505.37 | $ | 2,505.37 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 754.72 | $ | 754.72 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,296.53 | $ | 2,296.53 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,505.37 | $ | 2,505.37 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,018.56 | $ | 1,018.56 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,296.53 | $ | 2,296.53 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,505.37 | $ | 2,505.37 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,296.53 | $ | 2,296.53 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 8,018.50 | $ | 8,018.50 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 8,018.50 | $ | 8,018.50 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 3,116.82 | $ | 3,116.82 |
| ANO | Blessed Francis Xavier | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 8,018.50 | $ | 8,018.50 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 8,018.50 | $ | 8,018.50 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 3,103.52 | $ | 3,103.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,937.73 | $ | 1,937.73 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 7,722.45 | $ | 7,722.45 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,736.31 | $ | 1,736.31 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 2,658.55 | $ | 2,658.55 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 3,103.52 | $ | 3,103.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,681.61 | $ | 2,681.61 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ 2,658.55 $ 2,658.55 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ 3,103.52 $ 3,103.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,681.61 $ 2,681.61 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ 2,458.55 $ 2,458.55 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ 3,103.52 $ 3,103.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,681.61 $ 2,681.61 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ 2,658.55 $ 2,658.55 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ 2,735.52 $ 2,735.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,681.61 $ 2,681.61 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ 3,538.29 $ 3,538.29 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ 2,658.55 $ 2,658.55 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ 3,103.52 $ 3,103.52 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,681.61 $ 2,681.61 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ 6,380.87 $ 6,380.87 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ 2,158.55 $ 2,158.55 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,815.37 $ 2,815.37 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ 2,785.19 $ 2,785.19 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,815.37 $ 2,815.37 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ 2,785.19 $ 2,785.19 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,815.37 $ 2,815.37 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ 2,785.19 $ 2,785.19 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,815.37 $ 2,815.37 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ 2,785.19 $ 2,785.19 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,815.37 $ 2,815.37 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ 2,785.19 $ 2,785.19 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,815.37 $ 2,815.37 |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ 1,081.90 $ 1,081.90 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,815.37 $ 2,815.37 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ 2,785.19 $ 2,785.19 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,815.37 $ 2,815.37 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,815.37 $ 2,815.37 |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 3,135.38 $ 3,135.38 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,815.37 $ 2,815.37 |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 3,135.38 $ 3,135.38 |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 3,135.38 $ 3,135.38 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ 2,106.63 $ 2,106.63 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,934.75 $ 2,934.75 |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 3,789.17 $ 3,789.17 |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 10,797.75 $ 10,797.75 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,934.75 $ 2,934.75 |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 3,789.17 $ 3,789.17 |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 10,797.75 $ 10,797.75 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,934.75 $ 2,934.75 |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 2,889.49 $ 2,889.49 |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 10,797.75 $ 10,797.75 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,934.75 $ 2,934.75 |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 10,797.75 $ 10,797.75 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,934.75 $ 2,934.75 |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 10,797.75 $ 10,797.75 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 1,467.38 $ 1,467.38 |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 10,797.75 $ 10,797.75 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 1,467.38 $ 1,467.38 |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 10,797.75 $ 10,797.75 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 1,467.38 $ 1,467.38 |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 10,797.75 $ 10,797.75 |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 10,797.75 $ 10,797.75 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ 613.28 $ 613.28 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ 7,266.00 $ 7,266.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 64,707.03 $ 64,707.03 |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 59,928.00 $ 59,928.00 |
| ANO | Our Lady Of Divine Providence Church | $ | - | $ | - | $ | - | $ 2,738.09 $ 2,738.09 |
| ANO | St. Ann Square | $ | - | $ | - | $ | - | $ 500.00 $ 500.00 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ 25,052.00 $ 25,052.00 |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 44,135.00 $ 44,135.00 |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 15,521.00 $ 15,521.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 7,317.00 $ 7,317.00 |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 29,224.00 $ 29,224.00 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ 1,421.00 $ 1,421.00 |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 675.00 $ 675.00 |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 1,330.00 $ 1,330.00 |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 4,987.00 $ 4,987.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 3,323.00 $ 3,323.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 48,298.45 $ 48,298.45 |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 52,241.50 $ 52,241.50 |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ 12,967.99 $ 12,967.99 |
| ANO | St. Theresa's Villa | $ | - | $ | - | $ | - | $ 47,497.15 $ 47,497.15 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 4,293.20 $ 4,293.20 |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 6,221.75 $ 6,221.75 |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ 19,285.82 $ 19,285.82 |
| ANO | St. Peter Church (Covington) | $ | - | $ | - | $ | - | $ 18,031.78 $ 18,031.78 |
| ANO | St. Charles Borromeo | $ | - | $ | - | $ | - | $ 1,901.07 $ 1,901.07 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ | - | $ | - | $ | - | $ 17,261.24 $ 17,261.24 |

