**AP Aging**
Case name      The Roman Catholic Church of the Archdiocese of New Orleans
Case number   20-10846

**For Period August 1 to August 31, 2025**

| Post-Petition Accounts Payable Aging Report | | | | | | |
|---|---|---|---|---|---|---|
| Entity | Type | Date Incurred | Days Outstanding (0-30, 30-60, 60-90, 90+) | Vendor | Description | Amount |
| OLG | Bill | 5/7/2020 | 90+ | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ 150.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 100.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 70.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 50.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 25.00 |
| OLG | Bill | 5/14/2020 | 90+ | Pitney Bowes | Other Parish Expenses:Church Office Costs:Postage | $ 820.99 |
| AOL | Trade payable | 6/30/2025 | 61-90 | Arrow Fence and Supply | Operations and Maintenance of Plant | $ 40,948.00 |
| AOL | Trade payable | 8/1/2025 | 0-30 | Romaguera Photography | Student Activity:Agency Payable-Clubs | $ 2,915.00 |
| AOL | Trade payable | 8/1/2025 | 0-30 | Romaguera Photography | Student Activity:Agency Payable-Clubs | $ 200.00 |
| AOL | Trade payable | 8/1/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 117.00 |
| AOL | Trade payable | 8/1/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 1,440.00 |
| AOL | Trade payable | 8/1/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 1,421.00 |
| AOL | Trade payable | 8/1/2025 | 0-30 | CMC Corporate Solutions | Plant Upkeep | $ 7,245.00 |
| AOL | Trade payable | 8/1/2025 | 0-30 | CMC Corporate Solutions | Plant Upkeep | $ 7,245.00 |
| AOL | Trade payable | 8/1/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 2,810.00 |
| AOL | Trade payable | 8/4/2025 | 0-30 | Francotyp-Postalia, Inc. | administrative | $ 152.28 |
| AOL | Trade payable | 8/7/2025 | 0-30 | Ovus & Ater LLC | administrative | $ 684.00 |
| AOL | Trade payable | 8/11/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 756.00 |
| AOL | Trade payable | 8/12/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 483.50 |
| AOL | Trade payable | 8/18/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 800.00 |
| AOL | Trade payable | 8/18/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 1,295.00 |
| AOL | Trade payable | 8/20/2025 | 0-30 | Grundmann's Athletic Co. | Student Activity:Agency Payable-Clubs | $ 895.83 |
| AOL | Trade payable | 8/26/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 620.00 |
| AOL | Trade payable | 8/27/2025 | 0-30 | Pelican Outdoor Advertising Inc | administrative | $ 1,610.00 |
| AOL | Trade payable | 8/28/2025 | 0-30 | Neon One, LLC | administrative | $ (286.35) |
| AOL | Trade payable | 8/28/2025 | 0-30 | Grundmann's Athletic Co. | Student Activity:Agency Payable-Clubs | $ 460.95 |
| AOL | Other payable | 8/28/2025 | 0-30 | Atmos Energy | utilities | $ 4,785.67 |
| AOL | Trade payable | 8/28/2025 | 0-30 | Entergy | utilities | $ 21,950.75 |
| AOL | Trade payable | 8/28/2025 | 0-30 | Rumbelow Consulting, LLC | professionl fees | $ 110.00 |
| AOL | Trade payable | 8/28/2025 | 0-30 | | instructional | $ 120.73 |
| AOL | Trade payable | 8/29/2025 | 0-30 | | instructional | $ 59.50 |
| AOL | Trade payable | 8/31/2025 | 0-30 | IV Waste LLC | utilities | $ 262.46 |
| AOL | Trade payable | 8/31/2025 | 0-30 | Archdiocese of New Orleans - Information Technology | administrative | $ 1,498.50 |
| AOL | Other payable | 9/1/2024 | 91+ | Verizon Wireless | Operations and Maintenance of Plant | $ (0.04) |
| AOL | Trade payable | Old issue with subledger agreeing to balance sheet | 91+ | Old issue with subledger agreeing to balance sheet | Old issue with subledger agreeing to balance sheet | $ 98.70 |
| ACHS | Trade | 8/15/2025 | 0-30 | VARSITY SPIRIT FASHIONS | 1-1480180 CHEER UNIFORMS | $ 15,250.30 |
| ACHS | Trade | 8/11/2025 | 0-30 | UNIFIRST CORPORATION | 6337- MATS SERVICE | $ 335.09 |
| ACHS | TRADE | 8/21/2025 | 0-30 | AUTOMATED CONTROL SYSTEMS, INC. | 6336- HELP TROUBLESHOOT PROBLEM WITH HVAC CONTROLS | $ 460.00 |
| ACHS | TRADE | 8/21/2025 | 0-30 | PIGEON CATERING, INC. | 6129 CRISIS PLAN MEETING 8.21.25 | $ 56.25 |
| ACHS | TRADE | 8/25/2025 | 0-30 | UNIFIRST CORPORATION | 6337- MATS SERVICE | $ 283.00 |
| ACHS | TRADE | 8/25/2025 | 0-30 | A-1 SERVICE, INC. | 6332- DUST MOPS SERVICE 8/25 INVOICE 2232373 | $ 78.44 |
| ACHS | TRADE | 8/27/2025 | 0-30 | AMERICAN ALL STAR, LLC | 28-1480175 - CHAPELLETTES - AMERICAN ALL STAR REGISTRATION | $ 1,896.00 |
| ACHS | TRADE | 8/27/2025 | 0-30 | TRAFERA LLC | 6257 GOOGLE LICENSES FOR STUDENTS GETTING A NEW CHROMEBOOK (15) | $ 480.00 |
| ACHS | TRADE | 8/27/2025 | 0-30 | GUILLORY SHEET METAL WORKS INC | 6336 CHECK A/C IN ROOMS 301 AND 308 | $ 250.00 |
| ACHS | TRADE | 8/28/2025 | 0-30 | GOLD MEDAL PRODUCTS - NEW ORLEANS ML95 | 6542.04 - CONCESSIONS (2) POP CORN OIL/SALT KIT (2) NACHO CHEESE SAUCE (1) 12 IN JUMBO BAGS | $ 308.55 |
| ACHS | TRADE | 8/28/2025 | 0-30 | GUILLORY SHEET METAL WORKS INC | 6336 HVAC EVALUATION IN CAFETERIA DINING SIDE AND KITCHEN | $ 210.00 |
| ACHS | TRADE | 8/28/2025 | 0-30 | UNIVERSITY OF NEW ORLEASN ATHLETICS | 6542.02 - CROSS COUNTRY MEET | $ 150.00 |
| ACHS | TRADE | 8/28/2025 | 0-30 | | 6137 - OFFICE DEPOT -ENVELOPES/LABELS TITLE 1 | $ 106.24 |
| ACHS | TRADE | 8/28/2025 | 0-30 | | 1481995 - NAME BADGES FOR CLASS OF 1995 REUNION | $ 51.68 |
| ACHS | TRADE | 8/28/2025 | 0-30 | | 1481995 - DECORATIONS FOR CLASS OF 1995 REUNION | $ 37.44 |
| AHHS | Bill | 08/28/2025 | 0-30 | | Instructional | $ 5.12 |
| AHHS | Bill | 08/28/2025 | 0-30 | | Instructional | $ 41.66 |
| AHHS | Bill | 08/27/2025 | 0-30 | | Instructional | $ 41.78 |
| AHHS | Bill | 08/19/2025 | 0-30 | Mele Printing | Development | $ 50.00 |
| AHHS | Bill | 08/27/2025 | 0-30 | Staples Contract & Commercial | Administrative | $ 58.71 |
| AHHS | Bill | 08/25/2025 | 0-30 | BSN Sports LLC | Student Activities | $ 67.99 |
| AHHS | Bill | 08/26/2025 | 0-30 | Staples Contract & Commercial | Administrative | $ 79.34 |
| AHHS | Bill | 08/26/2025 | 0-30 | Miguez Enterprises dba Impact Advertising | Development | $ 106.00 |
| AHHS | Bill | 08/19/2025 | 0-30 | Healy Awards Inc. | Student Activities | $ 120.07 |
| AHHS | Bill | 08/29/2025 | 0-30 | Mele Printing | Development | $ 183.00 |
| AHHS | Bill | 08/20/2025 | 0-30 | Cintas Corporation #544 | Operations | $ 185.87 |
| AHHS | Bill | 08/31/2025 | 0-30 | Pitney Bowes Purchase Power | Administrative | $ 200.00 |

| Entity | Type | Date | Aging | Vendor | Category | | Amount |
|---|---|---|---|---|---|---|---|
| AHHS | Bill | 08/26/2025 | 0-30 | Mele Printing | Development | $ | 212.00 |
| AHHS | Bill | 08/01/2025 | 0-30 | IV Waste LLC | Operations | $ | 267.80 |
| AHHS | Bill | 08/31/2025 | 0-30 | Loomis | Administrative | $ | 272.81 |
| AHHS | Bill | 08/29/2025 | 0-30 | Band Shoppe | Instructional | $ | 274.45 |
| AHHS | Bill | 08/22/2025 | 0-30 | William H. Sadlier, Inc. | Development | $ | 312.38 |
| AHHS | Bill | 08/28/2025 | 0-30 | S & W Wholesale Foods | Student Activities | $ | 316.61 |
| AHHS | Bill | 08/31/2025 | 0-30 | LEAF | Administrative | $ | 320.84 |
| AHHS | Bill | 08/22/2025 | 0-30 | Waste Management | Operations | $ | 364.94 |
| AHHS | Bill | 08/28/2025 | 0-30 | ■■■■■■■■■ | Student Activities | $ | 406.77 |
| AHHS | Bill | 08/28/2025 | 0-30 | Apple Inc. | Instructional | $ | 467.95 |
| AHHS | Bill | 08/27/2025 | 0-30 | ■■■■■■■■■ | Instructional | $ | 487.37 |
| AHHS | Bill | 08/29/2025 | 0-30 | Beyond Belief , LLC | Student Activities | $ | 500.00 |
| AHHS | Bill | 08/29/2025 | 0-30 | Johnny Freeze KBAN District LLC | Student Activities | $ | 538.00 |
| AHHS | Bill | 08/28/2025 | 0-30 | Band Shoppe | Instructional | $ | 564.30 |
| AHHS | Bill | 08/29/2025 | 0-30 | United Rentals, Inc. | Student Activities | $ | 594.74 |
| AHHS | Bill | 08/31/2025 | 0-30 | WGNO New Orleans | Development | $ | 595.00 |
| AHHS | Bill | 08/21/2025 | 0-30 | BSN Sports LLC | Student Activities | $ | 662.50 |
| AHHS | Bill | 08/31/2025 | 0-30 | Capital City Press, LLC  (The Advocate) | Development | $ | 700.00 |
| AHHS | Bill | 08/16/2025 | 0-30 | Liberty Self Storage, LLC | Student Activities | $ | 756.00 |
| AHHS | Bill | 08/28/2025 | 0-30 | Staples Contract & Commercial | Administrative | $ | 780.97 |
| AHHS | Bill | 08/19/2025 | 0-30 | Mele Printing | Development | $ | 1,081.00 |
| AHHS | Bill | 08/29/2025 | 0-30 | dba Curbside Caterer, LLC | Student Activities | $ | 1,190.83 |
| AHHS | Bill | 08/27/2025 | 0-30 | Varsity Spirit LLC, dba Universal Cheer Association | Student Activities | $ | 1,263.00 |
| AHHS | Bill | 08/15/2025 | 0-30 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Copperstill | Student Services | $ | 1,284.70 |
| AHHS | Bill | 08/27/2025 | 0-30 | Tchefuncta Country Club | Student Activities | $ | 1,375.00 |
| AHHS | Bill | 08/28/2025 | 0-30 | Tchefuncta Country Club | Student Activities | $ | 1,375.00 |
| AHHS | Bill | 08/27/2025 | 0-30 | Jonathan Sigler, dba JSB Productions, LLC | Student Activities | $ | 1,500.00 |
| AHHS | Bill | 08/31/2025 | 0-30 | ARNO - Accounting Office | Operations | $ | 1,518.35 |
| AHHS | Bill | 08/19/2025 | 0-30 | Wrestlingmart.com LLC | Student Activities | $ | 1,631.05 |
| AHHS | Bill | 08/29/2025 | 0-30 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Copperstill | Student Services | $ | 1,675.00 |
| AHHS | Bill | 08/29/2025 | 0-30 | SoundWave Technologies | Operations | $ | 1,694.22 |
| AHHS | Bill | 08/27/2025 | 0-30 | Varsity Spirit LLC, dba Universal Cheer Association | Student Activities | $ | 1,704.00 |
| AHHS | Bill | 08/15/2025 | 0-30 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Copperstill | Student Services | $ | 2,168.50 |
| AHHS | Bill | 08/28/2025 | 0-30 | BSN Sports LLC | Student Activities | $ | 2,203.20 |
| AHHS | Bill | 08/27/2025 | 0-30 | ■■■■■■■■■ | Development | $ | 2,313.26 |
| AHHS | Bill | 08/27/2025 | 0-30 | Coca-Cola Bottling Company United, Inc. | Student Activities | $ | 2,349.84 |
| AHHS | Bill | 08/26/2025 | 0-30 | N.O.Vative Printing, LLC | Student Services | $ | 2,397.87 |
