Academy of Our Lady

**1110.00 Cash - Gulf Coast Bank - Operating** ▮▮▮▮ **Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/12/2025

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 543,857.25 |
| Checks and payments cleared (145) | -704,366.61 |
| Deposits and other credits cleared (89) | 666,032.20 |
| Statement ending balance | 505,522.84 |
|  |  |
| Uncleared transactions as of 08/31/2025 | -189,090.40 |
| Register balance as of 08/31/2025 | 316,432.44 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | -47,001.88 |
| Register balance as of 09/12/2025 | 269,430.56 |

### Details

Checks and payments cleared (145)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/25/2025 | Bill Payment | 23886 | LASC Workshop | -1,800.00 |
| 06/25/2025 | Bill Payment | 24031 | Hiquality Kleaning and Mainte… | -10,800.00 |
| 07/09/2025 | Bill Payment | 24043 | Raymond Plumbing & Heating… | -23,188.11 |
| 07/09/2025 | Bill Payment | 24047 | Young Construction Group, LLC | -5,000.00 |
| 07/17/2025 | Bill Payment | 24056 |  | -210.00 |
| 07/17/2025 | Bill Payment | 24059 |  | -495.00 |
| 07/31/2025 | Bill Payment | 24064 | IXL Learning | -4,310.00 |
| 07/31/2025 | Bill Payment | 24073 | Terminix | -207.00 |
| 07/31/2025 | Bill Payment | 24067 | Mascot Media, LLC | -1,500.00 |
| 07/31/2025 | Bill Payment | 24074 | Young Construction Group, LLC | -2,950.00 |
| 07/31/2025 | Bill Payment | 24061 | Dell Marketing L.P. | -22,833.00 |
| 07/31/2025 | Bill Payment | 24072 | Synergy Building Solutions, LLC | -2,283.50 |
| 07/31/2025 | Bill Payment | 24066 |  | -1,916.70 |
| 07/31/2025 | Bill Payment | 24068 |  | -1,264.64 |
| 07/31/2025 | Bill Payment | 24063 |  | -325.00 |
| 07/31/2025 | Bill Payment | 24060 |  | -165.00 |
| 07/31/2025 | Bill Payment | 24065 |  | -256.57 |
| 07/31/2025 | Bill Payment | 24071 | Salesian Sisters | -1,700.00 |
| 07/31/2025 | Bill Payment | 24070 | Rumbelow Consulting, LLC | -247.50 |
| 07/31/2025 | Bill Payment | 24069 | Red Stick Sports | -5,136.30 |
| 07/31/2025 | Bill Payment | 24062 | Foley Marketing | -5,345.50 |
| 07/31/2025 | Bill Payment | 24077 | Salesian Sisters | -11,178.34 |
| 07/31/2025 | Bill Payment | 24075 | Constable - First City Court | -743.33 |
| 07/31/2025 | Bill Payment | 24076 | Immaculate Conception School | -250.00 |
| 08/01/2025 | Invoice | 21075 |  | -585.00 |
| 08/01/2025 | Invoice | 21076 |  | -805.00 |
| 08/01/2025 | Invoice | 21072 |  | -290.00 |
| 08/01/2025 | Invoice | 21073 |  | -345.00 |
| 08/01/2025 | Invoice | 21074 |  | -355.00 |
| 08/04/2025 | Invoice | 21051 |  | -766.67 |
| 08/04/2025 | Invoice | 21050 |  | -450.00 |
| 08/04/2025 | Invoice | 21077 |  | -955.00 |
| 08/04/2025 | Invoice | 21048 |  | -75.00 |
| 08/04/2025 | Invoice | 21049 |  | -420.00 |
| 08/04/2025 | Invoice | 21052 |  | -980.00 |
| 08/04/2025 | Invoice | 21055 |  | -1,894.00 |
| 08/04/2025 | Bill Payment |  | IV Waste LLC | -186.60 |
| 08/04/2025 | Invoice | 21078 |  | -1,130.00 |
| 08/04/2025 | Invoice | 21054 |  | -1,800.94 |
| 08/04/2025 | Invoice | 21053 |  | -1,115.42 |

| DATE | TYPE | | | AMOUNT (USD) |
|------|------|---|---|-------------:|
| 08/05/2025 | Invoice | 21071 | | -300.00 |
| 08/05/2025 | Bill Payment | | Unifi Fiber LLC | -841.72 |
| 08/07/2025 | Bill Payment | 24091 | | -54.50 |
| 08/07/2025 | Invoice | 21067 | | -1,906.50 |
| 08/07/2025 | Invoice | 21066 | | -1,906.50 |
| 08/07/2025 | Invoice | 21065 | | -1,906.50 |
| 08/07/2025 | Invoice | 21064 | | -1,906.50 |
| 08/07/2025 | Check | 24084 | | -955.00 |
| 08/07/2025 | Bill Payment | 24095 | Young Construction Group, LLC | -690.00 |
| 08/07/2025 | Bill Payment | 24086 | Neon One, LLC | -286.35 |
| 08/07/2025 | Bill Payment | 24088 | Pelican Outdoor Advertising Inc | -1,610.00 |
| 08/07/2025 | Bill Payment | 24080 | Academy of Our Lady Cafeteria | -361.35 |
| 08/07/2025 | Bill Payment | 24082 | All Star Electric, Inc. | -1,116.28 |
| 08/07/2025 | Bill Payment | 24079 | 2080 Media dba Playon! Sports | -1,800.00 |
| 08/07/2025 | Bill Payment | 24081 | ADS Systems | -463.10 |
| 08/07/2025 | Bill Payment | 24094 | Vivid Ink Graphics | -4,296.09 |
| 08/07/2025 | Bill Payment | 24090 | | -54.50 |
| 08/07/2025 | Bill Payment | 24092 | U.S. Copy Incorporated | -154.99 |
| 08/07/2025 | Invoice | 21063 | | -1,906.50 |
| 08/07/2025 | Invoice | 21062 | | -1,700.00 |
| 08/07/2025 | Invoice | 21060 | | -1,500.00 |
| 08/07/2025 | Invoice | 21059 | | -1,500.00 |
| 08/07/2025 | Invoice | 21058 | | -1,500.00 |
| 08/07/2025 | Invoice | 21057 | | -1,500.00 |
| 08/07/2025 | Invoice | 21056 | | -1,310.75 |
| 08/07/2025 | Check | 24096 | | -555.00 |
| 08/07/2025 | Bill Payment | 24087 | Pan-American Life Insurance … | -53.30 |
| 08/07/2025 | Bill Payment | 24085 | Kerry's Kona Ice | -498.00 |
| 08/07/2025 | Bill Payment | 24083 | Foley Marketing | -8,346.45 |
| 08/07/2025 | Bill Payment | 24089 | Red Stick Sports | -3,029.10 |
| 08/08/2025 | Bill Payment | | Jefferson Parish Dept. of Water | -4.82 |
| 08/08/2025 | Bill Payment | | Jefferson Parish Dept. of Water | -2,716.11 |
| 08/08/2025 | Check | 24097 | | -8,950.00 |
| 08/11/2025 | Bill Payment | 24098 | Bella Construction Company | -10,000.00 |
| 08/12/2025 | Bill Payment | | Gallagher Benefit Services | -29,971.52 |
| 08/12/2025 | Bill Payment | | Gallagher Benefit Services - … | -2,201.27 |
| 08/12/2025 | Expense | | | -31,351.53 |
| 08/12/2025 | Invoice | 21084 | | -1,080.00 |
| 08/12/2025 | Invoice | 21085 | | -1,800.94 |
| 08/12/2025 | Invoice | 21086 | | -895.00 |
| 08/13/2025 | Invoice | 21083 | | -315.00 |
| 08/14/2025 | Bill Payment | 24102 | Foley Marketing | -4,970.50 |
| 08/14/2025 | Check | 24105 | | -6,712.50 |
| 08/14/2025 | Bill Payment | 24108 | McGraw Hill, LLC | -352.17 |
| 08/14/2025 | Bill Payment | 24099 | Academy of Our Lady Cafeteria | -70.80 |
| 08/14/2025 | Bill Payment | 24103 | Follett Software, LLC | -5,512.54 |
| 08/14/2025 | Bill Payment | 24106 | Louisiana Office Products | -499.90 |
| 08/14/2025 | Bill Payment | 24107 | | -60.00 |
| 08/15/2025 | Bill Payment | 24110 | | -180.00 |
| 08/15/2025 | Bill Payment | 24111 | | -180.00 |
| 08/16/2025 | Check | 24127 | | -1,244.64 |
| 08/18/2025 | Invoice | 21069 | | -1,906.50 |
| 08/18/2025 | Invoice | 21068 | | -1,906.50 |
| 08/19/2025 | Bill Payment | | Archdiocese of New Orleans -… | -1,498.50 |
| 08/19/2025 | Bill Payment | | Atmos Energy | -3,236.11 |
| 08/19/2025 | Bill Payment | | Archdiocese of New Orleans | -2,526.00 |
| 08/20/2025 | Check | 24135 | | -6,801.62 |
| 08/20/2025 | Check | 24120 | | -1,042.58 |
| 08/20/2025 | Bill Payment | 24129 | Pool and Spa Center | -800.00 |
| 08/20/2025 | Check | 24123 | | -8,950.00 |
| 08/20/2025 | Bill Payment | 24119 | Foley Marketing | -3,596.00 |
| 08/20/2025 | Bill Payment | 24134 | SLS Arts | -1,659.68 |
| 08/20/2025 | Bill Payment | 24132 | Red Stick Sports | -16,359.39 |
| 08/20/2025 | Bill Payment | 24122 | Lobb's Horticultural Spray Eas… | -600.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/20/2025 | Bill Payment | 24124 | Medco Supply Company | -18.55 |
| 08/20/2025 | Bill Payment | 24128 | Pelican Outdoor Advertising Inc | -1,610.00 |
| 08/20/2025 | Bill Payment | 24126 | | -70.22 |
| 08/20/2025 | Bill Payment | 24121 | Hiquality Kleaning and Mainte… | -4,576.00 |
| 08/20/2025 | Bill Payment | | Verizon Wireless | -99.03 |
| 08/20/2025 | Bill Payment | 24131 | Raymond Plumbing & Heating… | -985.53 |
| 08/20/2025 | Bill Payment | 24118 | Ferdie's Printing Service | -3,704.06 |
| 08/21/2025 | Bill Payment | | Entergy | -18,259.19 |
| 08/21/2025 | Invoice | 21070 | | -3,071.19 |
| 08/22/2025 | Bill Payment | | AT&T | -77.46 |
| 08/25/2025 | Bill Payment | | U.S. Bank Equipment Finance | -445.59 |
| 08/25/2025 | Invoice | 21123 | | -955.00 |
| 08/25/2025 | Expense | | | -37,048.78 |
| 08/26/2025 | Bill Payment | 24138 | Bella Construction Company | -6,000.00 |
| 08/31/2025 | Journal | 14 | | -513.00 |
| 08/31/2025 | Journal | 21 | | -49.35 |
| 08/31/2025 | Journal | 21 | | -29.85 |
| 08/31/2025 | Journal | 21 | | -24.90 |
| 08/31/2025 | Journal | 23 | | -1,693.08 |
| 08/31/2025 | Journal | 23 | | -1,338.48 |
| 08/31/2025 | Journal | 25 | | -119.95 |
| 08/31/2025 | Journal | 25 | | -23.90 |
| 08/31/2025 | Journal | 25 | | -25.00 |
| 08/31/2025 | Journal | 26 | | -1,768.05 |
| 08/31/2025 | Journal | 14 | | -291.24 |
| 08/31/2025 | Journal | 14 | | -75.78 |
| 08/31/2025 | Journal | 21 | | -277.12 |
| 08/31/2025 | Journal | 21 | | -1,527.16 |
| 08/31/2025 | Journal | 20 | | -386.75 |
| 08/31/2025 | Journal | 19 | | -258.00 |
| 08/31/2025 | Journal | 17 | | -60.37 |
| 08/31/2025 | Journal | 15 | | -1,000.00 |
| 08/31/2025 | Journal | 9 | | -181.27 |
| 08/31/2025 | Journal | 9 | | -30.00 |
| 08/31/2025 | Journal | 8 | | -69,246.37 |
| 08/31/2025 | Journal | 7 | | -196,778.35 |
| 08/31/2025 | Journal | 6 | | -678.30 |
| 08/31/2025 | Journal | 6 | | -24.00 |
| 08/31/2025 | Journal | 6 | | -8.00 |
| 08/31/2025 | Journal | 2 | | -30,929.79 |
| 08/31/2025 | Journal | 21 | | -87.73 |

Total                                                                 -704,366.61

Deposits and other credits cleared (89)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Deposit | | | 124.63 |
| 08/01/2025 | Deposit | | | 19,833.00 |
| 08/01/2025 | Deposit | | | 26,757.11 |
| 08/04/2025 | Deposit | | | 955.00 |
| 08/04/2025 | Deposit | | | 624.31 |
| 08/04/2025 | Deposit | | | 275.53 |
| 08/04/2025 | Deposit | | | 1,993.05 |
| 08/04/2025 | Deposit | | | 134.93 |
| 08/04/2025 | Deposit | | | 9,499.07 |
| 08/06/2025 | Deposit | | | 955.00 |
| 08/06/2025 | Deposit | | | 170.00 |
| 08/06/2025 | Deposit | | | 51,661.01 |
| 08/06/2025 | Deposit | | | 14,936.75 |
| 08/06/2025 | Deposit | | | 33,561.00 |
| 08/06/2025 | Deposit | | | 3,662.33 |
| 08/07/2025 | Deposit | | | 2,700.00 |

9/12/25, 9:49 AM

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank Statements and Reconciliations - PART 1 Page 4 of 75

about:blank

| DATE | TYPE | | | AMOUNT (USD) |
|---|---|---|---|---|
| 08/07/2025 | Deposit | | Various | 1,336.90 |
| 08/07/2025 | Deposit | | | 22,277.00 |
| 08/07/2025 | Deposit | | | 5,513.00 |
| 08/08/2025 | Deposit | | | 2,286.25 |
| 08/08/2025 | Deposit | | | 1,706.16 |
| 08/08/2025 | Deposit | | | 666.00 |
| 08/08/2025 | Deposit | | | 26,333.00 |
| 08/08/2025 | Deposit | | | 8,960.94 |
| 08/11/2025 | Deposit | | | 3,113.20 |
| 08/13/2025 | Deposit | | | 7,406.07 |
| 08/14/2025 | Deposit | | | 20,417.67 |
| 08/14/2025 | Deposit | | | 5,172.00 |
| 08/14/2025 | Deposit | | | 56.68 |
| 08/15/2025 | Deposit | | | 90.64 |
| 08/15/2025 | Deposit | | | 11,767.75 |
| 08/18/2025 | Deposit | | | 258.96 |
| 08/18/2025 | Deposit | | | 179.22 |
| 08/18/2025 | Deposit | | | 5,719.50 |
| 08/18/2025 | Deposit | | | 13.39 |
| 08/18/2025 | Deposit | | | 56.00 |
| 08/20/2025 | Deposit | | | 3,409.63 |
| 08/20/2025 | Deposit | | | 1,906.50 |
| 08/20/2025 | Deposit | | | 11.33 |
| 08/20/2025 | Deposit | | | 6,445.00 |
| 08/21/2025 | Deposit | | | 36.05 |
| 08/21/2025 | Deposit | | | 14,425.00 |
| 08/21/2025 | Deposit | | | 3,893.00 |
| 08/21/2025 | Deposit | | | 3,271.00 |
| 08/21/2025 | Deposit | | | 134.93 |
| 08/21/2025 | Deposit | | | 80.00 |
| 08/22/2025 | Deposit | | | 64.89 |
| 08/22/2025 | Deposit | | | 22.66 |
| 08/22/2025 | Deposit | | | 43,924.84 |
| 08/22/2025 | Deposit | | | 955.00 |
| 08/25/2025 | Deposit | | | 3,348.33 |
| 08/25/2025 | Deposit | | | 12.36 |
| 08/25/2025 | Deposit | | | 158.12 |
| 08/25/2025 | Deposit | | | 63.62 |
| 08/25/2025 | Deposit | | | 216.30 |
| 08/25/2025 | Deposit | | | 70.30 |
| 08/28/2025 | Deposit | | Various | 11,560.00 |
| 08/28/2025 | Deposit | | | 3,906.00 |
| 08/28/2025 | Deposit | | | 28.84 |
| 08/28/2025 | Check | 24145 | | 0.00 |
| 08/28/2025 | Deposit | | | 23.69 |
| 08/28/2025 | Deposit | | | 12.00 |
| 08/29/2025 | Deposit | | | 43.72 |
| 08/31/2025 | Journal | 14 | | 231.00 |
| 08/31/2025 | Journal | 1 | | 8,213.04 |
| 08/31/2025 | Journal | 1 | | 5,802.13 |
| 08/31/2025 | Journal | 1 | | 24,778.90 |
| 08/31/2025 | Journal | 1 | | 89,583.54 |
| 08/31/2025 | Journal | 1 | | 143,963.19 |
| 08/31/2025 | Journal | 13 | | 301.23 |
| 08/31/2025 | Journal | 24 | | 0.01 |
| 08/31/2025 | Journal | 14 | | 21.00 |
| 08/31/2025 | Journal | 14 | | 21.00 |
| 08/31/2025 | Journal | 14 | | 21.00 |
| 08/31/2025 | Journal | 14 | | 30.00 |
| 08/31/2025 | Journal | 14 | | 49.00 |
| 08/31/2025 | Journal | 14 | | 56.00 |
| 08/31/2025 | Journal | 14 | | 70.00 |
| 08/31/2025 | Journal | 14 | | 110.00 |
| 08/31/2025 | Journal | 14 | | 120.00 |

| DATE | TYPE | | | AMOUNT (USD) |
|------|------|---|---|-------------:|
| 08/31/2025 | Journal | 14 | | 21.00 |
| 08/31/2025 | Journal | 14 | | 310.00 |
| 08/31/2025 | Journal | 14 | | 320.00 |
| 08/31/2025 | Journal | 14 | | 436.00 |
| 08/31/2025 | Journal | 14 | | 480.00 |
| 08/31/2025 | Journal | 14 | | 855.00 |
| 08/31/2025 | Journal | 14 | | 1,013.00 |
| 08/31/2025 | Journal | 14 | | 20.00 |
| 08/31/2025 | Journal | 14 | | 10.00 |

Total                                                                          666,032.20