| | Account | | | | | | Total |
|---|---|---|---|---|---|---|---|
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ - | $ 43,438.47 | $ 43,438.47 |
| ANO | Holy Family Church (Luling) | $ - | $ - | $ - | $ - | $ 264.77 | $ 264.77 |
| ANO | Our Lady Of The Lake Church | $ 5,766.65 | $ - | $ - | $ - | $ - | $ 5,766.65 |
| ANO | Our Lady Of The Lake Church | $ 2,367.96 | $ - | $ - | $ - | $ - | $ 2,367.96 |
| ANO | St. Francis Xavier School | $ 3,860.00 | $ - | $ - | $ - | $ - | $ 3,860.00 |
| ANO | St. Rita Church (New Orleans) | $ 690.00 | $ - | $ - | $ - | $ - | $ 690.00 |
| ANO | St. Therese Academy | $ 4,943.00 | $ - | $ - | $ - | $ - | $ 4,943.00 |
| ANO | Archbishop Chapelle High School | $ - | $ - | $ - | $ 48.38 | $ - | $ 48.38 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.38 | $ - | $ 48.38 |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ - | $ 48.38 | $ - | $ 48.38 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 48.38 | $ - | $ 48.38 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | St. Anselm Church | $ - | $ - | $ - | $ 30.00 | $ - | $ 30.00 |
| ANO | St. Anselm Church | $ - | $ - | $ - | $ 30.00 | $ - | $ 30.00 |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | St. Francis Of Assisi Church | $ - | $ - | $ - | $ 48.38 | $ - | $ 48.38 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 48.38 | $ - | $ 48.38 |
| ANO | St. Louis King Of France Church | $ - | $ - | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 48.38 | $ - | $ 48.38 |
| ANO | St. Martin de Porres Church | $ - | $ - | $ - | $ 30.00 | $ - | $ 30.00 |
| ANO | St. Philip Neri Church | $ - | $ - | $ - | $ 48.38 | $ - | $ 48.38 |
| ANO | St. Philip Neri Church | $ - | $ - | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | St. Rita Church (New Orleans) | $ - | $ - | $ - | $ 26,000.00 | $ - | $ 26,000.00 |
| ANO | St. Rita Church (New Orleans) | $ - | $ - | $ - | $ 970.00 | $ - | $ 970.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 30.00 | $ 30.00 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ - | $ 15.00 | $ 15.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 46.15 | $ 46.15 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ - | $ 46.15 | $ 46.15 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 |
| ANO | All Saints Church | $ - | $ - | $ - | $ - | $ 15.00 | $ 15.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | $ - | $ - | $ - | $ - | $ 15.00 | $ 15.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 75.00 | $ 75.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 51.00 | $ 51.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 23.18 | $ 23.18 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 17.27 | $ 17.27 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ - | $ 15.00 | $ 15.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ - | $ 10.00 | $ 10.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ - | $ 30.00 | $ 30.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ - | $ 15.00 | $ 15.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 75.00 | $ 75.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 51.00 | $ 51.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 21.25 | $ 21.25 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 18.00 | $ 18.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 17.33 | $ 17.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 48.37 | $ 48.37 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 48.37 | $ 48.37 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 48.37 | $ 48.37 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ - | $ 48.37 | $ 48.37 |
| ANO | St. Catherine Of Siena Church | $ - | $ - | $ - | $ - | $ 15.00 | $ 15.00 |
| ANO | St. Francis Xavier Church | $ - | $ - | $ - | $ - | $ 15.00 | $ 15.00 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ - | $ 75.00 | $ 75.00 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ - | $ 636.00 | $ 636.00 |
| ANO | Christ the King School | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 |
| ANO | Christ the King School | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 |
| ANO | St. Raymond Parish | $ - | $ - | $ - | $ - | $ 44.35 | $ 44.35 |
| ANO | Archbishop Chapelle High School | $ 3,940.00 | $ - | $ - | $ - | $ - | $ 3,940.00 |
| ANO | Archbishop Hannan High School | $ 4,317.00 | $ - | $ - | $ - | $ - | $ 4,317.00 |
| ANO | Archbishop Hannan High School | $ 6,935.00 | $ - | $ - | $ - | $ - | $ 6,935.00 |
| ANO | Archbishop Rummel High School | $ 2,436.00 | $ - | $ - | $ - | $ - | $ 2,436.00 |
| ANO | Ascension Of Our Lord Church | $ 1,502.00 | $ - | $ - | $ - | $ - | $ 1,502.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,309.00 | $ - | $ - | $ - | $ - | $ 1,309.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,443.00 | $ - | $ - | $ - | $ - | $ 1,443.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 4,552.00 | $ - | $ - | $ - | $ - | $ 4,552.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 6,409.00 | $ - | $ - | $ - | $ - | $ 6,409.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 1,151.00 | $ - | $ - | $ - | $ - | $ 1,151.00 |
| ANO | Christopher Inn | $ 1,501.00 | $ - | $ - | $ - | $ - | $ 1,501.00 |
| ANO | Mary Queen Of Peace Church | $ 3,941.00 | $ - | $ - | $ - | $ - | $ 3,941.00 |
| ANO | Mary Queen Of Vietnam Church | $ 1,169.00 | $ - | $ - | $ - | $ - | $ 1,169.00 |
| ANO | Mary Queen Of Vietnam Church | $ 2,017.00 | $ - | $ - | $ - | $ - | $ 2,017.00 |
| ANO | Mary Queen Of Vietnam Church | $ 2,095.00 | $ - | $ - | $ - | $ - | $ 2,095.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Metairie Manor III | $ 2,132.00 | $ - | $ - | $ - | $ 2,132.00 |
| ANO | Most Holy Trinity Church | $ 1,311.00 | $ - | $ - | $ - | $ 1,311.00 |
| ANO | Place Dubourg | $ 1,256.00 | $ - | $ - | $ - | $ 1,256.00 |
| ANO | Place Dubourg | $ 1,498.00 | $ - | $ - | $ - | $ 1,498.00 |
| ANO | Pope John Paul II High School | $ 5,228.00 | $ - | $ - | $ - | $ 5,228.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 3,121.00 | $ - | $ - | $ - | $ 3,121.00 |
| ANO | Rouquette Lodge III | $ 1,502.00 | $ - | $ - | $ - | $ 1,502.00 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ 13,216.00 | $ - | $ - | $ - | $ 13,216.00 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ 13,459.00 | $ - | $ - | $ - | $ 13,459.00 |
| ANO | St. Charles Catholic High School | $ 3,682.00 | $ - | $ - | $ - | $ 3,682.00 |
| ANO | St. Christopher The Martyr Church | $ 2,589.00 | $ - | $ - | $ - | $ 2,589.00 |
| ANO | St. Francis Of Assisi Church | $ 1,308.00 | $ - | $ - | $ - | $ 1,308.00 |
| ANO | St. Francis Of Assisi Church | $ 1,961.00 | $ - | $ - | $ - | $ 1,961.00 |
| ANO | St. Francis Xavier Church | $ 1,161.00 | $ - | $ - | $ - | $ 1,161.00 |
| ANO | St. Joseph Church (New Orleans) | $ 2,899.64 | $ - | $ - | $ - | $ 2,899.64 |
| ANO | St. Louis Cathedral Church | $ 2,589.00 | $ - | $ - | $ - | $ 2,589.00 |
| ANO | St. Luke The Evangelist Church | $ 7,490.00 | $ - | $ - | $ - | $ 7,490.00 |
| ANO | St. Luke The Evangelist Church | $ 8,839.00 | $ - | $ - | $ - | $ 8,839.00 |
| ANO | St. Matthew The Apostle Church | $ 2,219.00 | $ - | $ - | $ - | $ 2,219.00 |
| ANO | St. Matthew The Apostle Church | $ 1,239.00 | $ - | $ - | $ - | $ 1,239.00 |
| ANO | St. Peter Claver Church | $ 1,934.00 | $ - | $ - | $ - | $ 1,934.00 |
| ANO | St. Peter Claver Church | $ 2,472.00 | $ - | $ - | $ - | $ 2,472.00 |
| ANO | St. Philip Neri Church | $ 1,753.00 | $ - | $ - | $ - | $ 1,753.00 |
| ANO | St. Philip Neri Church | $ 4,613.00 | $ - | $ - | $ - | $ 4,613.00 |
| ANO | St. Philip Neri Church | $ 2,981.28 | $ - | $ - | $ - | $ 2,981.28 |
| ANO | St. Philip Neri School | $ 2,349.00 | $ - | $ - | $ - | $ 2,349.00 |
| ANO | St. Philip Neri School | $ 2,348.00 | $ - | $ - | $ - | $ 2,348.00 |
| ANO | St. Philip Neri School | $ 2,707.00 | $ - | $ - | $ - | $ 2,707.00 |
| ANO | St. Philip Neri School | $ 2,943.00 | $ - | $ - | $ - | $ 2,943.00 |
| ANO | The Visitation Of Our Lady Church | $ 5,802.00 | $ - | $ - | $ - | $ 5,802.00 |
| ANO | Villa St. Maurice | $ 1,499.00 | $ - | $ - | $ - | $ 1,499.00 |
| ANO | Wynhoven Apartments I | $ 1,583.00 | $ - | $ - | $ - | $ 1,583.00 |
| ANO | Wynhoven Apartments II | $ 1,583.00 | $ - | $ - | $ - | $ 1,583.00 |
| ANO | Wynhoven Apartments II | $ 8,326.00 | $ - | $ - | $ - | $ 8,326.00 |
| ANO | Immaculate Conception Church (Marrero) | $ 736.08 | $ - | $ - | $ - | $ 736.08 |
| ANO | Mary, Help of Christians | $ 392.25 | $ - | $ - | $ - | $ 392.25 |
| ANO | Mary, Help of Christians | $ 392.25 | $ - | $ - | $ - | $ 392.25 |
| ANO | St. Thomas Church | $ 575.50 | $ - | $ - | $ - | $ 575.50 |
| ANO | St. Maria Goretti Church | $ 1,498.75 | $ 136.25 | $ - | $ - | $ 1,635.00 |
| ANO | St. Maria Goretti Church | $ 2,875.58 | $ 261.42 | $ - | $ - | $ 3,137.00 |
| ANO | St. Maria Goretti Church | $ 3,247.75 | $ 295.25 | $ - | $ - | $ 3,543.00 |
| ANO | All Saints Church | $ 2,115.00 | $ 211.50 | $ 211.50 | $ - | $ 2,538.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ 3,312.50 | $ 331.25 | $ 331.25 | $ - | $ 3,975.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 1,757.50 | $ 175.75 | $ 175.75 | $ - | $ 2,109.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 2,388.34 | $ 238.83 | $ 238.83 | $ - | $ 2,866.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 2,437.50 | $ 243.75 | $ 243.75 | $ - | $ 2,925.00 |
| ANO | Blessed Trinity | $ 3,182.50 | $ 318.25 | $ 318.25 | $ - | $ 3,819.00 |
| ANO | Blessed Trinity | $ 3,765.84 | $ 376.58 | $ 376.58 | $ - | $ 4,519.00 |
| ANO | Blessed Trinity | $ 5,136.66 | $ 513.67 | $ 513.67 | $ - | $ 6,164.00 |
| ANO | Good Shepherd Church | $ 2,146.66 | $ 214.67 | $ 214.67 | $ - | $ 2,576.00 |
| ANO | Hannaum Korean Catholic Church | $ 3,416.66 | $ 341.67 | $ 341.67 | $ - | $ 4,100.00 |
| ANO | Holy Name Of Mary Church | $ 3,927.50 | $ 392.75 | $ 392.75 | $ - | $ 4,713.00 |
| ANO | Holy Name Of Mary Church | $ 8,005.84 | $ 800.58 | $ 800.58 | $ - | $ 9,607.00 |
| ANO | Holy Spirit Church | $ 7,294.16 | $ 729.42 | $ 729.42 | $ - | $ 8,753.00 |
| ANO | Mary, Help of Christians | $ 799.16 | $ 79.92 | $ 79.92 | $ - | $ 959.00 |
| ANO | Mary, Help of Christians | $ 1,838.34 | $ 183.83 | $ 183.83 | $ - | $ 2,206.00 |
| ANO | Mary, Help of Christians | $ 2,030.00 | $ 203.00 | $ 203.00 | $ - | $ 2,436.00 |
| ANO | Mary, Help of Christians | $ 2,232.50 | $ 223.25 | $ 223.25 | $ - | $ 2,679.00 |
| ANO | Mary, Help of Christians | $ 2,496.66 | $ 249.67 | $ 249.67 | $ - | $ 2,996.00 |
| ANO | Mary, Help of Christians | $ 2,570.00 | $ 257.00 | $ 257.00 | $ - | $ 3,084.00 |
| ANO | Mary, Help of Christians | $ 2,725.84 | $ 272.58 | $ 272.58 | $ - | $ 3,271.00 |
| ANO | Mary, Help of Christians | $ 3,007.50 | $ 300.75 | $ 300.75 | $ - | $ 3,609.00 |
| ANO | Mary, Help of Christians | $ 3,010.00 | $ 301.00 | $ 301.00 | $ - | $ 3,612.00 |
| ANO | Mary, Help of Christians | $ 3,028.34 | $ 302.83 | $ 302.83 | $ - | $ 3,634.00 |
| ANO | Mary, Help of Christians | $ 3,617.50 | $ 361.75 | $ 361.75 | $ - | $ 4,341.00 |
| ANO | Mary, Help of Christians | $ 3,891.66 | $ 389.17 | $ 389.17 | $ - | $ 4,670.00 |
| ANO | Mary, Help of Christians | $ 5,629.16 | $ 562.92 | $ 562.92 | $ - | $ 6,755.00 |
| ANO | Mary, Help of Christians | $ 7,091.66 | $ 709.17 | $ 709.17 | $ - | $ 8,510.00 |
| ANO | Our Lady Of Divine Providence Church | $ 3,505.00 | $ - | $ - | $ - | $ 3,505.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 2,492.50 | $ 249.25 | $ 249.25 | $ - | $ 2,991.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 1,945.84 | $ 194.58 | $ 194.58 | $ - | $ 2,335.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 1,935.84 | $ 193.58 | $ 193.58 | $ - | $ 2,323.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,060.00 | $ 106.00 | $ 106.00 | $ - | $ 1,272.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 2,194.16 | $ 219.42 | $ 219.42 | $ - | $ 2,633.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 2,384.16 | $ 238.42 | $ 238.42 | $ - | $ 2,861.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,704.16 | $ 170.42 | $ 170.42 | $ - | $ 2,045.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 2,645.84 | $ 264.58 | $ 264.58 | $ - | $ 3,175.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 2,724.16 | $ 272.42 | $ 272.42 | $ - | $ 3,269.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 4,820.00 | $ 482.00 | $ 482.00 | $ - | $ 5,784.00 |
| ANO | Our Lady Of The Lake Church | $ 9,676.66 | $ 967.67 | $ 967.67 | $ - | $ 11,612.00 |
| ANO | Resurrection Of Our Lord Church | $ 1,215.00 | $ 121.50 | $ 121.50 | $ - | $ 1,458.00 |
| ANO | Resurrection Of Our Lord Church | $ 1,997.50 | $ 199.75 | $ 199.75 | $ - | $ 2,397.00 |
| ANO | Resurrection Of Our Lord Church | $ 2,093.34 | $ 209.33 | $ 209.33 | $ - | $ 2,512.00 |
| ANO | Resurrection Of Our Lord Church | $ 2,215.84 | $ 221.58 | $ 221.58 | $ - | $ 2,659.00 |
| ANO | Resurrection Of Our Lord Church | $ 2,295.00 | $ 229.50 | $ 229.50 | $ - | $ 2,754.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Resurrection Of Our Lord Church | $ 2,395.00 | $ 239.50 | $ 239.50 | $ - | $ 2,874.00 |
| ANO | St. Andrew The Apostle Church | $ 1,265.00 | $ 126.50 | $ 126.50 | $ - | $ 1,518.00 |
| ANO | St. Andrew The Apostle Church | $ 5,890.00 | $ 589.00 | $ 589.00 | $ - | $ 7,068.00 |
| ANO | St. Andrew The Apostle Church | $ 6,307.50 | $ 630.75 | $ 630.75 | $ - | $ 7,569.00 |
| ANO | St. Andrew The Apostle Church | $ 9,372.50 | $ 937.25 | $ 937.25 | $ - | $ 11,247.00 |
| ANO | St. Andrew The Apostle Church | $ 9,372.50 | $ 937.25 | $ 937.25 | $ - | $ 11,247.00 |
| ANO | St. Andrew The Apostle Church | $ 9,372.50 | $ 937.25 | $ 937.25 | $ - | $ 11,247.00 |
| ANO | St. Andrew The Apostle Church | $ 9,372.50 | $ 937.25 | $ 937.25 | $ - | $ 11,247.00 |
| ANO | St. Andrew The Apostle Church | $ 11,060.00 | $ 1,106.00 | $ 1,106.00 | $ - | $ 13,272.00 |
| ANO | St. Andrew The Apostle Church | $ 11,141.66 | $ 1,114.17 | $ 1,114.17 | $ - | $ 13,370.00 |
| ANO | St. Andrew The Apostle Church | $ 11,324.16 | $ 1,132.42 | $ 1,132.42 | $ - | $ 13,589.00 |
| ANO | St. Andrew The Apostle Church | $ 12,185.84 | $ 1,218.58 | $ 1,218.58 | $ - | $ 14,623.00 |
| ANO | St. Anselm Church | $ 6,800.84 | $ 680.08 | $ 680.08 | $ - | $ 8,161.00 |
| ANO | St. Anselm Church | $ 6,720.84 | $ 672.08 | $ 672.08 | $ - | $ 8,065.00 |
| ANO | St. Anselm Church | $ 2,715.00 | $ 271.50 | $ 271.50 | $ - | $ 3,258.00 |
| ANO | St. Anselm Church | $ 1,458.34 | $ 145.83 | $ 145.83 | $ - | $ 1,750.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 1,090.84 | $ 109.08 | $ 109.08 | $ - | $ 1,309.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 5,903.34 | $ 590.33 | $ 590.33 | $ - | $ 7,084.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 5,903.34 | $ 590.33 | $ 590.33 | $ - | $ 7,084.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 2,198.34 | $ 219.83 | $ 219.83 | $ - | $ 2,638.00 |
| ANO | St. David Church | $ 1,520.00 | $ 152.00 | $ 152.00 | $ - | $ 1,824.00 |
| ANO | St. David Church | $ 3,745.00 | $ 374.50 | $ 374.50 | $ - | $ 4,494.00 |
| ANO | St. David Church | $ 3,198.34 | $ 319.83 | $ 319.83 | $ - | $ 3,838.00 |
| ANO | St. David Church | $ 1,846.66 | $ 184.67 | $ 184.67 | $ - | $ 2,216.00 |
| ANO | St. David Church | $ 1,540.84 | $ 154.08 | $ 154.08 | $ - | $ 1,849.00 |
| ANO | St. Edward The Confessor Church | $ 1,701.66 | $ 170.17 | $ 170.17 | $ - | $ 2,042.00 |
| ANO | St. Edward The Confessor Church | $ 1,964.16 | $ 196.42 | $ 196.42 | $ - | $ 2,357.00 |
| ANO | St. Edward The Confessor Church | $ 2,429.16 | $ 242.92 | $ 242.92 | $ - | $ 2,915.00 |
| ANO | St. Edward The Confessor Church | $ 3,075.84 | $ 307.58 | $ 307.58 | $ - | $ 3,691.00 |
| ANO | St. Edward The Confessor Church | $ 2,340.84 | $ 234.08 | $ 234.08 | $ - | $ 2,809.00 |
| ANO | St. Edward The Confessor Church | $ 1,767.50 | $ 176.75 | $ 176.75 | $ - | $ 2,121.00 |
| ANO | St. Jerome Church | $ 4,464.16 | $ 446.42 | $ 446.42 | $ - | $ 5,357.00 |
| ANO | St. Joachim Church | $ 1,944.00 | $ - | $ - | $ - | $ 1,944.00 |
| ANO | St. John Bosco Church | $ 4,165.84 | $ 416.58 | $ 416.58 | $ - | $ 4,999.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 3,584.16 | $ 358.42 | $ 358.42 | $ - | $ 4,301.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 2,685.84 | $ 268.58 | $ 268.58 | $ - | $ 3,223.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 2,117.50 | $ 211.75 | $ 211.75 | $ - | $ 2,541.00 |
| ANO | St. Joseph The Worker Church | $ 1,497.50 | $ - | $ - | $ - | $ 1,497.50 |
| ANO | St. Joseph The Worker Church | $ 5,672.50 | $ - | $ - | $ - | $ 5,672.50 |
| ANO | St. Joseph The Worker Church | $ 911.08 | $ - | $ - | $ - | $ 911.08 |
| ANO | St. Joseph The Worker Church | $ 1,735.00 | $ - | $ - | $ - | $ 1,735.00 |
| ANO | St. Joseph The Worker Church | $ 2,144.16 | $ - | $ - | $ - | $ 2,144.16 |
| ANO | St. Joseph The Worker Church | $ 3,726.66 | $ - | $ - | $ - | $ 3,726.66 |
| ANO | St. Joseph The Worker Church | $ 3,356.91 | $ - | $ - | $ - | $ 3,356.91 |
| ANO | St. Joseph The Worker Church | $ 4,350.00 | $ - | $ - | $ - | $ 4,350.00 |
| ANO | St. Joseph The Worker Church | $ 5,044.09 | $ - | $ - | $ - | $ 5,044.09 |
| ANO | St. Margaret Mary Church | $ 2,512.50 | $ 251.25 | $ 251.25 | $ - | $ 3,015.00 |
| ANO | St. Margaret Mary Church | $ 2,848.34 | $ 284.83 | $ 284.83 | $ - | $ 3,418.00 |
| ANO | St. Margaret Mary Church | $ 3,501.66 | $ 350.17 | $ 350.17 | $ - | $ 4,202.00 |
| ANO | St. Margaret Mary Church | $ 3,525.00 | $ 352.50 | $ 352.50 | $ - | $ 4,230.00 |
| ANO | St. Margaret Mary Church | $ 3,695.00 | $ 369.50 | $ 369.50 | $ - | $ 4,434.00 |
| ANO | St. Margaret Mary Church | $ 3,742.50 | $ 374.25 | $ 374.25 | $ - | $ 4,491.00 |
| ANO | St. Margaret Mary Church | $ 5,082.50 | $ 508.25 | $ 508.25 | $ - | $ 6,099.00 |
| ANO | St. Margaret Mary Church | $ 2,721.66 | $ 272.17 | $ 272.17 | $ - | $ 3,266.00 |
| ANO | St. Margaret Mary Church | $ 3,183.34 | $ 318.33 | $ 318.33 | $ - | $ 3,820.00 |
| ANO | St. Margaret Mary Church | $ 2,296.66 | $ 229.67 | $ 229.67 | $ - | $ 2,756.00 |
| ANO | St. Margaret Mary Church | $ 1,458.34 | $ 145.83 | $ 145.83 | $ - | $ 1,750.00 |
| ANO | St. Martin de Porres Church | $ 1,170.84 | $ 117.08 | $ 117.08 | $ - | $ 1,405.00 |
| ANO | St. Martin de Porres Church | $ 3,706.66 | $ 370.67 | $ 370.67 | $ - | $ 4,448.00 |
| ANO | St. Martin de Porres Church | $ 2,590.00 | $ 259.00 | $ 259.00 | $ - | $ 3,108.00 |
| ANO | St. Paul The Apostle Church | $ 1,090.84 | $ 109.08 | $ 109.08 | $ - | $ 1,309.00 |
| ANO | St. Paul The Apostle Church | $ 1,920.00 | $ 192.00 | $ 192.00 | $ - | $ 2,304.00 |
| ANO | St. Peter Church (Reserve) | $ 2,454.16 | $ 245.42 | $ 245.42 | $ - | $ 2,945.00 |
| ANO | St. Peter Church (Reserve) | $ 5,628.34 | $ 562.83 | $ 562.83 | $ - | $ 6,754.00 |
| ANO | St. Peter Church (Reserve) | $ 4,788.34 | $ 478.83 | $ 478.83 | $ - | $ 5,746.00 |
| ANO | St. Peter Church (Reserve) | $ 1,090.00 | $ 109.00 | $ 109.00 | $ - | $ 1,308.00 |
| ANO | St. Peter Claver Church | $ 1,869.16 | $ 186.92 | $ 186.92 | $ - | $ 2,243.00 |
| ANO | St. Peter Claver Church | $ 2,229.16 | $ 222.92 | $ 222.92 | $ - | $ 2,675.00 |
| ANO | St. Rita Church (Harahan) | $ 678.00 | $ - | $ - | $ - | $ 678.00 |
| ANO | Sts. Peter And Paul Church | $ 778.34 | $ 77.83 | $ 77.83 | $ - | $ 934.00 |
| ANO | Sts. Peter And Paul Church | $ 2,549.16 | $ 254.92 | $ 254.92 | $ - | $ 3,059.00 |
| ANO | Sts. Peter And Paul Church | $ 2,595.84 | $ 259.58 | $ 259.58 | $ - | $ 3,115.00 |
| ANO | Sts. Peter And Paul Church | $ 1,090.00 | $ 109.00 | $ 109.00 | $ - | $ 1,308.00 |
| ANO | The Visitation Of Our Lady Church | $ 6,635.00 | $ 663.50 | $ 663.50 | $ - | $ 7,962.00 |
| ANO | All Saints Church | $ 981.76 | $ 109.08 | $ 109.08 | $ 109.08 | $ 1,309.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ 2,820.74 | $ 313.42 | $ 313.42 | $ 313.42 | $ 3,761.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ 1,489.50 | $ 165.50 | $ 165.50 | $ 165.50 | $ 1,986.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ 1,283.26 | $ 142.58 | $ 142.58 | $ 142.58 | $ 1,711.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ 1,020.74 | $ 113.42 | $ 113.42 | $ 113.42 | $ 1,361.00 |
| ANO | Mary, Help of Christians | $ 3,555.00 | $ 395.00 | $ 395.00 | $ 395.00 | $ 4,740.00 |
| ANO | Providence Community Housing | $ 2,490.75 | $ 276.75 | $ 276.75 | $ 276.75 | $ 3,321.00 |
| ANO | St. Joachim Church | $ 5,656.00 | | | | $ 5,656.00 |
| ANO | The Visitation Of Our Lady Church | $ 5,065.51 | $ 562.83 | $ 562.83 | $ 562.83 | $ 6,754.00 |
| ANO | The Visitation Of Our Lady Church | $ 4,806.76 | $ 534.08 | $ 534.08 | $ 534.08 | $ 6,409.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 1,395.32 | $ 174.42 | $ 174.42 | $ 348.84 | $ 2,093.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 1,268.68 | $ 158.58 | $ 158.58 | $ 317.16 | $ 1,903.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 1,140.68 | $ 142.58 | $ 142.58 | $ 285.16 | $ 1,711.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 718.00 | $ 89.75 | $ 89.75 | $ 179.50 | $ 1,077.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 2,036.25 | $ 254.53 | $ 254.53 | $ 509.06 | $ 3,054.37 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 5,308.68 | $ 663.58 | $ 663.58 | $ 1,327.16 | $ 7,963.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 5,308.00 | $ 663.50 | $ 663.50 | $ 1,327.00 | $ 7,962.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 4,932.00 | $ 616.50 | $ 616.50 | $ 1,233.00 | $ 7,398.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 4,722.00 | $ 590.25 | $ 590.25 | $ 1,180.50 | $ 7,083.00 |
| ANO | St. Anthony Church (Lafitte) | $ 12,418.68 | $ 1,052.32 | $ - | $ - | $ 13,471.00 |
| ANO | St. John Bosco Church | $ 2,510.00 | $ 313.75 | $ 313.75 | $ 627.50 | $ 3,765.00 |
| ANO | St. John Bosco Church | $ 1,525.32 | $ 190.67 | $ 190.67 | $ 381.34 | $ 2,288.00 |
| ANO | St. John Bosco Church | $ 1,136.00 | $ 142.00 | $ 142.00 | $ 284.00 | $ 1,704.00 |
| ANO | St. Martin de Porres Church | $ 737.32 | $ 92.17 | $ 92.17 | $ 184.34 | $ 1,106.00 |
| ANO | St. Martin de Porres Church | $ 958.00 | $ 119.75 | $ 119.75 | $ 239.50 | $ 1,437.00 |
| ANO | St. Martin de Porres Church | $ 1,864.00 | $ 233.00 | $ 233.00 | $ 466.00 | $ 2,796.00 |
| ANO | St. Martin de Porres Church | $ 1,868.00 | $ 233.50 | $ 233.50 | $ 467.00 | $ 2,802.00 |
| ANO | St. Martin de Porres Church | $ 2,176.00 | $ 272.00 | $ 272.00 | $ 544.00 | $ 3,264.00 |
| ANO | St. Peter Church (Covington) | $ 2,930.01 | $ 366.25 | $ 366.25 | $ 732.50 | $ 4,395.01 |
| ANO | St. Peter Church (Covington) | $ 2,648.50 | $ 331.06 | $ 331.06 | $ 662.12 | $ 3,972.74 |
| ANO | St. Peter Church (Covington) | $ 2,907.50 | $ 363.44 | $ 363.44 | $ 726.88 | $ 4,361.26 |
| ANO | St. Peter Church (Covington) | $ 2,180.50 | $ 272.56 | $ 272.56 | $ 545.12 | $ 3,270.74 |
| ANO | St. Peter Church (Covington) | $ 2,367.99 | $ 296.00 | $ 296.00 | $ 592.00 | $ 3,551.99 |
| ANO | St. Peter Church (Covington) | $ 2,366.98 | $ 295.88 | $ 295.88 | $ 591.76 | $ 3,550.50 |
| ANO | St. Peter Church (Covington) | $ 2,797.01 | $ 349.62 | $ 349.62 | $ 699.24 | $ 4,195.49 |
| ANO | St. Peter Church (Covington) | $ 1,748.50 | $ 218.56 | $ 218.56 | $ 437.12 | $ 2,622.74 |
| ANO | St. Peter Church (Covington) | $ 1,028.01 | $ 128.50 | $ 128.50 | $ 257.00 | $ 1,542.01 |
| ANO | St. Peter Church (Covington) | $ 921.99 | $ 115.25 | $ 115.25 | $ 230.50 | $ 1,382.99 |
| ANO | St. Peter Church (Covington) | $ 698.50 | $ 87.31 | $ 87.31 | $ 174.62 | $ 1,047.74 |
| ANO | St. Peter Church (Covington) | $ 735.99 | $ 92.00 | $ 92.00 | $ 184.00 | $ 1,103.99 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 3,032.75 | $ 433.25 | $ 372.75 | $ - | $ 3,838.75 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,691.65 | $ 204.87 | $ - | $ - | $ 1,896.52 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 620.10 | $ 88.58 | $ 88.54 | $ - | $ 797.22 |
| ANO | Our Lady Of Lourdes (Violet) | $ 479.00 | $ - | $ - | $ - | $ 479.00 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ 1,023.52 | $ 170.58 | $ 170.58 | $ 382.32 | $ 1,747.00 |
| ANO | Our Lady Of The Lake Church | $ 1,295.00 | $ - | $ - | $ - | $ 1,295.00 |
| ANO | St. Anthony Church (Lafitte) | $ 5,765.81 | $ 1,153.17 | $ 1,153.17 | $ 1,855.85 | $ 9,928.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 2,995.85 | $ - | $ - | $ - | $ 2,995.85 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 806.64 | $ 201.67 | $ 201.67 | $ 1,032.62 | $ 2,242.60 |
| ANO | Ozanam Inn | $ 1,329.36 | $ 332.33 | $ 332.33 | $ 1,993.98 | $ 3,988.00 |
| ANO | St. Thomas Church | $ 1,782.00 | $ 445.50 | $ 445.50 | $ 2,673.00 | $ 5,346.00 |
| ANO | St. Thomas Church | $ 418.36 | $ 104.58 | $ 104.58 | $ 627.48 | $ 1,255.00 |
| ANO | Holy Name Of Mary Church | $ 2,710.22 | $ 903.42 | $ 0.08 | $ - | $ 3,613.72 |
| ANO | Notre Dame Health System (Bunkie) | $ 324.00 | $ 108.00 | $ 108.00 | $ 756.00 | $ 1,296.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 4,073.72 | $ 1,357.92 | $ 1,357.92 | $ 853.68 | $ 7,643.24 |
| ANO | All Saints Church | $ 192.70 | $ 96.33 | $ 96.33 | $ 770.64 | $ 1,156.00 |
| ANO | All Saints Church | $ 969.00 | $ 484.50 | $ 484.50 | $ 3,876.00 | $ 5,814.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 1,131.50 | $ 565.75 | $ 565.75 | $ 3,582.00 | $ 5,845.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 192.50 | $ 96.25 | $ 96.25 | $ 770.00 | $ 1,155.00 |
| ANO | St. Jerome Church | $ 259.30 | $ 129.67 | $ 129.67 | $ 1,037.36 | $ 1,556.00 |
| ANO | St. Jerome Church | $ 831.70 | $ 415.83 | $ 415.83 | $ 3,326.64 | $ 4,990.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 108.13 | $ 108.17 | $ 108.17 | $ 973.53 | $ 1,298.00 |
| ANO | Our Lady Of The Lake Church | $ 1,648.63 | $ 1,648.67 | $ 1,648.67 | $ 1,648.71 | $ 6,594.68 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 71.58 | $ 71.58 | $ 71.58 | $ 214.74 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 93.75 | $ 93.75 | $ 93.75 | $ 281.25 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 202.25 | $ 202.25 | $ 809.00 | $ 1,213.50 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 202.25 | $ 202.25 | $ - | $ 404.50 |
| ANO | Our Lady Of The Lake Church | $ - | $ 967.67 | $ - | $ - | $ 967.67 |
| ANO | Our Lady Of The Lake Church | $ - | $ 368.75 | $ 368.75 | $ 368.75 | $ 1,106.25 |
| ANO | Our Lady Of The Lake Church | $ - | $ 523.92 | $ 523.92 | $ - | $ 1,047.84 |
| ANO | Our Lady Of The Lake Church | $ - | $ 680.92 | $ 680.92 | $ - | $ 1,361.84 |
| ANO | Our Lady Of The Lake Church | $ - | $ 680.92 | $ 680.92 | $ - | $ 1,361.84 |
| ANO | Our Lady Of The Lake Church | $ - | $ 692.00 | $ 692.00 | $ - | $ 1,384.00 |
| ANO | Our Lady Of The Lake Church | $ - | $ 773.08 | $ 773.08 | $ - | $ 1,546.16 |
| ANO | Our Lady Of The Lake Church | $ - | $ 811.25 | $ 811.25 | $ - | $ 1,622.50 |
| ANO | Our Lady Of The Lake Church | $ - | $ 1,302.75 | $ 1,302.75 | $ - | $ 2,605.50 |
| ANO | Our Lady Of The Lake Church | $ - | $ 1,400.83 | $ 1,400.83 | $ - | $ 2,801.66 |
| ANO | Our Lady Of The Lake Church | $ - | $ 1,450.75 | $ 1,082.00 | $ - | $ 2,532.75 |
| ANO | St. Martin de Porres Church | $ - | $ 368.00 | $ 368.00 | $ 1,192.25 | $ 1,928.25 |
| ANO | St. Thomas Church | $ - | $ 179.00 | $ 179.00 | $ 358.00 | $ 716.00 |
| ANO | St. Thomas Church | $ - | $ 322.92 | $ 322.92 | $ 645.80 | $ 1,291.64 |
| ANO | St. Thomas Church | $ - | $ 491.42 | $ 491.42 | $ 982.80 | $ 1,965.64 |
| ANO | All Saints Church | $ - | $ - | $ 986.67 | $ 10,853.33 | $ 11,840.00 |
| ANO | All Saints Church | $ - | $ - | $ 183.08 | $ 2,013.92 | $ 2,197.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 174.75 | $ 1,922.25 | $ 2,097.00 |
| ANO | Blessed Trinity | $ - | $ - | $ 513.67 | $ 5,650.33 | $ 6,164.00 |
| ANO | Blessed Trinity | $ - | $ - | $ 318.25 | $ 3,500.75 | $ 3,819.00 |
| ANO | Blessed Trinity | $ - | $ - | $ 322.92 | $ 3,552.08 | $ 3,875.00 |
| ANO | Hanmaum Korean Catholic Church | $ - | $ - | $ 339.08 | $ 1,132.92 | $ 1,472.00 |
| ANO | Holy Spirit Church | $ - | $ - | $ 221.79 | $ 741.48 | $ 963.27 |
| ANO | Holy Spirit Church | $ - | $ - | $ 672.84 | $ 7,401.18 | $ 8,074.02 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 392.25 | $ 4,314.75 | $ 4,707.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 604.75 | $ 6,652.25 | $ 7,257.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 341.17 | $ 3,752.83 | $ 4,094.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 480.83 | $ 5,289.17 | $ 5,770.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 283.50 | $ 3,118.50 | $ 3,402.00 |