| AHHS | Bill | 08/04/2025 | 0-30 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Copperstill | Student Services | $ | 2,401.75 |
| AHHS | Bill | 08/01/2025 | 0-30 | BSN Sports LLC | Student Activities | $ | 2,494.10 |
| AHHS | Bill | 08/10/2025 | 0-30 | Gallagher Benefit Services | Administrative | $ | 3,812.96 |
| AHHS | Bill | 08/19/2025 | 0-30 | ProQuest LLC | Instructional | $ | 4,103.81 |
| AHHS | Bill | 08/31/2025 | 0-30 | ARNO - Accounting Office | Administrative | $ | 4,317.00 |
| AHHS | Bill | 08/31/2025 | 0-30 | ARNO - Accounting Office | Student Services | $ | 5,603.58 |
| AHHS | Bill | 08/29/2025 | 0-30 | SoundWave Technologies | Operations | $ | 6,595.00 |
| AHHS | Bill | 08/22/2025 | 0-30 | BSN Sports LLC | Student Activities | $ | 7,917.62 |
| AHHS | Bill | 08/10/2025 | 0-30 | Gallagher Benefit Services | Administrative | $ | 52,863.77 |
| ARHS | Bill | 8/25/2025 | 0-30 | UNO Athletics | Cross country entry fee | $ | 150.00 |
| ARHS | Bill | 8/25/2025 | 0-30 | Bounce World | Inflatables for pride night | $ | 2,319.29 |
| ARHS | Bill | 8/25/2025 | 0-30 | Bounce World | Rock climbing wall for pride night | $ | 1,198.24 |
| ARHS | Bill | 8/25/2025 | 0-30 | Bounce World | Inflatable Deposit for RTS | $ | 800.83 |
| ARHS | Bill | 7/1/2025 | 0-30 | LHSAA | Annual LHSAA membership dues | $ | 1,050.00 |
| ARHS | Bill | 8/1/2025 | 0-30 | Grundmann's Athletic Co. | Slipp nott refill sheets and electric pump | $ | 223.89 |
| ARHS | Bill | 8/11/2025 | 0-30 | Austin Fire Systems, L.L.C. | Semi annual kitchen suppression system | $ | 371.00 |
| ARHS | Bill | 8/12/2025 | 0-30 | ADS Systems, LLC | Service call | $ | 2,735.00 |
| ARHS | Bill | 8/12/2025 | 0-30 | Carolina Biological Supply Co | Science Bio II AP supplies | $ | 2,255.72 |
| ARHS | Bill | 8/13/2025 | 0-30 | A & L Sales, Inc. | Custodial supplies | $ | 1,049.45 |
| ARHS | Bill | 8/14/2025 | 0-30 | A & L Sales, Inc. | Kleenex | $ | 179.28 |
| ARHS | Bill | 8/15/2025 | 0-30 | Selection.com | Background checks | $ | 418.00 |
| ARHS | Bill | 8/15/2025 | 0-30 | A & L Sales, Inc. | White roll towels | $ | 319.37 |
| ARHS | Bill | 8/18/2025 | 0-30 | Interface Security Systems, LLC | Tech installed software on computer and created company view for main entrance door | $ | 480.17 |
| ARHS | Bill | 8/19/2025 | 0-30 | Interface Security Systems, LLC | Tech installed software on computer and created company view for main entrance door | $ | 510.79 |
| ARHS | Bill | 8/20/2025 | 0-30 | C.T. Traina Inc. | Unstop sink | $ | 297.50 |
| ARHS | Bill | 8/22/2025 | 0-30 | Pitney Bowes Purchase Power | Postage meter refill | $ | 500.00 |
| ARHS | Bill | 8/28/2025 | 0-30 | Gus Willy | Apparel for Pride Night | $ | 918.94 |
| ARHS | Bill | 8/28/2025 | 0-30 | ■■■■■■■■■ | knee pads | $ | 219.51 |
| ARHS | Bill | 8/29/2025 | 0-30 | ■■■■■■■■■ | Campus Security Detail 8/19/25 - 8/29/25 | $ | 1,150.00 |
| ARHS | Bill | 8/29/2025 | 0-30 | ■■■■■■■■■ | Campus Security Detail 8/19/25 - 8/29/25 | $ | 800.00 |
| ARHS | Bill | 8/29/2025 | 0-30 | ■■■■■■■■■ | Campus Security Detail 8/19/25 - 8/29/25 | $ | 700.00 |

| School | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| ARHS | Bill | 8/29/2025 | 0-30 | | Campus Security Detail 8/19/25 - 8/29/25 | $ 450.00 |
| ARHS | Bill | 8/29/2025 | 0-30 | Cintas | MAts | $ 362.41 |
| ARHS | Bill | 8/29/2025 | 0-30 | | Campus Security Detail 8/19/25 - 8/29/25 | $ 250.00 |
| ARHS | Bill | 8/29/2025 | 0-30 | | Campus Security Detail 8/19/25 - 8/29/25 | $ 200.00 |
| ARHS | Bill | 8/29/2025 | 0-30 | | Campus Security Detail 8/19/25 - 8/29/25 | $ 200.00 |
| ARHS | Bill | 8/1/2025 | 0-30 | Corvus of New Orleans LLC | Janitorial service for July | $ 222.39 |
| ARHS | Bill | 8/4/2025 | 0-30 | Corvus of New Orleans LLC | Initial clean performed 7/31/25 | $ 750.00 |
| ARHS | Bill | 8/1/2025 | 0-30 | Vivid Ink Graphics | Print and install halo lit dimensional letters | $ 12,972.10 |
| ARHS | Bill | 8/1/2025 | 0-30 | Vivid Ink Graphics | Exterior vinyl signage | $ 4,202.61 |
| ARHS | Bill | 8/1/2025 | 0-30 | Vivid Ink Graphics | Design and installation of batting cage wrap | $ 3,368.59 |
| ARHS | Bill | 8/1/2025 | 0-30 | Vivid Ink Graphics | Install and custom print of face lit 'R' | $ 3,205.82 |
| ARHS | Bill | 8/1/2025 | 0-30 | Kerwin Marketing Solutions | Removal of old gym and prayer garden signs | $ 2,500.00 |
| ARHS | Bill | 8/1/2025 | 0-30 | Vivid Ink Graphics | Window perf on entrance doors | $ 1,125.42 |
| ARHS | Bill | 8/1/2025 | 0-30 | Vivid Ink Graphics | Locker nameplates | $ 616.00 |
| ARHS | Bill | 8/1/2025 | 0-30 | Vivid Ink Graphics | Block out vinyl in bathroom windows | $ 445.52 |
| ARHS | Bill | 8/1/2025 | 0-30 | Vivid Ink Graphics | Signabond for address | $ 255.67 |
| ARHS | Bill | 8/11/2025 | 0-30 | Jefferson Parish Department of Water | 143366 1433662 jr high | $ 50.46 |
| ARHS | Bill | 8/18/2025 | 0-30 | A & L Sales, Inc. | Clear liner | $ 243.43 |
| ARHS | Bill | 8/20/2025 | 0-30 | The Build Right Group, LLC | Senior Wing Bathroom Renovation | $ 11,980.90 |
| ARHS | Bill | 8/20/2025 | 0-30 | Cummins Advertising LLC | Pouches and backpacks for Open House | $ 2,693.30 |
| ARHS | Bill | 8/21/2025 | 0-30 | American Crescent Elevator Corp. | Adjusted cam and lock | $ 262.00 |
| ARHS | Bill | 8/22/2025 | 0-30 | REI Promos | Hats, polos, tshirts | $ 3,338.78 |
| ARHS | Bill | 8/26/2025 | 0-30 | Red Stick Sports | Football apparel | $ 1,316.56 |
| ARHS | Bill | 8/29/2025 | 0-30 | iNprint Solutions | Mailers for Fourth Quarter Club | $ 3,219.19 |
| ARHS | Bill | 8/31/2025 | 0-30 | Louisiana Tumble-N-Cheer Academy, LLC | Cheer Boys Tumbling august-October | $ 1,500.00 |
| ARHS | Bill | 8/31/2025 | 0-30 | Brattain Sports Performance | Off-season training for June and July, 2025 | $ 300.00 |
| ARHS | Bill | 8/31/2025 | 0-30 | Scholastic, Inc. | Science Department supplies | $ 274.73 |
| ARHS | Bill | 8/31/2025 | 0-30 | Marse Welding Supplies, Inc. | CO2 for icee machines | $ 30.62 |
| ARHS | Bill | 7/14/2025 | 0-30 | Greater New Orleans Officials' Association | Principal's assoc offical dues | $ 785.00 |
| ARHS | Bill | 8/29/2025 | 0-30 | Ja-Roy Pest Control | Pest control | $ 480.00 |
| ARHS | Bill | 8/30/2025 | 0-30 | Pitney Bowes Global Financial Services | Quarterly postage machine lease Sep30 - Dec 30 2025 | $ 1,482.61 |
| ARHS | Bill | 8/31/2025 | 0-30 | BankPlus-Development | BankPlus Aug 2025 | $ 5,597.31 |
| ARHS | Bill | 8/31/2025 | 0-30 | BankPlus-Faculty Staff | BankPlus Aug 2025 | $ 2,757.31 |
| ARHS | Bill | 8/31/2025 | 0-30 | | BankPlus Aug 2025 | $ 2,038.49 |
| ARHS | Bill | 8/31/2025 | 0-30 | | BankPlus Aug 2025 | $ 511.62 |
| ARHS | Bill | 8/31/2025 | 0-30 | | BankPlus Aug 2025 | $ 179.96 |
| ARHS | Bill | 8/27/2025 | 0-30 | Selection.com | Background checks | $ 290.00 |
| ASHS | Accounts Payable | 4/8/2025 | 91+ | Dalton Architects | Construction in Progress | $ 24,809.00 |
| ASHS | Accounts Payable | 8/21/2025 | 0-30 | Deluxe Pest control | Operations and Maintenance of Plant | $ 165.00 |
| ASHS | Accounts Payable | 8/27/2025 | 0-30 | Light Bulb Depot | Operations and Maintenance of Plant | $ 253.52 |
| ASHS | Accounts Payable | 8/28/2025 | 0-30 | Jefferson Parish Dept of Water | Operations and Maintenance of Plant | $ 3,145.60 |
| ASHS | Accounts Payable | 8/28/2025 | 0-30 | Jefferson Parish Dept of Water | Operations and Maintenance of Plant | $ 427.11 |
| ASHS | Accounts Payable | 8/28/2025 | 0-30 | Jefferson Parish Dept of Water | Operations and Maintenance of Plant | $ 67.43 |
| ASHS | Accounts Payable | 8/28/2025 | 0-30 | Jefferson Parish Dept of Water | Operations and Maintenance of Plant | $ 16.29 |
| ASHS | Accounts Payable | 8/28/2025 | 0-30 | Jefferson Parish Dept of Water | Operations and Maintenance of Plant | $ 378.47 |
| ASHS | Accounts Payable | 8/29/2025 | 0-30 | Alert Services | Student Activities Expense | $ 3,125.00 |
| ASHS | Accounts Payable | 8/29/2025 | 0-30 | Bayou Audio and Video | Construction in Progress | $ 11,060.85 |
| PJPHS | Bill | 08/01/2025 00:00:00 a | 0-30 | Lobb's Horticultural Spray Inc | Operations and Maintenance | $ 550.00 |
| PJPHS | Bill | 08/01/2025 00:00:00 a | 0-30 | Lobb's Horticultural Spray Inc | Operations and Maintenance | $ 550.00 |
| PJPHS | Bill | 08/01/2025 00:00:00 a | 0-30 | Lobb's Horticultural Spray Inc | Operations and Maintenance | $ 75.00 |
| PJPHS | Bill | 08/01/2025 00:00:00 a | 0-30 | Floorworks & Blinds | Operations and Maintenance | $ 525.00 |
| PJPHS | Bill | 08/02/2025 00:00:00 a | 0-30 | | Administration | $ 250.10 |
| PJPHS | Bill | 08/04/2025 00:00:00 a | 0-30 | Lobb's Horticultural Spray Inc | Operations and Maintenance | $ 50.00 |
| PJPHS | Bill | 08/04/2025 00:00:00 a | 0-30 | Lobb's Horticultural Spray Inc | Operations and Maintenance | $ 325.00 |
| PJPHS | Bill | 08/04/2025 00:00:00 a | 0-30 | Lobb's Horticultural Spray Inc | Operations and Maintenance | $ 325.00 |
| PJPHS | Bill | 8/13/2025 | 0-30 | Floorworks & Blinds | Operations and Maintenance | $ 3,600.00 |
| PJPHS | Bill | 08/20/2025 00:00:00 a | 0-30 | Pioneer Athletics | Student Activities | $ 2,105.45 |
| PJPHS | Bill | 08/20/2025 00:00:00 a | 0-30 | | Student Activities | $ 44.61 |
| PJPHS | Bill | 08/21/2025 00:00:00 a | 0-30 | | Administration | $ 258.66 |
| PJPHS | Bill | 08/23/2025 00:00:00 a | 0-30 | Chase Cardmember Services | Administration | $ 2,759.44 |
| PJPHS | Bill | 08/23/2025 00:00:00 a | 0-30 | Chase Cardmember Services | Student Activities | $ 20,608.02 |
| PJPHS | Bill | 08/23/2025 00:00:00 a | 0-30 | Chase Cardmember Services | Operations and Maintenance | $ 863.20 |
| PJPHS | Bill | 08/23/2025 00:00:00 a | 0-30 | Chase Cardmember Services | construction in progress | $ 6,005.34 |
| PJPHS | Bill | 08/23/2025 00:00:00 a | 0-30 | Chase Cardmember Services | Student Services | $ 653.14 |
| PJPHS | Bill | 08/23/2025 00:00:00 a | 0-30 | Chase Cardmember Services | Development and Marketing | $ 484.42 |
| PJPHS | Bill | 08/23/2025 00:00:00 a | 0-30 | Chase Cardmember Services | Instructional | $ 4,591.15 |
| PJPHS | Bill | 08/26/2025 00:00:00 a | 0-30 | Lock Jock Inc Key Shoppe | Operations and Maintenance | $ 23.95 |