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/06/2025 | Bill Payment | 23661 | John Henry Enterprises, Inc. | -323.07 |
| 02/27/2025 | Bill Payment | 23713 | | -95.00 |
| 03/13/2025 | Bill Payment | 23733 | | -50.00 |
| 04/03/2025 | Bill Payment | 23826 | | -25.00 |
| 05/01/2025 | Bill Payment | 23900 | | -81.84 |
| 06/05/2025 | Bill Payment | 23973 | | -50.00 |
| 06/05/2025 | Bill Payment | 23971 | | -100.00 |
| 06/05/2025 | Bill Payment | 23969 | | -100.00 |
| 06/19/2025 | Bill Payment | 24017 | | -185.00 |
| 06/25/2025 | Bill Payment | 24027 | ADS Systems | -20,942.08 |
| 07/09/2025 | Bill Payment | 24052 | Pool and Spa Center | -1,350.00 |
| 07/09/2025 | Bill Payment | 24037 | LHSAA | -900.00 |
| 07/17/2025 | Bill Payment | 24057 | Jostens, Inc. | -4,716.21 |
| 08/07/2025 | Bill Payment | 24093 | V.I. Communications | -2,190.00 |
| 08/14/2025 | Bill Payment | 24100 | Barnes & Noble Booksellers | -1,280.22 |
| 08/14/2025 | Bill Payment | 24101 | Dominican Fathers and Brothers | -50.00 |
| 08/14/2025 | Bill Payment | 24109 | | -94.74 |
| 08/14/2025 | Bill Payment | 24104 | | -274.42 |
| 08/16/2025 | Check | 24114 | | -1,534.77 |
| 08/16/2025 | Check | 24116 | | -80.86 |
| 08/16/2025 | Check | 24115 | | -80.86 |
| 08/20/2025 | Bill Payment | 24133 | Selection.com | -136.50 |
| 08/20/2025 | Bill Payment | 24113 | Archbishop Shaw High School | -139.66 |
| 08/20/2025 | Check | 24125 | | -8,950.00 |
| 08/20/2025 | Bill Payment | 24117 | | -180.00 |
| 08/20/2025 | Bill Payment | 24130 | Prometric | -1,500.00 |
| 08/20/2025 | Bill Payment | 24112 | | -210.00 |
| 08/26/2025 | Check | 24184 | | -1,906.50 |
| 08/26/2025 | Bill Payment | 24174 | Neon One, LLC | -286.35 |
| 08/28/2025 | Check | 24162 | | -1,600.46 |
| 08/28/2025 | Check | 24188 | | -1,906.50 |
| 08/28/2025 | Check | 24189 | | -1,434.62 |
| 08/28/2025 | Bill Payment | 24186 | St. Cletus Festival | -250.00 |
| 08/28/2025 | Bill Payment | 24187 | Stage Partners | -527.84 |
| 08/28/2025 | Bill Payment | 24173 | Missionary Society of the Sale… | -37,296.96 |
| 08/28/2025 | Bill Payment | 24182 | Salesian Sisters IC Convent | -13,200.00 |
| 08/28/2025 | Bill Payment | 24149 | Constable - First City Court | -942.50 |
| 08/28/2025 | Bill Payment | 24169 | | -634.20 |
| 08/28/2025 | Bill Payment | 24179 | | -79.67 |
| 08/28/2025 | Bill Payment | 24152 | Destinations Unlimited Inc. | -13,413.00 |
| 08/28/2025 | Bill Payment | 24139 | A & L Sales, Inc. | -1,484.65 |
| 08/28/2025 | Bill Payment | 24181 | Salesian Sisters | -11,511.67 |
| 08/28/2025 | Bill Payment | 24155 | Ferdie's Printing Service | -395.10 |
| 08/28/2025 | Bill Payment | 24178 | Red Stick Sports | -534.15 |
| 08/28/2025 | Bill Payment | 24159 | Immaculate Conception School | -2,172.00 |
| 08/28/2025 | Bill Payment | 24157 | Good Vibrations Travel | -1,500.00 |
| 08/28/2025 | Bill Payment | 24156 | Foley Marketing | -344.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/28/2025 | Bill Payment | 24175 | Pan-American Life Insurance ... | -53.30 |
| 08/28/2025 | Bill Payment | 24177 | Pool and Spa Center | -280.00 |
| 08/28/2025 | Bill Payment | 24143 | Arrow Fence and Supply | -383.09 |
| 08/28/2025 | Bill Payment | 24192 | Salesian Sisters | -8,000.00 |
| 08/28/2025 | Bill Payment | 24191 | Missionary Society of the Sale... | -7,597.70 |
| 08/28/2025 | Bill Payment | 24193 | Salesian Society, Inc. | -25.00 |
| 08/28/2025 | Bill Payment | 24194 | | -95.00 |
| 08/28/2025 | Bill Payment | 24195 | | -95.00 |
| 08/28/2025 | Check | 24185 | | -1,205.00 |
| 08/28/2025 | Check | 24146 | | -645.00 |
| 08/28/2025 | Check | 24176 | | -1,902.41 |
| 08/28/2025 | Check | 24170 | | -1,025.00 |
| 08/28/2025 | Check | 24161 | | -550.00 |
| 08/28/2025 | Check | 24165 | | -3,799.00 |
| 08/28/2025 | Check | 24168 | | -1,025.00 |
| 08/28/2025 | Check | 24180 | | -865.00 |
| 08/28/2025 | Check | 24172 | | -4,535.00 |
| 08/28/2025 | Check | 24147 | | -610.00 |
| 08/28/2025 | Check | 24160 | | -2,225.00 |
| 08/28/2025 | Check | 24154 | | -1,980.00 |
| 08/28/2025 | Check | 24171 | | -450.00 |
| 08/28/2025 | Check | 24164 | | -305.00 |
| 08/28/2025 | Check | 24158 | | -580.00 |
| 08/28/2025 | Check | 24166 | | -155.00 |
| 08/28/2025 | Check | 24167 | | -4,035.00 |
| 08/28/2025 | Check | 24142 | | -2,380.00 |
| 08/28/2025 | Check | 24141 | | -835.00 |
| 08/28/2025 | Check | 24148 | | -200.00 |
| 08/28/2025 | Check | 24140 | | -580.00 |
| 08/28/2025 | Check | 24183 | | -1,380.00 |
| 08/28/2025 | Check | 24144 | | -1,295.00 |
| 08/28/2025 | Bill Payment | 24150 | Covenant Christian High School | -275.00 |
| 08/28/2025 | Bill Payment | 24190 | University of Holy Cross | -1,350.00 |
| 08/28/2025 | Bill Payment | 24163 | Kenner Discovery High School | -230.00 |
| 08/28/2025 | Bill Payment | 24153 | | -54.50 |
| 08/28/2025 | Bill Payment | 24151 | | -1,050.00 |

Total          -189,090.40

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2025 | Bill Payment | 24197 | | -120.00 |
| 09/03/2025 | Bill Payment | 24196 | | -120.00 |
| 09/04/2025 | Bill Payment | 24202 | Grundmann's Athletic Co. | -1,356.78 |
| 09/04/2025 | Bill Payment | 24205 | Pelican Outdoor Advertising Inc | -1,610.00 |
| 09/04/2025 | Bill Payment | 24207 | Rumbelow Consulting, LLC | -110.00 |
| 09/04/2025 | Check | 24214 | | -115.00 |
| 09/04/2025 | Bill Payment | 24206 | Romaguera Photography | -3,115.00 |
| 09/04/2025 | Bill Payment | 24200 | Foley Marketing | -6,932.50 |
| 09/04/2025 | Bill Payment | 24215 | Palmyra Street Productions, L... | -10,000.00 |
| 09/04/2025 | Bill Payment | 24198 | | -120.00 |
| 09/04/2025 | Bill Payment | 24199 | | -120.00 |
| 09/04/2025 | Bill Payment | 24204 | | -59.50 |
| 09/04/2025 | Bill Payment | 24201 | | -120.73 |
| 09/04/2025 | Bill Payment | 24203 | | -43.90 |
| 09/04/2025 | Bill Payment | 24209 | U.S. Copy Incorporated | -522.09 |
| 09/04/2025 | Bill Payment | 24208 | Selection.com | -95.00 |
| 09/08/2025 | Bill Payment | 24211 | | -100.00 |
| 09/08/2025 | Bill Payment | 24210 | | -120.00 |
| 09/09/2025 | Bill Payment | 24212 | | -120.00 |
| 09/09/2025 | Bill Payment | 24213 | | -120.00 |
| 09/11/2025 | Bill Payment | 24218 | Ferdie's Printing Service | -529.00 |

9/12/25, 9:49 AM

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank Statements and Reconciliations - PART 1 Page 7 of 75

about:blank

| DATE | TYPE | | | AMOUNT (USD) |
|------|------|---|---|---|
| 09/11/2025 | Bill Payment | 24222 | | -139.88 |
| 09/11/2025 | Bill Payment | 24225 | Ovus & Ater LLC | -684.00 |
| 09/11/2025 | Check | 24226 | | -500.00 |
| 09/11/2025 | Bill Payment | 24216 | | -300.00 |
| 09/11/2025 | Bill Payment | 24224 | | -1,436.61 |
| 09/11/2025 | Bill Payment | 24220 | | -50.00 |
| 09/11/2025 | Bill Payment | 24217 | CMC Corporate Solutions | -14,490.00 |
| 09/11/2025 | Bill Payment | 24223 | | -889.61 |
| 09/11/2025 | Bill Payment | 24219 | Foley Marketing | -2,810.00 |
| 09/11/2025 | Bill Payment | 24221 | Francotyp-Postalia, Inc. | -152.28 |

Total                                                                                          -47,001.88



# GULF COAST BANK & Trust Company

**Statement Ending 08/29/2025**

1801 E Judge Perez Dr · Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH
Customer Number ▉▉▉▉▉

Page 1 of 22

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ACADEMY OF OUR LADY HS
DEBTOR IN POSS CASE #20-10846
5501 WESTBANK EXPY
MARRERO LA 70072-2934



### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▉▉▉▉▉ | $505,522.84 |

## TUITION MANAGEMENT CHECKING - ▉▉▉▉▉
## OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | Beginning Balance | $543,857.25 |
| | 88 Credit(s) This Period | $666,032.20 |
| | 143 Debit(s) This Period | $704,366.61 |
| 08/29/2025 | Ending Balance | $505,522.84 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 29 |
| Interest Earned | $301.23 |
| Interest Paid This Period | $301.23 |
| Interest Paid Year-to-Date | $2,248.49 |
| Minimum Balance | $505,172.89 |
| Average Ledger Balance | $758,271.26 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | Beginning Balance | | | $543,857.25 |
| 08/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $5,802.13 | $549,659.38 |
| 08/01/2025 | FRST BK MRCH SVC DEPOSIT 984162903889 | | $124.63 | $549,784.01 |
| 08/01/2025 | Gulf Coast Bank Tuition Payment | | $955.00 | $550,739.01 |
| 08/01/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $1,013.00 | $551,752.01 |
| 08/01/2025 | Gulf Coast Bank Tuition Addl Purchase | | $19,833.00 | $571,585.01 |
| 08/01/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $26,757.11 | $598,342.12 |
| 08/01/2025 | RETURN ADDL PURCHASE ▉▉▉ ACCOUNT | $290.00 | | $598,052.12 |
| 08/01/2025 | RETURN ADDL PURCHASE ▉▉▉ ACCOUNT | $345.00 | | $597,707.12 |
| 08/01/2025 | RETURN ADDL PURCHASE ▉▉▉ ACCOUNT | $355.00 | | $597,352.12 |
| 08/01/2025 | RETURN ADDL PURCHASE ▉▉▉ | $585.00 | | $596,767.12 |
| 08/01/2025 | RETURN ADDL PURCHASE ▉▉▉ ACCOUNT | $805.00 | | $595,962.12 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|--|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT    $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)    $ _____

_____

_____

TOTAL    $ _____

SUBTRACT –
WITHDRAWALS
OUTSTANDING    $ _____

BALANCE    $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements    ciliations    PART 1  Page 10 of 75

THE ROMAN CATHOLIC CHURCH OF THE    Statement Ending 08/29/2025    Page 3 of 22

## TUITION MANAGEMENT CHECKING -                 (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/04/2025 | FRST BK MRCH SVC DEPOSIT 984162903889 | | $134.93 | $596,097.05 |
| 08/04/2025 | FRST BK MRCH SVC DEPOSIT 984162903889 | | $275.53 | $596,372.58 |
| 08/04/2025 | MerchPayout SV9T XXXXXX0369 | | $624.31 | $596,996.89 |
| 08/04/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $855.00 | $597,851.89 |
| 08/04/2025 | Gulf Coast Bank Tuition Payment | | $955.00 | $598,806.89 |
| 08/04/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $1,993.05 | $600,799.94 |
| 08/04/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $9,499.07 | $610,299.01 |
| 08/04/2025 | Tuition Disbursement | | $89,583.54 | $699,882.55 |
| 08/04/2025 | Tuition Loan Payment 600323852 | $75.00 | | $699,807.55 |
| 08/04/2025 | Tuition Loan Payment 600341144 | $420.00 | | $699,387.55 |
| 08/04/2025 | Tuition Loan Payment 600346754 | $450.00 | | $698,937.55 |
| 08/04/2025 | Tuition Loan Payment 600381987 | $788.67 | | $698,148.88 |
| 08/04/2025 | RETURN ADDL PURCHASE ACCOUNT | $955.00 | | $697,193.88 |
| 08/04/2025 | Tuition Loan Payment 600255267 | $960.00 | | $696,233.88 |
| 08/04/2025 | Tuition Loan Payment 600342970 | $1,115.42 | | $695,118.46 |
| 08/04/2025 | RETURN ADDL PURCHASE ACCOUNT | $1,130.00 | | $693,988.46 |
| 08/04/2025 | Tuition Loan Payment 60037659 | $1,800.94 | | $692,187.52 |
| 08/04/2025 | Tuition Loan Payment 60033978 | $1,894.00 | | $690,293.52 |
| 08/04/2025 | FRST BK MRCH SVC FEE 984162900885 | $24.90 | | $690,268.62 |
| 08/04/2025 | FRST BK MRCH SVC FEE 984162902881 | $29.85 | | $690,238.77 |
| 08/04/2025 | FRST BK MRCH SVC DISCOUNT 984162903889 | $49.35 | | $690,189.42 |
| 08/04/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | $75.78 | | $690,113.64 |
| 08/04/2025 | FRST BK MRCH SVC FEE 984162901883 | $87.73 | | $690,025.91 |
| 08/04/2025 | IV WASTE 5042246670 621031333 | $186.60 | | $689,839.31 |
| 08/04/2025 | FRST BK MRCH SVC INTERCHNG 984162901883 | $277.12 | | $689,562.19 |
| 08/04/2025 | eCatholic / Shee PAYMENT 202584255814 | $291.24 | | $689,270.95 |
| 08/04/2025 | FRST BK MRCH SVC DISCOUNT 984162901883 | $1,527.16 | | $687,743.79 |
| 08/04/2025 | CHECK # 24063 | $325.00 | | $687,418.79 |
| 08/04/2025 | CHECK # 24068 | $1,264.64 | | $686,154.15 |
| 08/04/2025 | CHECK # 24066 | $1,916.70 | | $684,237.45 |
| 08/05/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $21.00 | $684,258.45 |
| 08/05/2025 | RETURN ADDL PURCHAS ACCOUNT | $300.00 | | $683,958.45 |
| 08/05/2025 | INTUIT * QBooks Onl 5838241 | $211.27 | | $683,747.18 |
| 08/05/2025 | UNITI FIBER UNITIFIBER M81149117028 | $841.72 | | $682,905.46 |
| 08/05/2025 | CHECK # 24056 | $210.00 | | $682,695.46 |
| 08/05/2025 | CHECK # 24070 | $247.50 | | $682,447.96 |
| 08/05/2025 | CHECK # 24065 | $256.57 | | $682,191.39 |
| 08/05/2025 | CHECK # 24062 | $5,345.50 | | $676,845.89 |
| 08/06/2025 | REMOTE DEPOSIT | | $170.00 | $677,015.89 |
| 08/06/2025 | REMOTE DEPOSIT | | $3,662.33 | $680,678.22 |
| 08/06/2025 | REMOTE DEPOSIT | | $33,561.00 | $714,239.22 |
| 08/06/2025 | STRIPE TRANSFER ST-P1Y8V5D0G1F7 | | $14,936.75 | $729,175.97 |
| 08/06/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $51,661.01 | $780,836.98 |
| 08/06/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | $513.00 | | $780,323.98 |

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
THE ROMAN CATHOLIC CHURCH OF THE Statements ████ nciliations s PART 1 Page 11 of 75 Statement Ending 08/29/2025

Page 4 of 22

## TUITION MANAGEMENT CHECKING ████ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/06/2025 | CHECK # 24069 | $5,136.30 | | $775,187.68 |
| 08/07/2025 | DEPOSIT | | $22,277.00 | $797,464.68 |
| 08/07/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $231.00 | $797,695.68 |
| 08/07/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $1,336.90 | $799,032.58 |
| 08/07/2025 | Gulf Coast Bank Tuition Payment | | $2,700.00 | $801,732.58 |
| 08/07/2025 | STRIPE TRANSFER ST-Z3F2F4U5R0D4 | | $5,513.00 | $807,245.58 |
| 08/07/2025 | TUITION LOAN PAYMENT 600376597 | $1,310.75 | | $805,934.83 |
| 08/07/2025 | TUITION LOAN PAYMENT 600381503 | $1,500.00 | | $804,434.83 |
| 08/07/2025 | TUITION LOAN PAYMENT 600375827 | $1,500.00 | | $802,934.83 |
| 08/07/2025 | TUITION LOAN PAYMENT 600381195 | $1,500.00 | | $801,434.83 |
| 08/07/2025 | TUITION LOAN PAYMENT 600308122 | $1,500.00 | | $799,934.83 |
| 08/07/2025 | TUITION LOAN PAYMENT 600398465 | $1,700.00 | | $798,234.83 |
| 08/07/2025 | TUITION LOAN PAYMENT 600379028 | $1,906.50 | | $796,328.33 |
| 08/07/2025 | TUITION LOAN PAYMENT 600382009 | $1,906.50 | | $794,421.83 |
| 08/07/2025 | TUITION LOAN PAYMENT 600380491 | $1,906.50 | | $792,515.33 |
| 08/07/2025 | TUITION LOAN PAYMENT 600382416 | $1,906.50 | | $790,608.83 |
| 08/07/2025 | TUITION LOAN PAYMENT 600223323 | $1,906.50 | | $788,702.33 |
| 08/07/2025 | DEPOSIT CORRECTION DEBIT | $1,000.00 | | $787,702.33 |
| 08/07/2025 | CHECK # 24060 | $165.00 | | $787,537.33 |
| 08/07/2025 | CHECK # 24075 | $743.33 | | $786,794.00 |
| 08/07/2025 | CHECK # 24067 | $1,500.00 | | $785,294.00 |
| 08/07/2025 | CHECK # 24074 | $2,950.00 | | $782,344.00 |
| 08/08/2025 | REMOTE DEPOSIT | | $666.00 | $783,010.00 |
| 08/08/2025 | REMOTE DEPOSIT | | $1,706.16 | $784,716.16 |
| 08/08/2025 | REMOTE DEPOSIT | | $8,960.94 | $793,677.10 |
| 08/08/2025 | REMOTE DEPOSIT | | $26,333.00 | $820,010.10 |
| 08/08/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $49.00 | $820,059.10 |
| 08/08/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $2,286.25 | $822,345.35 |
| 08/08/2025 | CHECK # 24076 | $250.00 | | $822,095.35 |
| 08/08/2025 | PARISH OF JEFFER PAYSTAR 2785910 | $4.82 | | $822,090.53 |
| 08/08/2025 | Payfactory HseNF Payment 193295-00000019 | $258.00 | | $821,832.53 |
| 08/08/2025 | PARISH OF JEFFER PAYSTAR 2785911 | $2,716.11 | | $819,116.42 |
| 08/08/2025 | CHECK # 24073 | $207.00 | | $818,909.42 |
| 08/08/2025 | CHECK # 24061 | $22,633.00 | | $796,276.42 |
| 08/11/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $21.00 | $796,297.42 |
| 08/11/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $56.00 | $796,353.42 |
| 08/11/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $3,113.20 | $799,466.62 |
| 08/11/2025 | Tuition Disbursement | | $24,778.90 | $824,245.52 |
| 08/11/2025 | CLOVER FEES CLOVER FEE 1395541 | $23.90 | | $824,221.62 |
| 08/11/2025 | FDMS FDMS PYMT 052-2128551-000 | $60.37 | | $824,161.25 |
| 08/11/2025 | CLOVER FEES CLOVER FEE 1122396 | $119.95 | | $824,041.30 |
| 08/11/2025 | CHECK # 24080 | $361.35 | | $823,679.95 |
| 08/11/2025 | CHECK # 24059 | $495.00 | | $823,184.95 |
| 08/11/2025 | CHECK # 24084 | $955.00 | | $822,229.95 |

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank
Statements and Reconciliations PART 1 Page 12 of 75

THE ROMAN CATHOLIC CHURCH OF THE ████████ nciliations Statement Ending 08/29/2025        Page 5 of 22