| | Customer | | | | | |
|---|---|---|---|---|---|---|
| ANO | Mary, Help of Christians | $ - | $ - | $ 335.25 | $ 3,687.75 | $ 4,023.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 260.42 | $ 2,864.58 | $ 3,125.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 249.33 | $ 2,742.67 | $ 2,992.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 218.58 | $ 2,404.42 | $ 2,623.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 224.25 | $ 2,466.75 | $ 2,691.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 234.75 | $ 2,582.25 | $ 2,817.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 230.75 | $ 2,538.25 | $ 2,769.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 194.17 | $ 2,135.83 | $ 2,330.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 159.58 | $ 1,755.42 | $ 1,915.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 111.67 | $ 1,228.33 | $ 1,340.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 71.50 | $ 786.50 | $ 858.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 95.92 | $ 1,055.08 | $ 1,151.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ 219.58 | $ - | $ 219.58 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ 96.25 | $ - | $ 96.25 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 412.25 | $ 4,534.75 | $ 4,947.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 234.67 | $ 2,581.33 | $ 2,816.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 228.00 | $ 2,508.00 | $ 2,736.00 |
| ANO | St. David Church | $ - | $ - | $ 374.50 | $ 4,119.50 | $ 4,494.00 |
| ANO | St. David Church | $ - | $ - | $ 319.83 | $ 3,518.17 | $ 3,838.00 |
| ANO | St. David Church | $ - | $ - | $ 184.67 | $ 2,031.33 | $ 2,216.00 |
| ANO | St. David Church | $ - | $ - | $ 154.08 | $ 1,694.92 | $ 1,849.00 |
| ANO | St. David Church | $ - | $ - | $ 151.58 | $ 1,667.42 | $ 1,819.00 |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ 158.75 | $ 1,746.25 | $ 1,905.00 |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ 96.25 | $ 1,058.75 | $ 1,155.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,866.00 | $ 2,866.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,900.00 | $ 2,900.00 |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 8,753.00 | $ 8,753.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3,223.00 | $ 3,223.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 2,541.00 | $ 2,541.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,975.00 | $ 3,975.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,836.00 | $ 1,836.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ - | $ 4,032.12 | $ 4,032.12 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 5,169.00 | $ 5,169.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 4,301.00 | $ 4,301.00 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 771.57 | $ 771.57 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 297.76 | $ 297.76 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 483.08 | $ 483.08 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 197.08 | $ 197.08 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 218.20 | $ 218.20 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 207.20 | $ 207.20 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,711.00 | $ 1,711.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,093.00 | $ 2,093.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,540.00 | $ 1,540.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,068.00 | $ 1,068.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,794.00 | $ 6,794.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,315.00 | $ 6,315.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,155.00 | $ 1,155.00 |
| ANO | St. Patrick Church (New Orleans) | $ - | $ - | $ - | $ 40.00 | $ 40.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,761.00 | $ 3,761.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,986.00 | $ 1,986.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,361.00 | $ 1,361.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3,248.00 | $ 3,248.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 3,301.00 | $ 3,301.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,793.00 | $ 6,793.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,048.00 | $ 6,048.00 |
| ANO | Ozanam Inn | $ - | $ - | $ - | $ 3,988.00 | $ 3,988.00 |
| ANO | Notre Dame Health System | $ - | $ - | $ - | $ 1,453.00 | $ 1,453.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,144.00 | $ 1,144.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 3,465.60 | $ 3,465.60 |
| ANO | Notre Dame Health System | $ - | $ - | $ - | $ 5,802.00 | $ 5,802.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,866.00 | $ 2,866.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,900.00 | $ 2,900.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,086.00 | $ 2,086.00 |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 8,372.00 | $ 8,372.00 |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 7,509.00 | $ 7,509.00 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 1,455.76 | $ 1,455.76 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 1,870.10 | $ 1,870.10 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 188.60 | $ 188.60 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 750.62 | $ 750.62 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 201.95 | $ 201.95 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,711.00 | $ 1,711.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 5,172.00 | $ 5,172.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,986.00 | $ 1,986.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,361.00 | $ 1,361.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,761.00 | $ 3,761.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,540.00 | $ 1,540.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,093.00 | $ 2,093.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,836.00 | $ 1,836.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,068.00 | $ 1,068.00 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 2,396.00 | $ 2,396.00 |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 2,869.00 | $ 2,869.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 694.00 | $ 694.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 4,069.00 | $ 4,069.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 72.00 | $ 72.00 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 796.00 | $ 796.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 3,115.00 | $ 3,115.00 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 778.00 | $ 778.00 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 3,277.00 | $ 3,277.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,743.00 | $ 3,743.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,639.00 | $ 2,639.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,299.00 | $ 1,299.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 2,643.00 | $ 2,643.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 768.00 | $ 768.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,393.00 | $ 1,393.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,105.00 | $ 4,105.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 606.00 | $ 606.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 805.00 | $ 805.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,488.00 | $ 1,488.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,426.00 | $ 1,426.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 530.00 | $ 530.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,460.00 | $ 2,460.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 4,228.00 | $ 4,228.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,125.00 | $ 1,125.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 2,610.00 | $ 2,610.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 765.00 | $ 765.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,380.00 | $ 1,380.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,501.00 | $ 1,501.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 794.00 | $ 794.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 599.00 | $ 599.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,606.00 | $ 3,606.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 741.00 | $ 741.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,499.00 | $ 1,499.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,426.00 | $ 1,426.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 3,250.00 | $ 3,250.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 741.00 | $ 741.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 2,131.00 | $ 2,131.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,499.00 | $ 1,499.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,806.00 | $ 3,806.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 530.00 | $ 530.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,277.00 | $ 1,277.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,848.00 | $ 1,848.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 19,261.00 | $ 19,261.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,174.00 | $ 3,174.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,227.00 | $ 2,227.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,806.00 | $ 3,806.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,035.00 | $ 1,035.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 7,481.00 | $ 7,481.00 |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 3,036.00 | $ 3,036.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 707.00 | $ 707.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,411.00 | $ 1,411.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 7,227.00 | $ 7,227.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 13,643.58 | $ 13,643.58 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 6,142.45 | $ 6,142.45 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,833.00 | $ 4,833.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,553.00 | $ 3,553.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 2,981.00 | $ 2,981.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,455.00 | $ 10,455.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,622.00 | $ 1,622.00 |
| ANO | Academy Of Our Lady | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Academy Of Our Lady | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Academy Of Our Lady | $ 288.00 | $ - | $ - | $ - | $ 288.00 |
| ANO | Academy Of Our Lady | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Academy Of Our Lady | $ 43.00 | $ - | $ - | $ - | $ 43.00 |
| ANO | Academy Of Our Lady | $ 27.50 | $ - | $ - | $ - | $ 27.50 |
| ANO | Annunciation Inn | $ 29.40 | $ - | $ - | $ - | $ 29.40 |
| ANO | Annunciation Inn | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Annunciation Inn | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Annunciation School | $ 22.05 | $ - | $ - | $ - | $ 22.05 |
| ANO | Annunciation School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Annunciation School | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | Archbishop Chapelle High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Chapelle High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Archbishop Chapelle High School | $ 270.00 | $ - | $ - | $ - | $ 270.00 |
| ANO | Archbishop Chapelle High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Hannan High School | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Archbishop Hannan High School | $ 7.35 | $ - | $ - | $ - | $ 7.35 |
| ANO | Archbishop Hannan High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Hannan High School | $ 261.00 | $ - | $ - | $ - | $ 261.00 |
| ANO | Archbishop Hannan High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Hannan High School | $ 110.00 | $ - | $ - | $ - | $ 110.00 |
| ANO | Archbishop Rummel High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Archbishop Rummel High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Rummel High School | $ 247.50 | $ - | $ - | $ - | $ 247.50 |
| ANO | Archbishop Rummel High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Rummel High School | $ 110.00 | $ - | $ - | $ - | $ 110.00 |
| ANO | Archbishop Rummel High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Archbishop Shaw High School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Archbishop Shaw High School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Archbishop Shaw High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Shaw High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Archbishop Shaw High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archdiocesan Cemeteries Office | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Archdiocesan Cemeteries Office | $ 168.00 | $ - | $ - | $ - | $ 168.00 |
| ANO | Archdiocesan Cemeteries Office | $ 400.00 | $ - | $ - | $ - | $ 400.00 |
| ANO | Archdiocesan Cemeteries Office | $ 95.00 | $ - | $ - | $ - | $ 95.00 |
| ANO | Archdiocesan Cemeteries Office | $ 24.00 | $ - | $ - | $ - | $ 24.00 |
| ANO | Archdiocesan Cemeteries Office | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Archdiocesan Cemeteries Office | $ 17.00 | $ - | $ - | $ - | $ 17.00 |
| ANO | Archdiocesan Cemeteries Office | $ 35.00 | $ - | $ - | $ - | $ 35.00 |
| ANO | Archdiocesan Cemeteries Office | $ 11.00 | $ - | $ - | $ - | $ 11.00 |
| ANO | Aspiring Scholars | $ 40.32 | $ - | $ - | $ - | $ 40.32 |
| ANO | Aspiring Scholars | $ 60.00 | $ - | $ - | $ - | $ 60.00 |
| ANO | Assumption Of Mary Parish, Avondale | $ 14.70 | $ - | $ - | $ - | $ 14.70 |
| ANO | Blessed Francis Xavier Seelos Church | $ 22.05 | $ - | $ - | $ - | $ 22.05 |
| ANO | Blessed Trinity | $ 14.70 | $ - | $ - | $ - | $ 14.70 |
| ANO | Blessed Trinity | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Cabrini High School | $ 80.00 | $ - | $ - | $ - | $ 80.00 |
| ANO | Cabrini High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Cabrini High School | $ 2,500.00 | $ - | $ - | $ - | $ 2,500.00 |
| ANO | Cabrini High School | $ 94.50 | $ - | $ - | $ - | $ 94.50 |
| ANO | Cabrini High School | $ 110.00 | $ - | $ - | $ - | $ 110.00 |
| ANO | Cabrini High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,921.90 | $ - | $ - | $ - | $ 1,921.90 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 333.00 | $ - | $ - | $ - | $ 333.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 460.00 | $ - | $ - | $ - | $ 460.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 700.00 | $ - | $ - | $ - | $ 700.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 325.00 | $ - | $ - | $ - | $ 325.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 131.25 | $ - | $ - | $ - | $ 131.25 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 550.00 | $ - | $ - | $ - | $ 550.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 300.00 | $ - | $ - | $ - | $ 300.00 |
| ANO | Center Of Jesus The Lord Church | $ 22.05 | $ - | $ - | $ - | $ 22.05 |
| ANO | Center Of Jesus The Lord Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ 5.00 | $ - | $ - | $ - | $ 5.00 |
| ANO | Christ The King Church | $ 29.40 | $ - | $ - | $ - | $ 29.40 |
| ANO | Christian Brothers (St. Anthony Campus) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Christian Brothers (St. Anthony Campus) | $ 246.00 | $ - | $ - | $ - | $ 246.00 |
| ANO | Christian Brothers (St. Anthony Campus) | $ 99.00 | $ - | $ - | $ - | $ 99.00 |
| ANO | Christian Brothers School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Christian Brothers School | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | Christian Brothers School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Christian Brothers School | $ 103.50 | $ - | $ - | $ - | $ 103.50 |
| ANO | Christian Brothers School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Christian Brothers School | $ 720.00 | $ - | $ - | $ - | $ 720.00 |
| ANO | Christian Brothers School | $ 596.09 | $ - | $ - | $ - | $ 596.09 |
| ANO | Christopher Inn | $ 36.75 | $ - | $ - | $ - | $ 36.75 |
| ANO | Christopher Inn | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Clarion Herald | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Clarion Herald | $ 116.97 | $ - | $ - | $ - | $ 116.97 |
| ANO | Clarion Herald | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Corpus Christi-Epiphany Church | $ 14.70 | $ - | $ - | $ - | $ 14.70 |
| ANO | Corpus Christi-Epiphany Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Corpus Christi-Epiphany Community Center | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | De La Salle School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | De La Salle School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Delille Inn | $ 7.35 | $ - | $ - | $ - | $ 7.35 |
| ANO | Delille Inn | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Diocese of Houma-Thibodaux | $ 150.00 | $ - | $ - | $ - | $ 150.00 |
| ANO | Diocese of Houma-Thibodaux | $ 3,400.00 | $ - | $ - | $ - | $ 3,400.00 |
| ANO | Divine Mercy | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Good Shepherd Church | $ 44.10 | $ - | $ - | $ - | $ 44.10 |
| ANO | Holy Family Church (Franklinton) | $ 32.97 | $ - | $ - | $ - | $ 32.97 |
| ANO | Holy Name Of Jesus Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | Holy Name Of Jesus Church | $ 73.50 | $ - | $ - | $ - | $ 73.50 |
| ANO | Holy Name Of Jesus Church | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Holy Name of Jesus School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |

| | | | | | | |
|---|---|--:|--:|--:|--:|--:|
| ANO | Holy Name of Jesus School | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | Holy Name of Jesus School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Holy Name of Jesus School | $ 72.00 | $ - | $ - | $ - | $ 72.00 |
| ANO | Holy Name of Jesus School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Holy Name of Jesus School | $ 110.00 | $ - | $ - | $ - | $ 110.00 |
| ANO | Holy Name of Mary Church | $ 69.51 | $ - | $ - | $ - | $ 69.51 |
| ANO | iGiveCatholic | $ 36.54 | $ - | $ - | $ - | $ 36.54 |
| ANO | Immaculate Conception Church (Marrero) | $ 22.05 | $ - | $ - | $ - | $ 22.05 |
| ANO | Immaculate Conception Church (Marrero) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Immaculate Conception School (Marrero) | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Immaculate Conception School (Marrero) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Immaculate Conception School (Marrero) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Immaculate Conception School (Marrero) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Immaculate Conception School (Marrero) | $ 243.00 | $ - | $ - | $ - | $ 243.00 |
| ANO | Immaculate Conception School (Marrero) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Immaculate Conception School (Marrero) | $ 27.50 | $ - | $ - | $ - | $ 27.50 |
| ANO | Jesuit High School | $ 70.00 | $ - | $ - | $ - | $ 70.00 |
| ANO | Jesuit High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Mary Queen of Peace School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Mary Queen of Peace School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Mary Queen of Peace School | $ 99.00 | $ - | $ - | $ - | $ 99.00 |
| ANO | Mary Queen of Peace School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Mary Queen of Peace School | $ 27.50 | $ - | $ - | $ - | $ 27.50 |
| ANO | Mary Queen of Vietnam Church | $ 36.75 | $ - | $ - | $ - | $ 36.75 |
| ANO | Mary, Help of Christians | $ 14.70 | $ - | $ - | $ - | $ 14.70 |
| ANO | Mary, Help of Christians | $ 22.05 | $ - | $ - | $ - | $ 22.05 |
| ANO | Mater Dolorosa Apts. | $ 29.40 | $ - | $ - | $ - | $ 29.40 |
| ANO | Mater Dolorosa Apts. | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Metairie Manor III | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Metairie Manor IV | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Metairie Manor | $ 102.90 | $ - | $ - | $ - | $ 102.90 |
| ANO | Metairie Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Nazareth Inn II | $ 7.35 | $ - | $ - | $ - | $ 7.35 |
| ANO | Nazareth Inn II | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Nazareth Inn | $ 51.45 | $ - | $ - | $ - | $ 51.45 |
| ANO | Nazareth Inn | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Notre Dame Seminary | $ 130.00 | $ - | $ - | $ - | $ 130.00 |
| ANO | Notre Dame Seminary | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Notre Dame Seminary | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Notre Dame Seminary | $ 93.00 | $ - | $ - | $ - | $ 93.00 |
| ANO | Notre Dame Seminary | $ 301.50 | $ - | $ - | $ - | $ 301.50 |
| ANO | Notre Dame Seminary | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Notre Dame Seminary | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | Notre Dame Seminary | $ 110.00 | $ - | $ - | $ - | $ 110.00 |
| ANO | Old Ursuline Convent | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | OLPH School (Kenner) | $ 199.17 | $ - | $ - | $ - | $ 199.17 |
| ANO | Our Lady Of Guadalupe Church | $ 7.35 | $ - | $ - | $ - | $ 7.35 |
| ANO | Our Lady Of Guadalupe Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 29.40 | $ - | $ - | $ - | $ 29.40 |
| ANO | Our Lady Of Lourdes School (Slidell) | $ 3.10 | $ - | $ - | $ - | $ 3.10 |
| ANO | Our Lady Of Lourdes School (Slidell) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Perpetual Help School (Kenner) | $ 83.33 | $ - | $ - | $ - | $ 83.33 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 277.80 | $ - | $ - | $ - | $ 277.80 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 40.50 | $ - | $ - | $ - | $ 40.50 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 585.00 | $ - | $ - | $ - | $ 585.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 160.33 | $ - | $ - | $ - | $ 160.33 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 51.24 | $ - | $ - | $ - | $ 51.24 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 66.15 | $ - | $ - | $ - | $ 66.15 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 29.40 | $ - | $ - | $ - | $ 29.40 |
| ANO | Our Lady Of Prompt Succor School (Westwego) | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | Our Lady Of Prompt Succor School (Westwego) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of Prompt Succor School (Chalmette) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady Of Prompt Succor School (Chalmette) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Prompt Succor School (Chalmette) | $ 4.00 | $ - | $ - | $ - | $ 4.00 |
| ANO | Our Lady Of The Holy Rosary Church | $ 36.75 | $ - | $ - | $ - | $ 36.75 |
| ANO | Our Lady Of The Holy Rosary Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady Of The Lake Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady of the Lake School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of the Lake School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Our Lady of the Lake School | $ 207.00 | $ - | $ - | $ - | $ 207.00 |
| ANO | Our Lady of the Lake School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of The Rosary Church | $ 40.11 | $ - | $ - | $ - | $ 40.11 |
| ANO | Our Lady Of The Rosary Church | $ 135.00 | $ - | $ - | $ - | $ 135.00 |
| ANO | Our Lady Of The Rosary Church | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Our Lady Of The Rosary Church | $ 94.00 | $ - | $ - | $ - | $ 94.00 |
| ANO | Our Lady Of The Rosary Church | $ 1,288.64 | $ - | $ - | $ - | $ 1,288.64 |
| ANO | Place Dubourg | $ 29.40 | $ - | $ - | $ - | $ 29.40 |
| ANO | Place Dubourg | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Pontifical Mission Societies | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Pontifical Mission Societies | $ 14.70 | $ - | $ - | $ - | $ 14.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Pontifical Mission Societies | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Project Lazarus | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | Project Lazarus | $ 225.00 | $ - | $ - | $ - | $ - | $ 225.00 |
| ANO | Project Lazarus | $ 250.00 | $ - | $ - | $ - | $ - | $ 250.00 |
| ANO | Project Lazarus | $ 110.00 | $ - | $ - | $ - | $ - | $ 110.00 |
| ANO | Providence Community Housing | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | Providence Community Housing | $ 220.50 | $ - | $ - | $ - | $ - | $ 220.50 |
| ANO | Providence Community Housing | $ 700.00 | $ - | $ - | $ - | $ - | $ 700.00 |
| ANO | Providence Community Housing | $ 525.00 | $ - | $ - | $ - | $ - | $ 525.00 |
| ANO | Resurrection Of Our Lord Church | $ 18.27 | $ - | $ - | $ - | $ - | $ 18.27 |
| ANO | Resurrection Of Our Lord Church | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 44.10 | $ - | $ - | $ - | $ - | $ 44.10 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Rouquette Lodge III | $ 7.35 | $ - | $ - | $ - | $ - | $ 7.35 |
| ANO | Rouquette Lodge III | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Rouquette Lodge IV | $ 22.05 | $ - | $ - | $ - | $ - | $ 22.05 |
| ANO | Rouquette Lodge IV | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Sacred Heart Of Jesus Church - Norco | $ 21.75 | $ - | $ - | $ - | $ - | $ 21.75 |
| ANO | School Food Services | $ 110.00 | $ - | $ - | $ - | $ - | $ 110.00 |
| ANO | School Food Services | $ 251.79 | $ - | $ - | $ - | $ - | $ 251.79 |
| ANO | School Food Services | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | School Food Services | $ 1,540.00 | $ - | $ - | $ - | $ - | $ 1,540.00 |
| ANO | School Food Services | $ 1,750.00 | $ - | $ - | $ - | $ - | $ 1,750.00 |
| ANO | School Food Services | $ 34.00 | $ - | $ - | $ - | $ - | $ 34.00 |
| ANO | School Food Services | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | School Food Services | $ 687.96 | $ - | $ - | $ - | $ - | $ 687.96 |
| ANO | School Food Services | $ 300.00 | $ - | $ - | $ - | $ - | $ 300.00 |
| ANO | School Food Services | $ 1,750.00 | $ - | $ - | $ - | $ - | $ 1,750.00 |
| ANO | School Food Services | $ 336.00 | $ - | $ - | $ - | $ - | $ 336.00 |
| ANO | School Food Services | $ 500.00 | $ - | $ - | $ - | $ - | $ 500.00 |
| ANO | St. Agnes Church | $ 40.32 | $ - | $ - | $ - | $ - | $ 40.32 |
| ANO | St. Agnes Le Thi Thanh Church | $ 44.10 | $ - | $ - | $ - | $ - | $ 44.10 |
| ANO | St. Alphonsus School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Alphonsus School | $ 257.25 | $ - | $ - | $ - | $ - | $ 257.25 |
| ANO | St. Alphonsus School | $ 450.00 | $ - | $ - | $ - | $ - | $ 450.00 |
| ANO | St. Alphonsus School | $ 67.50 | $ - | $ - | $ - | $ - | $ 67.50 |
| ANO | St. Andrew The Apostle Church | $ 36.75 | $ - | $ - | $ - | $ - | $ 36.75 |
| ANO | St. Andrew the Apostle School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Andrew the Apostle School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Andrew the Apostle School | $ 250.00 | $ - | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Andrew the Apostle School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Andrew the Apostle School | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Andrew the Apostle School | $ 110.00 | $ - | $ - | $ - | $ - | $ 110.00 |
| ANO | St. Angela Merici Church | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Angela Merici Church | $ 7.35 | $ - | $ - | $ - | $ - | $ 7.35 |
| ANO | St. Angela Merici Church | $ 154.35 | $ - | $ - | $ - | $ - | $ 154.35 |
| ANO | St. Angela Merici School | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Angela Merici School | $ 720.00 | $ - | $ - | $ - | $ - | $ 720.00 |
| ANO | St. Angela Merici School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Angela Merici School | $ 94.50 | $ - | $ - | $ - | $ - | $ 94.50 |
| ANO | St. Angela Merici School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann Church | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Ann Church | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann Church | $ 11.00 | $ - | $ - | $ - | $ - | $ 11.00 |
| ANO | St. Ann Square | $ 22.05 | $ - | $ - | $ - | $ - | $ 22.05 |
| ANO | St. Ann Square | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Anthony Church (Lafitte) | $ 44.10 | $ - | $ - | $ - | $ - | $ 44.10 |
| ANO | St. Anthony of Padua Church (Luling) | $ 8.80 | $ - | $ - | $ - | $ - | $ 8.80 |
| ANO | St. Anthony Of Padua Priory | $ 10.92 | $ - | $ - | $ - | $ - | $ 10.92 |
| ANO | St. Anthony School (Gretna) | $ 60.00 | $ - | $ - | $ - | $ - | $ 60.00 |
| ANO | St. Anthony School (Gretna) | $ 360.00 | $ - | $ - | $ - | $ - | $ 360.00 |
| ANO | St. Anthony School (Gretna) | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Anthony School (Gretna) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Anthony School (Gretna) | $ 58.50 | $ - | $ - | $ - | $ - | $ 58.50 |
| ANO | St. Anthony School (Gretna) | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Anthony School (Gretna) | $ 5,066.48 | $ - | $ - | $ - | $ - | $ 5,066.48 |
| ANO | St. Anthony's Gardens (CCC) | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 363.00 | $ - | $ - | $ - | $ - | $ 363.00 |
| ANO | St. Benedict the Moor School | $ 14.70 | $ - | $ - | $ - | $ - | $ 14.70 |
| ANO | St. Benedict the Moor School | $ 315.00 | $ - | $ - | $ - | $ - | $ 315.00 |
| ANO | St. Benedict the Moor School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Benedict the Moor School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Benedict the Moor School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Benilde Church | $ 36.75 | $ - | $ - | $ - | $ - | $ 36.75 |
| ANO | St. Benilde School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Benilde School | $ 99.00 | $ - | $ - | $ - | $ - | $ 99.00 |
| ANO | St. Benilde School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Benilde School | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Bernard Manor | $ 29.40 | $ - | $ - | $ - | $ - | $ 29.40 |
| ANO | St. Bernard Manor | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Catherine Of Siena Church | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Catherine Of Siena Church | $ 205.80 | $ - | $ - | $ - | $ - | $ 205.80 |
| ANO | St. Catherine Of Siena Church | $ 90.00 | $ - | $ - | $ - | $ - | $ 90.00 |
| ANO | St. Catherine of Siena School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Catherine of Siena School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Catherine of Siena School | $ | 225.00 | $ | - | $ | - | $ | - | $ | 225.00 |
| ANO | St. Catherine of Siena School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Catherine of Siena School | $ | 110.00 | $ | - | $ | - | $ | - | $ | 110.00 |
| ANO | St. Charles Borromeo School | $ | 53.80 | $ | - | $ | - | $ | - | $ | 53.80 |
| ANO | St. Charles Catholic High School | $ | 7.35 | $ | - | $ | - | $ | - | $ | 7.35 |
| ANO | St. Charles Catholic High School | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Charles Catholic High School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Charles Catholic High School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Charles Catholic High School | $ | 144.00 | $ | - | $ | - | $ | - | $ | 144.00 |
| ANO | St. Charles Catholic High School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Christopher School | $ | 14.70 | $ | - | $ | - | $ | - | $ | 14.70 |
| ANO | St. Christopher School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Christopher School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Christopher School | $ | 76.50 | $ | - | $ | - | $ | - | $ | 76.50 |
| ANO | St. Christopher School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Christopher School | $ | 27.50 | $ | - | $ | - | $ | - | $ | 27.50 |
| ANO | St. Christopher The Martyr Church | $ | 10.92 | $ | - | $ | - | $ | - | $ | 10.92 |
| ANO | St. Christopher The Martyr Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Christopher The Martyr Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Clement of Rome School | $ | 7.35 | $ | - | $ | - | $ | - | $ | 7.35 |
| ANO | St. Clement of Rome School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Clement of Rome School | $ | 99.00 | $ | - | $ | - | $ | - | $ | 99.00 |
| ANO | St. Clement of Rome School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Cletus School | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | St. Cletus School | $ | 36.75 | $ | - | $ | - | $ | - | $ | 36.75 |
| ANO | St. Cletus School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Cletus School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Dominic Church | $ | 810.00 | $ | - | $ | - | $ | - | $ | 810.00 |
| ANO | St. Dominic School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Dominic School | $ | 250.00 | $ | - | $ | - | $ | - | $ | 250.00 |
| ANO | St. Dominic School | $ | 2,508.00 | $ | - | $ | - | $ | - | $ | 2,508.00 |
| ANO | St. Dominic School | $ | 5.00 | $ | - | $ | - | $ | - | $ | 5.00 |
| ANO | St. Dominic School | $ | 126.00 | $ | - | $ | - | $ | - | $ | 126.00 |
| ANO | St. Dominic School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Elizabeth Ann Seton School | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | St. Elizabeth Ann Seton School | $ | 7.35 | $ | - | $ | - | $ | - | $ | 7.35 |
| ANO | St. Elizabeth Ann Seton School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Elizabeth Ann Seton School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ | 184.50 | $ | - | $ | - | $ | - | $ | 184.50 |
| ANO | St. Elizabeth Ann Seton School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Elizabeth Ann Seton School | $ | 27.50 | $ | - | $ | - | $ | - | $ | 27.50 |
| ANO | St. Elizabeth Ann Seton School | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | St. Francis Of Assisi Church | $ | 62.37 | $ | - | $ | - | $ | - | $ | 62.37 |
| ANO | St. Francis Of Assisi Church | $ | 360.00 | $ | - | $ | - | $ | - | $ | 360.00 |
| ANO | St. Francis Of Assisi Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Francis Of Assisi Church | $ | 4.00 | $ | - | $ | - | $ | - | $ | 4.00 |
| ANO | St. Francis Of Assisi Church | $ | 27.50 | $ | - | $ | - | $ | - | $ | 27.50 |
| ANO | St. Francis Xavier Church | $ | 54.95 | $ | - | $ | - | $ | - | $ | 54.95 |
| ANO | St. Jane De Chantal Church | $ | 51.45 | $ | - | $ | - | $ | - | $ | 51.45 |
| ANO | St. Jerome Church | $ | 51.45 | $ | - | $ | - | $ | - | $ | 51.45 |
| ANO | St. Jerome Church | $ | 250.00 | $ | - | $ | - | $ | - | $ | 250.00 |
| ANO | St. Jerome Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Joan of Arc School | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | St. Joan of Arc School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Joan of Arc School | $ | 275.00 | $ | - | $ | - | $ | - | $ | 275.00 |
| ANO | St. Joan of Arc School | $ | 162.00 | $ | - | $ | - | $ | - | $ | 162.00 |
| ANO | St. Joan of Arc School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. John Berchman Manor | $ | 44.10 | $ | - | $ | - | $ | - | $ | 44.10 |
| ANO | St. John Berchman Manor | $ | 571.38 | $ | - | $ | - | $ | - | $ | 571.38 |
| ANO | St. John The Baptist Church (Edgard) | $ | 7.35 | $ | - | $ | - | $ | - | $ | 7.35 |
| ANO | St. Joseph The Worker Church | $ | 99.12 | $ | - | $ | - | $ | - | $ | 99.12 |
| ANO | St. Joseph The Worker Church | $ | 90.00 | $ | - | $ | - | $ | - | $ | 90.00 |
| ANO | St. Joseph The Worker Church | $ | 250.00 | $ | - | $ | - | $ | - | $ | 250.00 |
| ANO | St. Josephine Bakhita Church | $ | 51.45 | $ | - | $ | - | $ | - | $ | 51.45 |
| ANO | St. Josephine Bakhita Church | $ | 50.00 | $ | - | $ | - | $ | - | $ | 50.00 |
| ANO | St. Katharine Drexel Church | $ | 14.70 | $ | - | $ | - | $ | - | $ | 14.70 |
| ANO | St. Katharine Drexel Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Louis Cathedral Church | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | St. Louis Cathedral Church | $ | 128.31 | $ | - | $ | - | $ | - | $ | 128.31 |
| ANO | St. Louis Cathedral Church | $ | 270.00 | $ | - | $ | - | $ | - | $ | 270.00 |
| ANO | St. Louis Cathedral Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Louis Cathedral Church | $ | 150.00 | $ | - | $ | - | $ | - | $ | 150.00 |
| ANO | St. Louis Cathedral Church | $ | 12.00 | $ | - | $ | - | $ | - | $ | 12.00 |
| ANO | St. Louis Cathedral Church | $ | 55.00 | $ | - | $ | - | $ | - | $ | 55.00 |
| ANO | St. Louis Cathedral Church | $ | 30.00 | $ | - | $ | - | $ | - | $ | 30.00 |
| ANO | St. Louis King of France School | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | St. Louis King of France School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Louis King of France School | $ | 117.00 | $ | - | $ | - | $ | - | $ | 117.00 |
| ANO | St. Margaret Mary Church | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | St. Margaret Mary Church | $ | 176.40 | $ | - | $ | - | $ | - | $ | 176.40 |
| ANO | St. Margaret Mary Church | $ | 50.00 | $ | - | $ | - | $ | - | $ | 50.00 |
| ANO | St. Margaret Mary School | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | St. Margaret Mary School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Margaret Mary School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Margaret Mary School | $ | 76.50 | $ | - | $ | - | $ | - | $ | 76.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Margaret Mary School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Maria Goretti Church | $ 51.45 | $ - | $ - | $ - | $ 51.45 |
| ANO | St. Mark Church | $ 22.05 | $ - | $ - | $ - | $ 22.05 |
| ANO | St. Martha Church | $ 40.11 | $ - | $ - | $ - | $ 40.11 |
| ANO | St. Martin de Porres Church | $ 36.75 | $ - | $ - | $ - | $ 36.75 |
| ANO | St. Martin de Porres Church | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | St. Martin House (Mental Health) | $ 14.70 | $ - | $ - | $ - | $ 14.70 |
| ANO | St. Martin House (Mental Health) | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Martin Manor | $ 36.75 | $ - | $ - | $ - | $ 36.75 |
| ANO | St. Martin Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Mary Magdalen Church | $ 66.15 | $ - | $ - | $ - | $ 66.15 |
| ANO | St. Mary Magdalen Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Matthew The Apostle Church | $ 106.26 | $ - | $ - | $ - | $ 106.26 |
| ANO | St. Matthew The Apostle Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Matthew The Apostle Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Matthew the Apostle Church | $ 2,585.95 | $ - | $ - | $ - | $ 2,585.95 |
| ANO | St. Matthew the Apostle School | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Matthew the Apostle School | $ 7.35 | $ - | $ - | $ - | $ 7.35 |
| ANO | St. Matthew the Apostle School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Matthew the Apostle School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Matthew the Apostle School | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | St. Matthew the Apostle School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Michael Special School | $ 7.35 | $ - | $ - | $ - | $ 7.35 |
| ANO | St. Michael Special School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Michael Special School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Michael Special School | $ 139.50 | $ - | $ - | $ - | $ 139.50 |
| ANO | St. Michael Special School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Michael Special School | $ 27.50 | $ - | $ - | $ - | $ 27.50 |
| ANO | St. Michael the Archangel Church | $ 9.60 | $ - | $ - | $ - | $ 9.60 |
| ANO | St. Patrick Church (New Orleans) | $ 58.80 | $ - | $ - | $ - | $ 58.80 |
| ANO | St. Paul The Apostle Church | $ 29.19 | $ - | $ - | $ - | $ 29.19 |
| ANO | St. Paul The Apostle Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Paul The Apostle Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Paul's School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Paul's School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter Church (Covington) | $ 7.35 | $ - | $ - | $ - | $ 7.35 |
| ANO | St. Peter Church (Covington) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Peter Claver Church | $ 72.87 | $ - | $ - | $ - | $ 72.87 |
| ANO | St. Peter Claver Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Peter School (Covington) | $ 44.00 | $ - | $ - | $ - | $ 44.00 |
| ANO | St. Peter School (Reserve) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Philip Neri Church | $ 95.55 | $ - | $ - | $ - | $ 95.55 |
| ANO | St. Pius X Church | $ 109.62 | $ - | $ - | $ - | $ 109.62 |
| ANO | St. Pius X School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Pius X School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Pius X School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Pius X School | $ 1,500.00 | $ - | $ - | $ - | $ 1,500.00 |
| ANO | St. Pius X School | $ 180.00 | $ - | $ - | $ - | $ 180.00 |
| ANO | St. Pius X School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Pius X School | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Pius X School | $ 110.00 | $ - | $ - | $ - | $ 110.00 |
| ANO | St. Rita Church (Harahan) | $ 36.75 | $ - | $ - | $ - | $ 36.75 |
| ANO | St. Rita Church (Harahan) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Rita Church (Harahan) | $ 88.00 | $ - | $ - | $ - | $ 88.00 |
| ANO | St. Rita Church (New Orleans) | $ 32.97 | $ - | $ - | $ - | $ 32.97 |
| ANO | St. Rita Church (New Orleans) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Rita School (Harahan) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Rita School (Harahan) | $ 7.35 | $ - | $ - | $ - | $ 7.35 |
| ANO | St. Rita School (Harahan) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Rita School (Harahan) | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Rita School (Harahan) | $ 72.00 | $ - | $ - | $ - | $ 72.00 |
| ANO | St. Rita School (Harahan) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Rita School (Harahan) | $ 55.00 | $ - | $ - | $ - | $ 55.00 |
| ANO | St. Rita School (Harahan) | $ 110.00 | $ - | $ - | $ - | $ 110.00 |
| ANO | St. Scholastica High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Scholastica High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Scholastica High School | $ 238.50 | $ - | $ - | $ - | $ 238.50 |
| ANO | St. Scholastica High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Stephen School | $ 7.35 | $ - | $ - | $ - | $ 7.35 |
| ANO | St. Stephen School | $ 225.00 | $ - | $ - | $ - | $ 225.00 |
| ANO | St. Stephen School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Stephen School | $ 27.50 | $ - | $ - | $ - | $ 27.50 |
| ANO | St. Stephen School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Theresa's Villa | $ 14.70 | $ - | $ - | $ - | $ 14.70 |
| ANO | St. Theresa's Villa | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Therese Academy | $ 950.00 | $ - | $ - | $ - | $ 950.00 |
| ANO | St. Therese Academy | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Therese Academy | $ 1,500.00 | $ - | $ - | $ - | $ 1,500.00 |
| ANO | St. Therese Academy | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | St. Therese Academy | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Therese Academy | $ 27.50 | $ - | $ - | $ - | $ 27.50 |
| ANO | Sts. Peter and Paul Church | $ 29.40 | $ - | $ - | $ - | $ 29.40 |
| ANO | Ursuline Academy | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Ursuline Academy | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Ursuline Academy | $ 396.00 | $ - | $ - | $ - | $ 396.00 |