| PJPHS | Bill | 08/26/2025 00:00:00 a | 0-30 | Lowe's Business Account | Operations and Maintenance | $ 129.01 |
| PJPHS | Bill | 08/27/2025 00:00:00 a | 0-30 | JT's Fencing LLC | Operations and Maintenance | $ 3,250.00 |
| PJPHS | Bill | 08/27/2025 00:00:00 a | 0-30 | Lock Jock Inc Key Shoppe | Operations and Maintenance | $ 47.60 |
| PJPHS | Bill | 08/27/2025 00:00:00 a | 0-30 | Attaway's Award Center | Student Activities | $ 131.56 |
| PJPHS | Bill | 08/27/2025 00:00:00 a | 0-30 | Dudley Smith Printing | Administration | $ 100.22 |
| PJPHS | Bill | 08/27/2025 00:00:00 a | 0-30 | Dudley Smith Printing | Administration | $ 276.27 |
| PJPHS | Bill | 08/27/2025 00:00:00 a | 0-30 | Hebert, Gerald. | Student Activities | $ 19.19 |

| Entity | Type | Date | Aging | Vendor | Category | | Amount |
|---|---|---|---|---|---|---|---:|
| PJPHS | Bill | 08/27/2025 00:00:00 a | 0-30 | Cross Gates Family Fitness | Student Activities | $ | 1,700.00 |
| PJPHS | Bill | 08/28/2025 00:00:00 a | 0-30 | Lowe's Business Account | Operations and Maintenance | $ | 92.29 |
| PJPHS | Bill | 08/28/2025 00:00:00 a | 0-30 |  | Student Activities | $ | 30.00 |
| PJPHS | Bill | 08/28/2025 00:00:00 a | 0-30 | Red Stick Sports | Student Activities | $ | 1,651.12 |
| PJPHS | Bill | 08/28/2025 00:00:00 a | 0-30 | Pro's Pest Control Service, Inc | Operations and Maintenance | $ | 30.00 |
| PJPHS | Bill | 08/29/2025 00:00:00 a | 0-30 | Coca Cola Bottling Company United | Student Activities | $ | 596.24 |
| PJPHS | Bill | 08/29/2025 00:00:00 a | 0-30 |  | Student Activities | $ | 186.36 |
| PJPHS | Bill | 08/29/2025 00:00:00 a | 0-30 | Benecom Technologies | construction in progress | $ | 5,619.51 |
| PJPHS | Bill | 08/29/2025 00:00:00 a | 0-30 | Benecom Technologies | construction in progress | $ | 2,056.72 |
| PJPHS | Bill | 08/29/2025 00:00:00 a | 0-30 |  | Student Activities | $ | 9.36 |
| PJPHS | Bill | 08/29/2025 00:00:00 a | 0-30 |  | Student Activities | $ | 152.69 |
| PJPHS | Bill | 08/29/2025 00:00:00 a | 0-30 | Sign Artist (Mike Henry) | Student Activities | $ | 1,435.00 |
| PJPHS | Bill | 08/29/2025 00:00:00 a | 0-30 |  | Student Activities | $ | 120.00 |
| PJPHS | Bill | 08/29/2025 00:00:00 a | 0-30 | ATMOS Energy Louisiana - LGS | Operations and Maintenance | $ | 200.86 |
| PJPHS | Bill | 08/31/2025 00:00:00 a | 0-30 | Mesalain Consulting Group | Operations and Maintenance | $ | 7,215.00 |
| PJPHS | Bill | 08/31/2025 00:00:00 a | 0-30 | Psychemedics Corporation | Student Services | $ | 837.00 |
| PJPHS | Bill | 08/31/2025 00:00:00 a | 0-30 | WEX Bank (RaceTrac) | Operations and Maintenance | $ | 1,019.30 |
| PJPHS | Bill | 08/31/2025 00:00:00 a | 0-30 | City of Slidell | Operations and Maintenance | $ | 368.07 |
| PJPHS | Bill | 08/31/2025 00:00:00 a | 0-30 | City of Slidell | Operations and Maintenance | $ | 709.09 |
| PJPHS | Bill | 08/31/2025 00:00:00 a | 0-30 | Coastal Environmental Services of LA LLC | Operations and Maintenance | $ | 1,555.00 |
| PJPHS | Bill | 08/31/2025 00:00:00 a | 0-30 | Staples | Administration | $ | 977.74 |
| PJPHS | Bill | 08/31/2025 00:00:00 a | 0-30 | Retro Sneaux LLC. | Student Activities | $ | 94.60 |
| SMSS | Bill | 5/1/2024 | 0-30 | St. Michael Special School | Administrative | $ | (3,425.00) |
| SMSS | Bill | 5/1/2025 | 0-30 | ASI Signage Innovations | Administrative | $ | 323.99 |
| SMSS | Bill | 5/1/2025 | 0-30 | JES Ventures | Administrative | $ | 200.00 |
| SMSS | Bill | 6/1/2025 | 0-30 | ARCHDIOCESE OF N.O. - INFO. TECH. | Administrative | $ | 1,278.00 |
| SMSS | Bill | 6/9/2025 | 0-30 | RIVERTOWN THEATRE FOR PERFORMING ARTS | Instructional | $ | 232.00 |
| SMSS | Bill | 7/21/2025 | 0-30 | JES Ventures | Administrative | $ | 100.00 |
| SMSS | Bill | 8/19/2025 | 0-30 | ENTERGY | Plant UpKeep | $ | 5,914.03 |
| SMSS | Bill | 8/25/2025 | 0-30 | Delta New Orleans Gas Company, LLC | Administrative | $ | 130.23 |
| SMSS | Bill | 8/29/2025 | 0-30 | Fancy Faces, Inc. | Administrative | $ | 2,956.00 |
| SMSS | Bill | 8/29/2025 | 0-30 | MPRESS | Administrative | $ | 2,513.46 |
| SMSS | Bill | 8/29/2025 | 0-30 |  | Instructional | $ | 300.00 |
| SMSS | Bill | 8/31/2025 | 0-30 | Mesalain Group | Plant UpKeep | $ | 5,375.00 |
| SSA | Trade Payable | 8/25/2025 | 0-30 | City of Covington | Operations Plant and Maintance | $ | 187.77 |
| ANO | Trade Payable | 7/31/2024 | 90+ | ANO Captive | Captive Premium August 2025 | $ | 417,544.63 |
| ANO | Trade Payable | 8/31/2025 | 0-30 | ANO Captive | Captive Premium August 2025 | $ | 417,544.56 |
| ANO | Trade Payable | 1/31/2025 | 90+ | Whitney Bank (Purchasing Card) | August 2025 Purchasing Card Activity | $ | 5,279.34 |
| ANO | Trade Payable | 1/31/2025 | 90+ | AMAZON COM CORPORATE ACCOUNT | August 2025 Amazon Activity | $ | - |
| ANO | Trade Payable | 1/31/2025 | 90+ | ANO Captive | Payable to Captive | $ | - |
| ANO | Trade Payable | 8/31/2025 | 0-30 | A Plus Pool Service, L.L.C. | CONTRACTED SERVICE | $ | 1,785.67 |
| ANO | Trade Payable | 8/25/2025 | 0-30 |  | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 8/30/2025 | 0-30 |  | AUTOMOBILE EXPENSE | $ | 121.80 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | AHG Services, LLC | REPAIRS & MAINTENANCE - BUILDING | $ | 780.00 |
| ANO | Trade Payable | 8/15/2025 | 0-30 | AHG Services, LLC | REPAIRS & MAINTENANCE - BUILDING | $ | 585.00 |
| ANO | Trade Payable | 3/19/2021 | 90+ | Al Bourgeois Plumbing & Heating, Co. | REPAIRS & MAINTENANCE | $ | 139.00 |
| ANO | Trade Payable | 8/28/2025 | 0-30 |  | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 8/21/2025 | 0-30 | Allfax Specialties, Inc. | XEROX COPIES | $ | 2.00 |
| ANO | Trade Payable | 8/22/2025 | 0-30 |  | WORKSHOP EXPENSE | $ | 22.15 |
| ANO | Trade Payable | 8/28/2025 | 0-30 |  | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 8/22/2025 | 0-30 |  | WORKSHOP EXPENSE | $ | 307.51 |
| ANO | Trade Payable | 6/8/2022 | 90+ | AMAZON COM CORPORATE ACCOUNT | Departmental Equipment Purchases | $ | 269.25 |
| ANO | Trade Payable | 8/29/2025 | 0-30 |  | CONSULTANT FEES | $ | 637.50 |
| ANO | Trade Payable | 8/29/2025 | 0-30 |  | CONSULTANT FEES | $ | 2,287.50 |
| ANO | Trade Payable | 8/22/2025 | 0-30 |  | CONTRACTED SERVICE | $ | 100.00 |
| ANO | Trade Payable | 8/27/2025 | 0-30 | Anny's Cleaning Services | CONTRACTED SERVICE | $ | 860.00 |
| ANO | Trade Payable | 8/31/2025 | 0-30 | ARCGNO | CONTRACTED SERVICE - Grounds | $ | 800.00 |
| ANO | Trade Payable | 8/27/2025 | 0-30 | Archdiocese of Philadelphia | DUES & ASSESSMENTS | $ | 500.00 |
| ANO | Trade Payable | 1/17/2022 | 90+ | ATI Restoration, LLC | INSURANCE CLAIMS - IDA | $ | 0.01 |
| ANO | Trade Payable | 8/27/2025 | 0-30 | ATMOS | HOUSEHOLD UTILITIES | $ | 47.18 |
| ANO | Trade Payable | 8/28/2025 | 0-30 |  | CONSULTANT FEES | $ | 50.00 |
| ANO | Trade Payable | 8/31/2025 | 0-30 | Bassil's Ace Hardware | Repairs & Maintenance - Supplies | $ | 109.10 |
| ANO | Trade Payable | 8/27/2025 | 0-30 | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ | 987.40 |
| ANO | Trade Payable | 8/28/2025 | 0-30 |  | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 8/20/2025 | 0-30 |  | AUTOMOBILE EXPENSE | $ | 598.10 |
| ANO | Trade Payable | 8/14/2025 | 0-30 | BROOKDALE SENIOR LIVING (Mandeville) | Retired Priest Plus Expense - Medical Co-Pays | $ | 5,741.00 |
| ANO | Trade Payable | 8/29/2025 | 0-30 |  | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 95.08 |
| ANO | Trade Payable | 8/5/2025 | 0-30 | Cardmember Service | BUSINESS MEALS | $ | 391.92 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | CARR RIGGS & INGRAM LLC | Historic Tax Credit Expenses | $ | 2,000.00 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | CARR RIGGS & INGRAM LLC | Historic Tax Credit Expenses | $ | 4,000.00 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | Carrigan Delivery Service | POSTAGE | $ | 1,463.98 |
| ANO | Trade Payable | 8/25/2025 | 0-30 | Catholic Community Radio | ADVERTISING | $ | 100.00 |
| ANO | Trade Payable | 8/22/2025 | 0-30 | Chateau Golf & Country Club | SPECIAL FUNCTIONS - Gala | $ | 5,961.93 |
| ANO | Trade Payable | 8/25/2025 | 0-30 | Church Supply House | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 886.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| ANO | Trade Payable | 8/19/2025 | 0-30 | Church Supply House | LITURGICAL SUPPLIES | $ | 398.27 |
| ANO | Trade Payable | 8/21/2025 | 0-30 | City of New Orleans (Safety & Permits) | DUES & ASSESSMENTS | $ | 165.00 |
| ANO | Trade Payable | 7/2/2025 | 31-60 | Cleco Power LLC | Direct Reimbursable Expenses | $ | 2,664.49 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | Comcenter | BOOKS & SUBSCRIPTIONS | $ | 1,865.28 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | Community Coffee Company LLC | COFFEE & SOFT DRINK EXPENSE | $ | 231.04 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | Cowley Dental Care, LLC | Active Priest Medical Expense - Dental & Vision | $ | 333.00 |
| ANO | Trade Payable | 8/25/2025 | 0-30 | Cox Business (919292) | CONTRACTED SERVICE | $ | 69.89 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | Crown Coffee Service, Inc. | COFFEE | $ | 62.50 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | DELL MARKETING L.P. | IT Admin Equipment Purchases | $ | 2,305.44 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | DELL MARKETING L.P. | IT Billable Expenses | $ | 2,975.77 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | DELL MARKETING L.P. | IT Billable Expenses | $ | 4,086.49 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | DELL MARKETING L.P. | Departmental Equipment Purchases | $ | 8,121.93 |
| ANO | Trade Payable | 8/16/2025 | 0-30 | DELL MARKETING L.P. | Departmental Equipment Purchases | $ | 675.94 |
| ANO | Trade Payable | 7/14/2025 | 31-60 | DELL MARKETING L.P. | Indirect Rebillable Phone & Internet Expenses | $ | 1,014.73 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | DELTA UTILITIES | HOUSEHOLD UTILITIES | $ | 23.70 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | DELTA UTILITIES | HOUSEHOLD UTILITIES | $ | 73.40 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | DELTA UTILITIES | HOUSEHOLD UTILITIES | $ | 51.20 |