## TUITION MANAGEMENT CHECKING ████████ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/11/2025 | CHECK # 24072 | $2,283.50 | | $819,946.45 |
| 08/11/2025 | CHECK # 24097 | $8,950.00 | | $810,996.45 |
| 08/12/2025 | RETURNED DEPOSIT ITEMS | $3,775.94 | | $807,220.51 |
| 08/12/2025 | CHECK # 24098 | $10,000.00 | | $797,220.51 |
| 08/12/2025 | Coca Cola Bottli PAYMENT | $1,693.08 | | $795,527.43 |
| 08/12/2025 | Arthur J Gallagh ePay | $2,201.27 | | $793,326.16 |
| 08/12/2025 | Arthur J Gallagh ePay | $29,971.52 | | $763,354.64 |
| 08/12/2025 | REGIONS CARD PAYMENT 453-21117-25 | $31,351.53 | | $732,003.11 |
| 08/12/2025 | CHECK # 24092 | $154.99 | | $731,848.12 |
| 08/12/2025 | CHECK # 24095 | $690.00 | | $731,158.12 |
| 08/12/2025 | CHECK # 24082 | $1,116.28 | | $730,041.84 |
| 08/12/2025 | CHECK # 24071 | $1,700.00 | | $728,341.84 |
| 08/12/2025 | CHECK # 24094 | $4,296.09 | | $724,045.75 |
| 08/12/2025 | CHECK # 24047 | $5,000.00 | | $719,045.75 |
| 08/12/2025 | CHECK # 24083 | $8,346.45 | | $710,699.30 |
| 08/12/2025 | CHECK # 24077 | $11,178.34 | | $699,520.96 |
| 08/12/2025 | RETURNED DEPOSIT ITEM CHARGE | $24.00 | | $699,496.96 |
| 08/13/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $7,406.07 | $706,903.03 |
| 08/13/2025 | RETURNED DEPOSIT ITEMS | $315.00 | | $706,588.03 |
| 08/13/2025 | CHECK # 24091 | $54.50 | | $706,533.53 |
| 08/13/2025 | CHECK # 23886 | $1,800.00 | | $704,733.53 |
| 08/13/2025 | CHECK # 24089 | $3,029.10 | | $701,704.43 |
| 08/13/2025 | RETURNED DEPOSIT ITEM CHARGE | $8.00 | | $701,696.43 |
| 08/14/2025 | DEPOSIT | | $5,172.00 | $706,868.43 |
| 08/14/2025 | DEPOSIT | | $20,417.67 | $727,286.10 |
| 08/14/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $21.00 | $727,307.10 |
| 08/14/2025 | FRST BK MRCH SVC DEPOSIT 984162904887 | | $56.68 | $727,363.78 |
| 08/15/2025 | FRST BK MRCH SVC DEPOSIT 984162904887 | | $90.64 | $727,454.42 |
| 08/15/2025 | FRST BK MRCH SVC DEPOSIT 984162900885 | | $11,767.75 | $739,222.17 |
| 08/15/2025 | CHECK # 24064 | $4,310.00 | | $734,912.17 |
| 08/18/2025 | FRST BK MRCH SVC DEPOSIT 984162904887 | | $13.39 | $734,925.56 |
| 08/18/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $21.00 | $734,946.56 |
| 08/18/2025 | FRST BK MRCH SVC DEPOSIT 984162904887 | | $56.00 | $735,002.56 |
| 08/18/2025 | FRST BK MRCH SVC DEPOSIT 984162900885 | | $179.22 | $735,181.78 |
| 08/18/2025 | FRST BK MRCH SVC DEPOSIT 984162904887 | | $258.96 | $735,440.74 |
| 08/18/2025 | STRIPE TRANSFER ST-C6N6R8S3R7H5 | | $5,719.50 | $741,160.24 |
| 08/18/2025 | Tuition Disbursement | | $143,963.19 | $885,123.43 |
| 08/18/2025 | Tuition Loan Payment 60037645 ████ | $1,906.50 | | $883,216.93 |
| 08/18/2025 | Tuition Loan Payment 60037579 | $1,906.50 | | $881,310.43 |
| 08/18/2025 | CHECK # 24106 | $499.90 | | $880,810.53 |
| 08/18/2025 | CHECK # 24107 | $60.00 | | $880,750.53 |
| 08/18/2025 | CHECK # 24099 | $70.80 | | $880,679.73 |
| 08/18/2025 | CHECK # 24081 | $463.10 | | $880,216.63 |
| 08/18/2025 | CHECK # 24088 | $1,610.00 | | $878,606.63 |
| 08/19/2025 | RTP Credit from #RXT Squarespace | | $0.01 | $878,606.64 |
| 08/19/2025 | Coca Cola Bottli PAYMENT | $1,338.48 | | $877,268.16 |

## TUITION MANAGEMENT CHECKING ██████ continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/19/2025 | ROMAN CATH WEB PAY RomanCathQP | $1,498.50 | | $875,769.66 |
| 08/19/2025 | ROMAN CATH WEB PAY RomanCathQP | $2,526.00 | | $873,243.66 |
| 08/19/2025 | ATMOS ENERGY RCR UTIL PYMT 004009760554 | $3,236.11 | | $870,007.55 |
| 08/19/2025 | CHECK # 24110 | $180.00 | | $869,827.55 |
| 08/19/2025 | CHECK # 24111 | $180.00 | | $869,647.55 |
| 08/19/2025 | CHECK # 24085 | $498.00 | | $869,149.55 |
| 08/19/2025 | CHECK # 24096 | $555.00 | | $868,594.55 |
| 08/19/2025 | CHECK # 24102 | $4,970.50 | | $863,624.05 |
| 08/19/2025 | CHECK # 24105 | $6,712.50 | | $856,911.55 |
| 08/20/2025 | REMOTE DEPOSIT | | $3,409.63 | $860,321.18 |
| 08/20/2025 | REMOTE DEPOSIT | | $6,445.00 | $866,766.18 |
| 08/20/2025 | FRST BK MRCH SVC DEPOSIT 984162903889 | | $11.33 | $866,777.51 |
| 08/20/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $436.00 | $867,213.51 |
| 08/20/2025 | STRIPE TRANSFER ST-Y3M5N2R9C7G8 | | $1,906.50 | $869,120.01 |
| 08/20/2025 | VERIZON WIRELESS PAYMENTS 082054778900001 | $99.03 | | $869,020.98 |
| 08/20/2025 | Lowes SYF PAYMNT 798213141050678 | $1,768.05 | | $867,252.93 |
| 08/20/2025 | CHECK # 24087 | $53.30 | | $867,199.63 |
| 08/21/2025 | DEPOSIT | | $3,271.00 | $870,470.63 |
| 08/21/2025 | DEPOSIT | | $3,893.00 | $874,363.63 |
| 08/21/2025 | DEPOSIT | | $14,425.00 | $888,788.63 |
| 08/21/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $36.05 | $888,824.68 |
| 08/21/2025 | FRST BK MRCH SVC DEPOSIT 984162904887 | | $80.00 | $888,904.68 |
| 08/21/2025 | FRST BK MRCH SVC DEPOSIT 984162903889 | | $134.93 | $889,039.61 |
| 08/21/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $480.00 | $889,519.61 |
| 08/21/2025 | Tuition Loan Payment 600276805 ██████ | $3,071.19 | | $886,448.42 |
| 08/21/2025 | CHECK # 24118 | $3,704.06 | | $882,744.36 |
| 08/21/2025 | ENTERGY LOUISIAN BANK DRAFT 000120379581 | $18,259.19 | | $864,485.17 |
| 08/21/2025 | CHECK # 24086 | $286.35 | | $864,198.82 |
| 08/21/2025 | CHECK # 24079 | $1,800.00 | | $862,398.82 |
| 08/22/2025 | REMOTE DEPOSIT | | $43,924.84 | $906,323.66 |
| 08/22/2025 | FRST BK MRCH SVC DEPOSIT 984162903889 | | $22.66 | $906,346.32 |
| 08/22/2025 | FRST BK MRCH SVC DEPOSIT 984162904887 | | $64.89 | $906,411.21 |
| 08/22/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $70.00 | $906,481.21 |
| 08/22/2025 | Gulf Coast Bank Tuition Payment | | $955.00 | $907,436.21 |
| 08/22/2025 | ATT PAYMENT XXXXX8001EPAYH | $77.46 | | $907,358.75 |
| 08/22/2025 | CHECK # 24103 | $5,512.54 | | $901,846.21 |
| 08/25/2025 | FRST BK MRCH SVC DEPOSIT 984162900885 | | $12.36 | $901,858.57 |
| 08/25/2025 | FRST BK MRCH SVC DEPOSIT 984162903889 | | $63.62 | $901,922.19 |
| 08/25/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $70.30 | $901,992.49 |
| 08/25/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $110.00 | $902,102.49 |
| 08/25/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $120.00 | $902,222.49 |
| 08/25/2025 | FRST BK MRCH SVC DEPOSIT 984162903889 | | $158.12 | $902,380.61 |
| 08/25/2025 | FRST BK MRCH SVC DEPOSIT 984162904887 | | $216.30 | $902,596.91 |
| 08/25/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $320.00 | $902,916.91 |
| 08/25/2025 | FRST BK MRCH SVC DEPOSIT 984162900885 | | $3,348.33 | $906,265.24 |
| 08/25/2025 | Tuition Disbursement | | $8,213.04 | $914,478.28 |

## TUITION MANAGEMENT CHECKING - ███████ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/25/2025 | RETURN TUITION PAYMENT ███████ ACCOUNT FOZEN | $955.00 | | $913,523.28 |
| 08/25/2025 | Equipment Financ Onlinelnv BGGBKXXXXXX6298 | $445.59 | | $913,077.69 |
| 08/25/2025 | REGIONS CARD PAYMENT 453-22131-25 | $37,048.78 | | $876,028.91 |
| 08/25/2025 | CHECK # 24126 | $70.22 | | $875,958.69 |
| 08/25/2025 | CHECK # 24108 | $352.17 | | $875,606.52 |
| 08/25/2025 | CHECK # 24120 | $1,042.58 | | $874,563.94 |
| 08/25/2025 | CHECK # 24127 | $1,244.64 | | $873,319.30 |
| 08/25/2025 | CHECK # 24031 | $10,800.00 | | $862,519.30 |
| 08/26/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $10.00 | $862,529.30 |
| 08/26/2025 | FRST BK MRCH SVC CHARGEBACK 984162901883 | $678.30 | | $861,851.00 |
| 08/26/2025 | CHECK # 24090 | $54.40 | | $861,796.60 |
| 08/26/2025 | CHECK # 24122 | $600.00 | | $861,196.60 |
| 08/26/2025 | CHECK # 24129 | $800.00 | | $860,396.60 |
| 08/26/2025 | CHECK # 24121 | $4,576.00 | | $855,820.60 |
| 08/27/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $310.00 | $856,130.60 |
| 08/27/2025 | CK#24090 ON 8.26.25 SCANNED AS $54.40 SB $54.50 | $0.10 | | $856,130.50 |
| 08/27/2025 | CHECK # 24124 | $18.55 | | $856,111.95 |
| 08/27/2025 | CHECK # 24134 | $1,659.68 | | $854,452.27 |
| 08/27/2025 | CHECK # 24119 | $3,596.00 | | $850,856.27 |
| 08/28/2025 | DEPOSIT | | $3,906.00 | $854,762.27 |
| 08/28/2025 | DEPOSIT | | $11,560.00 | $866,322.27 |
| 08/28/2025 | FRST BK MRCH SVC DEPOSIT 984162900885 | | $12.00 | $866,334.27 |
| 08/28/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $20.00 | $866,354.27 |
| 08/28/2025 | FRST BK MRCH SVC DEPOSIT 984162903889 | | $23.69 | $866,377.96 |
| 08/28/2025 | FRST BK MRCH SVC DEPOSIT 984162904887 | | $28.84 | $866,406.80 |
| 08/28/2025 | CHECK # 24138 | $6,000.00 | | $860,406.80 |
| 08/28/2025 | ROMAN CATHOLIC C Payroll AN102 | $386.75 | | $860,020.05 |
| 08/28/2025 | ROMAN CATHOLIC C Payroll AN102 | $30,929.79 | | $829,090.26 |
| 08/28/2025 | ROMAN CATHOLIC C Payroll AN102 | $69,246.37 | | $759,843.89 |
| 08/28/2025 | ROMAN CATHOLIC C Payroll AN102 | $196,778.35 | | $563,065.54 |
| 08/28/2025 | CHECK # 24131 | $985.53 | | $562,080.01 |
| 08/28/2025 | CHECK # 24128 | $1,610.00 | | $560,470.01 |
| 08/28/2025 | CHECK # 24135 | $6,801.62 | | $553,668.39 |
| 08/28/2025 | CHECK # 24123 | $8,950.00 | | $544,718.39 |
| 08/28/2025 | CHECK # 24132 | $16,359.39 | | $528,359.00 |
| 08/28/2025 | CHECK # 24043 | $23,186.11 | | $505,172.89 |
| 08/29/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $30.00 | $505,202.89 |
| 08/29/2025 | FRST BK MRCH SVC DEPOSIT 984162903889 | | $43.72 | $505,246.61 |
| 08/29/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $505,221.61 |
| 08/29/2025 | INTEREST | | $301.23 | $505,522.84 |
| **08/29/2025** | **Ending Balance** | | | **$505,522.84** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 23886 | 08/13/2025 | $1,800.00 | 24043* | 08/28/2025 | $23,186.11 |
| 24031* | 08/25/2025 | $10,800.00 | 24047* | 08/12/2025 | $5,000.00 |

## TUITION MANAGEMENT CHECKING - ████████ (continued)
## OPERATING ACCOUNT

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 24056* | 08/05/2025 | $210.00 | 24091 | 08/13/2025 | $54.50 |
| 24059* | 08/11/2025 | $495.00 | 24092 | 08/12/2025 | $154.99 |
| 24060 | 08/07/2025 | $165.00 | 24094* | 08/12/2025 | $4,296.09 |
| 24061 | 08/08/2025 | $22,633.00 | 24095 | 08/12/2025 | $690.00 |
| 24062 | 08/05/2025 | $5,345.50 | 24096 | 08/19/2025 | $555.00 |
| 24063 | 08/04/2025 | $325.00 | 24097 | 08/11/2025 | $8,950.00 |
| 24064 | 08/15/2025 | $4,310.00 | 24098 | 08/12/2025 | $10,000.00 |
| 24065 | 08/05/2025 | $256.57 | 24099 | 08/18/2025 | $70.80 |
| 24066 | 08/04/2025 | $1,916.70 | 24102* | 08/19/2025 | $4,970.50 |
| 24067 | 08/07/2025 | $1,500.00 | 24103 | 08/22/2025 | $5,512.54 |
| 24068 | 08/04/2025 | $1,264.64 | 24105* | 08/19/2025 | $6,712.50 |
| 24069 | 08/06/2025 | $5,136.30 | 24106 | 08/18/2025 | $499.90 |
| 24070 | 08/05/2025 | $247.50 | 24107 | 08/18/2025 | $60.00 |
| 24071 | 08/12/2025 | $1,700.00 | 24108 | 08/25/2025 | $352.17 |
| 24072 | 08/11/2025 | $2,283.50 | 24110* | 08/19/2025 | $180.00 |
| 24073 | 08/08/2025 | $207.00 | 24111 | 08/19/2025 | $180.00 |
| 24074 | 08/07/2025 | $2,950.00 | 24118* | 08/21/2025 | $3,704.06 |
| 24075 | 08/07/2025 | $743.33 | 24119 | 08/27/2025 | $3,596.00 |
| 24076 | 08/08/2025 | $250.00 | 24120 | 08/25/2025 | $1,042.58 |
| 24077 | 08/12/2025 | $11,178.34 | 24121 | 08/26/2025 | $4,576.00 |
| 24079* | 08/21/2025 | $1,800.00 | 24122 | 08/26/2025 | $600.00 |
| 24080 | 08/11/2025 | $361.35 | 24123 | 08/28/2025 | $8,950.00 |
| 24081 | 08/18/2025 | $463.10 | 24124 | 08/27/2025 | $18.55 |
| 24082 | 08/12/2025 | $1,116.28 | 24126* | 08/25/2025 | $70.22 |
| 24083 | 08/12/2025 | $8,346.45 | 24127 | 08/25/2025 | $1,244.64 |
| 24084 | 08/11/2025 | $955.00 | 24128 | 08/28/2025 | $1,610.00 |
| 24085 | 08/19/2025 | $498.00 | 24129 | 08/26/2025 | $800.00 |
| 24086 | 08/21/2025 | $286.35 | 24131* | 08/28/2025 | $985.53 |
| 24087 | 08/20/2025 | $53.30 | 24132 | 08/28/2025 | $16,359.39 |
| 24088 | 08/18/2025 | $1,610.00 | 24134* | 08/27/2025 | $1,659.68 |
| 24089 | 08/13/2025 | $3,029.10 | 24135 | 08/28/2025 | $6,801.62 |
| 24090 | 08/26/2025 | $54.40 | 24138* | 08/28/2025 | $6,000.00 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements and Reconciliations - PART 1 Page 16 of 75

THE ROMAN CATHOLIC CHURCH OF THE ▓▓▓▓▓▓  Statement Ending 08/29/2025

Page 9 of 22



ADVICE OF CHARGE    GULF COAST BANK
WE CHARGE YOUR ACCOUNT AS FOLLOWS
Deposit $22,277.00 is short $1,000.00
Tape lists $3,000 in strapped 20's
only had $2,000
Academy of our Lady
1,000.00

#0000       08/07/2025       $1,000.00

#23886      08/13/2025       $1,800.00

#24031      08/25/2025       $10,800.00

#24043      08/28/2025       $23,186.11

#24047      08/12/2025       $5,000.00

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statement... ...ciliations  PART 1 Page 17 of 75

THE ROMAN CATHOLIC CHURCH OF THE ... Statement Ending 08/29/2025

Page 10 of 22



#24056     08/05/2025          $210.00

#24059     08/11/2025          $495.00

#24060     08/07/2025          $165.00

#24061     08/08/2025          $22,633.00

#24062     08/05/2025          $5,345.50

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank Statements A... ...nciliations PART 1 Page 18 of 75

THE ROMAN CATHOLIC CHURCH OF THE [redacted] Statement Ending 08/29/2025 Page 11 of 22



#24063        08/04/2025        $325.00

#24064        08/15/2025        $4,310.00

#24065        08/05/2025        $256.57

#24066        08/04/2025        $1,916.70

#24067        08/07/2025        $1,500.00

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank Statement... ...nciliations ...PART 1 Page 19 of 75

THE ROMAN CATHOLIC CHURCH OF TH... Statement Ending 08/29/2025 Page 12 of 22



#24068    08/04/2025    $1,264.64

#24069    08/06/2025    $5,136.30

#24070    08/05/2025    $247.50

#24071    08/12/2025    $1,700.00

#24072    08/11/2025    $2,283.50

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
Statements and Reconciliations  PART 1 Page 20 of 75

THE ROMAN CATHOLIC CHURCH OF THE ███████  Statement Ending 08/29/2025          Page 13 of 22



#24073     08/08/2025          $207.00

#24074     08/07/2025          $2,950.00

#24075     08/07/2025          $743.33

#24076     08/08/2025          $250.00

#24077     08/12/2025          $11,178.34



#24079         08/21/2025         $1,800.00

#24080         08/11/2025         $361.35

#24081         08/18/2025         $463.10

#24082         08/12/2025         $1,116.28

#24083         08/12/2025         $8,346.45



#24084     08/11/2025     $955.00

#24085     08/19/2025     $498.00

#24086     08/21/2025     $286.35

#24087     08/20/2025     $53.30

#24088     08/18/2025     $1,610.00




#24089          08/13/2025          $3,029.10




#24090          08/26/2025          $54.40




#24091          08/13/2025          $54.50




#24092          08/12/2025          $154.99




#24094          08/12/2025          $4,296.09

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank Statements a... ...tions PART 1 Page 24 of 75

THE ROMAN CATHOLIC CHURCH OF THE 2... Statement Ending 08/29/2025                    Page 17 of 22



#24095          08/12/2025          $690.00

#24096          08/19/2025          $555.00

#24097          08/11/2025          $8,950.00

#24098          08/12/2025          $10,000.00

#24099          08/18/2025          $70.80

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements                Reconciliations            PART 1 Page 25 of 75

THE ROMAN CATHOLIC CHURCH OF THE ███████        Statement Ending 08/29/2025                Page 18 of 22



#24102        08/19/2025        $4,970.00

#24103        08/22/2025        $5,512.54

#24105        08/19/2025        $6,712.50

#24106        08/18/2025        $499.90

#24107        08/18/2025        $60.00

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements      Reconciliations   PART 1 Page 26 of 75

THE ROMAN CATHOLIC CHURCH OF THE                          Statement Ending 08/29/2025                          Page 19 of 22



#24108      08/25/2025      $352.17

#24110      08/19/2025      $180.00

#24111      08/19/2025      $180.00

#24118      08/21/2025      $3,704.06

#24119      08/27/2025      $3,596.00

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements                       liliations  PART 1 Page 27 of 75