| Code | Name | | | | | Total |
|------|------|---|---|---|---|-------|
| ANO | Ursuline Academy | $ 110.00 | $ - | $ - | $ - | $ 110.00 |
| ANO | Villa St. Maurice | $ 14.70 | $ - | $ - | $ - | $ 14.70 |
| ANO | Villa St. Maurice | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Visitation of Our Lady School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Visitation of Our Lady School | $ 14.70 | $ - | $ - | $ - | $ 14.70 |
| ANO | Visitation of Our Lady School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Wynhoven Apartments I | $ 66.15 | $ - | $ - | $ - | $ 66.15 |
| ANO | Wynhoven Apartments I | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Aspiring Scholars | $ - | $ 40.32 | $ - | $ - | $ 40.32 |
| ANO | Aspiring Scholars | $ - | $ 60.00 | $ - | $ - | $ 60.00 |
| ANO | Corpus Christi-Epiphany Community Center | $ - | $ 30.00 | $ - | $ - | $ 30.00 |
| ANO | Mary Queen of Peace School | $ - | $ 10.00 | $ - | $ - | $ 10.00 |
| ANO | Mary Queen of Peace School | $ - | $ 1,000.00 | $ - | $ - | $ 1,000.00 |
| ANO | Mary Queen of Peace School | $ - | $ 99.00 | $ - | $ - | $ 99.00 |
| ANO | Mary Queen of Peace School | $ - | $ 100.00 | $ - | $ - | $ 100.00 |
| ANO | Mary Queen of Peace School | $ - | $ 27.50 | $ - | $ - | $ 27.50 |
| ANO | Mary, Help of Christians | $ - | $ 14.70 | $ - | $ - | $ 14.70 |
| ANO | Mary, Help of Christians | $ - | $ 10.50 | $ - | $ - | $ 10.50 |
| ANO | Mater Dolorosa Apts. | $ - | $ 14.70 | $ - | $ - | $ 14.70 |
| ANO | Mater Dolorosa Apts. | $ - | $ 571.38 | $ - | $ - | $ 571.38 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 29.40 | $ - | $ - | $ 29.40 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 500.00 | $ - | $ - | $ 500.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 50.00 | $ - | $ - | $ 50.00 |
| ANO | Providence Community Housing | $ - | $ 20.00 | $ - | $ - | $ 20.00 |
| ANO | Providence Community Housing | $ - | $ 220.50 | $ - | $ - | $ 220.50 |
| ANO | Providence Community Housing | $ - | $ 700.00 | $ - | $ - | $ 700.00 |
| ANO | Providence Community Housing | $ - | $ 525.00 | $ - | $ - | $ 525.00 |
| ANO | St. Alphonsus School | $ - | $ 10.00 | $ - | $ - | $ 10.00 |
| ANO | St. Alphonsus School | $ - | $ 235.20 | $ - | $ - | $ 235.20 |
| ANO | St. Alphonsus School | $ - | $ 450.00 | $ - | $ - | $ 450.00 |
| ANO | St. Alphonsus School | $ - | $ 67.50 | $ - | $ - | $ 67.50 |
| ANO | St. Anthony of Padua Priory | $ - | $ 3.92 | $ - | $ - | $ 3.92 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ 50.00 | $ - | $ - | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ 363.00 | $ - | $ - | $ 363.00 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 10.00 | $ - | $ - | $ 10.00 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 7.35 | $ - | $ - | $ 7.35 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 1,000.00 | $ - | $ - | $ 1,000.00 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 184.50 | $ - | $ - | $ 184.50 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 100.00 | $ - | $ - | $ 100.00 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 27.50 | $ - | $ - | $ 27.50 |
| ANO | St. Katharine Drexel School | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | St. Katharine Drexel School | $ - | $ 400.00 | $ - | $ - | $ 400.00 |
| ANO | St. Maria Goretti Church | $ - | $ 51.45 | $ - | $ - | $ 51.45 |
| ANO | St. Rita Church (Harahan) | $ - | $ 36.75 | $ - | $ - | $ 36.75 |
| ANO | St. Rita Church (Harahan) | $ - | $ 100.00 | $ - | $ - | $ 100.00 |
| ANO | St. Rita Church (Harahan) | $ - | $ 88.00 | $ - | $ - | $ 88.00 |
| ANO | St. Stephen School | $ - | $ 7.35 | $ - | $ - | $ 7.35 |
| ANO | St. Stephen School | $ - | $ 180.00 | $ - | $ - | $ 180.00 |
| ANO | St. Stephen School | $ - | $ 225.00 | $ - | $ - | $ 225.00 |
| ANO | St. Stephen School | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | St. Stephen School | $ - | $ 27.50 | $ - | $ - | $ 27.50 |
| ANO | Visitation of Our Lady School | $ - | $ 10.00 | $ - | $ - | $ 10.00 |
| ANO | Visitation of Our Lady School | $ - | $ 14.70 | $ - | $ - | $ 14.70 |
| ANO | Visitation of Our Lady School | $ - | $ 1,000.00 | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Chapelle High School | $ - | $ - | $ 127.50 | $ - | $ 127.50 |
| ANO | Aspiring Scholars | $ - | $ - | $ 21.00 | $ - | $ 21.00 |
| ANO | Aspiring Scholars | $ - | $ - | $ 60.00 | $ - | $ 60.00 |
| ANO | Aspiring Scholars | $ - | $ - | $ 20.00 | $ - | $ 20.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 10.50 | $ - | $ 10.50 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 5.00 | $ - | $ 5.00 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ 7.00 | $ - | $ 7.00 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | Corpus Christi-Epiphany Community Center | $ - | $ - | $ 30.00 | $ - | $ 30.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ 10.00 | $ - | $ 10.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ 42.50 | $ - | $ 42.50 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ 243.00 | $ - | $ 243.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ 25.00 | $ - | $ 25.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 3.50 | $ - | $ 3.50 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 10.50 | $ - | $ 10.50 |
| ANO | Our Lady of Lourdes Church (Slidell) | $ - | $ - | $ 56.00 | $ - | $ 56.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 14.00 | $ - | $ 14.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 500.00 | $ - | $ 500.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 50.00 | $ - | $ 50.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 20.00 | $ - | $ 20.00 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ 40.00 | $ - | $ 40.00 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ 255.00 | $ - | $ 255.00 |
| ANO | Providence Community Housing | $ - | $ - | $ 40.00 | $ - | $ 40.00 |
| ANO | Providence Community Housing | $ - | $ - | $ 147.00 | $ - | $ 147.00 |
| ANO | Providence Community Housing | $ - | $ - | $ 700.00 | $ - | $ 700.00 |
| ANO | Providence Community Housing | $ - | $ - | $ 525.00 | $ - | $ 525.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Alphonsus School | $ - | $ - | $ 10.00 | $ - | $ 10.00 |
| ANO | St. Alphonsus School | $ - | $ - | $ 105.00 | $ - | $ 105.00 |
| ANO | St. Alphonsus School | $ - | $ - | $ 450.00 | $ - | $ 450.00 |
| ANO | St. Alphonsus School | $ - | $ - | $ 67.50 | $ - | $ 67.50 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 50.00 | $ - | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 363.00 | $ - | $ 363.00 |
| ANO | St. Augustine Church | $ - | $ - | $ 24.50 | $ - | $ 24.50 |
| ANO | St. Augustine Church | $ - | $ - | $ 75.00 | $ - | $ 75.00 |
| ANO | St. Augustine Church | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. Benilde School | $ - | $ - | $ 21.00 | $ - | $ 21.00 |
| ANO | St. Cletus School | $ - | $ - | $ 20.00 | $ - | $ 20.00 |
| ANO | St. Cletus School | $ - | $ - | $ 17.50 | $ - | $ 17.50 |
| ANO | St. Cletus School | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | St. Cletus School | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. Dominic School | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | St. Dominic School | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Dominic School | $ - | $ - | $ 2,508.00 | $ - | $ 2,508.00 |
| ANO | St. Dominic School | $ - | $ - | $ 5.00 | $ - | $ 5.00 |
| ANO | St. Dominic School | $ - | $ - | $ 126.00 | $ - | $ 126.00 |
| ANO | St. Dominic School | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. Dominic School | $ - | $ - | $ 40.00 | $ - | $ 40.00 |
| ANO | St. Francis Of Assisi Church | $ - | $ - | $ 31.50 | $ - | $ 31.50 |
| ANO | St. Francis Of Assisi Church | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. Francis Of Assisi Church | $ - | $ - | $ 4.00 | $ - | $ 4.00 |
| ANO | St. Francis Of Assisi Church | $ - | $ - | $ 25.00 | $ - | $ 25.00 |
| ANO | St. Jerome Church | $ - | $ - | $ 21.00 | $ - | $ 21.00 |
| ANO | St. Jerome Church | $ - | $ - | $ 250.00 | $ - | $ 250.00 |
| ANO | St. Jerome Church | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 3.50 | $ - | $ 3.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 40.00 | $ - | $ 40.00 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ 7.00 | $ - | $ 7.00 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ 50.00 | $ - | $ 50.00 |
| ANO | St. Louis King of France School | $ - | $ - | $ 10.00 | $ - | $ 10.00 |
| ANO | St. Louis King of France School | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | St. Louis King of France School | $ - | $ - | $ 117.00 | $ - | $ 117.00 |
| ANO | St. Maria Goretti Church | $ - | $ - | $ 24.50 | $ - | $ 24.50 |
| ANO | St. Mark Church | $ - | $ - | $ 10.50 | $ - | $ 10.50 |
| ANO | St. Martin de Porres Church | $ - | $ - | $ 17.50 | $ - | $ 17.50 |
| ANO | St. Martin de Porres Church | $ - | $ - | $ 40.00 | $ - | $ 40.00 |
| ANO | St. Martin de Porres Church | $ - | $ - | $ 20.00 | $ - | $ 20.00 |
| ANO | St. Martin de Porres Church | $ - | $ - | $ 20.00 | $ - | $ 20.00 |
| ANO | St. Paul The Apostle Church | $ - | $ - | $ 17.50 | $ - | $ 17.50 |
| ANO | St. Paul The Apostle Church | $ - | $ - | $ 75.00 | $ - | $ 75.00 |
| ANO | St. Paul The Apostle Church | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ 45.50 | $ - | $ 45.50 |
| ANO | St. Peter Claver Church | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. Philip Neri Church | $ - | $ - | $ 45.50 | $ - | $ 45.50 |
| ANO | St. Rita School (Harahan) | $ - | $ - | $ 20.00 | $ - | $ 20.00 |
| ANO | St. Rita School (Harahan) | $ - | $ - | $ 3.50 | $ - | $ 3.50 |
| ANO | St. Rita School (Harahan) | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | St. Rita School (Harahan) | $ - | $ - | $ 75.00 | $ - | $ 75.00 |
| ANO | St. Rita School (Harahan) | $ - | $ - | $ 72.00 | $ - | $ 72.00 |
| ANO | St. Rita School (Harahan) | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. Rita School (Harahan) | $ - | $ - | $ 55.00 | $ - | $ 55.00 |
| ANO | St. Rita School (Harahan) | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | Corpus Christi-Epiphany Community Center | $ - | $ - | $ - | $ 30.00 | $ 30.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ - | $ 10.00 | $ 10.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 14.00 | $ 14.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 500.00 | $ 500.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ - | $ 300.00 | $ 300.00 |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 40.00 | $ 40.00 |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 147.00 | $ 147.00 |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 700.00 | $ 700.00 |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 525.00 | $ 525.00 |
| ANO | St. Anthony of Padua Priory | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Anthony of Padua Priory | $ - | $ - | $ - | $ 170.00 | $ 170.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 |
| ANO | St. David Church | $ - | $ - | $ - | $ 20.00 | $ 20.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 20.00 | $ 20.00 |
| ANO | St. Katharine Drexel School | $ - | $ - | $ - | $ 20.00 | $ 20.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 1,328.42 | $ 1,328.42 |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 70.00 | $ 70.00 |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 150.50 | $ 150.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 700.00 | $ 700.00 |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 525.00 | $ 525.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 20.00 | $ 20.00 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 49.00 | $ 49.00 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 10.50 | $ 10.50 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 5.00 | $ 5.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 10.50 | $ 10.50 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 5.00 | $ 5.00 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ - | $ 0.22 | $ 0.22 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ 10.50 | $ 10.50 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 20.00 | $ 20.00 |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 20.00 | $ 20.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 14.00 | $ 14.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 127.50 | $ 127.50 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 0.50 | $ 0.50 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 20.00 | $ 20.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | LA Division of Administration - Office of Technology Services | $ - | $ - | $ - | $ 1,530.00 | $ 1,530.00 |
| ANO | LA Division of Administration - Office of Technology Services | $ - | $ - | $ - | $ 510.00 | $ 510.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 14.00 | $ 14.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 45.50 | $ 45.50 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 85.00 | $ 85.00 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 493.58 | $ 493.58 |
| ANO | St. Katharine Drexel School | $ - | $ - | $ - | $ 20.00 | $ 20.00 |
| ANO | Project Lazarus | $ - | $ - | $ - | $ 15.00 | $ 15.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 20.00 | $ 20.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 10.50 | $ 10.50 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 5.00 | $ 5.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 20.00 | $ 20.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | LA Division of Administration - Office of Technology Services | $ - | $ - | $ - | $ 850.00 | $ 850.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 20.00 | $ 20.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 20.00 | $ 20.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 10.50 | $ 10.50 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 5.00 | $ 5.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 9.00 | $ 9.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 5.00 | $ 5.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 3.00 | $ 3.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 |