| ANO | Trade Payable | 8/25/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | Division of Historic Preservation | Historic Tax Credit Expenses | $ | 2,771.12 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | Documart | STATIONERY & PRINTING | $ | 709.84 |
| ANO | Trade Payable | 8/21/2025 | 0-30 | Dominican Community (NOLA) | SPECIAL FUNCTIONS | $ | 225.00 |
| ANO | Trade Payable | 8/18/2025 | 0-30 | Dominican Community (NOLA) | SPECIAL FUNCTIONS | $ | 100.00 |
| ANO | Trade Payable | 8/6/2025 | 0-30 | Down South Lawn Service, LLC | CONTRACTED SERVICE | $ | 125.00 |
| ANO | Trade Payable | 8/31/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 339.71 |
| ANO | Trade Payable | 7/15/2020 | 90+ | Eagle Security Systems, Inc. | HOUSEHOLD EXPENSES | $ | 12.00 |
| ANO | Trade Payable | 8/18/2025 | 0-30 | Eagle Security Systems, Inc. | CONTRACTED SERVICE | $ | 95.00 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ | 36.52 |
| ANO | Trade Payable | 8/25/2025 | 0-30 | ELECTRIMECH | INSURANCE CLAIMS - ALL | $ | 18,874.52 |
| ANO | Trade Payable | 2/7/2025 | 90+ | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 683.20 |
| ANO | Trade Payable | 8/12/2025 | 0-30 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 474.97 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 1,004.04 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 7,678.46 |
| ANO | Trade Payable | 8/25/2025 | 0-30 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ | 101.10 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | Entergy - (8108) | UTILITIES | $ | 5,354.53 |
| ANO | Trade Payable | 8/25/2025 | 0-30 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ | 1,597.38 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | Entergy - (8108) | Direct Reimbursable Expenses | $ | 4,776.53 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | Entergy - (8108) | Direct Reimbursable Expenses | $ | 172.03 |
| ANO | Trade Payable | 7/30/2025 | 31-60 | Everon, LLC - formerly dba ADT Commercial LLC (MO) | CONTRACTED SERVICE | $ | 1,455.15 |
| ANO | Trade Payable | 8/20/2025 | 0-30 | F. C. Ziegler Co. | LITURGICAL SUPPLIES | $ | 127.13 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | | CONSULTANT FEES | $ | 50.00 |
| ANO | Trade Payable | 8/23/2025 | 0-30 | Fisk Enterprises Inc | CONTRACTED SERVICE | $ | 9,678.12 |
| ANO | Trade Payable | 7/9/2025 | 31-60 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 |
| ANO | Trade Payable | 7/15/2025 | 31-60 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 |
| ANO | Trade Payable | 7/22/2025 | 31-60 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 |
| ANO | Trade Payable | 7/29/2025 | 31-60 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 |
| ANO | Trade Payable | 8/12/2025 | 0-30 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 |
| ANO | Trade Payable | 6/10/2025 | 61-90 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 |
| ANO | Trade Payable | 8/19/2025 | 0-30 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 |
| ANO | Trade Payable | 6/17/2025 | 61-90 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 |
| ANO | Trade Payable | 6/24/2025 | 61-90 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 |
| ANO | Trade Payable | 7/1/2025 | 61-90 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 |
| ANO | Trade Payable | 6/3/2025 | 61-90 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 |
| ANO | Trade Payable | 8/27/2025 | 0-30 | | NOLA CATHOLIC YOUTH CONFERENCE | $ | 369.86 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | | CONTRACTED SERVICE | $ | 1,150.00 |
| ANO | Trade Payable | 8/31/2025 | 0-30 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 7.90 |
| ANO | Trade Payable | 8/31/2025 | 0-30 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 17.60 |
| ANO | Trade Payable | 8/31/2025 | 0-30 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 19.19 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 208.00 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 30.00 |
| ANO | Trade Payable | 8/6/2025 | 0-30 | Gill Industries Ltd | Direct Reimbursable Expenses | $ | 51,000.00 |
| ANO | Trade Payable | 7/31/2025 | 31-60 | GIROIR'S GROUND MANAGEMENT LLC | CONTRACTED SERVICE | $ | 791.66 |
| ANO | Trade Payable | 8/30/2025 | 0-30 | GIROIR'S GROUND MANAGEMENT LLC | CONTRACTED SERVICE | $ | 791.66 |
| ANO | Trade Payable | 8/11/2025 | 0-30 | | RECORDS PROTECTION | $ | 578.00 |
| ANO | Trade Payable | 8/22/2025 | 0-30 | | RECORDS PROTECTION | $ | 680.00 |
| ANO | Trade Payable | 7/25/2025 | 31-60 | Guarantee Restoration Services LLC | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 26,638.75 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | Guillory Sheet Metal Works, Inc. | CAPITAL EXPENDITURE | $ | 25,026.00 |
| ANO | Trade Payable | 8/23/2025 | 0-30 | Honey Baked Ham - 3211 N Causeway Blvd | MARRIAGE PREPARATION | $ | 1,492.50 |
| ANO | Trade Payable | 8/25/2025 | 0-30 | Insight (Dallas) | IT Billable Expenses | $ | 1,029.60 |
| ANO | Trade Payable | 8/1/2025 | 0-30 | Institute for School and Parish Development (ISPD) | MISC SCHOOL SUPPORT | $ | 8,330.00 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | Integra Care Medical Staffing LLC | Retired Priest Plus Expense - Miscellaneous | $ | 525.00 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 74.97 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | | MARRIAGE PREPARATION | $ | 69.00 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | | CONVENTION AND TRAVEL EXPENSES | $ | 72.00 |

| Type | Class | Date | Aging | Vendor | Account | | Amount |
|---|---|---|---|---|---|---|---|
| ANO | Trade Payable | 8/28/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 27.44 |
| ANO | Trade Payable | 8/27/2025 | 0-30 | | COFFEE & SOFT DRINK | $ | 110.70 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | JEFFERSON PARISH DEPT OF WATER | UTILITIES | $ | 7,282.75 |
| ANO | Trade Payable | 8/31/2025 | 0-30 | JEFFERSON PARISH SHERIFF'S OFFICE | BOOKSTORE EXPENSES | $ | 116.11 |
| ANO | Trade Payable | 7/31/2025 | 31-60 | Jones Fussell LLP | Legal Fees | $ | 90.00 |
| ANO | Trade Payable | 8/31/2025 | 0-30 | Jones Fussell LLP | Legal Fees | $ | 270.00 |
| ANO | Trade Payable | 8/7/2025 | 0-30 | | CONVENTION AND TRAVEL EXPENSES | $ | 99.00 |
| ANO | Trade Payable | 8/7/2025 | 0-30 | | CONVENTION AND TRAVEL EXPENSES | $ | 324.00 |
| ANO | Trade Payable | 8/7/2025 | 0-30 | | DUES & ASSESSMENTS | $ | 369.00 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | | SPECIAL FUNCTIONS - Gala | $ | 118.25 |
| ANO | Trade Payable | 7/7/2020 | 90+ | | LEADERSHIP AWARDS | $ | 150.00 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 126.00 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 203.50 |
| ANO | Trade Payable | 8/25/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | Kentwood Springs | COFFEE & SOFT DRINK EXPENSE | $ | 604.58 |
| ANO | Trade Payable | 8/31/2025 | 0-30 | KGLA Radio Tropical | ADVERTISING | $ | 750.00 |
| ANO | Trade Payable | 8/31/2025 | 0-30 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ | 217.56 |
| ANO | Trade Payable | 8/11/2025 | 0-30 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ | 239.62 |
| ANO | Trade Payable | 8/14/2025 | 0-30 | Leaaf Environmental LLC | INSURANCE CLAIMS - IDA | $ | 7,360.00 |
| ANO | Trade Payable | 7/17/2025 | 31-60 | Little Flower Learning, LLC | SCHOOL PROJECTS SUPPORT | $ | 10,940.00 |
| ANO | Trade Payable | 8/31/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 354.20 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 7/31/2025 | 31-60 | LPi | HEALTHY FAMILY | $ | 206.00 |
| ANO | Trade Payable | 8/21/2025 | 0-30 | LPi | HEALTHY FAMILY | $ | 206.00 |
| ANO | Trade Payable | 8/4/2025 | 0-30 | Magic Productions | SPECIAL FUNCTIONS - Gospel Music Fest | $ | 3,500.00 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | | CONSULTANT FEES | $ | 50.00 |
| ANO | Trade Payable | 8/17/2025 | 0-30 | | MISC SCHOOL SUPPORT | $ | 75.00 |
| ANO | Trade Payable | 8/31/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 345.18 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | | CONSULTANT FEES | $ | 50.00 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | Michael B Smith DDS | Active Priest Medical Expense - Dental & Vision | $ | 417.00 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 10.50 |
| ANO | Trade Payable | 8/27/2025 | 0-30 | Mid Point Feed and Seed | REPAIRS & MAINTENANCE | $ | 16.33 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | MULLIN | CONTRACTED SERVICE | $ | 1,968.38 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | National Corrosion Service, Inc | Direct Reimbursable Expenses | $ | 1,935.00 |
| ANO | Trade Payable | 8/20/2025 | 0-30 | Norman Faucheux Sacred and Religious Art LLC | INSURANCE CLAIMS - IDA | $ | 8,930.00 |
| ANO | Trade Payable | 6/30/2025 | 61-90 | Notre Dame Health System | Clearing | $ | 2,929.13 |
| ANO | Trade Payable | 8/5/2025 | 0-30 | Notre Dame Seminary - Active | MEETINGS | $ | 150.00 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | Notre Dame Seminary - Active | MEETINGS | $ | 150.00 |
| ANO | Trade Payable | 8/5/2025 | 0-30 | Notre Dame Seminary - Active | MEETINGS | $ | 250.00 |
| ANO | Trade Payable | 8/5/2025 | 0-30 | Notre Dame Seminary - Active | MEETINGS | $ | 250.00 |
| ANO | Trade Payable | 8/20/2025 | 0-30 | Office of State Fire Marshall | Direct Reimbursable Expenses | $ | 80.00 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | | CONSULTANT FEES | $ | 50.00 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | One More Basket LLC | CONSULTANT FEES | $ | 50.00 |
| ANO | Trade Payable | 8/19/2025 | 0-30 | Pan American Life Ins Company | FRINGE BENEFIT COSTS | $ | 27.10 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | | CONSULTANT FEES | $ | 50.00 |