THE ROMAN CATHOLIC CHURCH OF THE                          Statement Ending 08/25/2025                    Page 20 of 22



| | | |
|---|---|---|
| #24120 | 08/25/2025 | $1,042.58 |
| #24121 | 08/26/2025 | $4,576.00 |
| #24122 | 08/26/2025 | $600.00 |
| #24123 | 08/28/2025 | $8,950.00 |
| #24124 | 08/27/2025 | $18.55 |

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27   8 - All Bank Statements                      nciliations   PART 1 Page 28 of 75

THE ROMAN CATHOLIC CHURCH OF THE                    Statement Ending 08/29/2025                      Page 21 of 22



#24126     08/25/2025              $70.22

#24127     08/25/2025           $1,244.64

#24128     08/28/2025           $1,610.00

#24129     08/26/2025             $800.00

#24131     08/28/2025             $985.53

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank Statements Reconciliations PART 1 Page 29 of 75

THE ROMAN CATHOLIC CHURCH OF THE [redacted] Statement Ending 08/29/2025 Page 22 of 22



Academy of Our Lady

**1150.00 Cash - Gulf Coast Bank - Savings ██ eriod Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/12/2025

██████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                    USD

Statement beginning balance......................................................................................................................561,434.95
Checks and payments cleared (0)...............................................................................................................0.00
Deposits and other credits cleared (2).........................................................................................................82,409.22
Statement ending balance............................................................................................................................643,844.17

Register balance as of 08/31/2025..............................................................................................................643,844.17

**Details**

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/06/2025 | Deposit | | | 82,159.17 |
| 08/31/2025 | Journal | 10 | | 250.05 |
| Total | | | | 82,409.22 |



# GULF COAST BANK & Trust Company

**Statement Ending 08/29/2025**

THE ROMAN CATHOLIC CHURCH
Customer Numb ■■■■■■

Page 1 of 2

1801 E Judge Perez Dr · Chalmette, LA 70043

>000110 6037428 0001 93218 10Z 60

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ACADEMY OF OUR LADY HS
DEBTOR IN POSS CASE #20-10846
5501 WESTBANK EXPY
MARRERO LA 70072-2934

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 📞 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | ■■■■■■ | $643,844.17 |

## BUSINESS SAVINGS ■■■■■■

## SAVINGS ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | Beginning Balance | $561,434.95 |
| | 2 Credit(s) This Period | $82,409.22 |
| | 0 Debit(s) This Period | $0.00 |
| 08/29/2025 | Ending Balance | $643,844.17 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 29 |
| Interest Earned | $250.05 |
| Interest Paid This Period | $250.05 |
| Interest Paid Year-to-Date | $1,336.13 |
| Minimum Balance | $561,434.95 |
| Average Ledger Balance | $629,428.74 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | Beginning Balance | | | $561,434.95 |
| 08/06/2025 | REMOTE DEPOSIT | | $82,159.17 | $643,594.12 |
| 08/29/2025 | INTEREST | | $250.05 | $643,844.17 |
| 08/29/2025 | Ending Balance | | | $643,844.17 |



**1210.00 Tuition Reserve Account - Gulf Coas** ▉ **Period Ending 08/31/2025**

### RECONCILIATION REPORT

Reconciled on: 09/12/2025

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

Statement beginning balance .................................................................................................................. 2,124,701.35
Checks and payments cleared (41) ............................................................................................................. -378,497.71
Deposits and other credits cleared (9) ........................................................................................................ 118,945.00
Statement ending balance ......................................................................................................................... 1,865,148.64

Register balance as of 08/31/2025 ............................................................................................................. 1,865,148.64

### Details

Checks and payments cleared (41)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/01/2025 | Invoice | 21087 | | -4,200.00 |
| 08/01/2025 | Invoice | 21088 | | -4,200.00 |
| 08/01/2025 | Invoice | 21089 | | -4,200.00 |
| 08/04/2025 | Invoice | 21090 | | -4,950.00 |
| 08/05/2025 | Invoice | 21091 | | -4,963.00 |
| 08/11/2025 | Invoice | 21098 | | -2,000.00 |
| 08/11/2025 | Invoice | 21102 | | -6,000.00 |
| 08/11/2025 | Invoice | 21099 | | -2,000.00 |
| 08/11/2025 | Invoice | 21101 | | -2,000.00 |
| 08/11/2025 | Invoice | 21100 | | -2,000.00 |
| 08/11/2025 | Invoice | 21092 | | -500.00 |
| 08/11/2025 | Invoice | 21093 | | -500.00 |
| 08/11/2025 | Invoice | 21094 | | -500.00 |
| 08/11/2025 | Invoice | 21095 | | -500.00 |
| 08/11/2025 | Invoice | 21096 | | -2,000.00 |
| 08/11/2025 | Invoice | 21097 | | -2,000.00 |
| 08/12/2025 | Invoice | 21103 | | -9,840.52 |
| 08/13/2025 | Invoice | 21105 | | -7,041.08 |
| 08/13/2025 | Invoice | 21104 | | -1,000.00 |
| 08/14/2025 | Invoice | 21106 | | -2,000.00 |
| 08/14/2025 | Invoice | 21108 | | -2,000.00 |
| 08/14/2025 | Invoice | 21107 | | -2,000.00 |
| 08/15/2025 | Invoice | 21109 | | -430.00 |
| 08/18/2025 | Invoice | 21110 | | -2,000.00 |
| 08/19/2025 | Invoice | 21113 | | -3,416.64 |
| 08/19/2025 | Invoice | 21111 | | -4,963.00 |
| 08/19/2025 | Invoice | 21112 | | -4,963.00 |
| 08/19/2025 | Invoice | 21114 | | -3,416.64 |
| 08/20/2025 | Invoice | 21115 | | -3,428.23 |
| 08/20/2025 | Invoice | 21116 | | -3,712.16 |
| 08/22/2025 | Invoice | 21118 | | -3,361.15 |
| 08/22/2025 | Invoice | 21117 | | -1,928.00 |
| 08/27/2025 | Invoice | 21119 | | -1,000.00 |
| 08/27/2025 | Invoice | 21120 | | -1,000.00 |
| 08/28/2025 | Invoice | 21122 | | -3,072.66 |
| 08/28/2025 | Invoice | 21121 | | -3,070.83 |
| 08/31/2025 | Journal | 1 | | -24,778.90 |
| 08/31/2025 | Journal | 1 | | -89,583.54 |
| 08/31/2025 | Journal | 1 | | -8,213.04 |
| 08/31/2025 | Journal | 1 | | -5,802.13 |
| 08/31/2025 | Journal | 1 | | -143,963.19 |

Total -378,497.71

Deposits and other credits cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/01/2025 | Deposit | | | 12,260.00 |
| 08/01/2025 | Deposit | | | 11,862.08 |
| 08/04/2025 | Deposit | | | 36,195.00 |
| 08/06/2025 | Deposit | | | 580.00 |
| 08/07/2025 | Deposit | | | 21,205.00 |
| 08/12/2025 | Deposit | | | 2,242.00 |
| 08/12/2025 | Deposit | | | 27,920.00 |
| 08/21/2025 | Deposit | | | 1,928.00 |
| 08/31/2025 | Journal | 12 | | 4,752.92 |
| Total | | | | 118,945.00 |

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr · Chalmette, LA 70043

*Statement Ending 08/29/2025*



**ACADEMY OF OUR LADY**
**Customer Number:** ███████

Page 1 of 4

ACADEMY OF OUR LADY
FUNDED ACCOUNT ACH ONLY
5501 WESTBANK EXPY
MARRERO LA 70072-2934

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ███████ | $1,865,148.64 |

# TUITION FUNDED - ███████

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | Beginning Balance | $2,124,701.35 |
| | 9 Credit(s) This Period | $118,945.00 |
| | 40 Debit(s) This Period | $378,497.71 |
| 08/29/2025 | Ending Balance | $1,865,148.64 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 3.04% |
| Interest Days | 29 |
| Interest Earned | $4,752.92 |
| Interest Paid This Period | $4,752.92 |
| Interest Paid Year-to-Date | $28,822.26 |
| Minimum Balance | $1,860,395.72 |
| Average Ledger Balance | $1,994,040.93 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | Beginning Balance | | | $2,124,701.35 |
| 08/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT ███████ | $5,802.13 | | $2,118,899.22 |
| 08/01/2025 | Loan Funding Academy of Our Lady School | | $11,862.08 | $2,130,761.30 |
| 08/01/2025 | Loan Funding Acad████████████ | | $12,260.00 | $2,143,021.30 |
| 08/01/2025 | REDUC 600375794 | $4,200.00 | | $2,138,821.30 |
| 08/01/2025 | REDUC 600308122████████████ | $4,200.00 | | $2,134,621.30 |
| 08/01/2025 | REDUC 600382405 | $4,200.00 | | $2,130,421.30 |
| 08/04/2025 | Loan Funding Academy of Our Lady School | | $36,195.00 | $2,166,616.30 |
| 08/04/2025 | REDUC 60032385████████████ | $4,950.00 | | $2,161,666.30 |
| 08/04/2025 | Tuition Disburseme█ | $89,583.54 | | $2,072,082.76 |
| 08/05/2025 | REDUC 60035734 | $4,963.00 | | $2,067,119.76 |
| 08/06/2025 | INCR 600277003████████████ | | $580.00 | $2,067,699.76 |
| 08/07/2025 | Loan Funding Academy of Our Lady School | | $21,205.00 | $2,088,904.76 |
| 08/11/2025 | REDUC 600384319████████████ | $500.00 | | $2,088,404.76 |
| 08/11/2025 | REDUC 600381888 | $500.00 | | $2,087,904.76 |
| 08/11/2025 | REDUC 600265563 | $500.00 | | $2,087,404.76 |

GULFBANK.COM   *The Bank That Cares About You!*   800-223-2060   FDIC

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ |  |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we
sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for
the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## TUITION FUNDED - ███████     (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/11/2025 | REDUC 600399191 | $500.00 | | $2,086,904.76 |
| 08/11/2025 | REDUC 600288234 | $2,000.00 | | $2,084,904.76 |
| 08/11/2025 | REDUC 600405956 | $2,000.00 | | $2,082,904.76 |
| 08/11/2025 | REDUC 600289224 | $2,000.00 | | $2,080,904.76 |
| 08/11/2025 | REDUC 600251857 | $2,000.00 | | $2,078,904.76 |
| 08/11/2025 | REDUC 600339670 | $2,000.00 | | $2,076,904.76 |
| 08/11/2025 | REDUC 600301852 | $2,000.00 | | $2,074,904.76 |
| 08/11/2025 | REDUC 600382570 | $6,000.00 | | $2,068,904.76 |
| 08/11/2025 | Tuition Disbursement | $24,778.90 | | $2,044,125.86 |
| 08/12/2025 | Loan Funding Academy of Our Lady School | | $2,242.00 | $2,046,367.86 |
| 08/12/2025 | Loan Funding Academy of Our Lady School | | $27,920.00 | $2,074,287.86 |
| 08/12/2025 | CANC 600382548 | $9,840.52 | | $2,064,447.34 |
| 08/13/2025 | REDUC 600339968 | $1,000.00 | | $2,063,447.34 |
| 08/13/2025 | CANC 600346039 | $7,041.08 | | $2,056,406.26 |
| 08/14/2025 | REDUC 600354448 | $2,000.00 | | $2,054,406.26 |
| 08/14/2025 | REDUC 600399918 | $2,000.00 | | $2,052,406.26 |
| 08/14/2025 | REDUC 600262553 | $2,000.00 | | $2,050,406.26 |
| 08/15/2025 | REDUC 600363833 | $430.00 | | $2,049,976.26 |
| 08/18/2025 | REDUC 600369277 | $2,000.00 | | $2,047,976.26 |
| 08/18/2025 | Tuition Disbursement | $143,963.19 | | $1,904,013.07 |
| 08/19/2025 | REDUC 600338422 | $4,963.00 | | $1,899,050.07 |
| 08/19/2025 | REDUC 600405953 | $4,963.00 | | $1,894,087.07 |
| 08/19/2025 | CANC 600401974 | $6,833.28 | | $1,887,253.79 |
| 08/20/2025 | CANC 600347172 | $3,428.23 | | $1,883,825.56 |
| 08/20/2025 | CANC 600342970 | $3,712.16 | | $1,880,113.40 |
| 08/21/2025 | INCR 600251857 | | $1,928.00 | $1,882,041.40 |
| 08/22/2025 | REDUC 600037480 | $1,928.00 | | $1,880,113.40 |
| 08/22/2025 | CANC 600251857 | $3,361.15 | | $1,876,752.25 |
| 08/25/2025 | Tuition Disbursement | $8,213.04 | | $1,868,539.21 |
| 08/27/2025 | REDUC 600405439 | $1,000.00 | | $1,867,539.21 |
| 08/27/2025 | REDUC 600381382 | $1,000.00 | | $1,866,539.21 |
| 08/28/2025 | CANC 600300521 | $3,070.83 | | $1,863,468.38 |
| 08/28/2025 | CANC 600382152 | $3,072.66 | | $1,860,395.72 |
| 08/29/2025 | INTEREST | | $4,752.92 | $1,865,148.64 |
| **08/29/2025** | **Ending Balance** | | | **$1,865,148.64** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

Academy of Our Lady

**1190.01 Cash - Regions Bank - savings account** ▇▇▇ **Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/12/2025

▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 9,720.70 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 9,720.70 |
| | |
| Uncleared transactions as of 08/31/2025 | -400.00 |
| Register balance as of 08/31/2025 | 9,320.70 |

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/27/2025 | Bill Payment | 1088 | ▇▇▇▇▇▇ | -400.00 |
| Total | | | | -400.00 |

Regions Bank
Westwego, LA 70094

ACADEMY OF OUR LADY MARRERO
DEBTOR IN POSSESSION
5501 WESTBANK EXPY
MARRERO LA 70072-2934

## ACCOUNT #

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## ADVANTAGE BUSINESS CHECKING
August 1, 2025 through August 29, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $9,720.70 | Minimum Daily Balance | $9,720 |
| Deposits & Credits | $0.00 + | Average Monthly Statement Balance | $9,720 |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| Ending Balance | $9,720.70 | | |

You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.

Thank You For Banking With Regions!
2025 Regions Bank Member FDIC. All loans subject to credit approval.
EQUAL HOUSING LENDER

## Easy Steps to Balance Your Account

|   | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.   A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

Archbishop Shaw

Next Years Tuition/Gulf Coast ____ eriod Ending 08/29/2025

**RECONCILIATION REPORT**

Reconciled on: 09/09/2025

Reconciled by: ___

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---:|
| Statement beginning balance | 180,862.06 |
| Interest earned | 35.28 |
| Checks and payments cleared (6) | -6,902.08 |
| Deposits and other credits cleared (12) | 60,588.36 |
| Statement ending balance | 234,583.62 |
| | |
| Register balance as of 08/29/2025 | 234,583.62 |
| Cleared transactions after 08/29/2025 | 0.00 |
| Uncleared transactions after 08/29/2025 | 3,488.63 |
| Register balance as of 09/09/2025 | 238,072.25 |

**Details**

Checks and payments cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 08/06/2025 | Journal | 15-4312 | | -92.22 |
| 08/07/2025 | Journal | 15-4316 | | -25.00 |
| 08/11/2025 | Journal | 15-4322 | | -29.95 |
| 08/14/2025 | Invoice | 12630 | | -6,254.91 |
| 08/19/2025 | Invoice | 12648 | | -250.00 |
| 08/29/2025 | Invoice | 12696 | | -250.00 |

| Total | | | | -6,902.08 |
|---|---|---|---|---:|

Deposits and other credits cleared (12)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 08/05/2025 | Deposit | | | 3,150.00 |
| 08/05/2025 | Deposit | | | 4,450.00 |
| 08/05/2025 | Deposit | | | 22,128.45 |
| 08/06/2025 | Deposit | | | 2,200.00 |
| 08/06/2025 | Deposit | | | 515.00 |
| 08/06/2025 | Deposit | | | 1,700.00 |
| 08/07/2025 | Deposit | | | 10,100.00 |
| 08/12/2025 | Deposit | | | 6,254.91 |
| 08/13/2025 | Deposit | | | 1,500.00 |
| 08/13/2025 | Deposit | | | 1,300.00 |
| 08/20/2025 | Deposit | | | 5,550.00 |
| 08/27/2025 | Deposit | | | 1,740.00 |

| Total | | | | 60,588.36 |
|---|---|---|---|---:|

**Additional Information**

Uncleared checks and payments after 08/29/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 09/02/2025 | Invoice | 12697 | | -400.00 |
| 09/03/2025 | Journal | 15-4353 | | -58.98 |
| 09/03/2025 | Journal | 15-4353 | | -8.00 |

| Total | | | | -466.98 |
|---|---|---|---|---:|

Uncleared deposits and other credits after 08/29/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2025 | Deposit | | | 3,935.61 |
| 09/05/2025 | Journal | 15-4359 | | 20.00 |
| Total | | | | 3,955.61 |

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr · Chalmette, LA 70043

### Statement Ending 08/29/2025

THE ROMAN CATHOLIC CHURCH                          Page 1 of 4
Customer Number

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

### Managing Your Accounts



| | | |
|---|---|---|
| Branch | Main Office | |
| Physical Address | 200 St Charles Ave, New Orleans, LA 70130 | |
| Phone | 504-561-6100 | |
| Website | WWW.GULFBANK.COM | |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $234,583.62 |

# TUITION MANAGEMENT CHECKING - xxxxx
## NEW YEARS TUITION

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | Beginning Balance | $180,862.06 |
| | 13 Credit(s) This Period | $60,623.64 |
| | 6 Debit(s) This Period | $6,902.08 |
| 08/29/2025 | Ending Balance | $234,583.62 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 29 |
| Interest Earned | $35.28 |
| Interest Paid This Period | $35.28 |
| Interest Paid Year-to-Date | $1,808.80 |
| Minimum Balance | $180,862.06 |
| Average Ledger Balance | $222,005.31 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | Beginning Balance | | | $180,862.06 |
| 08/04/2025 | MERCHANT BANKCD DEPOSIT | | $515.00 | $181,377.06 |
| 08/04/2025 | MERCHANT BANKCD DISCOUN | $92.22 | | $181,284.84 |
| 08/05/2025 | REMOTE DEPOSIT | | $2,200.00 | $183,484.84 |
| 08/05/2025 | REMOTE DEPOSIT | | $4,450.00 | $187,934.84 |
| 08/05/2025 | REMOTE DEPOSIT | | $22,128.45 | $210,063.29 |
| 08/06/2025 | REMOTE DEPOSIT | | $1,700.00 | $211,763.29 |
| 08/06/2025 | DEPOSIT | | $3,150.00 | $214,913.29 |
| 08/06/2025 | Incoming Wire | | $10,100.00 | $225,013.29 |
| 08/06/2025 | Incoming Foreign Wire Fee | $25.00 | | $224,988.29 |
| 08/11/2025 | CLOVER FEES CLOVER FEE | $29.95 | | $224,958.34 |
| 08/12/2025 | REMOTE DEPOSIT | | $6,254.91 | $231,213.25 |
| 08/12/2025 | Tuition Loan Payment | $6,254.91 | | $224,958.34 |
| 08/13/2025 | DEPOSIT | | $1,300.00 | $226,258.34 |
| 08/13/2025 | DEPOSIT | | $1,500.00 | $227,758.34 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    **FDIC**

THE ROMAN CATHOLIC CHURCH OF THE _____    Statement Ending 08/29/2025    Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT**

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT --**

WITHDRAWALS
OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxx         Statement Ending 08/29/2025         Page 3 of 4

# TUITION MANAGEMENT CHECKING - xxxxx    continued)
## NEW YEARS TUITION

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/18/2025 | Tuition Loan Payment | $250.00 | | $227,508.34 |
| 08/20/2025 | DEPOSIT | | $5,550.00 | $233,058.34 |
| 08/27/2025 | DEPOSIT | | $1,740.00 | $234,798.34 |
| 08/29/2025 | Tuition Loan Payment | $250.00 | | $234,548.34 |
| 08/29/2025 | INTEREST | | $35.28 | $234,583.62 |
| 08/29/2025 | Ending Balance | | | **$234,583.62** |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE                    Statement Ending 08/29/2025                    Page 4 of 4