| | Name | | | | | Total |
|---|---|---|---|---|---|---|
| ANO | LA Division of Administration - Office of Technology Services | - | - | - | 850.00 | 850.00 |
| ANO | LA Division of Administration - Office of Technology Services | - | - | - | 85.00 | 85.00 |
| ANO | Center Of Jesus The Lord Church | - | - | - | 9.00 | 9.00 |
| ANO | Center Of Jesus The Lord Church | - | - | - | 100.00 | 100.00 |
| ANO | Center Of Jesus The Lord Church | - | - | - | 5.00 | 5.00 |
| ANO | St. Augustine Church | - | - | - | 75.00 | 75.00 |
| ANO | St. Augustine Church | - | - | - | 75.00 | 75.00 |
| ANO | St. Augustine Church | - | - | - | 18.00 | 18.00 |
| ANO | St. Joseph The Worker Church | - | - | - | 211.25 | 211.25 |
| ANO | St. Augustine Church | - | - | - | 3.00 | 3.00 |
| ANO | St. Augustine Church | - | - | - | 5.00 | 5.00 |
| ANO | St. Augustine Church | - | - | - | 10.00 | 10.00 |
| ANO | St. Augustine Church | - | - | - | 75.00 | 75.00 |
| ANO | St. Augustine Church | - | - | - | 75.00 | 75.00 |
| ANO | Christ the King School | - | - | - | 10.00 | 10.00 |
| ANO | Christ the King School | - | - | - | 10.00 | 10.00 |
| ANO | Christ the King School | - | - | - | 10.00 | 10.00 |
| ANO | Christ the King School | - | - | - | 10.00 | 10.00 |
| ANO | Christ the King School | - | - | - | 10.00 | 10.00 |
| ANO | Christ the King School | - | - | - | 10.00 | 10.00 |
| ANO | Christ the King School | - | - | - | 10.00 | 10.00 |
| ANO | Christ the King School | - | - | - | 10.00 | 10.00 |
| ANO | Christ the King School | - | - | - | 10.00 | 10.00 |
| ANO | Christ the King School | - | - | - | 10.00 | 10.00 |
| ANO | Christ the King School | - | - | - | 10.00 | 10.00 |
| ANO | Christ the King School | - | - | - | 10.00 | 10.00 |
| ANO | St. Peter Claver Church | - | - | - | 0.75 | 0.75 |
| ANO | St. Peter Claver Church | - | - | - | 6.00 | 6.00 |
| ANO | St. Peter Claver Church | - | - | - | 15.00 | 15.00 |
| ANO | St. Peter Claver Church | - | - | - | 24.00 | 24.00 |
| ANO | St. Peter Claver Church | - | - | - | 63.00 | 63.00 |
| ANO | St. Peter Claver Church | - | - | - | 37.00 | 37.00 |
| ANO | St. Peter Claver Church | - | - | - | 12.00 | 12.00 |
| ANO | Various | - | - | - | (6,232.92) | (6,232.92) |
| ANO | Catholic Mutual | - | - | - | 385,424.20 | 385,424.20 |
| ANO | Insurer (Various) | - | - | - | 16,393.66 | 16,393.66 |
| ANO | Catholic Charities, Arch. Of New Orleans | 4,488.35 | - | - | - | 4,488.35 |
| ANO | Catholic Charities, Arch. Of New Orleans | 500.51 | - | - | - | 500.51 |
| ANO | Notre Dame Health System (Bunkie) | 11.07 | - | - | - | 11.07 |
| ANO | Notre Dame Health System (Bunkie) | 144.71 | - | - | - | 144.71 |
| ANO | Notre Dame Health System (Bunkie) | 8.31 | - | - | - | 8.31 |
| ANO | Notre Dame Health System (Bunkie) | 108.53 | - | - | - | 108.53 |
| ANO | Archdiocesan Cemeteries Office | 45.00 | - | - | - | 45.00 |
| ANO | St. Agnes Church | 45.00 | - | - | - | 45.00 |
| ANO | Aspiring Scholars | 45.00 | - | - | - | 45.00 |
| ANO | St. Louis King Of France Church | 53.00 | - | - | - | 53.00 |
| ANO | St. Bonaventure Church | 1,123.33 | - | - | - | 1,123.33 |
| ANO | St. John Bosco Church | 652.04 | - | - | - | 652.04 |
| ANO | St. John Bosco Church | 172.03 | - | - | - | 172.03 |
| ANO | St. John Bosco Church | 4,776.53 | - | - | - | 4,776.53 |
| ANO | St. Rita School | 105,668.72 | - | - | - | 105,668.72 |
| ANO | St. John Bosco Church | 80.00 | - | - | - | 80.00 |
| ANO | St. John Bosco Church | 182.77 | - | - | - | 182.77 |
| ANO | St. Rita School | 17,220.50 | - | - | - | 17,220.50 |
| ANO | Notre Dame Health System (Bunkie) | 1,400.00 | - | - | - | 1,400.00 |
| ANO | Pontifical Mission Societies | 34.87 | - | - | - | 34.87 |
| ANO | Pontifical Mission Societies | 144.57 | - | - | - | 144.57 |
| ANO | St. Rita School | 1,665.36 | - | - | - | 1,665.36 |
| ANO | Notre Dame Health System (Bunkie) | 1,836.54 | - | - | - | 1,836.54 |
| ANO | St. Rita School | 51,000.00 | - | - | - | 51,000.00 |
| ANO | Archbishop Hannan High School | 1,091.25 | - | - | - | 1,091.25 |
| ANO | Most Holy Trinity Church | 41.97 | - | - | - | 41.97 |
| ANO | St. Anthony's Gardens (CCC) | 86.78 | - | - | - | 86.78 |
| ANO | Notre Dame Health System (Bunkie) | 39.11 | - | - | - | 39.11 |
| ANO | St. Joan Of Arc Church (LaPlace) | 30.00 | - | - | - | 30.00 |
| ANO | Notre Dame Health System (Bunkie) | 2,926.71 | - | - | - | 2,926.71 |
| ANO | Notre Dame Health System (Bunkie) | 17.59 | - | - | - | 17.59 |
| ANO | Notre Dame Health System (Bunkie) | 367.25 | - | - | - | 367.25 |
| ANO | St. Michael Special School | 15.00 | - | - | - | 15.00 |
| ANO | Providence Community Housing | 621.09 | - | - | - | 621.09 |
| ANO | Archbishop Hannan High School | 3,009.54 | - | - | - | 3,009.54 |
| ANO | Archbishop Hannan High School | 2,594.04 | - | - | - | 2,594.04 |
| ANO | Archbishop Shaw High School | 1,804.30 | - | - | - | 1,804.30 |
| ANO | Archbishop Shaw High School | 3,007.54 | - | - | - | 3,007.54 |
| ANO | Archbishop Shaw High School | 187.74 | - | - | - | 187.74 |
| ANO | St. Peter Church (Reserve) | (700.00) | - | - | - | (700.00) |
| ANO | Archbishop Chapelle High School | - | 95.00 | - | - | 95.00 |
| ANO | Archdiocesan Cemeteries Office | - | 45.00 | - | - | 45.00 |
| ANO | Aspiring Scholars | - | 45.00 | - | - | 45.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | - | 5,776.62 | - | - | 5,776.62 |
| ANO | Catholic Charities, Arch. Of New Orleans | - | 560.38 | - | - | 560.38 |
| ANO | Catholic Charities, Arch. Of New Orleans | - | 3,673.04 | - | - | 3,673.04 |
| ANO | Catholic Charities, Arch. Of New Orleans | - | 1,160.60 | - | - | 1,160.60 |
| ANO | Catholic Charities, Arch. Of New Orleans | - | 89.11 | - | - | 89.11 |
| ANO | Catholic Charities, Arch. Of New Orleans | - | 63.84 | - | - | 63.84 |
| ANO | Notre Dame Health System (Bunkie) | - | 39.11 | - | - | 39.11 |
| ANO | Notre Dame Health System (Bunkie) | - | - | 367.25 | - | 367.25 |

| | Name | | | | | Total |
|---|---|---|---|---|---|---|
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 2,664.49 | $ - | $ - | $ 2,664.49 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 2,664.49 | $ - | $ - | $ 2,664.49 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 17.09 | $ - | $ - | $ 17.09 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 1,815.97 | $ - | $ - | $ 1,815.97 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 430.00 | $ - | $ - | $ 430.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 108.53 | $ - | $ - | $ 108.53 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 8.30 | $ - | $ - | $ 8.30 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 180.89 | $ - | $ - | $ 180.89 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 13.83 | $ - | $ - | $ 13.83 |
| ANO | Pontifical Mission Societies | $ - | $ 115.00 | $ - | $ - | $ 115.00 |
| ANO | Pontifical Mission Societies | $ - | $ 35.12 | $ - | $ - | $ 35.12 |
| ANO | Providence Community Housing | $ - | $ 621.09 | $ - | $ - | $ 621.09 |
| ANO | Sacred Heart Church - Lacombe | $ - | $ 30.00 | $ - | $ - | $ 30.00 |
| ANO | St. Agnes Church | $ - | $ 45.00 | $ - | $ - | $ 45.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ 91.81 | $ - | $ - | $ 91.81 |
| ANO | St. Augustine Church | $ - | $ 30.00 | $ - | $ - | $ 30.00 |
| ANO | St. Bonaventure Church | $ - | $ 846.77 | $ - | $ - | $ 846.77 |
| ANO | St. Bonaventure Church | $ - | $ 197.07 | $ - | $ - | $ 197.07 |
| ANO | St. Bonaventure Church | $ - | $ 4,028.87 | $ - | $ - | $ 4,028.87 |
| ANO | St. Bonaventure Church | $ - | $ 353.98 | $ - | $ - | $ 353.98 |
| ANO | St. Louis King Of France Church | $ - | $ 30.00 | $ - | $ - | $ 30.00 |
| ANO | St. Louis King Of France Church | $ - | $ 53.00 | $ - | $ - | $ 53.00 |
| ANO | St. Rita School | $ - | $ 31,337.23 | $ - | $ - | $ 31,337.23 |
| ANO | St. Rita School | $ - | $ 14,734.25 | $ - | $ - | $ 14,734.25 |
| ANO | Aspiring Scholars | $ - | $ - | $ 45.00 | $ - | $ 45.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 10,000.00 | $ - | $ 10,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 494.79 | $ - | $ 494.79 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 6,943.15 | $ - | $ 6,943.15 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 1,132.28 | $ - | $ 1,132.28 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 86.93 | $ - | $ 86.93 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 62.28 | $ - | $ 62.28 |
| ANO | FEMA | $ - | $ - | $ 1,237.50 | $ - | $ 1,237.50 |
| ANO | FEMA | $ - | $ - | $ 24,333.14 | $ - | $ 24,333.14 |
| ANO | FEMA | $ - | $ - | $ 27,083.34 | $ - | $ 27,083.34 |
| ANO | FEMA | $ - | $ - | $ 21,790.00 | $ - | $ 21,790.00 |
| ANO | FEMA | $ - | $ - | $ 225.00 | $ - | $ 225.00 |
| ANO | Metairie Manor | $ - | $ - | $ 10,000.00 | $ - | $ 10,000.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 2,464.00 | $ - | $ 2,464.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 367.25 | $ - | $ 367.25 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 38.93 | $ - | $ 38.93 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 17.09 | $ - | $ 17.09 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 1,535.11 | $ - | $ 1,535.11 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 217.07 | $ - | $ 217.07 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 16.60 | $ - | $ 16.60 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 144.71 | $ - | $ 144.71 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 11.08 | $ - | $ 11.08 |
| ANO | Providence Community Housing | $ - | $ - | $ 621.09 | $ - | $ 621.09 |
| ANO | Providence Community Housing | $ - | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 83.97 | $ - | $ 83.97 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | St. Bonaventure Church | $ - | $ - | $ 1,039.13 | $ - | $ 1,039.13 |
| ANO | St. John Bosco Church | $ - | $ - | $ 2,171.19 | $ - | $ 2,171.19 |
| ANO | St. John Bosco Church | $ - | $ - | $ 1,047.35 | $ - | $ 1,047.35 |
| ANO | St. John Bosco Church | $ - | $ - | $ 4,045.68 | $ - | $ 4,045.68 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 1,190.00 | $ - | $ 1,190.00 |
| ANO | Archbishop Shaw High School | $ - | $ - | $ - | $ 20.00 | $ 20.00 |
| ANO | FEMA | $ - | $ - | $ - | $ 23,750.00 | $ 23,750.00 |
| ANO | FEMA | $ - | $ - | $ - | $ 2,390.62 | $ 2,390.62 |
| ANO | FEMA | $ - | $ - | $ - | $ 20,553.30 | $ 20,553.30 |
| ANO | FEMA | $ - | $ - | $ - | $ 11,033.34 | $ 11,033.34 |
| ANO | FEMA | $ - | $ - | $ - | $ 17,806.14 | $ 17,806.14 |
| ANO | FEMA | $ - | $ - | $ - | $ 17,342.50 | $ 17,342.50 |
| ANO | FEMA | $ - | $ - | $ - | $ 14,026.53 | $ 14,026.53 |
| ANO | FEMA | $ - | $ - | $ - | $ 20,229.22 | $ 20,229.22 |
| ANO | FEMA | $ - | $ - | $ - | $ 1,502.11 | $ 1,502.11 |
| ANO | FEMA | $ - | $ - | $ - | $ 13,147.31 | $ 13,147.31 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 18.56 | $ 18.56 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,059.51 | $ 2,059.51 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 3,082.21 | $ 3,082.21 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 390.00 | $ 390.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,500.00 | $ 1,500.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 198.98 | $ 198.98 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 15.23 | $ 15.23 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 126.62 | $ 126.62 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 9.68 | $ 9.68 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 85.20 | $ 85.20 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 3,195.00 | $ 3,195.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 81.32 | $ 81.32 |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 804.57 | $ 804.57 |
| ANO | St. John Bosco Church | $ - | $ - | $ - | $ 213.60 | $ 213.60 |
| ANO | St. John Bosco Church | $ - | $ - | $ - | $ 3,379.65 | $ 3,379.65 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 4,318.00 | $ 4,318.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | FEMA | $ - | $ - | $ - | $ 8,592.87 | $ 8,592.87 |
| ANO | FEMA | $ - | $ - | $ - | $ 9,426.70 | $ 9,426.70 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,400.00 | $ 1,400.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,136.78 | $ 2,136.78 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 18.09 | $ 18.09 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 180.89 | $ 180.89 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 13.84 | $ 13.84 |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 621.09 | $ 621.09 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 86.43 | $ 86.43 |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 973.28 | $ 973.28 |
| ANO | FEMA | $ - | $ - | $ - | $ 117,143.01 | $ 117,143.01 |
| ANO | FEMA | $ - | $ - | $ - | $ 87,191.82 | $ 87,191.82 |
| ANO | FEMA | $ - | $ - | $ - | $ 34,800.00 | $ 34,800.00 |
| ANO | FEMA | $ - | $ - | $ - | $ 282.50 | $ 282.50 |
| ANO | FEMA | $ - | $ - | $ - | $ 9,487.50 | $ 9,487.50 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,107.88 | $ 2,107.88 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 18.44 | $ 18.44 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,541.51 | $ 1,541.51 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,523.95 | $ 1,523.95 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,459.85 | $ 1,459.85 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 217.07 | $ 217.07 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 16.61 | $ 16.61 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 162.80 | $ 162.80 |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 12.45 | $ 12.45 |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 1,194.00 | $ 1,194.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 84.82 | $ 84.82 |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 1,107.40 | $ 1,107.40 |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 1,101.81 | $ 1,101.81 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.09 | $ 17.09 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,098.92 | $ 2,098.92 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 42.42 | $ 42.42 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,775.00 | $ 1,775.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 144.71 | $ 144.71 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 11.07 | $ 11.07 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 90.44 | $ 90.44 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 6.92 | $ 6.92 |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 621.09 | $ 621.09 |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 184.33 | $ 184.33 |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 3,083.92 | $ 3,083.92 |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 378.58 | $ 378.58 |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 867.87 | $ 867.87 |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 1,041.74 | $ 1,041.74 |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 1,746.50 | $ 1,746.50 |
| ANO | FEMA | $ - | $ - | $ - | $ 23,750.00 | $ 23,750.00 |
| ANO | FEMA | $ - | $ - | $ - | $ 23,750.00 | $ 23,750.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,993.28 | $ 1,993.28 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 12.39 | $ 12.39 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 250.00 | $ 250.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 144.71 | $ 144.71 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 144.71 | $ 144.71 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 11.07 | $ 11.07 |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 621.09 | $ 621.09 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 146.95 | $ 146.95 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 78.26 | $ 78.26 |
| ANO | St. John Bosco Church | $ - | $ - | $ - | $ 13,249.00 | $ 13,249.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,464.85 | $ 2,464.85 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 18.50 | $ 18.50 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,448.22 | $ 1,448.22 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 144.71 | $ 144.71 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 11.07 | $ 11.07 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 108.53 | $ 108.53 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 8.30 | $ 8.30 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 80.12 | $ 80.12 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,650.14 | $ 2,650.14 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.09 | $ 17.09 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,500.00 | $ 1,500.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,472.00 | $ 1,472.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 180.89 | $ 180.89 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 13.85 | $ 13.85 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 180.89 | $ 180.89 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 13.83 | $ 13.83 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 79.79 | $ 79.79 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 62.90 | $ | 62.90 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 30.00 | $ | 30.00 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 734.50 | $ | 734.50 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,611.93 | $ | 2,611.93 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 42.42 | $ | 42.42 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.09 | $ | 17.09 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,650.00 | $ | 1,650.00 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 5,838.71 | $ | 5,838.71 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 660.00 | $ | 660.00 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 367.25 | $ | 367.25 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 367.25 | $ | 367.25 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 235.16 | $ | 235.16 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.99 | $ | 17.99 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 217.07 | $ | 217.07 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 16.60 | $ | 16.60 |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 77.75 | $ | 77.75 |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 0.50 | $ | 0.50 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 38.93 | $ | 38.93 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,538.47 | $ | 2,538.47 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.09 | $ | 17.09 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 253.25 | $ | 253.25 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 19.38 | $ | 19.38 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 217.07 | $ | 217.07 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 16.60 | $ | 16.60 |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 75.79 | $ | 75.79 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.09 | $ | 17.09 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 38.93 | $ | 38.93 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,770.39 | $ | 2,770.39 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 900.00 | $ | 900.00 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 144.71 | $ | 144.71 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 11.08 | $ | 11.08 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 343.69 | $ | 343.69 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 26.29 | $ | 26.29 |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 78.66 | $ | 78.66 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 130.00 | $ | 130.00 |
| ANO | FEMA | $ | - | $ | - | $ | - | $ | 131,670.24 | $ | 131,670.24 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,365.22 | $ | 2,365.22 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 37.09 | $ | 37.09 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 660.00 | $ | 660.00 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 289.42 | $ | 289.42 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 22.15 | $ | 22.15 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 217.07 | $ | 217.07 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 16.59 | $ | 16.59 |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 72.48 | $ | 72.48 |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 |
| ANO | St. Bonaventure Church | $ | - | $ | - | $ | - | $ | 130.00 | $ | 130.00 |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 30.00 | $ | 30.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 991.68 | $ | 991.68 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 367.25 | $ | 367.25 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,650.00 | $ | 2,650.00 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 367.25 | $ | 367.25 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,774.13 | $ | 2,774.13 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.09 | $ | 17.09 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 430.00 | $ | 430.00 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,433.60 | $ | 1,433.60 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 8,950.00 | $ | 8,950.00 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 3,100.00 | $ | 3,100.00 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 84.84 | $ | 84.84 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 108.53 | $ | 108.53 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 8.29 | $ | 8.29 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 198.98 | $ | 198.98 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 15.23 | $ | 15.23 |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 66.25 | $ | 66.25 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,100.00 | $ | 1,100.00 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,858.51 | $ | 2,858.51 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,400.00 | $ | 1,400.00 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,662.72 | $ | 1,662.72 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.09 | $ | 17.09 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 390.00 | $ | 390.00 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 163.91 | $ | 163.91 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 144.71 | $ | 144.71 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 11.07 | $ | 11.07 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,448.67 | $ | 1,448.67 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 271.33 | $ | 271.33 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 20.76 | $ | 20.76 |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 66.19 | $ | 66.19 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 14,097.22 | $ | 14,097.22 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 16.69 | $ | 16.69 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,868.37 | $ | 2,868.37 |