| ANO | Trade Payable | 7/28/2025 | 31-60 | Paul J Lane, PhD | FINANCIAL ASSISTANCE TO VICTIMS | $ | 875.00 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | Paul J Lane, PhD | FINANCIAL ASSISTANCE TO VICTIMS | $ | 700.00 |
| ANO | Trade Payable | 5/29/2025 | 90+ | Pel Hughes Printing LLC | Printing and Worship Aides | $ | 784.43 |
| ANO | Trade Payable | 8/18/2025 | 0-30 | PM Maintenance, Inc | CONTRACTED SERVICE | $ | 500.00 |
| ANO | Trade Payable | 8/16/2025 | 0-30 | PM Maintenance, Inc | CONTRACTED SERVICE | $ | 800.00 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ | 88.30 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ | 63.35 |
| ANO | Trade Payable | 8/31/2025 | 0-30 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ | 5,688.08 |
| ANO | Trade Payable | 7/10/2025 | 31-60 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ | 298.05 |
| ANO | Trade Payable | 8/21/2025 | 0-30 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ | 596.09 |
| ANO | Trade Payable | 8/27/2025 | 0-30 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | Indirect Rebillable Phone & Internet Expenses | $ | 14,224.88 |
| ANO | Trade Payable | 8/19/2025 | 0-30 | | CONVENTION AND TRAVEL EXPENSES | $ | 209.13 |
| ANO | Trade Payable | 7/31/2025 | 31-60 | REGAL CONSTRUCTION, LLC | INSURANCE CLAIMS - IDA | $ | 273,810.64 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 196.50 |
| ANO | Trade Payable | 8/25/2025 | 0-30 | | MINISTRY PROGRAM - Spirituality | $ | 150.00 |
| ANO | Trade Payable | 8/31/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 150.00 |
| ANO | Trade Payable | 8/27/2025 | 0-30 | | CONSULTANT FEES | $ | 900.00 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | | FRINGE BENEFIT COSTS - CLERGY | $ | 678.00 |
| ANO | Trade Payable | 8/25/2025 | 0-30 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 232.12 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | $ | 400.00 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | | Active Priest Medical Expense - Medical Co-Pays | $ | 923.78 |
| ANO | Trade Payable | 8/25/2025 | 0-30 | | PRIESTS CONTINUING EDUCATION | $ | 507.37 |
| ANO | Trade Payable | 8/25/2025 | 0-30 | | FRINGE BENEFIT COSTS - CLERGY | $ | 1,131.28 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | Sacasa Counseling Services, LLC | PRIEST THERAPY | $ | 540.00 |
| ANO | Trade Payable | 8/8/2025 | 0-30 | Sacred Space Psychotherapy | PRIEST THERAPY | $ | 2,500.00 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | | CONSULTANT FEES | $ | 500.00 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | | CONSULTANT FEES | $ | 50.00 |
| ANO | Trade Payable | 8/20/2025 | 0-30 | Securitas Technology Corporation | CONTRACTED SERVICE | $ | 196.85 |
| ANO | Trade Payable | 5/16/2025 | 90+ | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | INSURANCE CLAIMS - ALL | $ | 125.00 |

| Entity | Type | Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| ANO | Trade Payable | 5/16/2025 | 90+ | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | INSURANCE CLAIMS - ALL | $ 125.00 |
| ANO | Trade Payable | 8/22/2025 | 0-30 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | INSURANCE CLAIMS - ALL | $ 635.00 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | INSURANCE CLAIMS - ALL | $ 635.00 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | Semantikos, LLC | MISC SCHOOL SUPPORT | $ 400.00 |
| ANO | Trade Payable | 8/11/2025 | 0-30 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 239.72 |
| ANO | Trade Payable | 8/11/2025 | 0-30 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 117.90 |
| ANO | Trade Payable | 8/19/2025 | 0-30 | Sherwin Williams - Esplanade | Repairs & Maintenance - Supplies | $ 196.04 |
| ANO | Trade Payable | 8/22/2025 | 0-30 |  | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 200.00 |
| ANO | Trade Payable | 8/24/2025 | 0-30 |  | MINISTRY PROGRAM - Music | $ 300.00 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | St John Paul II Parish | Direct Reimbursable Expenses | $ 1,123.33 |
| ANO | Trade Payable | 6/30/2020 | 90+ | ST PHILIP NERI SCHOOL | ELEVATOR RECEIVABLES | $ 230.00 |
| ANO | Trade Payable | 8/29/2025 | 0-30 | St Rita School (Harahan) | RETREAT INCOME - HOSPITALITY | $ 200.00 |
| ANO | Trade Payable | 8/28/2025 | 0-30 |  | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 8/7/2025 | 0-30 | Stafford Construction LLC | INSURANCE CLAIMS - IDA | $ 30,500.00 |
| ANO | Trade Payable | 8/20/2025 | 0-30 | Stella Maris Productions, LLC | Catholic Men's Fellowship - EXPENSE | $ 385.00 |
| ANO | Trade Payable | 8/28/2025 | 0-30 |  | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | Terminix Northshore (8993) | CONTRACTED SERVICE | $ 325.00 |
| ANO | Trade Payable | 8/27/2025 | 0-30 | The Garden Dentists LLC | Retired Priest Plus Expense - Dental & Vision | $ 2,773.00 |
| ANO | Trade Payable | 6/17/2020 | 90+ | The Holy Rood Guild | HOUSEHOLD EXPENSES | $ 250.00 |
| ANO | Trade Payable | 8/28/2025 | 0-30 | Thompson Auction Services, LLC | SPECIAL FUNCTIONS - Gala | $ 2,150.00 |
| ANO | Trade Payable | 8/27/2025 | 0-30 |  | CONSULTANT FEES | $ 500.00 |
| ANO | Trade Payable | 7/31/2025 | 31-60 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ 98,037.41 |
| ANO | Trade Payable | 8/31/2025 | 0-30 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ 281,126.90 |
| ANO | Trade Payable | 8/31/2025 | 0-30 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ 236,991.19 |
| ANO | Trade Payable | 7/31/2025 | 31-60 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ 39,725.16 |
| ANO | Trade Payable | 7/31/2025 | 31-60 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ 135,286.38 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | UTILITIES INC. OF LOUISIANA | Direct Reimbursable Expenses | $ 55.18 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | UTILITIES INC. OF LOUISIANA | HOUSEHOLD UTILITIES | $ 220.74 |
| ANO | Trade Payable | 8/11/2025 | 0-30 | Verges Rome Architects | INSURANCE CLAIMS - IDA | $ 56,097.17 |
| ANO | Trade Payable | 7/23/2025 | 31-60 | Verges Rome Architects | INSURANCE CLAIMS - IDA | $ 4,903.04 |
| ANO | Trade Payable | 8/21/2025 | 0-30 | Verges Rome Architects | INSURANCE CLAIMS - IDA | $ 12,771.43 |
| ANO | Trade Payable | 8/29/2023 | 90+ | Verges Rome Architects | INSURANCE CLAIMS - IDA | $ 1,551.05 |
| ANO | Trade Payable | 8/25/2025 | 0-30 | Visual Changes, Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 779.87 |
| ANO | Trade Payable | 8/18/2025 | 0-30 | W D Scott Group Inc | Direct Reimbursable Expenses | $ 17,220.50 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | Waste Management of Louisiana - 660585 | HOUSEHOLD UTILITIES | $ 1,869.45 |
| ANO | Trade Payable | 8/22/2025 | 0-30 | White Oak Estates & Garden | SPECIAL FUNCTIONS - Gala | $ 9,606.87 |
| ANO | Trade Payable | 8/31/2025 | 0-30 |  | AUTOMOBILE EXPENSE | $ 421.90 |
| ANO | Trade Payable | 8/26/2025 | 0-30 | Xavier University of Louisiana | DAY OF REFLECTION | $ 10,037.52 |
| | | | | | Total Amount | $ 2,857,491.90 |
| | | | | | Inter-debtor eliminations | $ (54,131.00) |
| | | | | | Total AP, Net | $ 2,803,360.90 |

Pre-Petition Liabilities NOT identified at Petition Date of 5/1/2020

| Entity | Month Added | Type | Date Incurred | Days Outstanding (0-30, 30-60, 60-90, 90+) | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | Gulf Coast Office Products | Invoice #607386 | $ 108.78 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ |  | Security Detail - Good Friday | $ 240.00 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ |  | Security Detail - Good Friday | $ 240.00 |
| SLC | May 2020 | Trade Payable | 4/14/2020 | 90+ | Bohnenstiehl Electric, Inc. | Invoice #11272-AB | $ 199.50 |
| SLC | May 2020 | Trade Payable | 3/24/2020 | 90+ | J. Prestes & Co., Inc. | Invoice #177958 - Large altar bread | $ 477.73 |
| SLC | May 2020 | Trade Payable | 4/22/2020 | 90+ | Guillory Sheet Metal Works | Invoice #12309 4/22/2020 | $ 594.00 |
| AOL | September 2020 | Trade payable | 10/14/2019 | 90+ | Jostems | To record Jostems Invoice dated 10.14.19 for Athletic Patches | $ 764.86 |
| AOL | September 2020 | Trade payable | 4/28/2020 | 90+ | Lobb's Horticultural | To record Lobb's Invoice dated 4/28/2020 for Lawn application for softball field | $ 250.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 170.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 425.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 300.00 |
| AOL | June 2020 | Trade Payable | 2/6/2020 | 90+ |  | Mu Alpha Theta club refund | $ 22.00 |
| ACHS | August 2020 | Trade | 3/14/2020 | 90+ | THOMPSON AUCTION SERVICE, LLC | Gala software | $ 1,075.00 |
| ACHS | August 2020 | Trade | 3/9/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Tennis uniforms | $ 62.96 |
| ACHS | August 2020 | Trade | 4/18/2020 | 90+ | Clarion Herald | Principal search ad | $ 532.00 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ 1,888.18 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ 952.77 |
| ACHS | June 2020 | Trade | 6/16/2020 | 90+ |  | STOP PAYMENT (VOID) CK #12648 DATED 1/24/20 - SOCCER BUS TO COVENANT CHRISTIAN ACADEMY (RACELAND) - 1/21/20 - CHECK LOSTB Y VENDOR | $ 375.00 |
| ACHS | June 2020 | Trade | 6/17/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Spend the Day shirts-reorder | $ 453.63 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | ADMINISTRATORS-TULANE EDUC. FUND | TRAINER INVOICE - 2ND QTR (19-20) | $ 6,500.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ |  | SURVEY OF LAND FOR FRONT SIGN | $ 1,700.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ |  | INCENTIVE FOR STUDENT SELLING WINNING TICKET | $ 50.00 |
| ACHS | May 2020 | Trade | 2/1/2020 | 90+ | DOW JONES & COMPANY INC | Sunscription | $ 61.18 |
| ACHS | May 2020 | Trade | 3/27/2020 | 90+ | STATE OF LA DEQ | HW Generator Fee | $ 83.00 |
| ACHS | May 2020 | Trade | 4/30/2020 | 90+ | JESUIT HIGH SCHOOL | Athetic Directors meetings | $ 184.66 |

| Location | Period | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---:|
| AHHS | August 2020 | Invoice | 5/17/2019 | 90+ | Johnson Tropicals | Student Activities | $ 750.00 |