This page left intentionally blank

9/9/25, 7:47 AM

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements and Reconciliations - PART 1 Page 47 of 75

about:blank

Archbishop Shaw

**Cash-Operating/Gulf Coast**    **Period Ending 08/29/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/09/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 483,360.20 |
| Interest earned | 236.41 |
| Checks and payments cleared (130) | -257,557.43 |
| Deposits and other credits cleared (60) | 372,543.18 |
| Statement ending balance | 598,582.36 |
| | |
| Uncleared transactions as of 08/29/2025 | -23,814.19 |
| Register balance as of 08/29/2025 | 574,768.17 |
| Cleared transactions after 08/29/2025 | 0.00 |
| Uncleared transactions after 08/29/2025 | 119.22 |
| Register balance as of 09/09/2025 | 574,887.39 |

## Details

Checks and payments cleared (130)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Bill Payment | 12270 | | -66.61 |
| 04/23/2025 | Bill Payment | 12674 | City of Gretna | -1,400.00 |
| 04/23/2025 | Bill Payment | 12679 | City of Gretna | -250.00 |
| 05/13/2025 | Bill Payment | 12756 | | -100.00 |
| 05/20/2025 | Bill Payment | 12779 | | -50.00 |
| 05/29/2025 | Bill Payment | 12781 | | -1,000.00 |
| 06/10/2025 | Refund | 12983 | e | -500.00 |
| 06/10/2025 | Bill Payment | 12915 | Crescent City Umpires Associ... | -100.00 |
| 06/19/2025 | Expense | 88495014 | Office of Motor Vehicles | -47.00 |
| 06/23/2025 | Bill Payment | 12939 | Office of Motor Vehicles | -150.00 |
| 07/01/2025 | Bill Payment | 12994 | Tulays Services Inc. | -4,999.75 |
| 07/03/2025 | Bill Payment | 13000 | | -63.75 |
| 07/14/2025 | Bill Payment | 12953 | Millie Colly's Closet | -1,670.00 |
| 07/16/2025 | Bill Payment | 12972 | Millie Colly's Closet | -2,450.00 |
| 07/16/2025 | Refund | 12967 | | -1,000.00 |
| 07/16/2025 | Refund | 12970 | | -126.00 |
| 07/18/2025 | Refund | 12976 | | -600.07 |
| 07/18/2025 | Refund | 12977 | | -700.00 |
| 07/21/2025 | Bill Payment | 12980 | | -89.63 |
| 07/22/2025 | Bill Payment | 13004 | Pitney Bowes Global Financia... | -673.46 |
| 07/23/2025 | Bill Payment | 13008 | Meca Sportswear | -2,579.41 |
| 07/23/2025 | Bill Payment | 13012 | Varsity Spirit Fashions | -4,455.69 |
| 07/23/2025 | Bill Payment | 13011 | Big Game | -1,167.00 |
| 07/23/2025 | Bill Payment | 13010 | Riddell/All American Sports C... | -165.40 |
| 07/24/2025 | Bill Payment | 13014 | Chauvin Bros. Tractor | -240.82 |
| 07/25/2025 | Bill Payment | 13017 | Amazon Capital Services | -406.07 |
| 07/25/2025 | Bill Payment | 13018 | Deluxe Pest Control | -165.00 |
| 07/25/2025 | Bill Payment | 13016 | | -44.73 |
| 07/28/2025 | Bill Payment | 13021 | | -305.00 |
| 07/29/2025 | Bill Payment | 13027 | | -4,506.67 |
| 07/29/2025 | Bill Payment | 13023 | A.C. Cross, Inc. | -436.56 |
| 07/29/2025 | Bill Payment | 13024 | New Orleans Tours | -1,345.00 |
| 07/29/2025 | Bill Payment | 13026 | Duhon Lock & Security | -92.19 |
| 07/30/2025 | Bill Payment | 13028 | Nola Subs 1 LLC | -815.85 |
| 07/30/2025 | Refund | 13031 | | -1,000.00 |
| 07/30/2025 | Refund | 13030 | | -4,500.00 |
| 07/30/2025 | Bill Payment | 13029 | Brovac Environmental Services | -525.00 |
| 07/31/2025 | Bill Payment | 13034 | Sweet Generations Bakery | -199.00 |
| 07/31/2025 | Bill Payment | 13035 | Olive Branch Cafe | -2,160.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2025 | Bill Payment | 13036 | | -300.00 |
| 07/31/2025 | Bill Payment | 13032 | Raymond Plumbing & Heating | -4,000.00 |
| 07/31/2025 | Bill Payment | 13033 | J... | -54.50 |
| 08/04/2025 | Bill Payment | 13037 | | -2,086.14 |
| 08/04/2025 | Check | 13038 | | -2,553.68 |
| 08/05/2025 | Bill Payment | 13042 | Atmos Energy | -296.54 |
| 08/05/2025 | Bill Payment | 13039 | Tujays Services Inc. | -4,999.75 |
| 08/05/2025 | Bill Payment | 13040 | Chuckwagon Charters, Inc. | -325.00 |
| 08/05/2025 | Bill Payment | 13041 | | -1,579.99 |
| 08/05/2025 | Bill Payment | 13043 | Retif Oil & Fuel | -128.88 |
| 08/05/2025 | Bill Payment | 13044 | | -41.72 |
| 08/05/2025 | Bill Payment | 13045 | Westbank Religious Supply | -61.46 |
| 08/05/2025 | Bill Payment | 13048 | Entergy | -22,709.59 |
| 08/05/2025 | Bill Payment | 13049 | IV Waste LLC | -139.95 |
| 08/05/2025 | Refund | 13051 | | -10,800.00 |
| 08/06/2025 | Bill Payment | 13058 | The Shrine of Our Lady of Ho... | -16,375.00 |
| 08/06/2025 | Expense | 08.08.2025 Mats | Cintas | -1,175.80 |
| 08/06/2025 | Refund | 13052 | | -561.46 |
| 08/06/2025 | Bill Payment | 13053 | Selection.com | -76.00 |
| 08/06/2025 | Bill Payment | 13054 | Kaiser Supply | -595.15 |
| 08/06/2025 | Bill Payment | 13055 | | -124.66 |
| 08/06/2025 | Bill Payment | 13056 | Alarm Protection Services | -475.00 |
| 08/06/2025 | Bill Payment | 13057 | J. W. Pepper & Son, Inc. | -55.00 |
| 08/06/2025 | Expense | | Archdiocese of New Orleans | -228.17 |
| 08/06/2025 | Expense | 08082025 Uniforms | Cintas | -192.05 |
| 08/07/2025 | Bill Payment | 13061 | | -352.82 |
| 08/07/2025 | Bill Payment | 13059 | Catholic Community Foundati... | -125.00 |
| 08/07/2025 | Bill Payment | 13063 | - - | -93.80 |
| 08/07/2025 | Bill Payment | 13062 | Ricoh USA, Inc | -4.14 |
| 08/07/2025 | Bill Payment | 13060 | Ferdie's Printing Service | -400.59 |
| 08/07/2025 | Bill Payment | 13065 | Ray Bros. Inc. | -1,428.00 |
| 08/07/2025 | Bill Payment | 13064 | Lowes Business Acct/SYNCB | -826.38 |
| 08/08/2025 | Bill Payment | 13067 | Visa | -39.73 |
| 08/08/2025 | Bill Payment | 13068 | LaSallian Educational and Re... | -9,434.91 |
| 08/08/2025 | Bill Payment | 13066 | Dalton Architects | -3,283.00 |
| 08/11/2025 | Journal | 15-4322 | | -49.39 |
| 08/11/2025 | Expense | 33348 | LHSSA | -1,725.00 |
| 08/11/2025 | Bill Payment | 13069 | Archdiocese of New Orleans | -9,385.00 |
| 08/11/2025 | Bill Payment | 13070 | Duhon Lock & Security | -43.98 |
| 08/11/2025 | Bill Payment | 13072 | Allfax Specialties Inc. | -161.28 |
| 08/11/2025 | Journal | 15-4322 | | -600.00 |
| 08/12/2025 | Bill Payment | 13074 | Foley Marketing, Inc. | -115.24 |
| 08/12/2025 | Bill Payment | 13076 | Ferdie's Printing Service | -1,245.66 |
| 08/12/2025 | Bill Payment | 13075 | Varsity Yearbook | -4,037.00 |
| 08/13/2025 | Bill Payment | 13077 | Kaiser Supply | -250.49 |
| 08/13/2025 | Bill Payment | 13078 | Ricoh USA, Inc | -1,562.82 |
| 08/13/2025 | Expense | | LHSSA | -200.00 |
| 08/13/2025 | Bill Payment | 13079 | Graphix Plus | -135.00 |
| 08/14/2025 | Bill Payment | 13084 | Lobb's Horticultural Spray Eas... | -760.00 |
| 08/14/2025 | Refund | 13081 | | -2,908.09 |
| 08/14/2025 | Bill Payment | 13083 | Grundmann's Ath. Co. | -4,420.98 |
| 08/14/2025 | Expense | 08142025 | Sam's Club /Synchrony Bank | -435.89 |
| 08/14/2025 | Bill Payment | 13082 | Foley Marketing, Inc. | -298.52 |
| 08/15/2025 | Expense | | Archdiocese of New Orleans | -24,309.09 |
| 08/15/2025 | Expense | | LHSSA | -800.00 |
| 08/15/2025 | Expense | | Rumbelow Consulting, LLC | -217.50 |
| 08/15/2025 | Bill Payment | 13086 | | -44.58 |
| 08/15/2025 | Bill Payment | 13087 | | -399.31 |
| 08/15/2025 | Bill Payment | 13088 | GBP Direct | -438.89 |
| 08/15/2025 | Bill Payment | 13089 | Amazon Capital Services | -131.75 |
| 08/15/2025 | Expense | | Archdiocese of New Orleans | -1,689.13 |
| 08/18/2025 | Bill Payment | 13091 | | -430.00 |
| 08/18/2025 | Bill Payment | 13092 | | -430.00 |
| 08/19/2025 | Refund | 13093 | | -2,999.11 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/19/2025 | Journal | 15-4334 | | -301.81 |
| 08/19/2025 | Bill Payment | 13094 | | -86.09 |
| 08/19/2025 | Bill Payment | 13095 | Marque's Food Dist., Inc | -941.36 |
| 08/19/2025 | Bill Payment | 13096 | 4 imprint | -2,578.18 |
| 08/19/2025 | Bill Payment | 13097 | Graphix Plus | -13.16 |
| 08/19/2025 | Bill Payment | 13098 | Alpha-Lit | -872.91 |
| 08/19/2025 | Bill Payment | 13099 | Grundmann's Ath. Co. | -966.12 |
| 08/19/2025 | Bill Payment | 13100 | PT Solutions Holdings, LLC | -1,734.00 |
| 08/20/2025 | Bill Payment | 13104 | | -109.91 |
| 08/20/2025 | Bill Payment | 13102 | Kaiser Supply | -71.84 |
| 08/21/2025 | Bill Payment | 13107 | | -104.50 |
| 08/21/2025 | Bill Payment | 13106 | Rogers Athletic | -4,829.00 |
| 08/21/2025 | Bill Payment | 13105 | | -17.54 |
| 08/22/2025 | Bill Payment | 13109 | University of Holy Cross | -2,250.00 |
| 08/22/2025 | Bill Payment | 13111 | Ray Bros, Inc. | -3,177.00 |
| 08/22/2025 | Bill Payment | 13110 | Haitian Mission Services | -2,500.00 |
| 08/25/2025 | Journal | 15-4346 | | -10.00 |
| 08/25/2025 | Journal | 15-4346 | | -1,122.48 |
| 08/25/2025 | Bill Payment | 13119 | Eagle Athletic Facilities | -5,250.00 |
| 08/25/2025 | Bill Payment | 13112 | Bayou Audio and Video | -11,000.00 |
| 08/25/2025 | Refund | 13114 | | -282.78 |
| 08/26/2025 | Journal | 15-4339 | | -0.82 |
| 08/27/2025 | Journal | 15-4351 | | -9,385.00 |
| 08/27/2025 | Bill Payment | 13124 | | -485.00 |
| 08/27/2025 | Bill Payment | 13122 | Foley Marketing, Inc. | -7,840.35 |
| 08/28/2025 | Journal | 15-4347 | | -25.00 |
| 08/28/2025 | Bill Payment | 13127 | Foley Marketing, Inc. | -14,309.36 |

Total

-257,557.43

Deposits and other credits cleared (60)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/05/2025 | Journal | 15-4311 | | 3,909.58 |
| 08/05/2025 | Journal | 15-4311 | | 632.50 |
| 08/05/2025 | Journal | 15-4311 | | 468.84 |
| 08/05/2025 | Deposit | | | 31.81 |
| 08/06/2025 | Journal | 15-4312 | | 4,348.65 |
| 08/06/2025 | Deposit | | | 74,947.79 |
| 08/06/2025 | Journal | 15-4312 | | 2,248.22 |
| 08/07/2025 | Deposit | | | 831.15 |
| 08/08/2025 | Deposit | | | 4,541.47 |
| 08/08/2025 | Journal | 15-4320 | | 2,718.59 |
| 08/08/2025 | Deposit | | | 767.81 |
| 08/11/2025 | Journal | 15-4322 | | 0.00 |
| 08/11/2025 | Journal | 15-4322 | | 700.55 |
| 08/11/2025 | Deposit | | | 263.52 |
| 08/11/2025 | Deposit | | | 41,163.25 |
| 08/12/2025 | Journal | 15-4324 | | 7,769.95 |
| 08/12/2025 | Journal | 15-4324 | | 43,480.83 |
| 08/12/2025 | Journal | 15-4324 | | 279.10 |
| 08/14/2025 | Refund | 13080 | | 417.77 |
| 08/14/2025 | Journal | 15-4327 | | 0.00 |
| 08/14/2025 | Deposit | | | 1,539.05 |
| 08/14/2025 | Deposit | | | 751.68 |
| 08/14/2025 | Journal | 15-4327 | | 2,726.82 |
| 08/15/2025 | Journal | 15-4330 | | 840.48 |
| 08/18/2025 | Deposit | | | 264.70 |
| 08/18/2025 | Journal | 15-4332 | | 39,410.79 |
| 08/18/2025 | Journal | 15-4332 | | 53.64 |
| 08/18/2025 | Journal | 15-4332 | | 715.15 |
| 08/19/2025 | Journal | 15-4334 | | 365.43 |
| | | | | 367.41 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/19/2025 | Journal | 15-4334 | | 93,616.92 |
| 08/20/2025 | Journal | 15-4335 | | 213.04 |
| 08/20/2025 | Deposit | | | 10,381.90 |
| 08/21/2025 | Journal | 15-4336 | | 439.50 |
| 08/21/2025 | Journal | 15-4336 | | 250.50 |
| 08/22/2025 | Journal | 15-4337 | | 550.37 |
| 08/22/2025 | Journal | 15-4337 | | 849.92 |
| 08/25/2025 | Journal | 15-4338 | | 743.29 |
| 08/25/2025 | Refund | 13113 | | 0.00 |
| 08/25/2025 | Journal | 15-4338 | | 47.09 |
| 08/25/2025 | Journal | 15-4338 | | 241.26 |
| 08/26/2025 | Journal | 15-4339 | | 420.24 |
| 08/26/2025 | Journal | 15-4339 | | 18,204.98 |
| 08/26/2025 | Journal | 15-4339 | | 424.35 |
| 08/27/2025 | Journal | 15-4351 | | 500.00 |
| 08/27/2025 | Journal | 15-4351 | | 1,400.00 |
| 08/27/2025 | Journal | 15-4351 | | 250.00 |
| 08/27/2025 | Journal | 15-4351 | | 420.24 |
| 08/28/2025 | Deposit | | | 679.30 |
| 08/28/2025 | Journal | 15-4347 | | 262.92 |
| 08/28/2025 | Journal | 15-4348 | | 1,000.00 |
| 08/28/2025 | Deposit | | | 4,181.84 |
| 08/28/2025 | Refund | 12687 | | 0.00 |
| 08/28/2025 | Journal | 15-4348 | | 50.00 |
| 08/28/2025 | Expense | | | 0.00 |
| 08/28/2025 | Journal | 15-4347 | | 163.00 |
| 08/28/2025 | Journal | 15-4341 | | 150.00 |
| 08/28/2025 | Journal | 15-4341 | | 47.00 |
| 08/28/2025 | Journal | 15-4341 | | 438.90 |
| 08/28/2025 | Journal | 15-4341 | | 60.00 |

Total

372,543.18

## Additional Information

Uncleared checks and payments as of 08/29/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2025 | Bill Payment | 13001 | | -61.50 |
| 07/14/2025 | Refund | 12954 | | -1,000.00 |
| 07/14/2025 | Refund | 12955 | | -17.05 |
| 07/23/2025 | Bill Payment | 13007 | | -120.00 |
| 08/05/2025 | Bill Payment | 13050 | Tujays Services Inc. | -4,999.75 |
| 08/05/2025 | Bill Payment | 13046 | | -54.50 |
| 08/11/2025 | Bill Payment | 13071 | Chuckwagon Charters, Inc. | -1,100.00 |
| 08/15/2025 | Refund | 13085 | | -544.70 |
| 08/20/2025 | Bill Payment | 13103 | Over the Top Balloon Decor | -1,880.00 |
| 08/20/2025 | Bill Payment | 13101 | A.C. Cross, Inc. | -3,125.16 |
| 08/21/2025 | Bill Payment | 13108 | Light Bulb Depot | -253.52 |
| 08/22/2025 | Refund | 13130 | | -3,482.78 |
| 08/25/2025 | Bill Payment | 13118 | Amazon Capital Services | -186.09 |
| 08/25/2025 | Bill Payment | 13117 | Lee Tractor Co. | -683.26 |
| 08/25/2025 | Bill Payment | 13116 | Chuckwagon Charters, Inc. | -2,600.00 |
| 08/25/2025 | Bill Payment | 13115 | Selection.com | -247.00 |
| 08/26/2025 | Bill Payment | 13121 | Grundmann's Ath. Co. | -274.38 |
| 08/26/2025 | Bill Payment | 13120 | LHSPLA | -200.00 |
| 08/27/2025 | Bill Payment | 13123 | Beard Equipment Co. | -463.69 |
| 08/27/2025 | Bill Payment | 13125 | Academy of our Lady | -54.86 |
| 08/27/2025 | Refund | 13126 | | -413.82 |
| 08/28/2025 | Bill Payment | 13128 | | -100.00 |
| 08/28/2025 | Bill Payment | 13129 | Amazon Capital Services | -827.99 |
| 08/29/2025 | Bill Payment | 13131 | Raymond Plumbing & Heating | -470.00 |
| 08/29/2025 | Bill Payment | 13132 | Schully Strawn Asso., Inc. | -654.14 |