| | Name | | | | | Total |
|---|---|---|---|---|---|---|
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,800.72 | $ 1,800.72 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 180.89 | $ 180.89 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 13.84 | $ 13.84 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 144.71 | $ 144.71 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 11.07 | $ 11.07 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 69.85 | $ 69.85 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 280.44 | $ 280.44 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 6,816.90 | $ 6,816.90 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 6,816.90 | $ 6,816.90 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 723.56 | $ 723.56 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 55.35 | $ 55.35 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 633.12 | $ 633.12 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 48.44 | $ 48.44 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 180.89 | $ 180.89 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 13.84 | $ 13.84 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 180.88 | $ 180.88 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 13.84 | $ 13.84 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 76.76 | $ 76.76 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 726.01 | $ 726.01 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,449.83 | $ 1,449.83 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 3,514.56 | $ 3,514.56 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 67.47 | $ 67.47 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 657.87 | $ 657.87 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,956.08 | $ 2,956.08 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 25.00 | $ 25.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 337.02 | $ 337.02 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 68.02 | $ 68.02 |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 825.00 | $ 825.00 |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 2,600.00 | $ 2,600.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 657.87 | $ 657.87 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3,731.75 | $ 3,731.75 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 366.93 | $ 366.93 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 71.01 | $ 71.01 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 69.56 | $ 69.56 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 68.36 | $ 68.36 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 717.36 | $ 717.36 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 789.98 | $ 789.98 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 31,212.50 | $ 31,212.50 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 3,100.00 | $ 3,100.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 6,050.00 | $ 6,050.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 15,319.05 | $ 15,319.05 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 7,331.04 | $ 7,331.04 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 66,700.00 | $ 66,700.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,300.00 | $ 2,300.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 72.07 | $ 72.07 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 11,063.75 | $ 11,063.75 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 176.90 | $ 176.90 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,460.76 | $ 1,460.76 |
| ANO | FEMA | $ - | $ - | $ - | $ 3,360.00 | $ 3,360.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 51,982.84 | $ 51,982.84 |
| ANO | FEMA | $ - | $ - | $ - | $ 74.70 | $ 74.70 |
| ANO | FEMA | $ - | $ - | $ - | $ 81,068.51 | $ 81,068.51 |
| ANO | FEMA | $ - | $ - | $ - | $ 18,300.00 | $ 18,300.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 325.00 | $ 325.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 250.00 | $ 250.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,900.00 | $ 1,900.00 |
| ANO | FEMA | $ - | $ - | $ - | $ 4,660.00 | $ 4,660.00 |
| ANO | FEMA | $ - | $ - | $ - | $ 440.00 | $ 440.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,260.00 | $ 1,260.00 |
| ANO | FEMA | $ - | $ - | $ - | $ 18,285.40 | $ 18,285.40 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 3,000.00 | $ 3,000.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,250.00 | $ 1,250.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 750.00 | $ 750.00 |
| ANO | FEMA | $ - | $ - | $ - | $ 7,000.00 | $ 7,000.00 |
| ANO | FEMA | $ - | $ - | $ - | $ 19,644.00 | $ 19,644.00 |
| ANO | FEMA | $ - | $ - | $ - | $ 19,226.51 | $ 19,226.51 |
| ANO | FEMA | $ - | $ - | $ - | $ 19,384.06 | $ 19,384.06 |
| ANO | FEMA | $ - | $ - | $ - | $ 6,963.00 | $ 6,963.00 |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 5,400.00 | $ 5,400.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 350.00 | $ 350.00 |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 6,525.00 | $ 6,525.00 |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 700.00 | $ 700.00 |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 12,117.50 | $ 12,117.50 |
| ANO | St. Rita School | $ 259.92 | $ - | $ - | $ - | $ 259.92 |
| ANO | Blessed Francis Xavier Seelos Church | $ 245.39 | $ - | $ - | $ - | $ 245.39 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 109.22 | $ - | $ - | $ - | $ 109.22 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 96.77 | $ - | $ - | $ - | $ 96.77 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 31.73 | $ - | $ - | $ - | $ 31.73 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 7.03 | $ - | $ - | $ - | $ 7.03 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 10.99 | $ - | $ - | $ - | $ 10.99 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 235.19 | $ - | $ - | $ - | $ 235.19 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3.39 | $ - | $ - | $ - | $ 3.39 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 20.17 | $ - | $ - | $ - | $ 20.17 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 33.06 | $ - | $ - | $ - | $ 33.06 |

| Code | Name | | | | | Total |
|---|---|---|---|---|---|---|
| ANO | Catholic Charities, Arch. Of New Orleans | $ 22.18 | $ - | $ - | $ - | $ 22.18 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2.38 | $ - | $ - | $ - | $ 2.38 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 90.04 | $ - | $ - | $ - | $ 90.04 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 19.09 | $ - | $ - | $ - | $ 19.09 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 10.68 | $ - | $ - | $ - | $ 10.68 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 72.50 | $ - | $ - | $ - | $ 72.50 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 0.27 | $ - | $ - | $ - | $ 0.27 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 0.17 | $ - | $ - | $ - | $ 0.17 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 216.42 | $ - | $ - | $ - | $ 216.42 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 12.91 | $ - | $ - | $ - | $ 12.91 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 11.25 | $ - | $ - | $ - | $ 11.25 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 6.32 | $ - | $ - | $ - | $ 6.32 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 562.46 | $ - | $ - | $ - | $ 562.46 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 180.19 | $ - | $ - | $ - | $ 180.19 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 10.24 | $ - | $ - | $ - | $ 10.24 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 15.50 | $ - | $ - | $ - | $ 15.50 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 18.10 | $ - | $ - | $ - | $ 18.10 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 66.16 | $ - | $ - | $ - | $ 66.16 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,325.50 | $ - | $ - | $ - | $ 1,325.50 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 313.07 | $ - | $ - | $ - | $ 313.07 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 966.51 | $ - | $ - | $ - | $ 966.51 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 160.37 | $ - | $ - | $ - | $ 160.37 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 50.45 | $ - | $ - | $ - | $ 50.45 |
| ANO | Good Shepherd Church | $ 443.90 | $ - | $ - | $ - | $ 443.90 |
| ANO | Holy Guardian Angels Church | $ 85.13 | $ - | $ - | $ - | $ 85.13 |
| ANO | Holy Spirit Church | $ 115.27 | $ - | $ - | $ - | $ 115.27 |
| ANO | Immaculate Conception Church (Marrero) | $ 933.29 | $ - | $ - | $ - | $ 933.29 |
| ANO | Mary, Help of Christians | $ 514.16 | $ - | $ - | $ - | $ 514.16 |
| ANO | Notre Dame Health System | $ 263.30 | $ - | $ - | $ - | $ 263.30 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 21.36 | $ - | $ - | $ - | $ 21.36 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 118.16 | $ - | $ - | $ - | $ 118.16 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 5.25 | $ - | $ - | $ - | $ 5.25 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 239.15 | $ - | $ - | $ - | $ 239.15 |
| ANO | St. Alphonsus School | $ 30.99 | $ - | $ - | $ - | $ 30.99 |
| ANO | St. Anthony Church (Lafitte) | $ 126.27 | $ - | $ - | $ - | $ 126.27 |
| ANO | St. Anthony Church (Lafitte) | $ 20.64 | $ - | $ - | $ - | $ 20.64 |
| ANO | St. David Church | $ 60.75 | $ - | $ - | $ - | $ 60.75 |
| ANO | St. David Church | $ 98.54 | $ - | $ - | $ - | $ 98.54 |
| ANO | St. John Bosco Church | $ 288.69 | $ - | $ - | $ - | $ 288.69 |
| ANO | St. Josephine Bakhita Church | $ 126.15 | $ - | $ - | $ - | $ 126.15 |
| ANO | St. Pius X Church | $ 651.03 | $ - | $ - | $ - | $ 651.03 |
| ANO | St. Rita Church (Harahan) | $ 245.80 | $ - | $ - | $ - | $ 245.80 |
| ANO | St. Rita School | $ 259.92 | $ - | $ - | $ - | $ 259.92 |
| ANO | St. Thomas Church | $ 37.47 | $ - | $ - | $ - | $ 37.47 |
| ANO | St. Thomas Church | $ 31.67 | $ - | $ - | $ - | $ 31.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 245.39 | $ - | $ 245.39 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 109.22 | $ - | $ 109.22 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 96.77 | $ - | $ 96.77 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 31.73 | $ - | $ 31.73 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 7.03 | $ - | $ 7.03 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 10.99 | $ - | $ 10.99 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 235.19 | $ - | $ 235.19 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 3.39 | $ - | $ 3.39 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 20.17 | $ - | $ 20.17 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 33.06 | $ - | $ 33.06 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 22.18 | $ - | $ 22.18 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 2.38 | $ - | $ 2.38 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 90.04 | $ - | $ 90.04 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 19.09 | $ - | $ 19.09 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 10.68 | $ - | $ 10.68 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 72.50 | $ - | $ 72.50 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 0.27 | $ - | $ 0.27 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 0.17 | $ - | $ 0.17 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 216.42 | $ - | $ 216.42 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 12.91 | $ - | $ 12.91 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 11.25 | $ - | $ 11.25 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 6.32 | $ - | $ 6.32 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 562.46 | $ - | $ 562.46 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 180.19 | $ - | $ 180.19 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 10.24 | $ - | $ 10.24 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 15.50 | $ - | $ 15.50 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 18.10 | $ - | $ 18.10 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 66.16 | $ - | $ 66.16 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 1,325.50 | $ - | $ 1,325.50 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 313.07 | $ - | $ 313.07 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 966.51 | $ - | $ 966.51 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 160.37 | $ - | $ 160.37 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 50.45 | $ - | $ 50.45 |
| ANO | Good Shepherd Church | $ - | $ - | $ 443.90 | $ - | $ 443.90 |
| ANO | Holy Guardian Angels Church | $ - | $ - | $ 85.13 | $ - | $ 85.13 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 514.16 | $ - | $ 514.16 |
| ANO | Notre Dame Health System | $ - | $ - | $ 263.30 | $ - | $ 263.30 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 239.15 | $ - | $ 239.15 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ 3,231.44 | $ - | $ 3,231.44 |
| ANO | St. Alphonsus School | $ - | $ - | $ 30.99 | $ - | $ 30.99 |

| | Name | | | | | Total |
|---|---|---|---|---|---|---|
| ANO | St. David Church | $ - | $ - | $ 60.75 | $ - | $ 60.75 |
| ANO | St. David Church | $ - | $ - | $ 98.54 | $ - | $ 98.54 |
| ANO | St. John Bosco Church | $ - | $ - | $ 288.69 | $ - | $ 288.69 |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ 126.15 | $ - | $ 126.15 |
| ANO | St. Paul The Apostle Church | $ - | $ - | $ 113.07 | $ - | $ 113.07 |
| ANO | St. Raymond & St. Leo The Great Parish | $ - | $ - | $ 278.78 | $ - | $ 278.78 |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ 245.80 | $ - | $ 245.80 |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ 460.81 | $ - | $ 460.81 |
| ANO | St. Thomas Church | $ - | $ - | $ 37.47 | $ - | $ 37.47 |
| ANO | St. Thomas Church | $ - | $ - | $ 31.67 | $ - | $ 31.67 |
| ANO | Immaculate Conception Church (Marrero) | $ 33.12 | $ - | $ - | $ - | $ 33.12 |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ 43.48 | $ 43.48 |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 1,049.00 | $ 1,049.00 |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ 24,271.71 | $ 24,271.71 |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 20,871.00 | $ 20,871.00 |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 956.00 | $ 956.00 |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ 18,148.00 | $ 18,148.00 |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ 2,127.03 | $ 2,127.03 |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 13,150.80 | $ 13,150.80 |
| ANO | Holy Family Church (Luling) | $ (167.52) | $ - | $ - | $ - | $ (167.52) |
| ANO | Immaculate Conception Church (Marrero) | $ (4,020.01) | $ - | $ - | $ - | $ (4,020.01) |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ (1,171.49) | $ - | $ - | $ - | $ (1,171.49) |
| ANO | Our Lady Of hompt Succor Church (Chalmette) | $ (12,507.23) | $ - | $ - | $ - | $ (12,507.23) |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ (65.78) | $ - | $ - | $ - | $ (65.78) |
| ANO | St. Augustine Church | $ (1,791.54) | $ - | $ - | $ - | $ (1,791.54) |
| ANO | St. Philip Neri School | $ (6,512.10) | $ - | $ - | $ - | $ (6,512.10) |
| ANO | Most Holy Trinity Church | $ (86.21) | $ - | $ - | $ - | $ (86.21) |
| ANO | St. Alphonsus Church | $ (15.10) | $ - | $ - | $ - | $ (15.10) |
| ANO | St. Alphonsus School | $ (4,054.81) | $ - | $ - | $ - | $ (4,054.81) |
| ANO | St. Ann School | $ (48.40) | $ - | $ - | $ - | $ (48.40) |
| ANO | St. John Paul II Church | $ (71.20) | $ - | $ - | $ - | $ (71.20) |
| ANO | St. Leo the Great School | $ (534.15) | $ - | $ - | $ - | $ (534.15) |
| ANO | St. Charles Borromeo Church | $ (4,466.66) | $ - | $ - | $ - | $ (4,466.66) |
| ANO | St. Clement Of Rome Church | $ (1,025.50) | $ - | $ - | $ - | $ (1,025.50) |
| ANO | St. Philip Neri Church | $ (9,136.69) | $ - | $ - | $ - | $ (9,136.69) |
| ANO | St. Philip Neri Church | $ (17,093.52) | $ - | $ - | $ - | $ (17,093.52) |
| ANO | St. Philip Neri Church | $ - | $ (9,136.69) | $ - | $ - | $ (9,136.69) |
| ANO | St. Philip Neri Church | $ - | $ (17,093.52) | $ - | $ - | $ (17,093.52) |
| ANO | Immaculate Conception Church (New Orleans) | $ - | $ - | $ (94.08) | $ - | $ (94.08) |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ (3,748.74) | $ - | $ (3,748.74) |
| ANO | Immaculate Conception Church (New Orleans) | $ - | $ - | $ (109.20) | $ - | $ (109.20) |
| ANO | Holy Spirit Church | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 |
| ANO | Holy Spirit Church | $ 583.33 | $ - | $ - | $ - | $ 583.33 |
| ANO | Holy Spirit Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Anthony Church (Lafitte) | $ 508.33 | $ - | $ - | $ - | $ 508.33 |
| ANO | St. Anthony Church (Lafitte) | $ 583.33 | $ - | $ - | $ - | $ 583.33 |
| ANO | St. Anthony Church (Lafitte) | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Maria Goretti Church | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 |
| ANO | St. Maria Goretti Church | $ 583.33 | $ - | $ - | $ - | $ 583.33 |
| ANO | St. Maria Goretti Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Rita Church (Harahan) | $ 3,250.00 | $ - | $ - | $ - | $ 3,250.00 |
| ANO | St. Rita Church (Harahan) | $ 1,166.66 | $ - | $ - | $ - | $ 1,166.66 |
| ANO | St. Rita Church (Harahan) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Maria Goretti Church | $ - | $ - | $ 1,625.00 | $ - | $ 1,625.00 |
| ANO | St. Maria Goretti Church | $ - | $ - | $ 583.33 | $ - | $ 583.33 |
| ANO | St. Maria Goretti Church | $ - | $ - | $ 25.00 | $ - | $ 25.00 |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ 3,250.00 | $ - | $ 3,250.00 |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ 1,166.66 | $ - | $ 1,166.66 |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ 50.00 | $ - | $ 50.00 |
| ANO | St. Thomas Church | $ - | $ - | $ 1,625.00 | $ - | $ 1,625.00 |
| ANO | St. Thomas Church | $ - | $ - | $ 583.33 | $ - | $ 583.33 |
| ANO | St. Thomas Church | $ - | $ - | $ 25.00 | $ - | $ 25.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 871.36 | $ 871.36 |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 179.48 | $ 179.48 |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ 7.68 | $ 7.68 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 172.21 | $ 172.21 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 172.21 | $ 172.21 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 526.02 | $ 526.02 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 172.21 | $ 172.21 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 |