| AHHS | August 2020 | Invoice | 5/14/2019 | 90+ | Johnson Tropicals | Student Activities | $ 255.00 |
| AHHS | August 2020 | Invoice | 8/8/2019 | 90+ | Johnson Tropicals | Student Activities | $ 300.00 |
| AHHS | July 2020 | Invoice | 10/24/2019 | 90+ | Big Game Football Factory | Student Activities | $ 83.40 |
| AHHS | June 2020 | Invoice | 1/24/2020 | 90+ | Glenn's Towing & Recovery | Operations | $ 260.00 |
| AHHS | June 2020 | Invoice | 3/11/2020 | 90+ | Chick Fil A | Student Activities | $ 172.94 |
| AHHS | June 2020 | Invoice | 2/19/2020 | 90+ | Third Coast Soccer | Student Activities | $ 46.99 |
| AHHS | June 2020 | Invoice | 2/12/2020 | 90+ | ▮ | Donation | $ 205.00 |
| AHHS | June 2020 | Invoice | 2/4/2020 | 90+ | Peter Verret Jump Start Team Camp | Student Activities | $ 220.00 |
| AHHS | June 2020 | Invoice | 1/22/2020 | 90+ | Sign Gypsies Northshore | Student Activities | $ 53.26 |
| AHHS | June 2020 | Reim | 10/20/2019 | 90+ | ▮ | Administrative | $ 1,658.17 |
| AHHS | June 2020 | Invoice | 2/10/2020 | 90+ | Prep Fan Sports | Student Activities | $ 555.00 |
| AHHS | June 2020 | Invoice | 4/30/2020 | 90+ | Home Depot Credit Services | Operations | $ 116.39 |
| AHHS | May 2020 | Invoice | 4/29/2020 | 90+ | Davis Products Covington | Operations -custodial supplies | $ 565.46 |
| AHHS | May 2020 | Invoice | 3/27/2020 | 90+ | State of LA Dept of Environmental Quality | Instructional - hazardous materials license | $ 83.00 |
| AHHS | May 2020 | Invoice | 4/25/2020 | 90+ | Deere Credit, Inc | Operations - equipment lease | $ 366.24 |
| AHHS | May 2020 | Invoice | 4/30/2020 | 90+ | Scantron | Instructional - testing supplies | $ 943.21 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ 2,210.00 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ 1,873.33 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (General Use) | Instructional, Administrative, Operations | $ 9,909.04 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (Gas Card) | Instructional, Administrative, Operations | $ 1,046.68 |
| ARHS | October 2020 | Stu Activities Track & Field | 2/20/2020 | 90+ | LHSAA | Rules Clinic Charge for Track & Field - not paid | $ 50.00 |
| ARHS | June 2020 | Trade Payable | 3/12/2020 | 90+ | ▮ | Reimburse fishing club supplies | $ 366.00 |
| ARHS | June 2020 | Trade Payable | 4/21/2020 | 90+ | A & L Sales | Hospital Disinfectant | $ 154.58 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Allstate Sugar Bowl | Sugar Bowl Scholar Athlete Banquet-one table | $ 300.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ 48.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ 48.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ | ▮ | Parade security detail for Band | $ 632.00 |
| ARHS | June 2020 | Trade Payable | 2/28/2019 | 90+ | ▮ | Refund for purchase of two mouthpieces | $ 388.84 |
| ARHS | June 2020 | Trade Payable | 12/24/2019 | 90+ | Dept of Children Services | Garnishment of former employee | $ 52.50 |
| ARHS | June 2020 | Trade Payable | 4/25/2020 | 90+ | DisinFX | Antimicrobial and Disinfection Serv. | $ 700.00 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | ▮ | Reimbursement for school lunch overpay | $ 65.00 |
| ARHS | June 2020 | Trade Payable | 1/17/2020 | 90+ | ▮ | Donation for ministry to s tudents in 12th grade | $ 50.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ | ▮ | Speaker for Campus Ministry Night | $ 150.00 |
| ARHS | June 2020 | Trade Payable | 2/7/2020 | 90+ | ▮ | Donation from Salt Club | $ 250.00 |
| ARHS | June 2020 | Trade Payable | 3/19/2020 | 90+ | ▮ | Reimbursement for CDL Expenses | $ 15.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Jefferson Parish Sheriff's Office | Fingerprinting for new employee | $ 54.25 |
| ARHS | June 2020 | Trade Payable | 3/15/2019 | 90+ | LHSPLA | Powerlifting Team entry fees | $ 40.00 |
| ARHS | June 2020 | Trade Payable | 11/20/2019 | 90+ | ▮ | Reimburse for Dr Ed Payment | $ 415.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Nelnet Business | Technology for school database-March | $ 1,073.50 |
| ARHS | June 2020 | Trade Payable | 4/2/2020 | 90+ | Nelnet Business | Technology for school database-April | $ 1,076.40 |
| ARHS | June 2020 | Trade Payable | 12/12/2019 | 90+ | Order of OPSE | Orleans Parish Security for Raider Club Function | $ 162.79 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Rocky and Carlos' | invoice for 3 pans baked mac and cheese for Lent | $ 910.00 |
| ARHS | June 2020 | Trade Payable | 2/26/2020 | 90+ | ▮ | Parade Security Detail for Band | $ 256.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Sherwin Williams | Paint for Band Room | $ 85.37 |
| ARHS | June 2020 | Trade Payable | 8/29/2019 | 90+ | ▮ | Reimbursement for band supplies-paint | $ 36.19 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technician service for schedule change | $ 240.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technicial service due to Tstat lockout | $ 240.00 |
| ARHS | June 2020 | Trade Payable | 9/12/2019 | 90+ | ▮ | Reimbursement for supplies-Band Room | $ 18.06 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | ▮ | Refund of overpay on lunch account | $ 41.45 |
| ARHS | June 2020 | Trade Payable | 9/27/2019 | 90+ | ▮ | Zip drive reimburse for English | $ 6.99 |
| ARHS | June 2020 | Trade Payable | 10/11/2019 | 90+ | ▮ | Working Game Clock at Rummel BrMartin Game | $ 50.00 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Hahn Enterprises,Inc. | 3/31/20 Inv. 6721-6594 2 new main court basketball units, delivery and install and removal of existing units | $ 13,601.44 |
| ARHS | May 2020 | Trade Payable | 2/27/2020 | 90+ | A & KL Sales, Inc. | Feb 27,2020 Inv.7089688 Custodial Supplies | $ 119.68 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Green Acres Cntry Clb | 03/31/20  Inv.20391 Tennis Court Rental | $ 300.00 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Grundman's Ath Co | 2/20/20 Inv. 78775-00 for Baseball Practice Jerseys for Var and JV | $ 882.82 |
| ARHS | May 2020 | Trade Payable | 4/24/2020 | 90+ | Grundmann's Ath Co | 4/24/20 Inv. 78895-00 Custom Express Baseball Caps | $ 1,690.47 |
| ARHS | May 2020 | Trade Payable | 2/1/2020 | 90+ | Orthopedic & Sports | February 2020 Invoice for Trainer Expenses; l | $ 543.07 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Perret's | 2/20/20 Inv.84895 for Tennis Team Shirts | $ 125.58 |
| ARHS | May 2020 | Trade Payable | 3/27/2020 | 90+ | State of LA DEQ | 3/27/20 Inv. 698337 Annual Fee Haz Waste HW Generator for 1920 school year | $ 83.00 |
| ARHS | May 2020 | Trade Payable | 4/28/2020 | 90+ | Wes-Pet, inc. | 04/28/20 Inv. 202002178 for 27 gallons Non-Etthanol Gasoline | $ 43.20 |
| ARHS | June 2021 | Trade Payable | 3/22/2019 | 90+ | Dramatic Publishing | Genesians "This is a Test" and Royalty Fee for same ordered 3/22/2019 | $ 182.33 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | ADS Systems | Replacement Batteries | $ 371.04 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Bubba Gump Shrimp Company | Band Trip | $ 1,024.80 |
| ASHS | June 2020 | Trade Payable | 2/4/2020 | 90+ | ▮ | Supplies for Jambalaya Dinner | $ 21.55 |
| ASHS | June 2020 | Trade Payable | 2/3/2020 | 90+ | ▮ | Official for Basketball Game | $ 100.00 |
| ASHS | June 2020 | Trade Payable | 2/21/2020 | 90+ | First Louisiana-Mississippi, Inc. | Robotics Championship Registration | $ 250.00 |
| ASHS | June 2020 | Trade Payable | 3/9/2020 | 90+ | Hard Rock Cafe Orlando | Band Trip | $ 1,777.02 |
| ASHS | June 2020 | Trade Payable | 1/1/2020 | 90+ | Logo Express | Music Ministry Logo, Cardigan | $ 224.90 |
| ASHS | June 2020 | Trade Payable | 9/14/2019 | 90+ | Smart Apple Media | Books for Library | $ 179.70 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Universal City Development Partners | Band Trip | $ 1,105.94 |
| ASHS | May 2020 | Bill | 1/15/2020 | 90+ | Ave Maria Press | Bibles | $ 68.77 |

| Entity | Period | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---:|
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ 930.00 |
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ 180.00 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ 305.76 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ 1,263.99 |
| ASHS | May 2020 | Bill | 4/28/2020 | 90+ | Lobb's Horticultural Spray East, Inc. | Field Spray | $ 760.00 |
| PJPHS | August 2020 | Student Activities | 10/7/2019 | 90+ | Kiefer Aquatics | Swim Clothing | $ 183.00 |
| PJPHS | July 2020 | Registration Refund | 3/2/2020 | 90+ | | Student w/d prior to start of school | $ 350.00 |
| PJPHS | June 2020 | Trade Payable | 1/19/2020 | 90+ | SCA Summer Camps | Student Activities | $ 975.00 |
| PJPHS | June 2020 | Expense Reimb | 4/3/2019 | 90+ | | Student Activities - Reimbursement Touch of Class student event | $ 18.63 |
| PJPHS | June 2020 | Expense Reimb | 9/19/2019 | 90+ | | Administrative -Meal Reimbursement - between two events out of town | $ 18.43 |
| PJPHS | June 2020 | Service Payable | 11/15/2019 | 90+ | | Student Activities | $ 200.00 |
| PJPHS | June 2020 | Trade Payable | 2/12/2020 | 90+ | Southeast Louisiana District Literary Rally | Student Activities | $ 66.00 |
| PJPHS | June 2020 | Stipend | 2/24/2020 | 90+ | LSU Powerlifting Club / Team | Student Activities | $ 300.00 |
| PJPHS | June 2020 | Trade Payable | 3/4/2020 | 90+ | SLU-Languages and Culture | Student Activities | $ 45.00 |
| PJPHS | June 2020 | Trade Payable | 3/1/2020 | 90+ | | Student Activities - Reimbursement | $ 66.79 |
| PJPHS | June 2020 | Trade Payable | 2/6/2020 | 90+ | Calvary Baptist Church of Shreveport Louisiana | Student Activities | $ 17.60 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ 1,265.00 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ 1,689.50 |
| PJPHS | May 2020 | Operations and Maintenance of Plant | 2/28/2020 | 90+ | Seruntine Refrigeration | HVAC Service | $ 3,558.99 |
| PJPHS | May 2020 | Student Services | 4/28/2020 | 90+ | | student services reimb | $ 149.50 |
| PJPHS | May 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped travel | $ 4,565.00 |