Total
-23,814.19

Uncleared checks and payments after 08/29/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2025 | Check | 13137 | Salesian Society | -3,192.10 |
| 09/02/2025 | Bill Payment | 13133 | Light Bulb Depot | -253.52 |
| 09/02/2025 | Bill Payment | 13138 | | -1,548.00 |
| 09/02/2025 | Bill Payment | 13134 | Deluxe Pest Control | -165.00 |
| 09/02/2025 | Bill Payment | 13135 | Jefferson Parish Dept. of Water | -4,034.90 |
| 09/03/2025 | Bill Payment | 13145 | Dalton Architects | -21,214.00 |
| 09/03/2025 | Bill Payment | 13146 | UNO Athletics | -150.00 |
| 09/03/2025 | Bill Payment | 13147 | Light Bulb Depot | -162.44 |
| 09/03/2025 | Bill Payment | 13148 | Amazon Capital Services | -29.61 |
| 09/03/2025 | Bill Payment | 13149 | Entergy | -22,839.39 |
| 09/03/2025 | Refund | 13139 | | -634.80 |
| 09/03/2025 | Refund | 13140 | | -794.97 |
| 09/03/2025 | Bill Payment | 13141 | | -22.93 |
| 09/03/2025 | Bill Payment | 13142 | | -153.63 |
| 09/03/2025 | Bill Payment | 13143 | | -100.00 |
| 09/03/2025 | Bill Payment | 13144 | St Joseph the Worker | -250.00 |
| 09/04/2025 | Journal | 15-4355 | | -705.99 |
| 09/04/2025 | Bill Payment | 13150 | Canes | -554.75 |
| 09/04/2025 | Bill Payment | 13151 | Catholic Community Foundati... | -2,000.00 |
| 09/04/2025 | Bill Payment | 13152 | Raymond Plumbing & Heating | -1,260.00 |
| 09/04/2025 | Bill Payment | 13153 | Tujays Services Inc. | -4,999.75 |
| 09/04/2025 | Bill Payment | 13154 | AA Screens & Glass Inc. | -781.53 |
| 09/04/2025 | Bill Payment | 13155 | Retif Oil & Fuel | -50.12 |
| 09/04/2025 | Bill Payment | 13156 | | -20.00 |
| 09/04/2025 | Bill Payment | 13157 | Tujays Services Inc. | -4,999.75 |
| 09/04/2025 | Bill Payment | 13158 | Bayou Audio and Video | -11,060.85 |
| 09/05/2025 | Bill Payment | 13169 | | -278.19 |
| 09/05/2025 | Bill Payment | 13201 | Grundmann's Ath. Co. | -3,596.31 |
| 09/05/2025 | Bill Payment | 13192 | | -3,125.00 |
| 09/05/2025 | Bill Payment | 13193 | | -140.00 |
| 09/05/2025 | Bill Payment | 13164 | | -140.00 |
| 09/05/2025 | Bill Payment | 13195 | | -140.00 |
| 09/05/2025 | Bill Payment | 13196 | | -140.00 |
| 09/05/2025 | Bill Payment | 13197 | | -405.00 |
| 09/05/2025 | Bill Payment | 13198 | | -225.00 |
| 09/05/2025 | Bill Payment | 13200 | Amazon Capital Services | -43.89 |
| 09/05/2025 | Refund | 13189 | | -4,412.00 |
| 09/05/2025 | Bill Payment | 13202 | IV Waste LLC | -321.36 |
| 09/05/2025 | Refund | 13190 | | -161.77 |
| 09/05/2025 | Bill Payment | 13191 | Selection.com | -19.00 |
| 09/08/2025 | Expense | 09082025 | Sam's Club /Synchrony Bank | -2,636.17 |
| 09/08/2025 | Bill Payment | 13158 | Kaiser Supply | -3,061.97 |
| 09/08/2025 | Bill Payment | 13159 | | -303.97 |
| 09/08/2025 | Bill Payment | 13160 | Ricoh USA, Inc | -174.57 |
| 09/08/2025 | Bill Payment | 13161 | Jefferson Parish Dept. of Water | -905.99 |
| 09/08/2025 | Refund | 12816 | | -500.00 |

Total
-102,708.22

Uncleared deposits and other credits after 08/29/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2025 | Journal | 15-4350 | | 21,023.60 |
| 09/03/2025 | Journal | 15-4350 | | 3,274.62 |
| 09/04/2025 | Journal | 15-4355 | | 872.26 |
| 09/04/2025 | Journal | 15-4355 | | 1,065.74 |
| 09/04/2025 | Journal | 15-4355 | | 418.02 |
| 09/04/2025 | Journal | 15-4355 | | 41.40 |
| 09/04/2025 | Journal | 15-4355 | | 205.90 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2025 | Journal | 15-4355 | | 300.85 |
| 09/04/2025 | Journal | 15-4355 | | 807.14 |
| 09/04/2025 | Journal | 15-4355 | | 1,044.43 |
| 09/05/2025 | Journal | 15-4358 | | 250.00 |
| 09/08/2025 | Journal | 15-4361 | | 420.24 |
| 09/08/2025 | Journal | 15-4361 | | 1,224.77 |
| 09/08/2025 | Journal | 15-4361 | | 316.98 |
| 09/08/2025 | Journal | 15-4361 | | 420.24 |
| 09/08/2025 | Journal | 15-4361 | | 10.00 |
| 09/08/2025 | Journal | 15-4361 | | 40.00 |
| 09/08/2025 | Journal | 15-4361 | | 70.00 |
| 09/09/2025 | Journal | 15-4362 | | 304.88 |
| | | | | 70,716.37 |

**Total**

102,827.44

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr · Chalmette, LA 70043

### *Statement Ending 08/29/2025*

THE ROMAN CATHOLIC CHURCH                    Page 1 of 8
**Customer Number**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE# 20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

### *Managing Your Accounts*

| | | |
|---|---|---|
| Branch | Main Office | |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 | |
| Phone | 504-561-6100 | |
| Website | WWW.GULFBANK.COM | |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $598,582.36 |

# TUITION MANAGEMENT CHECKING - XXXXXX
# OPERATING ACCOUNT

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | Beginning Balance | $483,360.20 |
| | 49 Credit(s) This Period | $369,381.77 |
| | 121 Debit(s) This Period | $254,159.61 |
| 08/29/2025 | Ending Balance | $598,582.36 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 29 |
| Interest Earned | $236.41 |
| Interest Paid This Period | $236.41 |
| Interest Paid Year-to-Date | $1,184.43 |
| Minimum Balance | $485,959.18 |
| Average Ledger Balance | $595,099.92 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | Beginning Balance | | | $483,360.20 |
| 08/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $3,909.58 | $487,269.78 |
| 08/01/2025 | Rediker Software OLFPayment | | $31.81 | $487,301.59 |
| 08/01/2025 | STRIPE TRANSFER ST- | | $468.84 | $487,770.43 |
| 08/01/2025 | MERCHANT BANKCD DEPOSIT | | $831.15 | $488,601.58 |
| 08/01/2025 | BANKCARD MTHLY FEES | $10.00 | | $488,591.58 |
| 08/01/2025 | CHECK # 13010 | $165.40 | | $488,426.18 |
| 08/01/2025 | CHECK # 13036 | $300.00 | | $488,126.18 |
| 08/01/2025 | CHECK # 12954 | $1,000.00 | | $487,126.18 |
| 08/01/2025 | CHECK # 13011 | $1,167.00 | | $485,959.18 |
| 08/04/2025 | STRIPE TRANSFER ST | | $632.50 | $486,591.68 |
| 08/04/2025 | MERCHANT BANKCD DEPOSIT | | $4,348.65 | $490,940.33 |
| 08/04/2025 | Tuition Disbursement | | $74,947.79 | $565,888.12 |
| 08/04/2025 | MERCHANT BANKCD DEPOSIT | $1,122.48 | | $564,765.64 |

THE ROMAN CATHOLIC CHURCH OF THE _____ Statement Ending 08/29/2025 Page 2 of 8

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
            *(IF ANY)*       $ _____

                           _____

                           _____

**TOTAL**                   $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**            $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE | Statement Ending 08/29/2025 | Page 3 of 8

# TUITION MANAGEMENT CHECKING - xxxxx (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/04/2025 | CHECK # 13016 | $44.73 | | $564,720.91 |
| 08/04/2025 | CHECK # 12980 | $89.63 | | $564,631.28 |
| 08/04/2025 | CHECK # 13018 | $165.00 | | $564,466.28 |
| 08/04/2025 | CHECK # 13012 | $4,455.69 | | $560,010.59 |
| 08/04/2025 | CHECK # 12994 | $4,999.75 | | $555,010.84 |
| 08/05/2025 | CHECK # 13028 | $815.85 | | $554,194.99 |
| 08/05/2025 | CHECK # 13000 | $63.75 | | $554,131.24 |
| 08/05/2025 | CHECK # 13026 | $92.19 | | $554,039.05 |
| 08/05/2025 | CHECK # 13017 | $406.07 | | $553,632.98 |
| 08/05/2025 | CHECK # 13023 | $436.56 | | $553,196.42 |
| 08/05/2025 | CHECK # 13029 | $525.00 | | $552,671.42 |
| 08/05/2025 | CHECK # 12953 | $1,670.00 | | $551,001.42 |
| 08/05/2025 | CHECK # 12972 | $2,450.00 | | $548,551.42 |
| 08/06/2025 | MERCHANT BANKCD DEPOSIT | | $2,248.22 | $550,799.64 |
| 08/06/2025 | STRIPE TRANSFER ST | | $41,162.43 | $591,962.07 |
| 08/06/2025 | CHECK # 13033 | $54.50 | | $591,907.57 |
| 08/06/2025 | CHECK # 13014 | $240.82 | | $591,666.75 |
| 08/06/2025 | CHECK # 12976 | $600.07 | | $591,066.68 |
| 08/06/2025 | CHECK # 13037 | $2,086.14 | | $588,980.54 |
| 08/06/2025 | CHECK # 13035 | $2,160.00 | | $586,820.54 |
| 08/06/2025 | CHECK # 13008 | $2,579.41 | | $584,241.13 |
| 08/07/2025 | MERCHANT BANKCD DEPOSIT | | $4,541.47 | $588,782.60 |
| 08/07/2025 | STRIPE TRANSFER ST | | $7,769.95 | $596,552.55 |
| 08/07/2025 | CHECK # 13044 | $41.72 | | $596,510.83 |
| 08/08/2025 | STRIPE TRANSFER ST | | $767.81 | $597,278.64 |
| 08/08/2025 | MERCHANT BANKCD DEPOSIT | | $2,718.59 | $599,997.23 |
| 08/08/2025 | CHECK # 13030 | $4,500.00 | | $595,497.23 |
| 08/08/2025 | CHECK # 12270 | $66.61 | | $595,430.62 |
| 08/08/2025 | CHECK # 13063 | $93.80 | | $595,336.82 |
| 08/08/2025 | CHECK # 13055 | $124.66 | | $595,212.16 |
| 08/08/2025 | CHECK # 12970 | $126.00 | | $595,086.16 |
| 08/08/2025 | CHECK # 13061 | $352.82 | | $594,733.34 |
| 08/11/2025 | MERCHANT BANKCD DEPOSIT | | $263.52 | $594,996.86 |
| 08/11/2025 | MERCHANT BANKCD DEPOSIT | | $700.55 | $595,697.41 |
| 08/11/2025 | Tuition Disbursement | | $43,480.83 | $639,178.24 |
| 08/11/2025 | MISCELLANEOUS DEBIT | $600.00 | | $638,578.24 |
| 08/11/2025 | CHECK # 13051 | $10,800.00 | | $627,778.24 |
| 08/11/2025 | FDMS FDMS PYMT | $49.39 | | $627,728.85 |
| 08/11/2025 | CHECK # 13043 | $128.88 | | $627,599.97 |
| 08/11/2025 | CHECK # 13049 | $139.95 | | $627,460.02 |
| 08/11/2025 | CHECK # 13004 | $673.46 | | $626,786.56 |
| 08/11/2025 | CHECK # 12977 | $700.00 | | $626,086.56 |
| 08/11/2025 | CHECK # 13031 | $1,000.00 | | $625,086.56 |
| 08/11/2025 | CHECK # 13041 | $1,579.99 | | $623,506.57 |
| 08/12/2025 | STRIPE TRANSFER ST | | $417.77 | $623,924.34 |
| 08/12/2025 | CINTASCORPORATIO | $192.05 | | $623,732.29 |

THE ROMAN CATHOLIC CHURCH OF THE _____ ___ ___  Statement Ending 08/29/2025  Page 4 of 8

# TUITION MANAGEMENT CHECKING - xxxxx  (continued)
# OPERATING ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/12/2025 | CINTASCORPORATIO | $1,175.80 | | $622,556.49 |
| 08/12/2025 | Arthur J Gallagh ePay | $1,689.13 | | $620,867.36 |
| 08/12/2025 | LOUISIANA HIGH S SALE | $1,725.00 | | $619,142.36 |
| 08/12/2025 | Arthur J Gallagh ePay | $24,309.09 | | $594,833.27 |
| 08/12/2025 | CHECK # 13034 | $199.00 | | $594,634.27 |
| 08/12/2025 | CHECK # 13038 | $2,553.68 | | $592,080.59 |
| 08/13/2025 | STRIPE TRANSFER ST- | | $279.10 | $592,359.69 |
| 08/13/2025 | MERCHANT BANKCD DEPOSIT | | $2,726.82 | $595,086.51 |
| 08/13/2025 | CHECK # 13021 | $305.00 | | $594,781.51 |
| 08/13/2025 | CHECK # 13057 | $55.00 | | $594,726.51 |
| 08/13/2025 | CHECK # 13045 | $61.46 | | $594,665.05 |
| 08/13/2025 | CHECK # 13042 | $296.54 | | $594,368.51 |
| 08/13/2025 | CHECK # 13040 | $325.00 | | $594,043.51 |
| 08/13/2025 | CHECK # 13056 | $475.00 | | $593,568.51 |
| 08/13/2025 | CHECK # 13027 | $4,506.67 | | $589,061.84 |
| 08/13/2025 | CHECK # 13048 | $22,709.59 | | $566,352.25 |
| 08/14/2025 | MERCHANT BANKCD DEPOSIT | | $751.68 | $567,103.93 |
| 08/14/2025 | STRIPE TRANSFER | | $1,539.05 | $568,642.98 |
| 08/14/2025 | LOUISIANA HIGH S SALE | $200.00 | | $568,442.98 |
| 08/14/2025 | CHECK # 13053 | $76.00 | | $568,366.98 |
| 08/14/2025 | CHECK # 12756 | $100.00 | | $568,266.98 |
| 08/14/2025 | CHECK # 12915 | $100.00 | | $568,166.98 |
| 08/14/2025 | CHECK # 13054 | $595.15 | | $567,571.83 |
| 08/14/2025 | CHECK # 13032 | $4,000.00 | | $563,571.83 |
| 08/15/2025 | MERCHANT BANKCD DEPOSIT | | $264.70 | $563,836.53 |
| 08/15/2025 | STRIPE TRANSFER | | $840.48 | $564,677.01 |
| 08/15/2025 | CHECK # 13060 | $400.59 | | $564,276.42 |
| 08/15/2025 | RUMBELOW CONSULT SALE | $217.50 | | $564,058.92 |
| 08/15/2025 | LOUISIANA HIGH S SALE | $800.00 | | $563,258.92 |
| 08/15/2025 | ROMAN CAT ACH MISC C SHAW HS | $9,613.17 | | $553,645.75 |
| 08/15/2025 | CHECK # 13062 | $4.14 | | $553,641.61 |
| 08/15/2025 | CHECK # 13070 | $43.98 | | $553,597.63 |
| 08/15/2025 | CHECK # 13072 | $161.28 | | $553,436.35 |
| 08/15/2025 | CHECK # 13024 | $1,345.00 | | $552,091.35 |
| 08/15/2025 | CHECK # 13065 | $1,428.00 | | $550,663.35 |
| 08/18/2025 | MERCHANT BANKCD DEPOSIT | | $53.64 | $550,716.99 |
| 08/18/2025 | MERCHANT BANKCD DEPOSIT | | $365.43 | $551,082.42 |
| 08/18/2025 | MERCHANT BANKCD DEPOSIT | | $715.15 | $551,797.57 |
| 08/18/2025 | STRIPE TRANSFER ST | | $39,410.79 | $591,208.36 |
| 08/18/2025 | Tuition Disbursement | | $93,616.92 | $684,825.28 |
| 08/18/2025 | SAMS SYF PAYMNT | $435.89 | | $684,389.39 |
| 08/18/2025 | CHECK # 13067 | $39.73 | | $684,349.66 |
| 08/18/2025 | CHECK # 13074 | $115.24 | | $684,234.42 |
| 08/18/2025 | CHECK # 13066 | $3,283.00 | | $680,951.42 |
| 08/18/2025 | CHECK # 13075 | $4,037.00 | | $676,914.42 |
| 08/19/2025 | MERCHANT BANKCD DEPOSIT | | $367.41 | $677,281.83 |

THE ROMAN CATHOLIC CHURCH OF THE                Statement Ending 08/29/2025                Page 5 of 8

# TUITION MANAGEMENT CHECKING - xxxxx ~ (continued)
# OPERATING ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/19/2025 | STRIPE TRANSFER ST | | $420.24 | $677,702.07 |
| 08/19/2025 | CHECK # 13076 | $1,245.66 | | $676,456.41 |
| 08/19/2025 | INTUIT * QBooks Onl | $301.81 | | $676,154.60 |
| 08/19/2025 | CHECK # 13086 | $44.58 | | $676,110.02 |
| 08/19/2025 | CHECK # 13079 | $135.00 | | $675,975.02 |
| 08/19/2025 | CHECK # 13082 | $298.52 | | $675,676.50 |
| 08/19/2025 | CHECK # 13084 | $760.00 | | $674,916.50 |
| 08/19/2025 | CHECK # 13064 | $826.38 | | $674,090.12 |
| 08/19/2025 | CHECK # 13083 | $4,420.98 | | $669,669.14 |
| 08/19/2025 | CHECK # 13069 | $9,385.00 | | $660,284.14 |
| 08/19/2025 | CHECK # 13058 | $16,375.00 | | $643,909.14 |
| 08/20/2025 | MERCHANT BANKCD DEPOSIT | | $213.04 | $644,122.18 |
| 08/20/2025 | STRIPE TRANSFER | | $10,381.90 | $654,504.08 |
| 08/20/2025 | CHECK # 13059 | $125.00 | | $654,379.08 |
| 08/20/2025 | CHECK # 13077 | $250.49 | | $654,128.59 |
| 08/21/2025 | MERCHANT BANKCD DEPOSIT | | $250.50 | $654,379.09 |
| 08/21/2025 | STRIPE TRANSFER ST | | $439.50 | $654,818.59 |
| 08/21/2025 | CHECK # 13094 | $86.09 | | $654,732.50 |
| 08/21/2025 | CHECK # 13088 | $438.89 | | $654,293.61 |
| 08/22/2025 | MERCHANT BANKCD DEPOSIT | | $550.37 | $654,843.98 |
| 08/22/2025 | STRIPE TRANSFER ST | | $849.92 | $655,693.90 |
| 08/22/2025 | CHECK # 13105 | $17.54 | | $655,676.36 |
| 08/22/2025 | CHECK # 13078 | $1,562.82 | | $654,113.54 |
| 08/22/2025 | CHECK # 13081 | $2,908.09 | | $651,205.45 |
| 08/22/2025 | CHECK # 13039 | $4,999.75 | | $646,205.70 |
| 08/25/2025 | MERCHANT BANKCD DEPOSIT | | $47.09 | $646,252.79 |
| 08/25/2025 | MERCHANT BANKCD DEPOSIT | | $241.26 | $646,494.05 |
| 08/25/2025 | MERCHANT BANKCD DEPOSIT | | $743.29 | $647,237.34 |
| 08/25/2025 | Tuition Disbursement | | $18,204.98 | $665,442.32 |
| 08/25/2025 | CHECK # 13092 | $430.00 | | $665,012.32 |
| 08/25/2025 | CHECK # 13107 | $104.50 | | $664,907.82 |
| 08/25/2025 | CHECK # 13104 | $109.91 | | $664,797.91 |
| 08/25/2025 | CHECK # 13052 | $561.46 | | $664,236.45 |
| 08/25/2025 | CHECK # 13099 | $966.12 | | $663,270.33 |
| 08/25/2025 | CHECK # 13110 | $2,500.00 | | $660,770.33 |
| 08/25/2025 | CHECK # 13093 | $2,999.11 | | $657,771.22 |
| 08/26/2025 | STRIPE TRANSFER ST | | $424.35 | $658,195.57 |
| 08/26/2025 | CHECK # 13109 | $2,250.00 | | $655,945.57 |
| 08/26/2025 | CHECK # 13097 | $13.16 | | $655,932.41 |
| 08/26/2025 | CHECK # 13089 | $131.75 | | $655,800.66 |
| 08/26/2025 | CHECK # 13098 | $872.91 | | $654,927.75 |
| 08/26/2025 | CHECK # 13112 | $11,000.00 | | $643,927.75 |
| 08/27/2025 | BANKCARD SETTLEMENT | | $60.00 | $643,987.75 |
| 08/27/2025 | STRIPE TRANSFER ST- | | $420.24 | $644,407.99 |
| 08/27/2025 | MERCHANT BANKCD DEPOSIT | | $679.30 | $645,087.29 |
| 08/27/2025 | CHECK # 13087 | $399.31 | | $644,687.98 |