| | | | | | |
|---|---|---|---|---|---|
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 597.58 | $ 597.58 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 597.58 | $ 597.58 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 16.67 | $ 16.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 600.00 | $ 600.00 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 597.58 | $ 597.58 |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 581.78 | $ 581.78 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 591.66 | $ 591.66 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ 1,497.08 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 502.80 | $ 502.80 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,386.17 | $ 1,386.17 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,386.17 | $ 1,386.17 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,386.17 | $ 1,386.17 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,386.17 | $ 1,386.17 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,386.17 | $ 1,386.17 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,386.17 | $ 1,386.17 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,386.17 | $ 1,386.17 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,386.17 | $ 1,386.17 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,386.17 | $ 1,386.17 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,386.17 | $ 1,386.17 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,386.17 | $ 1,386.17 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,386.17 | $ 1,386.17 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,386.17 | $ 1,386.17 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ 591.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 660.08 | $ 660.08 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 159.50 | $ 159.50 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 295.83 | $ 295.83 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 660.08 | $ 660.08 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 159.50 | $ 159.50 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 295.83 | $ 295.83 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 660.08 | $ 660.08 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 148.38 | $ 148.38 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 529.17 | $ 529.17 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.68 | $ 144.68 |
| ANO | Legionaries of Christ | $ - | $ - | $ - | $ 750.00 | $ 750.00 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 750.00 | $ 750.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 750.00 | $ 750.00 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 740.00 | $ 740.00 |
| ANO | St. Therese Academy | $ 4,230.00 | $ - | $ - | $ - | $ 4,230.00 |
| ANO | St. Therese Academy | $ 4,230.00 | $ - | $ - | $ - | $ 4,230.00 |
| ANO | St. Therese Academy | $ 4,230.00 | $ - | $ - | $ - | $ 4,230.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ 500.00 | $ - | $ 500.00 |
| ANO | Jefferson Community Action Programs | $ - | $ - | $ 4,210.12 | $ - | $ 4,210.12 |
| ANO | Blessed Francis Xavier Seelos Church | $ 2,640.00 | $ - | $ - | $ - | $ 2,640.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ 30.56 | $ - | $ - | $ - | $ 30.56 |
| ANO | Blessed Francis Xavier Seelos Church | $ 106.40 | $ - | $ - | $ - | $ 106.40 |
| ANO | Hannaum Korean Catholic Church | $ 2,647.00 | $ - | $ - | $ - | $ 2,647.00 |
| ANO | Hannaum Korean Catholic Church | $ 30.56 | $ - | $ - | $ - | $ 30.56 |
| ANO | Mary Queen Of Vietnam Church | $ 2,633.00 | $ - | $ - | $ - | $ 2,633.00 |
| ANO | Mary Queen Of Vietnam Church | $ 30.56 | $ - | $ - | $ - | $ 30.56 |
| ANO | Mary Queen Of Vietnam Church | $ 92.16 | $ - | $ - | $ - | $ 92.16 |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ 86.37 | $ - | $ - | $ - | $ 86.37 |
| ANO | St. Ann Church | $ 2,570.00 | $ - | $ - | $ - | $ 2,570.00 |
| ANO | St. Ann Church | $ 30.56 | $ - | $ - | $ - | $ 30.56 |
| ANO | St. Dominic Church | $ 2,518.00 | $ - | $ - | $ - | $ 2,518.00 |
| ANO | St. Dominic Church | $ 30.56 | $ - | $ - | $ - | $ 30.56 |
| ANO | St. Dominic Church | $ 88.13 | $ - | $ - | $ - | $ 88.13 |
| ANO | St. Jerome Church | $ 2,618.00 | $ - | $ - | $ - | $ 2,618.00 |
| ANO | St. Jerome Church | $ 30.56 | $ - | $ - | $ - | $ 30.56 |
| ANO | St. Jerome Church | $ 91.63 | $ - | $ - | $ - | $ 91.63 |
| ANO | St. Louis King Of France Church | $ 2,640.00 | $ - | $ - | $ - | $ 2,640.00 |
| ANO | St. Louis King Of France Church | $ 30.56 | $ - | $ - | $ - | $ 30.56 |
| ANO | St. Louis King Of France Church | $ 92.40 | $ - | $ - | $ - | $ 92.40 |
| ANO | St. Mark Church | $ 245.24 | $ - | $ - | $ - | $ 245.24 |
| ANO | St. Patrick Church (Port Sulphur) | $ 2,570.00 | $ - | $ - | $ - | $ 2,570.00 |
| ANO | St. Patrick Church (Port Sulphur) | $ 30.56 | $ - | $ - | $ - | $ 30.56 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 2,468.12 | $ - | $ 2,468.12 |
| ANO | St. Jerome Church | $ - | $ - | $ 54.83 | $ - | $ 54.83 |
| ANO | St. Mark Church | $ - | $ - | $ 221.98 | $ - | $ 221.98 |
| ANO | St. Thomas Church | $ - | $ - | $ 2,628.00 | $ - | $ 2,628.00 |
| ANO | St. Thomas Church | $ - | $ - | $ 28.88 | $ - | $ 28.88 |
| ANO | St. Thomas Church | $ - | $ - | $ 91.98 | $ - | $ 91.98 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 54.83 | $ 54.83 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 2,628.00 | $ 2,628.00 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 28.88 | $ 28.88 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 91.98 | $ 91.98 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 54.83 | $ 54.83 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 2,628.00 | $ 2,628.00 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 28.88 | $ 28.88 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 97.23 | $ 97.23 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 8.75 | $ 8.75 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 54.83 | $ 54.83 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 2,628.00 | $ 2,628.00 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 28.88 | $ 28.88 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 91.98 | $ 91.98 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 54.83 | $ 54.83 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 2,628.00 | $ 2,628.00 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 28.88 | $ 28.88 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 107.73 | $ 107.73 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 54.83 | $ 54.83 |

| | Customer | | | | | Total |
|---|---|---|---|---|---|---|
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 2,628.00 | $ 2,628.00 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 28.88 | $ 28.88 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 98.98 | $ 98.98 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 54.83 | $ 54.83 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 2,628.00 | $ 2,628.00 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 28.88 | $ 28.88 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 119.23 | $ 119.23 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 54.83 | $ 54.83 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 0.10 | $ 0.10 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 54.83 | $ 54.83 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 0.10 | $ 0.10 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 28.88 | $ 28.88 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 0.10 | $ 0.10 |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 0.10 | $ 0.10 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 28.29 | $ 28.29 |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ 0.01 | $ 0.01 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 1,853.00 | $ 1,853.00 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 600.00 | $ 600.00 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 26.25 | $ 26.25 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 64.86 | $ 64.86 |
| ANO | Hannaum Korean Catholic Church | $ - | $ - | $ - | $ 2,690.21 | $ 2,690.21 |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 3,759.19 | $ 3,759.19 |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,400.00 | $ 1,400.00 |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ 101.00 | $ 101.00 |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | St. Tammany Catholic Cemetery | $ - | $ (7,292.00) | $ - | $ - | $ (7,292.00) |
| ANO | St. Augustine Church | $ - | $ (57.00) | $ - | $ - | $ (57.00) |
| ANO | St. Peter School (Reserve) | $ (2,988.77) | $ - | $ - | $ - | $ (2,988.77) |
| ANO | Notre Dame Seminary | $ (2,818.95) | $ - | $ - | $ - | $ (2,818.95) |
| ANO | St. Ann School | $ 1,985.40 | $ - | $ - | $ - | $ 1,985.40 |
| ANO | Clergy | $ - | $ 35.00 | $ - | $ - | $ 35.00 |
| ANO | Clergy | $ - | $ 17.50 | $ - | $ - | $ 17.50 |
| ANO | Clergy | $ - | $ 11.38 | $ - | $ - | $ 11.38 |
| ANO | National Corrosion | $ 1,950.00 | $ - | $ - | $ - | $ 1,950.00 |
| ANO | National Corrosion | $ 1,935.00 | $ - | $ - | $ - | $ 1,935.00 |
| ANO | Whitney | $ 107,885.29 | $ - | $ - | $ - | $ 107,885.29 |
| ANO | Guardian | $ 230.94 | $ - | $ - | $ - | $ 230.94 |
| ANO | Gallagher, Various | $ 2,098.49 | $ - | $ - | $ - | $ 2,098.49 |
| ANO | ANO Employee Benefit Trust | $ 86,863.45 | $ - | $ - | $ - | $ 86,863.45 |
| ANO | State of LA | $ 4,621.12 | $ - | $ - | $ - | $ 4,621.12 |
| ANO | ANO Captive | $ 762,159.11 | $ - | $ - | $ - | $ 762,159.11 |
| ANO | FEMA Claims | $ 36,746,735.32 | $ - | $ - | $ - | $ 36,746,735.32 |
| ANO | ANO Captive | $ 4,549,000.77 | $ - | $ - | $ - | $ 4,549,000.77 |
| ANO | Employee Health Insurance Fund Premium Receivables | $ 14,192.69 | $ - | $ - | $ - | $ 14,192.69 |
| ANO | Stop Loss Carriers | $ 23,557.98 | $ - | $ - | $ - | $ 23,557.98 |
| ANO | Optum RX | $ 614,732.38 | $ - | $ - | $ - | $ 614,732.38 |
| | **Total** | **$ 44,463,274.10** | **$ 332,490.46** | **$ 617,638.63** | **$ 14,902,958.87** | **$ 60,316,362** |
| | Less: allowances and discounts on pledges receivable | | | | | $ (6,222,023) |
| | Inter-debtor eliminations | | | | | $ (6,406,852) |
| | **Total A/R, Net (Excluding Tuition A/R, Net)** | | | | | **$ 47,687,487** |

| Per Consolidated Balance Sheet: | |
|---|---|
| Grants Receivable | $ 4,621 |
| Accounts Receivable, Net | $ 45,413,558 |
| Pledges Receivable | $ 2,269,308 |
| | $ 47,687,487 |

For any receivables in the "Over 90 Days" category, please provide the following:

| | Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|---|
| ACHS | Employee Receivable | | To be collected |
| ACHS | Pledge Receivable | 6/1/2022,6/1/2023 | To be collected |
| ACHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| PJPHS | Employee Advances | | Employee advances for for school tuition - deductions are taken through the fiscal year |
| PJPHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| PJPHS | ANO Insurance - Kitchen Flood Claim | | Insurance claims related to Hurricane IDA |
| SCCS | Pledges $1,000 & under - Cap. Campaign | | All pledges listed on schedule have an approx. 5% allowance recorded for uncollectability. Communication with donors for collectability is ongoing |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | | " |
| SCCS | CC Pledges > $10,000: Pledge #1 | | " |
| SCCS | CC Pledges > $10,000: Pledge #2 | | " |
| SCCS | Stadium Pledges $1,001 to $10,000 | | " |
| SCCS | Stadium Pledges $1,000 & under | | " |
| ARHS | Benson Charitable Foundation | 10/5/2018 | Collection to be $500,000 per year for 10 years |
| ARHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| SSA | Pledge | 1/31/32 | 10-Yr Pledge to pay $10,000/yr for 10 yrs from JAN 2022 through JAN 2023.  $100,000 Pledge & 1st paymt of $10,000 were made in Jan 2022. |

| SSA | FEMA Receivable | Insurance claims related to Hurricane IDA |
|---|---|---|

**Tuition and Fees AR Aging Report**

| | Tuition and Fees Receivable | | *Expected Cash Collections | | | | Total |
|---|---|---|---|---|---|---|---|
| AOL | Tuition and Fees A/R- 19/20 | $ 81,952.04 | $ - | $ 2,095.43 | $ - | $ - | $ 2,095.43 |
| AOL | Tuition and Fees A/R- 20/21 | $ 3,439.75 | $ - | $ - | $ - | $ - | $ - |
| AOL | Tuition and Fees A/R- 21/22 | $ 35,686.22 | $ - | $ - | $ - | $ - | $ - |
| AOL | Tuition and Fees A/R- 22/23 | $ 44,087.71 | $ 8,432.51 | $ 17,000.00 | $ - | $ - | $ 25,432.51 |
| AOL | Tuition and Fees A/R- 23/24 | $ 134,222.89 | $ - | $ - | $ 134,222.89 | $ - | $ 134,222.89 |
| AOL | Tuition and Fees A/R- 24/25 | $ 345,167.13 | $ 251,132.46 | $ - | $ 25,000.00 | $ - | $ 276,132.46 |
| AOL | Tuition and Fees A/R- 25/26 | $ 554,741.51 | $ 259,000.00 | $ 55,000.00 | $ 35,500.00 | $ 197,000.00 | $ 546,500.00 |
| ACHS | Tuition and Fees A/R- 24/25 | $ 100.00 | $ - | $ - | $ - | $ 100.00 | $ 100.00 |
| ACHS | Tuition and Fees A/R- 25/26 | $ 288,365.38 | $ 235,459.47 | $ 28,605.15 | $ - | $ 22,496.52 | $ 286,561.14 |
| AHHS | Tuition and Fees A/R 22/23 | $ 6,678.94 | $ 500.00 | $ 500.00 | $ 500.00 | $ 5,178.94 | $ 6,678.94 |
| AHHS | Tuition and Fees A/R 23/24 | $ 15,697.61 | $ 5,000.00 | $ 8,455.23 | $ - | $ - | $ 13,455.23 |
| AHHS | Tuition and Fees A/R 24/25 | $ 53,269.28 | $ 26,634.64 | $ 26,634.64 | $ - | $ - | $ 53,269.28 |
| AHHS | Tuition and Fees A/R 25-26 | $ 3,184,337.78 | $ 454,901.17 | $ 647,646.37 | $ 304,194.68 | $ 1,778,095.56 | $ 3,184,837.78 |
| ARHS | Tuition and Fees A/R 25/26 | $ 688,056.92 | $ 107,957.88 | $ 20,838.61 | $ 158,684.39 | $ 400,576.04 | $ 688,056.92 |
| ASHS | Tuition and Fees A/R 25/26 | $ 826,374.23 | $ - | $ - | $ - | $ 826,374.23 | $ 826,374.23 |
| PJPHS | Tuition and Fees AR- 24/25 | $ 6,430.73 | $ - | $ - | $ - | $ - | $ - |
| PJPHS | Tuition and Fees AR- 25/26 | $ 429,524.86 | $ 417,666.98 | $ - | $ 11,857.88 | $ - | $ 429,524.86 |
| BCCS | Tuition and Fees A/R- 24/25 | $ 1,463.31 | $ - | $ - | $ - | $ - | $ - |
| BCCS | Tuition and Fees A/R- 25/26 | $ 800,418.16 | $ - | $ 73,662.00 | $ 290,447.00 | $ 436,309.16 | $ 800,418.16 |
| SMSS | Tuition and Fees A/R - 25/26 | $ 720,813.67 | $ - | $ - | $ - | $ 720,813.67 | $ 720,813.67 |
| SSA | Tuition and Fees A/R- 20/21 | $ (2,195.13) | $ - | $ - | $ - | $ (2,195.13) | $ (2,195.13) |
| SSA | Tuition and Fees A/R- 24/25 | $ 982.66 | $ 982.66 | $ - | $ - | $ - | $ 982.66 |
| SSA | Tuition and Fees A/R- 25/26 | $ 116,039.43 | $ 35,000.00 | $ 35,000.00 | $ 35,000.00 | $ 11,039.43 | $ 116,039.43 |

| | | |
|---|---|---|
| Tuition and Fees Receivable- estimated to collect | $ | 8,109,300 |
| Tuition and Fees A/R- 25/26 (not yet recognized) | $ | |
| Total | $ | 8,109,300 |
| | | |
| Tuition and Fees Receivable | $ | 8,336,155 |
| Less: Allowance for Doubtful Accounts | $ | (226,855) |
| Tuition and Fees Receivable (net) - Per Balance Sheet | $ | 8,109,300 |