| PJPHS | May 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped travel | $ 4,565.00 |
| PJPHS | October 2020 | Refund | 3/2/2020 | 90+ | | REFUND REGISTRATION | $ 350.00 |
| SCCS | June 2020 | Trade | 9/10/2019 | 90+ | A & M Enterprises | To Void Ck #23167 to A & M Enterprises 9/10/19 | $ 83.99 |
| SCCS | June 2020 | Trade | 10/23/2019 | 90+ | East St. John High School | To Void Ck #23351 to East St. John High School 10/23/19 | $ 50.00 |
| SCCS | June 2020 | Trade | 10/3/2019 | 90+ | Hahn Enterprises, Inc. | To Void Ck #23227 to Hahn Enterprises 10/03/19 | $ 120.73 |
| SCCS | June 2020 | Trade | 11/22/2019 | 90+ | | To Void Ck #23511 | $ 9.75 |
| SCCS | June 2020 | Trade | 11/29/2019 | 90+ | | To Void Ck #23530 | $ 140.00 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | Lutcher High School | To Void Ck #23791 to Lutcher High School 2/07/20 | $ 100.00 |
| SCCS | June 2020 | Trade | 11/15/2019 | 90+ | | To Void Ck #23462 | $ 232.00 |
| SCCS | June 2020 | Trade | 4/7/2019 | 90+ | | To Void Ck #22809 | $ 72.36 |
| SCCS | June 2020 | Trade | 4/30/2020 | 90+ | St. John Parish School Board | To Void Ck #23909 to St. John Parish School Board 2/07/20 | $ 207.20 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | St. John Theatre | To Void Ck #23906 to St. John Theatre 2/07/20 | $ 2,400.00 |
| SCCS | May 2020 | Trade | 3/11/2020 | 90+ | Tri-Parish Trophies | Inv. # 46822 Student tags, pinbacks dtd 3/11/20 | $ 31.96 |
| SCCS | May 2020 | Trade | 3/13/2020 | 90+ | Arthur's Bus Service, LLC | Inv # 194384 Bus for baseball dtd 3/13/20 | $ 475.00 |
| SMSS | August 2020 | Employee Reimb | 10/7/2019 | 90+ | | Fundraising Supplies | $ 23.49 |
| SMSS | August 2020 | Trade Payable | 2/12/2020 | 90+ | Denechaud & Denechaud | Legal and Accounting Fees | $ 247.00 |
| SMSS | August 2020 | Trade Payable | 12/18/2019 | 90+ | Emeril's | G/C - Fundraising | $ 100.00 |
| SMSS | August 2020 | Employee Reimb | 3/29/2020 | 90+ | | Classroom Supplies | $ 150.63 |
| SMSS | June 2020 | Employee Reimb | 8/19/2019 | 90+ | | Classroom Supplies | $ 130.44 |
| SMSS | June 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ 250.00 |
| SMSS | May 2020 | employee reimb | 7/1/2019 | 90+ | | Classroom Supplies | $ 100.19 |
| SMSS | July 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ 210.00 |
| SMSS | July 2020 | Employee Reimbursement | 2/20/2020 | 90+ | | Custodial supplies | $ 145.44 |
| SMSS | July 2020 | Vendor | 3/1/2020 | 90+ | Year Round Heating & AC | Minor Maint Plant | $ 200.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Home Bank, NA | Operations & Maintenance Plant | $ 103.27 |
| SSA | June 2020 | Trade payables | 2/5/2020 | 90+ | A&L Sales, Inc | Agency Club reimbursement | $ 171.51 |
| SSA | June 2020 | Trade payables | 4/17/2018 | 90+ | | TuitionOverpaymentRefund | $ 300.00 |
| SSA | June 2020 | Trade payables | 4/23/2020 | 90+ | | Student Activities | $ 41.18 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | ReimCDLPhysOutstandingCh#16435StopPmt | $ 30.00 |
| SSA | June 2020 | Trade payables | 6/1/2018 | 90+ | | TuitionOverpaymentRefund | $ 700.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | Fontainebleau High School | OutstandingCh#16327StopPmtSBTourn | $ 120.00 |
| SSA | June 2020 | Trade payables | 4/7/2020 | 90+ | Home Bank, NA | EE reimbursement | $ 100.00 |
| SSA | June 2020 | Trade payables | 4/4/2020 | 90+ | Home Bank, NA | Instructional Exp | $ 81.49 |
| SSA | June 2020 | Trade payables | 4/14/2020 | 90+ | Ja-Roy Exterminating | EE reimbursement | $ 180.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | | OutstandingCh#16305StopPmtRef | $ 120.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Mesalain Consulting Group, LLC | Operations and Plant, Apr Contracted | $ 4,387.50 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | Due to School Cafeteria Services | $ 194.79 |
| SSA | June 2020 | Trade payables | 6/1/2017 | 90+ | | TuitionOverpaymentRefund | $ 700.00 |
| SSA | June 2020 | Trade payables | Aug 2019-Mar 2020 | 90+ | School Food and Nutrition | Student Lunch Pymts due | $ 1,520.80 |
| SSA | May 2020 | Trade payables | 4/30/2020 | 90+ | Wagner's Landscaping LLC | Operations & Maintenance Plant | $ 600.00 |
| SSA | May 2020 | Trade payables | 4/4/2020 | 90+ | Gulf Coast Office Products | Instructional Exp | $ 20.02 |
| SSA | May 2020 | Trade payables | 4/23/2020 | 90+ | Herff Jones Inc | Student Activities | $ 61.68 |
| SSA | May 2020 | Trade payables | 2/5/2020 | 90+ | | Agency Club reimbursement | $ 57.07 |
| SSA | May 2020 | Trade payables | 3/1/2020 | 90+ | School Food and Nutrition | Due to School Cafeteria Services | $ 96.70 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | ADI | IT EQUIPMENT | $ 454.25 |
| ANO | July 2020 | Trade payables | 4/22/2020 | 90+ | ADS SYSTEMS LLC | REPAIRS & MAINTENANCE - BUILDING | $ 450.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | AKT ENVIRONMENTAL SERVICES INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 275.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ 260.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ 715.00 |
| ANO | July 2020 | Trade payables | 3/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |

| Entity | Period | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---:|
| ANO | May 2020 | Trade payables | 4/2/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 211.00 |
| ANO | May 2020 | Trade payables | 4/6/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 19.00 |
| ANO | May 2020 | Trade payables | 4/14/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 1,779.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCGNO | Repairs & Maintenance - Grounds | $ 400.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCGNO | Repairs & Maintenance - Grounds | $ 400.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ASP Covington | CONTRACTED SERVICE | $ 1,900.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ 35.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 368.18 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 47.71 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 1,454.89 |
| ANO | May 2020 | Trade payables | 3/9/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ 90.00 |
| ANO | May 2020 | Trade payables | 3/1/2020 | 90+ | BROWNRICE MARKETING INC | ADVERTISING | $ 430.00 |
| ANO | June 2020 | Trade payables | 3/14/2020 | 90+ | C F BIGGS COMPANY INC | ELECTRONIC RECORDS | $ 959.54 |
| ANO | June 2020 | Trade payables | 3/14/2020 | 90+ | CALUDA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ 608.33 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | CALUDA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ 558.33 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | Cambas Electric Inc. | REPAIRS & MAINTENANCE | $ 255.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | June 2020 | Trade payables | 11/21/2019 | 90+ | CAPITAL CITY PRESS LLC | ADVERTISING | $ 315.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | CATHOLIC CHARITIES | CONSULTANT FEES | $ 76.38 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ 645.00 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ 1,935.00 |
| ANO | May 2020 | Trade payables | 4/27/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ 1,290.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CHEMSEARCH | REPAIRS & MAINTENANCE | $ 334.26 |
| ANO | August 2020 | Trade payables | 4/1/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ 245.00 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | CHRISTIAN BROTHERS SCHOOL | CAMP ABBEY RETREAT FEES | $ 5,000.00 |
| ANO | May 2020 | Trade payables | 4/1/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ 60.00 |
| ANO | May 2020 | Trade payables | 3/11/2020 | 90+ | CHURCH SUPPLY HOUSE | SUPPLIES - RETREATS | $ 184.25 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CHURCH SUPPLY HOUSE | OFFICE SUPPLIES | $ 20.80 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ 333.45 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ 6,745.05 |
| ANO | May 2020 | Trade payables | 3/14/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ 11.70 |
| ANO | June 2020 | Trade payables | 4/1/2020 | 90+ | CLARION HERALD | ADVERTISING | $ 975.00 |
| ANO | November 2020 | Trade payables | 4/14/2020 | 90+ | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ 161.67 |
| ANO | November 2020 | Trade payables | 9/5/2019 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ 68.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ 68.00 |
| ANO | May 2020 | Trade payables | 4/7/2020 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ 68.00 |
| ANO | May 2020 | Trade payables | 4/1/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 700.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 700.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DA EXTERMINATING | CONTRACTED SERVICE | $ 155.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 3/14/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ 140.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DARLING INGREDIENTS INC | CONTRACTED SERVICE | $ 231.95 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ 150.00 |
| ANO | May 2020 | Trade payables | 3/10/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ 490.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DEPARTMENT OF PUBLIC SAFETY | FINGERPRINTING EXPENSE | $ 39.25 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 2/27/2020 | 90+ | DOCUMART | STATIONERY & PRINTI | $ 335.71 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DOCUMART | STATIONERY & PRINTING | $ 893.90 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | ███ | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | August 2020 | Trade payables | 12/23/2019 | 90+ | DR JOSEPH TRAMONTANA, PHD | CONSULTANT FEES | $ 400.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | Dr. Kim VanGeffen | CONSULTANT FEES | $ 1,000.00 |