THE ROMAN CATHOLIC CHURCH OF THE | Statement Ending 08/29/2025 | Page 6 of 8

# TUITION MANAGEMENT CHECKING - xxxxx  (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/27/2025 | CHECK # 13091 | $430.00 | | $644,257.98 |
| 08/27/2025 | CHECK # 13095 | $941.36 | | $643,316.62 |
| 08/27/2025 | CHECK # 13111 | $3,177.00 | | $640,139.62 |
| 08/27/2025 | CHECK # 13119 | $5,250.00 | | $634,889.62 |
| 08/28/2025 | MERCHANT BANKCD DEPOSIT | | $262.92 | $635,152.54 |
| 08/28/2025 | STRIPE TRANSFER ST | | $438.90 | $635,591.44 |
| 08/28/2025 | CHECK # 13102 | $71.84 | | $635,519.60 |
| 08/28/2025 | CHECK # 13100 | $1,734.00 | | $633,785.60 |
| 08/28/2025 | CHECK # 13096 | $2,578.18 | | $631,207.42 |
| 08/29/2025 | MERCHANT BANKCD DEPOSIT | | $163.09 | $631,370.51 |
| 08/29/2025 | STRIPE TRANSFER ST | | $4,181.84 | $635,552.35 |
| 08/29/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $635,527.35 |
| 08/29/2025 | CHECK # 13114 | $282.78 | | $635,244.57 |
| 08/29/2025 | CHECK # 13124 | $485.00 | | $634,759.57 |
| 08/29/2025 | CHECK # 13106 | $4,829.00 | | $629,930.57 |
| 08/29/2025 | CHECK # 13122 | $7,840.35 | | $622,090.22 |
| 08/29/2025 | CHECK # 13068 | $9,434.91 | | $612,655.31 |
| 08/29/2025 | CHECK # 13127 | $14,309.36 | | $598,345.95 |
| 08/29/2025 | INTEREST | | $236.41 | $598,582.36 |
| **08/29/2025** | **Ending Balance** | | | **$598,582.36** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 12270 | 08/08/2025 | $66.61 | 13029 | 08/05/2025 | $525.00 |
| 12756* | 08/14/2025 | $100.00 | 13030* | 08/08/2025 | $4,500.00 |
| 12915* | 08/14/2025 | $100.00 | 13031 | 08/11/2025 | $1,000.00 |
| 12953* | 08/05/2025 | $1,670.00 | 13032* | 08/14/2025 | $4,000.00 |
| 12954 | 08/01/2025 | $1,000.00 | 13033 | 08/06/2025 | $54.50 |
| 12970* | 08/08/2025 | $126.00 | 13034 | 08/12/2025 | $199.00 |
| 12972* | 08/05/2025 | $2,450.00 | 13035 | 08/06/2025 | $2,160.00 |
| 12976* | 08/06/2025 | $600.07 | 13036 | 08/01/2025 | $300.00 |
| 12977 | 08/11/2025 | $700.00 | 13037 | 08/06/2025 | $2,086.14 |
| 12980* | 08/04/2025 | $89.63 | 13038 | 08/12/2025 | $2,553.68 |
| 12994* | 08/04/2025 | $4,999.75 | 13039 | 08/22/2025 | $4,999.75 |
| 13000* | 08/05/2025 | $63.75 | 13040 | 08/13/2025 | $325.00 |
| 13004* | 08/11/2025 | $673.46 | 13041 | 08/11/2025 | $1,579.99 |
| 13008* | 08/06/2025 | $2,579.41 | 13042 | 08/13/2025 | $296.54 |
| 13010* | 08/01/2025 | $165.40 | 13043 | 08/11/2025 | $128.88 |
| 13011 | 08/01/2025 | $1,167.00 | 13044 | 08/07/2025 | $41.72 |
| 13012 | 08/04/2025 | $4,455.69 | 13045 | 08/13/2025 | $61.46 |
| 13014* | 08/06/2025 | $240.82 | 13048* | 08/13/2025 | $22,709.59 |
| 13016* | 08/04/2025 | $44.73 | 13049 | 08/11/2025 | $139.95 |
| 13017 | 08/05/2025 | $406.07 | 13051* | 08/14/2025 | $10,800.00 |
| 13018 | 08/04/2025 | $165.00 | 13052 | 08/25/2025 | $561.46 |
| 13021* | 08/13/2025 | $305.00 | 13053 | 08/14/2025 | $76.00 |
| 13023* | 08/05/2025 | $436.56 | 13054 | 08/14/2025 | $595.15 |
| 13024 | 08/15/2025 | $1,345.00 | 13055 | 08/08/2025 | $124.66 |
| 13026* | 08/05/2025 | $92.19 | 13056 | 08/13/2025 | $475.00 |
| 13027 | 08/13/2025 | $4,506.67 | 13057 | 08/13/2025 | $55.00 |
| 13028 | 08/05/2025 | $815.85 | 13058 | 08/19/2025 | $16,375.00 |

# TUITION MANAGEMENT CHECKING - xxxxxx ___ (continued)
# OPERATING ACCOUNT

### Checks Cleared (continued)

| Check Nbr | Date | Amount |
|---|---|---|
| 13059 | 08/20/2025 | $125.00 |
| 13060 | 08/15/2025 | $400.59 |
| 13061 | 08/08/2025 | $352.82 |
| 13062 | 08/15/2025 | $4.14 |
| 13063 | 08/08/2025 | $93.80 |
| 13064 | 08/19/2025 | $826.38 |
| 13065 | 08/15/2025 | $1,428.00 |
| 13066 | 08/18/2025 | $3,283.00 |
| 13067 | 08/18/2025 | $39.73 |
| 13068 | 08/29/2025 | $9,434.91 |
| 13069 | 08/19/2025 | $9,385.00 |
| 13070 | 08/15/2025 | $43.98 |
| 13072* | 08/15/2025 | $161.28 |
| 13074* | 08/18/2025 | $115.24 |
| 13075 | 08/18/2025 | $4,037.00 |
| 13076 | 08/19/2025 | $1,245.66 |
| 13077 | 08/20/2025 | $250.49 |
| 13078 | 08/22/2025 | $1,562.82 |
| 13079 | 08/19/2025 | $135.00 |
| 13081* | 08/22/2025 | $2,908.09 |
| 13082 | 08/19/2025 | $298.52 |
| 13083 | 08/19/2025 | $4,420.98 |
| 13084 | 08/19/2025 | $760.00 |
| 13086* | 08/19/2025 | $44.58 |
| 13087 | 08/27/2025 | $399.31 |
| 13088 | 08/21/2025 | $438.89 |

| Check Nbr | Date | Amount |
|---|---|---|
| 13089 | 08/26/2025 | $131.75 |
| 13091* | 08/27/2025 | $430.00 |
| 13092 | 08/25/2025 | $430.00 |
| 13093 | 08/25/2025 | $2,999.11 |
| 13094 | 08/21/2025 | $86.09 |
| 13095 | 08/27/2025 | $941.36 |
| 13096 | 08/28/2025 | $2,578.18 |
| 13097 | 08/26/2025 | $13.16 |
| 13098 | 08/26/2025 | $872.91 |
| 13099 | 08/25/2025 | $966.12 |
| 13100 | 08/28/2025 | $1,734.00 |
| 13102* | 08/28/2025 | $71.84 |
| 13104* | 08/25/2025 | $109.91 |
| 13105 | 08/22/2025 | $17.54 |
| 13106 | 08/29/2025 | $4,829.00 |
| 13107 | 08/25/2025 | $104.50 |
| 13109* | 08/26/2025 | $2,250.00 |
| 13110 | 08/25/2025 | $2,500.00 |
| 13111 | 08/27/2025 | $3,177.00 |
| 13112 | 08/26/2025 | $11,000.00 |
| 13114* | 08/29/2025 | $282.78 |
| 13119* | 08/27/2025 | $5,250.00 |
| 13122* | 08/29/2025 | $7,840.35 |
| 13124* | 08/29/2025 | $485.00 |
| 13127* | 08/29/2025 | $14,309.36 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE _____  Statement Ending 08/29/2025  Page 8 of 8

This page left intentionally blank

Archbishop Shaw

perating and Payroll          Period Ending 08/29/2025

**RECONCILIATION REPORT**

Reconciled on: 09/09/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 460,683.41 |
| Interest earned | 223.63 |
| Checks and payments cleared (10) | -780,683.06 |
| Deposits and other credits cleared (23) | 585,023.43 |
| Statement ending balance | 265,247.41 |
| | |
| Register balance as of 08/29/2025 | 265,247.41 |
| Cleared transactions after 08/29/2025 | 0.00 |
| Uncleared transactions after 08/29/2025 | 39,708.82 |
| Register balance as of 09/09/2025 | 304,956.23 |

**Details**

Checks and payments cleared (10)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/06/2025 | Journal | 15-4312 | | -9.95 |
| 08/19/2025 | Journal | 15-4334 | | -509,400.00 |
| 08/22/2025 | Journal | 15-4337 | | -8.00 |
| 08/22/2025 | Journal | 15-4337 | | -100.00 |
| 08/27/2025 | Journal | 15-4340 | | -240,000.00 |
| 08/28/2025 | Journal | 15-4341 | | -1,000.00 |
| 08/28/2025 | Journal | 15-4341 | | -30,000.00 |
| 08/28/2025 | Journal | 15-4341 | | -8.00 |
| 08/28/2025 | Journal | 15-4341 | | -125.00 |
| 08/29/2025 | Journal | 15-4342 | | -32.11 |

| Total | | | | -780,683.06 |
|---|---|---|---|---|

Deposits and other credits cleared (23)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/05/2025 | Deposit | | | 1,400.00 |
| 08/07/2025 | Deposit | | | 1,659.00 |
| 08/11/2025 | Deposit | | | 5,396.05 |
| 08/12/2025 | Deposit | | | 263,138.80 |
| 08/13/2025 | Deposit | | | 1,430.00 |
| 08/13/2025 | Deposit | | | 1,370.00 |
| 08/13/2025 | Deposit | | | 700.00 |
| 08/13/2025 | Deposit | | | 1,067.00 |
| 08/13/2025 | Deposit | | | 7,927.00 |
| 08/14/2025 | Deposit | | | 2,430.00 |
| 08/15/2025 | Journal | 15-4330 | | 254,700.00 |
| 08/18/2025 | Deposit | | | 7,150.00 |
| 08/18/2025 | Deposit | | | 1,935.00 |
| 08/18/2025 | Deposit | | | 9,900.00 |
| 08/21/2025 | Deposit | | | 2,468.00 |
| 08/21/2025 | Deposit | | | 3,034.00 |
| 08/21/2025 | Deposit | | | 3,230.00 |
| 08/22/2025 | Deposit | | | 1,175.00 |
| 08/27/2025 | Deposit | | | 6,697.58 |
| 08/27/2025 | Deposit | | | 1,364.00 |
| 08/27/2025 | Deposit | | | 1,630.00 |
| 08/27/2025 | Deposit | | | 4,300.00 |
| 08/28/2025 | Deposit | | | 922.00 |

9/9/25, 7:50 AM

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank
Statements and Reconciliations - PART 1 Page 62 of 75
about:blank

Total

585,023.43

**Additional Information**

Uncleared checks and payments after 08/29/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Journal | 15-4349 | | -250.00 |
| 09/02/2025 | Journal | 15-4349 | | -8.00 |
| 09/03/2025 | Journal | 15-4353 | | -13.95 |
| 09/04/2025 | Journal | 15-4356 | | -1,000.00 |
| 09/04/2025 | Journal | 15-4354 | | -1,200.00 |

Total

-2,471.95

Uncleared deposits and other credits after 08/29/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2025 | Deposit | | | 750.00 |
| 09/03/2025 | Deposit | | | 716.00 |
| 09/03/2025 | Deposit | | | 3,400.00 |
| 09/03/2025 | Deposit | | | 19,790.14 |
| 09/04/2025 | Deposit | | | 6,714.63 |
| 09/04/2025 | Deposit | | | 1,330.00 |
| 09/04/2025 | Deposit | | | 5,480.00 |
| 09/05/2025 | Deposit | | | 1,500.00 |
| 09/08/2025 | Deposit | | | 2,500.00 |

Total

42,180.77

# GULF COAST BANK
## & Trust Company

**1801 E Judge Perez Dr · Chalmette, LA 70043**

*Statement Ending 08/29/2025*

THE ROMAN CATHOLIC CHURCH                   Page 1 of 4
Customer Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

### Managing Your Accounts

| | | |
|---|---|---|
| Branch | Main Office |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| Phone | 504-561-6100 |
| Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $265,247.41 |

## TUITION MANAGEMENT CHECKING - xxxxx
## OPERATING & PAYROLL

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | Beginning Balance | $460,683.41 |
| | 24 Credit(s) This Period | $585,247.06 |
| | 10 Debit(s) This Period | $780,683.06 |
| 08/29/2025 | Ending Balance | $265,247.41 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 29 |
| Interest Earned | $223.63 |
| Interest Paid This Period | $223.63 |
| Interest Paid Year-to-Date | $1,569.28 |
| Minimum Balance | $265,023.78 |
| Average Ledger Balance | $562,933.86 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | Beginning Balance | | | $460,683.41 |
| 08/04/2025 | PAYSAFE MERCHANT CARD PROCS | $9.95 | | $460,673.46 |
| 08/05/2025 | REMOTE DEPOSIT | | $1,400.00 | $462,073.46 |
| 08/06/2025 | DEPOSIT | | $1,659.00 | $463,732.46 |
| 08/11/2025 | REMOTE DEPOSIT | | $5,396.05 | $469,128.51 |
| 08/12/2025 | REMOTE DEPOSIT | | $263,138.80 | $732,267.31 |
| 08/13/2025 | REMOTE DEPOSIT | | $700.00 | $732,967.31 |
| 08/13/2025 | DEPOSIT | | $1,067.00 | $734,034.31 |
| 08/13/2025 | REMOTE DEPOSIT | | $1,370.00 | $735,404.31 |
| 08/13/2025 | DEPOSIT | | $1,430.00 | $736,834.31 |
| 08/13/2025 | REMOTE DEPOSIT | | $2,430.00 | $739,264.31 |
| 08/13/2025 | REMOTE DEPOSIT | | $7,927.00 | $747,191.31 |
| 08/15/2025 | ROMAN CAT ARCHDIOCESE OF NEW ORLEANS | | $254,700.00 | $1,001,891.31 |
| 08/18/2025 | REMOTE DEPOSIT | | $7,150.00 | $1,009,041.31 |
| 08/18/2025 | REMOTE DEPOSIT | | $9,900.00 | $1,018,941.31 |

THE ROMAN CATHOLIC CHURCH OF THE          Statement Ending 08/29/2025          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE      Statement Ending 08/29/2025     Page 3 of 4

# TUITION MANAGEMENT CHECKING - xxxxx    (continued)
# OPERATING & PAYROLL

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/19/2025 | ROMAN CAT ARCHDIOCESE OF NEW ORLEANS | $509,400.00 | | $509,541.31 |
| 08/20/2025 | DEPOSIT | | $1,935.00 | $511,476.31 |
| 08/20/2025 | DEPOSIT | | $2,468.00 | $513,944.31 |
| 08/20/2025 | DEPOSIT | | $3,034.00 | $516,978.31 |
| 08/20/2025 | DEPOSIT | | $3,230.00 | $520,208.31 |
| 08/21/2025 | RETURNED DEPOSIT ITEMS | $100.00 | | $520,108.31 |
| 08/21/2025 | RETURNED DEPOSIT ITEM CHARGE | $8.00 | | $520,100.31 |
| 08/22/2025 | REMOTE DEPOSIT | | $1,175.00 | $521,275.31 |
| 08/26/2025 | RETURNED DEPOSIT ITEMS | $125.00 | | $521,150.31 |
| 08/26/2025 | RETURNED DEPOSIT ITEM CHARGE | $8.00 | | $521,142.31 |
| 08/27/2025 | DEPOSIT | | $922.00 | $522,064.31 |
| 08/27/2025 | DEPOSIT | | $1,364.00 | $523,428.31 |
| 08/27/2025 | DEPOSIT | | $1,630.00 | $525,058.31 |
| 08/27/2025 | REMOTE DEPOSIT | | $4,300.00 | $529,358.31 |
| 08/27/2025 | REMOTE DEPOSIT | | $6,697.58 | $536,055.89 |
| 08/27/2025 | MISCELLANEOUS DEBIT | $1,000.00 | | $535,055.89 |
| 08/27/2025 | Funds Transfer via Online - Digital Transfer To | $240,000.00 | | $295,055.89 |
| 08/28/2025 | Funds Transfer via Online - Digital Transfer To | $30,000.00 | | $265,055.89 |
| 08/29/2025 | PAYSAFE MERCHANT CARD PROCS | $32.11 | | $265,023.78 |
| 08/29/2025 | INTEREST | | $223.63 | $265,247.41 |
| 08/29/2025 | **Ending Balance** | | | **$265,247.41** |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE                    Statement Ending 08/29/2025                    Page 4 of 4

This page left intentionally blank

Archbishop Shaw

‘ayroll Accour    Period Ending 08/29/2025

**RECONCILIATION REPORT**

Reconciled on: 09/09/2025

Reconciled ‘

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  | USD |
|---|---|
| Statement beginning balance | 64,964.32 |
| Interest earned | 10.28 |
| Checks and payments cleared (51) | -318,027.24 |
| Deposits and other credits cleared (2) | 270,000.00 |
| Statement ending balance | 16,947.36 |
| Uncleared transactions as of 08/29/2025 | -9,495.00 |
| Register balance as of 08/29/2025 | 7,452.36 |

**Details**

Checks and payments cleared (51)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/26/2025 | Journal | 15-4263 | | -600.00 |
| 06/26/2025 | Journal | 15-4263 | | -962.50 |
| 06/26/2025 | Journal | 15-4263 | | -675.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,000.00 |
| 07/29/2025 | Journal | 15-4306 | | -575.00 |
| 07/29/2025 | Journal | 15-4306 | | -575.00 |
| 07/29/2025 | Journal | 15-4306 | | -525.00 |
| 07/29/2025 | Journal | 15-4306 | | -525.00 |
| 07/29/2025 | Journal | 15-4306 | | -525.00 |
| 07/29/2025 | Journal | 15-4306 | | -525.00 |
| 07/29/2025 | Journal | 15-4306 | | -525.00 |
| 07/29/2025 | Journal | 15-4306 | | -525.00 |
| 07/29/2025 | Journal | 15-4306 | | -500.00 |
| 07/29/2025 | Journal | 15-4306 | | -475.00 |
| 07/29/2025 | Journal | 15-4306 | | -425.00 |
| 07/29/2025 | Journal | 15-4306 | | -425.00 |
| 07/29/2025 | Journal | 15-4306 | | -425.00 |
| 07/29/2025 | Journal | 15-4306 | | -400.00 |
| 07/29/2025 | Journal | 15-4306 | | -345.00 |
| 07/29/2025 | Journal | 15-4306 | | -345.00 |
| 07/29/2025 | Journal | 15-4306 | | -340.00 |
| 07/29/2025 | Journal | 15-4306 | | -300.00 |
| 07/29/2025 | Journal | 15-4306 | | -275.00 |
| 07/29/2025 | Journal | 15-4306 | | -225.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,475.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,375.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,275.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,275.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,225.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,200.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,175.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,175.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,125.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,125.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,075.00 |
| 07/29/2025 | Journal | 15-4306 | | -975.00 |
| 07/29/2025 | Journal | 15-4306 | | -925.00 |
| 07/29/2025 | Journal | 15-4306 | | -875.00 |
| 07/29/2025 | Journal | 15-4306 | | -825.00 |
| 07/29/2025 | Journal | 15-4306 | | -725.00 |
| 07/29/2025 | Journal | 15-4306 | | -675.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/29/2025 | Journal | 15-4306 | | -675.00 |
| 07/29/2025 | Journal | 15-4306 | | -675.00 |
| 07/29/2025 | Journal | 15-4306 | | -675.00 |
| 07/29/2025 | Journal | 15-4306 | | -575.00 |
| 07/29/2025 | Journal | 15-4306 | | -575.00 |
| 08/25/2025 | Journal | 15-4346 | | -593.66 |
| 08/27/2025 | Journal | 15-4340 | | -192,095.35 |
| 08/27/2025 | Journal | 15-4340 | | -61,147.94 |
| 08/27/2025 | Journal | 15-4340 | | -27,534.57 |
| 08/27/2025 | Journal | 15-4340 | | -2,963.22 |

| Total | | | | |
|---|---|---|---|---|
| | | | | -318,027.24 |

**Deposits and other credits cleared (2)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/27/2025 | Journal | 15-4340 | | 240,000.00 |
| 08/28/2025 | Journal | 15-4341 | | 30,000.00 |

| Total | | | | |
|---|---|---|---|---|
| | | | | 270,000.00 |

**Additional Information**

Uncleared checks and payments as of 08/29/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/25/2024 | Journal | 15-3836 | | -1,500.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,300.00 |
| 07/29/2025 | Journal | 15-4306 | | -525.00 |
| 07/29/2025 | Journal | 15-4306 | | -525.00 |
| 07/29/2025 | Journal | 15-4306 | | -575.00 |
| 07/29/2025 | Journal | 15-4306 | | -500.00 |
| 07/29/2025 | Journal | 15-4306 | | -475.00 |
| 07/29/2025 | Journal | 15-4306 | | -475.00 |
| 07/29/2025 | Journal | 15-4306 | | -385.00 |
| 07/29/2025 | Journal | 15-4306 | | -385.00 |
| 07/29/2025 | Journal | 15-4306 | | -675.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,175.00 |

| Total | | | | |
|---|---|---|---|---|
| | | | | -9,495.00 |

# GULF COAST BANK
## & Trust Company

### *Statement Ending 08/29/2025*

THE ROMAN CATHOLIC CHURCH                    Page 1 of 4
Customer Number: xxxx

1801 E Judge Perez Dr · Chalmette, LA 70043

**Managing Your Accounts**

| | | |
|---|---|---|
| Branch | Main Office | |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 | |
| Phone | 504-561-6100 | |
| Website | WWW.GULFBANK.COM | |