| ANO | May 2020 | Trade payables | 1/31/2020 | 90+ | DUHON LOCK & SECURITY | REPAIRS & MAINTENANCE | $ 97.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ 830.92 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ 828.83 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ 830.92 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 85.24 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 62.17 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 21.46 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 101.09 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 27.04 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 120.79 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | FEDEX | POSTAGE | $ 169.37 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | FEDEX | POSTAGE | $ 79.32 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | ███ | ATHLETIC LEAGUE | $ 280.00 |
| ANO | May 2020 | Trade payables | 3/24/2020 | 90+ | ███ | REPAIRS & MAINTENANCE/ LAWN CARE | $ 1,150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ███ | REPAIRS & MAINTENANCE/ LAWN CARE | $ 1,150.00 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | GALLO MECHANICAL SERVICES LLC | REPAIRS & MAINTENANCE | $ 641.18 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GAMBEL PUBLISHING LLC | ADVERTISING | $ 1,009.00 |

| Entity | Period | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|---:|
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | | MEN'S MINISTRY EXPENSES | $ | 916.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | MEN'S MINISTRY EXPENSES | $ | 916.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GENOVESE TRACTOR SERVICE LLC | CONTRACTED SERVICE | $ | 125.00 |
| ANO | May 2020 | Trade payables | 3/17/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GOLDSTAR ELECTRIC, INC | REPAIRS & MAINTENANCE - RETREATS | $ | 824.84 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | IT Admin Equipment Purchases | $ | 10.90 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ | 42.21 |
| ANO | May 2020 | Trade payables | 3/5/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ | 33.11 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | CONSULTANT FEES | $ | 750.00 |
| ANO | May 2020 | Trade payables | 4/20/2020 | 90+ | | CONSULTANT FEES | $ | 750.00 |
| ANO | May 2020 | Trade payables | 4/20/2020 | 90+ | GREG'S LAWN SERVICE, LLC | CONTRACTED SERVICE | $ | 1,100.00 |
| ANO | July 2020 | Trade payables | 4/24/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ | 17.70 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ | 103.95 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOLY NAME OF JESUS SCHOOL | ELEVATOR RECEIVABLES | $ | 115.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ | 125.45 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ | 130.53 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | IT Admin Equipment Purchases | $ | 75.76 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ | 166.60 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 116.81 |
| ANO | August 2020 | Trade payables | 2/29/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ | 20.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | INTERNATIONAL INSTITUTE FOR CULTURE | MISCELLANEOUS EXPE | $ | 600.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | IRON MOUNTAIN | RECORDS DISPOSITION | $ | 1,000.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ | 1,960.94 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ | 628.23 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | Temporary Help | $ | 225.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 12/23/2019 | 90+ | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 340.00 |
| ANO | May 2020 | Trade payables | 3/18/2020 | 90+ | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 595.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JESSICA HOF, MD | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 125.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JESSICA HOF, MD | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 125.00 |
| ANO | August 2020 | Trade payables | 4/30/2020 | 90+ | | MISCELLANEOUS EXPE | $ | 200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JOHNSON CONTROLS FIRE PROTECTION LP | Construction in Progress | $ | 4,466.28 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/24/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | KAISER SUPPLY | REPAIRS & MAINTENANCE | $ | 127.51 |
| ANO | June 2020 | Trade payables | 4/3/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 210.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 2,400.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 840.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 800.00 |
| ANO | July 2020 | Trade payables | 3/8/2020 | 90+ | LARRY S HARDWARE INC | REPAIRS & MAINTENANCE - RETREATS | $ | 42.30 |
| ANO | May 2020 | Trade payables | 4/14/2020 | 90+ | LC PASTORAL SERVICES | NORTH SHORE CHAPEL EXPENSE | $ | 400.00 |
| ANO | May 2020 | Trade payables | 2/29/2020 | 90+ | LEAF | CONTRACTED SERVICE | $ | 728.61 |
| ANO | July 2020 | Trade payables | 3/19/2020 | 90+ | LIQUID ENVIRONMENTAL SOLUTIONS | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 364.47 |
| ANO | June 2020 | Trade payables | 4/6/2020 | 90+ | LOU PIAZZA & ASSOCIATES LLC | HEALTHY FAMILY | $ | 300.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | LYNN PARKER PH D | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 1,200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MANIX COMPUTING SERVICES INC | IT EQUIPMENT | $ | 150.00 |
| ANO | May 2020 | Trade payables | 12/10/2019 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | CYO WORLD YOUTH DAY | $ | 150.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | POSTAGE | $ | 288.68 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MELE PRINTING | POSTAGE | $ | 235.98 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 336.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 376.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 2,630.99 |
| ANO | June 2020 | Trade payables | 3/30/2020 | 90+ | MELE PRINTING | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 1,180.09 |
| ANO | June 2020 | Trade payables | 3/30/2020 | 90+ | | MISC SCHOOL SUPPORT | $ | 746.16 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | MISC SCHOOL SUPPORT | $ | 2,381.52 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 315.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 245.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 700.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE | $ | 2,150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,000.00 |
| ANO | September 2020 | Trade payables | 4/26/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | New Orleans WGNO | ADVERTISING | $ | 3,400.02 |
| ANO | November 2020 | Trade payables | 12/31/2019 | 90+ | NITA GAUTHIER INTERIOR DESIGN INC | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | Notre Dame Seminary - Active | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 18,867.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | NTT Cloud Communications US Inc. | TELEPHONE EXPENSE | $ | 135.26 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | OAKWOOD ROOTS | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 255.00 |

Aging Page 12 of 12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | May 2020 | Trade payables | 4/16/2020 | 90+ | OFFICE DEPOT | OFFICE SUPPLIES | $ | 85.15 |
| ANO | July 2020 | Trade payables | 4/6/2020 | 90+ | PERINO'S GARDEN CENTER | REPAIRS & MAINTENANCE | $ | 117.80 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 210.00 |
| ANO | May 2020 | Trade payables | 3/9/2020 | 90+ | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 525.00 |
| ANO | May 2020 | Trade payables | 3/30/2020 | 90+ | Renaissance Montgomery Hotel & Spa at the Convention Center | SPECIAL FUNCTIONS - Pilgrimages | $ | 6,726.91 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 10.00 |
| ANO | May 2020 | Trade payables | 3/10/2020 | 90+ | | TEMPORARY HELP - REIMBURSEMENTS | $ | 41.61 |
| ANO | September 2020 | Trade payables | 4/30/2020 | 90+ | | MINISTRY PROGRAM - Spirituality | $ | 250.00 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | RICOH USA INC | XEROX COPIES | $ | 57.97 |
| ANO | September 2020 | Trade payables | 3/16/2020 | 90+ | RICOH USA INC | XEROX COPIES | $ | 44.50 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | RIVER PARISH DISPOSAL LLC | CONTRACTED SERVICE | $ | 130.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | REPAIRS & MAINTENANCE | $ | 80.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 240.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | MISCELLANEOUS RECEIVABLES | $ | 80.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | SACASA COUNSELING SERVICES LLC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 300.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/27/2020 | 90+ | | MISCELLANEOUS EXPE | $ | 200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 280.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | June 2020 | Trade payables | 11/13/2019 | 90+ | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ | 540.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 3/28/2020 | 90+ | | CONTRACTED SERVICE | $ | 1,009.40 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | WASTE MANAGEMENT OF ST TAMMANY | CONTRACTED SERVICE | $ | 635.96 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | WFNO AM | COMMUNICATIONS | $ | 720.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | WFNO AM | COMMUNICATIONS | $ | 420.00 |
| ANO | May 2020 | Trade payables | 3/13/2020 | 90+ | WJS ENTERPRISES INC | XEROX COPIES | $ | 132.37 |
| ANO | May 2020 | Trade payables | 3/28/2020 | 90+ | WLAE TV | ADVERTISING | $ | 1,500.00 |
| ANO | December 2020 | Trade payables | 4/28/2020 | 90+ | WLAE TV | ADVERTISING | $ | 1,500.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | YOUNG'S DRYCLEANING | HOUSEHOLD EXPENSES | $ | 21.28 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN - COMMUNITY FOOD | $ | 35.79 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN FOOD | $ | 404.78 |
| | | | | | | **Total Amount** | **$** | **228,102.32** |