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

**Summary of Accounts**

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $16,947.36 |

## TUITION MANAGEMENT CHECKING - xxxxx
## PAYROLL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | Beginning Balance | $64,964.32 |
| | 3 Credit(s) This Period | $270,010.28 |
| | 51 Debit(s) This Period | $318,027.24 |
| 08/29/2025 | Ending Balance | $16,947.36 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.26% |
| Interest Days | 29 |
| Interest Earned | $10.28 |
| Interest Paid This Period | $10.28 |
| Interest Paid Year-to-Date | $156.42 |
| Minimum Balance | $16,937.08 |
| Average Ledger Balance | $50,666.51 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | Beginning Balance | | | $64,964.32 |
| 08/01/2025 | CHECK # 1403 | $575.00 | | $64,389.32 |
| 08/01/2025 | CHECK # 1440 | $1,000.00 | | $63,389.32 |
| 08/01/2025 | CHECK # 1391 | $1,075.00 | | $62,314.32 |
| 08/01/2025 | CHECK # 1441 | $1,275.00 | | $61,039.32 |
| 08/04/2025 | CHECK # 1382 | $962.50 | | $60,076.82 |
| 08/05/2025 | CHECK # 1406 | $1,200.00 | | $58,876.82 |
| 08/05/2025 | CHECK # 1352 | $600.00 | | $58,276.82 |
| 08/06/2025 | CHECK # 1404 | $345.00 | | $57,931.82 |
| 08/06/2025 | CHECK # 1412 | $300.00 | | $57,631.82 |
| 08/06/2025 | CHECK # 1425 | $400.00 | | $57,231.82 |
| 08/06/2025 | CHECK # 1422 | $500.00 | | $56,731.82 |
| 08/06/2025 | CHECK # 1401 | $525.00 | | $56,206.82 |
| 08/06/2025 | CHECK # 1413 | $1,475.00 | | $54,731.82 |
| 08/07/2025 | CHECK # 1442 | $345.00 | | $54,386.82 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    FDIC

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                  $ _____

_____

_____

**TOTAL**                   $ _____

**SUBTRACT –**
WITHDRAWALS
OUTSTANDING                 $ _____

**BALANCE**                 $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE | Statement Ending 08/29/2025 | Page 3 of 4

# TUITION MANAGEMENT CHECKING - xxxxxx2076 (continued)
# PAYROLL ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/07/2025 | CHECK # 1436 | $725.00 | | $53,661.82 |
| 08/08/2025 | CHECK # 1409 | $425.00 | | $53,236.82 |
| 08/08/2025 | CHECK # 1428 | $425.00 | | $52,811.82 |
| 08/08/2025 | CHECK # 1416 | $525.00 | | $52,286.82 |
| 08/08/2025 | CHECK # 1419 | $525.00 | | $51,761.82 |
| 08/08/2025 | CHECK # 1408 | $1,375.00 | | $50,386.82 |
| 08/11/2025 | CHECK # 1396 | $225.00 | | $50,161.82 |
| 08/11/2025 | CHECK # 1414 | $525.00 | | $49,636.82 |
| 08/11/2025 | CHECK # 1429 | $675.00 | | $48,961.82 |
| 08/11/2025 | CHECK # 1418 | $1,125.00 | | $47,836.82 |
| 08/11/2025 | CHECK # 1415 | $1,175.00 | | $46,661.82 |
| 08/13/2025 | CHECK # 1420 | $825.00 | | $45,836.82 |
| 08/13/2025 | CHECK # 1397 | $975.00 | | $44,861.82 |
| 08/13/2025 | CHECK # 1434 | $1,225.00 | | $43,636.82 |
| 08/14/2025 | CHECK # 1430 | $275.00 | | $43,361.82 |
| 08/14/2025 | CHECK # 1431 | $340.00 | | $43,021.82 |
| 08/14/2025 | CHECK # 1405 | $525.00 | | $42,496.82 |
| 08/14/2025 | CHECK # 1399 | $675.00 | | $41,821.82 |
| 08/14/2025 | CHECK # 1417 | $925.00 | | $40,896.82 |
| 08/15/2025 | CHECK # 1411 | $425.00 | | $40,471.82 |
| 08/15/2025 | CHECK # 1424 | $875.00 | | $39,596.82 |
| 08/15/2025 | CHECK # 1389 | $1,125.00 | | $38,471.82 |
| 08/15/2025 | CHECK # 1390 | $1,175.00 | | $37,296.82 |
| 08/15/2025 | CHECK # 1439 | $1,275.00 | | $36,021.82 |
| 08/19/2025 | CHECK # 1400 | $575.00 | | $35,446.82 |
| 08/25/2025 | CHECK # 1426 | $475.00 | | $34,971.82 |
| 08/25/2025 | CHECK # 1435 | $575.00 | | $34,396.82 |
| 08/25/2025 | CHECK # 1394 | $675.00 | | $33,721.82 |
| 08/26/2025 | CHECK # 1437 | $525.00 | | $33,196.82 |
| 08/26/2025 | CHECK # 1432 | $675.00 | | $32,521.82 |
| 08/26/2025 | CHECK # 1433 | $675.00 | | $31,846.82 |
| 08/27/2025 | Funds Transfer via Online - Digital Transfer From | | $240,000.00 | $271,846.82 |
| 08/27/2025 | CHECK # 1392 | $575.00 | | $271,271.82 |
| 08/28/2025 | Funds Transfer via Online - Digital Transfer From | | $30,000.00 | $301,271.82 |
| 08/28/2025 | ARCHBISHOP SHAW Payrol. | $593.66 | | $300,678.16 |
| 08/28/2025 | ARCHBISHOP SHAW Payroll | $27,534.57 | | $273,143.59 |
| 08/28/2025 | ARCHBISHOP SHAW Payroll | $61,147.94 | | $211,995.65 |
| 08/28/2025 | ARCHBISHOP SHAW Payroll | $192,095.35 | | $19,900.30 |
| 08/29/2025 | CHECK # 1443 | $2,963.22 | | $16,937.08 |
| 08/29/2025 | INTEREST | | $10.28 | $16,947.36 |
| 08/29/2025 | Ending Balance | | | $16,947.36 |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1352 | 08/05/2025 | $600.00 | 1389* | 08/15/2025 | $1,125.00 |
| 1382* | 08/04/2025 | $962.50 | 1390 | 08/15/2025 | $1,175.00 |

THE ROMAN CATHOLIC CHURCH OF THE

Statement Ending 08/29/2025

Page 4 of 4

# TUITION MANAGEMENT CHECKING - _ _ (continued)
# PAYROLL ACCOUNT

## Checks Cleared (continued)

| Check Nbr | Date | Amount |
|---|---|---|
| 1391 | 08/01/2025 | $1,075.00 |
| 1392 | 08/27/2025 | $575.00 |
| 1394* | 08/25/2025 | $675.00 |
| 1396* | 08/11/2025 | $225.00 |
| 1397 | 08/13/2025 | $975.00 |
| 1399* | 08/14/2025 | $675.00 |
| 1400 | 08/19/2025 | $575.00 |
| 1401 | 08/06/2025 | $525.00 |
| 1403* | 08/01/2025 | $575.00 |
| 1404 | 08/06/2025 | $345.00 |
| 1405 | 08/14/2025 | $525.00 |
| 1406 | 08/05/2025 | $1,200.00 |
| 1408* | 08/08/2025 | $1,375.00 |
| 1409 | 08/08/2025 | $425.00 |
| 1411* | 08/15/2025 | $425.00 |
| 1412 | 08/06/2025 | $300.00 |
| 1413 | 08/06/2025 | $1,475.00 |
| 1414 | 08/11/2025 | $525.00 |
| 1415 | 08/11/2025 | $1,175.00 |
| 1416 | 08/08/2025 | $525.00 |
| 1417 | 08/14/2025 | $925.00 |
| 1418 | 08/11/2025 | $1,125.00 |

| Check Nbr | Date | Amount |
|---|---|---|
| 1419 | 08/08/2025 | $525.00 |
| 1420 | 08/13/2025 | $825.00 |
| 1422* | 08/06/2025 | $500.00 |
| 1424* | 08/15/2025 | $875.00 |
| 1425 | 08/06/2025 | $400.00 |
| 1426 | 08/25/2025 | $475.00 |
| 1428* | 08/08/2025 | $425.00 |
| 1429 | 08/11/2025 | $675.00 |
| 1430 | 08/14/2025 | $275.00 |
| 1431 | 08/14/2025 | $340.00 |
| 1432 | 08/26/2025 | $675.00 |
| 1433 | 08/26/2025 | $675.00 |
| 1434 | 08/13/2025 | $1,225.00 |
| 1435 | 08/25/2025 | $575.00 |
| 1436 | 08/07/2025 | $725.00 |
| 1437 | 08/26/2025 | $525.00 |
| 1439* | 08/15/2025 | $1,275.00 |
| 1440 | 08/01/2025 | $1,000.00 |
| 1441 | 08/01/2025 | $1,275.00 |
| 1442 | 08/07/2025 | $345.00 |
| 1443 | 08/29/2025 | $2,963.22 |

* Indicates skipped check number

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

9/9/25, 7:50 AM

Case 20-10846 Doc 4434-8 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank Statements and Reconciliations - PART 1 Page 73 of 75
about:blank

Archbishop Shaw

I Tuition Funded . . . eriod Ending 08/29/2025

**RECONCILIATION REPORT**

Reconciled on: 09/09/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  | USD |
| --- | --- |
| Statement beginning balance | 2,185,755.21 |
| Interest earned | 3,274.62 |
| Checks and payments cleared (65) | -475,552.89 |
| Deposits and other credits cleared (7) | 167,214.87 |
| Statement ending balance | 1,880,691.81 |
|  |  |
| Register balance as of 08/29/2025 | 1,880,691.81 |
| Cleared transactions after 08/29/2025 | 0.00 |
| Uncleared transactions after 08/29/2025 | -103,478.55 |
| Register balance as of 09/09/2025 | 1,777,213.26 |

**Details**

Checks and payments cleared (65)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 08/05/2025 | Invoice | 12557 | r | -2,200.00 |
| 08/05/2025 | Journal | 15-4311 | — | -3,909.58 |
| 08/06/2025 | Journal | 15-4312 | | -74,947.79 |
| 08/06/2025 | Invoice | 12558 | . ... | -10,238.54 |
| 08/07/2025 | Invoice | 12574 | | -500.00 |
| 08/07/2025 | Invoice | 12576 | | -500.00 |
| 08/07/2025 | Invoice | 12581 | — | -4,500.00 |
| 08/07/2025 | Invoice | 12577 | | -1,000.00 |
| 08/07/2025 | Invoice | 12567 | | -3,000.00 |
| 08/07/2025 | Invoice | 12569 | | -1,000.00 |
| 08/07/2025 | Invoice | 12571 | | -500.00 |
| 08/08/2025 | Invoice | 12592 | | -1,906.50 |
| 08/08/2025 | Invoice | 12594 | | -1,906.50 |
| 08/08/2025 | Invoice | 12593 | | -1,906.50 |
| 08/08/2025 | Invoice | 12597 | | -1,906.50 |
| 08/08/2025 | Invoice | 12596 | — | -1,906.50 |
| 08/08/2025 | Invoice | 12595 | | -1,906.50 |
| 08/08/2025 | Invoice | 12585 | | -1,310.75 |
| 08/08/2025 | Invoice | 12586 | | -1,491.25 |
| 08/08/2025 | Invoice | 12587 | | -1,500.00 |
| 08/08/2025 | Invoice | 12588 | | -1,806.25 |
| 08/08/2025 | Invoice | 12589 | | -1,906.50 |
| 08/08/2025 | Invoice | 12590 | | -1,906.50 |
| 08/08/2025 | Invoice | 12591 | | -1,906.50 |
| 08/11/2025 | Invoice | 12604 | — — | -5,719.50 |
| 08/11/2025 | Invoice | 12601 | | -10,159.58 |
| 08/11/2025 | Invoice | 12603 | | -7,626.00 |
| 08/11/2025 | Invoice | 12605 | | -5,719.50 |
| 08/11/2025 | Invoice | 12606 | | -5,719.50 |
| 08/11/2025 | Invoice | 12607 | | -5,719.50 |
| 08/11/2025 | Invoice | 12608 | | -5,719.50 |
| 08/11/2025 | Invoice | 12609 | . — | -5,719.50 |
| 08/11/2025 | Invoice | 12610 | -.. . | -5,418.75 |
| 08/11/2025 | Invoice | 12611 | . . . | -5,076.38 |
| 08/11/2025 | Invoice | 12612 | | -4,500.00 |
| 08/11/2025 | Invoice | 12613 | | -4,473.75 |
| 08/11/2025 | Invoice | 12614 | . — | -3,932.25 |
| 08/11/2025 | Invoice | 12615 | | -3,168.79 |
| 08/11/2025 | Invoice | 12616 | | -3,120.42 |
| 08/11/2025 | Invoice | 12617 | — | -2,892.38 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/11/2025 | Invoice | 12618 | | -1,500.00 |
| 08/11/2025 | Invoice | 12621 | | -4,500.00 |
| 08/12/2025 | Journal | 15-4324 | | -43,480.83 |
| 08/13/2025 | Invoice | 12622 | | -7,891.91 |
| 08/14/2025 | Invoice | 12624 | | -9,255.30 |
| 08/18/2025 | Invoice | 12643 | | -4,950.00 |
| 08/18/2025 | Invoice | 12641 | | -4,950.00 |
| 08/18/2025 | Invoice | 12636 | | -7,626.00 |
| 08/18/2025 | Invoice | 12639 | | -4,200.00 |
| 08/19/2025 | Journal | 15-4334 | | -93,616.92 |
| 08/19/2025 | Invoice | 12651 | | -4,500.00 |
| 08/19/2025 | Invoice | 12649 | | -4,963.00 |
| 08/19/2025 | Invoice | 12645 | | -8,130.89 |
| 08/20/2025 | Invoice | 12654 | | -4,412.00 |
| 08/22/2025 | Invoice | 12658 | | -4,641.29 |
| 08/22/2025 | Invoice | 12656 | | -4,150.13 |
| 08/25/2025 | Invoice | 12667 | | -8,699.65 |
| 08/26/2025 | Invoice | 12675 | | -4,400.00 |
| 08/26/2025 | Journal | 15-4339 | | -18,204.98 |
| 08/27/2025 | Invoice | 12683 | | -4,691.56 |
| 08/27/2025 | Invoice | 12676 | | -4,963.00 |
| 08/27/2025 | Invoice | 12678 | | -2,549.18 |
| 08/29/2025 | Invoice | 12689 | | -2,240.85 |
| 08/29/2025 | Invoice | 12695 | | -3,135.61 |
| 08/29/2025 | Invoice | 12691 | | -3,651.83 |

Total     -475,552.89

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/05/2025 | Deposit | | | 7,649.87 |
| 08/05/2025 | Deposit | | | 121,015.00 |
| 08/06/2025 | Deposit | | | 8,700.00 |
| 08/08/2025 | Deposit | | | 19,750.00 |
| 08/13/2025 | Deposit | | | 10,100.00 |
| 08/20/2025 | Credit Memo | 12653 | | 0.00 |
| 08/29/2025 | Invoice | 12690 | | 0.00 |

Total     167,214.87

**Additional Information**

Uncleared checks and payments after 08/29/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2025 | Invoice | 12701 | | -3,723.84 |
| 09/03/2025 | Journal | 15-4350 | | -21,023.60 |
| 09/03/2025 | Journal | 15-4350 | | -3,274.62 |
| 09/03/2025 | Invoice | 12704 | | -4,156.31 |
| 09/05/2025 | Invoice | 12715 | | -4,545.58 |
| 09/05/2025 | Invoice | 12714 | | -4,138.23 |
| 09/09/2025 | Journal | 15-4362 | | -70,716.37 |

Total     -111,578.55

Uncleared deposits and other credits after 08/29/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2025 | Deposit | | | 8,100.00 |

Total     8,100.00



# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr · Chalmette, LA 70043

### Statement Ending 08/29/2025

THE ROMAN CATHOLIC CHURCH
Page 1 of 4

Customer Number:

**Managing Your Accounts**

 Branch — Main Office

 Physical Address — 200 St Charles Ave, New Orleans, LA 70130

 Phone — 504-561-6100

Website — WWW.GULFBANK.COM

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
| --- | --- | --- |
| TUITION FUNDED | | $1,880,691.81 |

# TUITION FUNDED - xxxxx
# FUNDED CUSTODIAL ACCOUNT

## Account Summary

| Date | Description | Amount |
| --- | --- | --- |
| 08/01/2025 | Beginning Balance | $2,185,755.21 |
| | 7 Credit(s) This Period | $170,489.49 |
| | 64 Debit(s) This Period | $475,552.89 |
| 08/29/2025 | Ending Balance | $1,880,691.81 |

## Interest Summary

| Description | Amount |
| --- | --- |
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $3,274.62 |
| Interest Paid This Period | $3,274.62 |
| Interest Paid Year-to-Date | $14,384.15 |
| Minimum Balance | $1,877,417.19 |
| Average Ledger Balance | $2,060,754.53 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
| --- | --- | --- | --- | --- |
| 08/01/2025 | Beginning Balance | | | $2,185,755.21 |
| 08/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $3,909.58 | | $2,181,845.63 |
| 08/01/2025 | Loan Funding Archbishop Shaw High School | | $7,649.87 | $2,189,495.50 |
| 08/01/2025 | Loan Funding Archbishop Shaw High School | | $36,915.00 | $2,226,410.50 |
| 08/01/2025 | Loan Funding Archbishop Shaw High School | | $84,100.00 | $2,310,510.50 |
| 08/04/2025 | Loan Funding Archbishop Shaw High School | | $8,700.00 | $2,319,210.50 |
| 08/04/2025 | Tuition Disbursement | $74,947.79 | | $2,244,262.71 |
| 08/05/2025 | REDUC | $2,200.00 | | $2,242,062.71 |
| 08/05/2025 | CANC | $10,238.54 | | $2,231,824.17 |
| 08/07/2025 | Loan Funding Archbishop Shaw High School | | $19,750.00 | $2,251,574.17 |
| 08/07/2025 | REDUC | $500.00 | | $2,251,074.17 |
| 08/07/2025 | REDUC | $500.00 | | $2,250,574.17 |
| 08/07/2025 | REDUC | $500.00 | | $2,250,074.17 |
| 08/07/2025 | REDUC | $1,000.00 | | $2,249,074.17 |