THE ROMAN CATHOLIC CHURCH OF THE ᠈ _____ __  Statement Ending 08/29/2025  Page 2 of 4

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

**WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT**

| No. | $ | |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we
sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for
the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE | Statement Ending 08/29/2025 | Page 3 of 4

# TUITION FUNDED - xxxxx.   (continued)
## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/07/2025 | REDUC | $1,000.00 | | $2,248,074.17 |
| 08/07/2025 | REDUC | $1,310.75 | | $2,246,763.42 |
| 08/07/2025 | REDUC | $1,491.25 | | $2,245,272.17 |
| 08/07/2025 | REDUC | $1,500.00 | | $2,243,772.17 |
| 08/07/2025 | REDUC | $1,806.25 | | $2,241,965.92 |
| 08/07/2025 | REDUC | $1,906.50 | | $2,240,059.42 |
| 08/07/2025 | REDUC | $1,906.50 | | $2,238,152.92 |
| 08/07/2025 | REDUC | $1,906.50 | | $2,236,246.42 |
| 08/07/2025 | REDUC | $1,906.50 | | $2,234,339.92 |
| 08/07/2025 | REDUC | $1,906.50 | | $2,232,433.42 |
| 08/07/2025 | REDUC | $1,906.50 | | $2,230,526.92 |
| 08/07/2025 | REDUC | $1,906.50 | | $2,228,620.42 |
| 08/07/2025 | REDUC | $1,906.50 | | $2,226,713.92 |
| 08/07/2025 | REDUC | $1,906.50 | | $2,224,807.42 |
| 08/07/2025 | REDUC | $3,000.00 | | $2,221,807.42 |
| 08/07/2025 | REDUC | $4,500.00 | | $2,217,307.42 |
| 08/08/2025 | CANC | $2,892.38 | | $2,214,415.04 |
| 08/08/2025 | CAN | $3,120.42 | | $2,211,294.62 |
| 08/08/2025 | CANC | $3,168.79 | | $2,208,125.83 |
| 08/08/2025 | REDUC | $3,932.25 | | $2,204,193.58 |
| 08/08/2025 | REDUC | $4,473.75 | | $2,199,719.83 |
| 08/08/2025 | REDUC | $4,500.00 | | $2,195,219.83 |
| 08/08/2025 | REDUC | $4,500.00 | | $2,190,719.83 |
| 08/08/2025 | CANC | $5,076.38 | | $2,185,643.45 |
| 08/08/2025 | REDUC | $5,418.75 | | $2,180,224.70 |
| 08/08/2025 | REDUC | $5,719.50 | | $2,174,505.20 |
| 08/08/2025 | REDUC | $5,719.50 | | $2,168,785.70 |
| 08/08/2025 | REDUC | $5,719.50 | | $2,163,066.20 |
| 08/08/2025 | REDUC 6 | $5,719.50 | | $2,157,346.70 |
| 08/08/2025 | REDUC | $5,719.50 | | $2,151,627.20 |
| 08/08/2025 | REDUC | $5,719.50 | | $2,145,907.70 |
| 08/08/2025 | REDUC | $7,626.00 | | $2,138,281.70 |
| 08/08/2025 | CANC | $10,159.58 | | $2,128,122.12 |
| 08/11/2025 | REDUC | $1,500.00 | | $2,126,622.12 |
| 08/11/2025 | Tuition Disbursement | $43,480.83 | | $2,083,141.29 |
| 08/12/2025 | Loan Funding Archbishop Shaw High School | | $10,100.00 | $2,093,241.29 |
| 08/12/2025 | CANC | $7,891.91 | | $2,085,349.38 |
| 08/13/2025 | CANC | $9,255.30 | | $2,076,094.08 |
| 08/18/2025 | REDUC | $4,200.00 | | $2,071,894.08 |
| 08/18/2025 | REDUC | $7,626.00 | | $2,064,268.08 |
| 08/18/2025 | CANC | $8,130.89 | | $2,056,137.19 |
| 08/18/2025 | REDUC | $9,900.00 | | $2,046,237.19 |
| 08/18/2025 | Tuition Disbursement | $93,616.92 | | $1,952,620.27 |
| 08/19/2025 | REDUC | $4,500.00 | | $1,948,120.27 |
| 08/19/2025 | REDUC | $4,963.00 | | $1,943,157.27 |
| 08/20/2025 | REDUC | $4,412.00 | | $1,938,745.27 |

THE ROMAN CATHOLIC CHURCH OF THE ›       Statement Ending 08/29/2025       Page 4 of 4

# TUITION FUNDED - xxxxx ____ (continued)
## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 08/21/2025 | CANC | $4,150.13 | | $1,934,595.14 |
| 08/21/2025 | CANC | $4,641.29 | | $1,929,953.85 |
| 08/22/2025 | CANC | $8,699.65 | | $1,921,254.20 |
| 08/25/2025 | Tuition Disbursement | $18,204.98 | | $1,903,049.22 |
| 08/26/2025 | CANC | $2,549.18 | | $1,900,500.04 |
| 08/26/2025 | REDUC | $4,400.00 | | $1,896,100.04 |
| 08/27/2025 | CANC | $4,691.56 | | $1,891,408.48 |
| 08/27/2025 | REDUC | $4,963.00 | | $1,886,445.48 |
| 08/28/2025 | CAN | $2,240.85 | | $1,884,204.63 |
| 08/28/2025 | CANC | $3,651.83 | | $1,880,552.80 |
| 08/29/2025 | CAN | $3,135.61 | | $1,877,417.19 |
| 08/29/2025 | INTEREST | | $3,274.62 | $1,880,691.81 |
| 08/29/2025 | Ending Balance | | | $1,880,691.81 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

St. Charles Catholic High School

**1110 F.A. - Operating, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/11/2025

Reconciled by ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 243,248.97 |
| Interest earned | 24 98 |
| Checks and payments cleared (91) | -217,501.57 |
| Deposits and other credits cleared (38) | 237,004 46 |
| Statement ending balance | 262,776 84 |
| | |
| Uncleared transactions as of 08/31/2025 | -134,250.41 |
| Register balance as of 08/31/2025 | 128,526 43 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | 22,299 15 |
| Register balance as of 09/11/2025 | 106,227.28 |

Details

Checks and payments cleared (91)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2025 | Bill Payment | 32195 | Mo's Creative Clothing 4 U | -637.50 |
| 06/20/2025 | Bill Payment | 32267 | Rae Crowther Co | 3,031 60 |
| 06/30/2025 | Bill Payment | 32260 | Meca Sportswear, Inc. | -109.74 |
| 07/01/2025 | Bill Payment | 32302 | Hahn Enterprises, Inc | 15,796 00 |
| 07/15/2025 | Bill Payment | 32303 | Rowell Investments | -3,700.00 |
| 07/16/2025 | Bill Payment | 32281 | Pitney Bowes Global Financia | 210 56 |
| 07/16/2025 | Bill Payment | 32274 | Matherne's Supermarket | -154.97 |
| 07/22/2025 | Bill Payment | 32290 | | 924 00 |
| 07/22/2025 | Bill Payment | 32291 | Pitney Bowes Bank, Inc. Purc… | -9.68 |
| 07/22/2025 | Bill Payment | 32289 | | 682 50 |
| 07/22/2025 | Bill Payment | 32288 | MnM Services, LLC | -2,086.00 |
| 07/22/2025 | Bill Payment | 32285 | ARCHNO   IT Office | 1,447 50 |
| 07/22/2025 | Bill Payment | 32284 | ARCHNO - Building Office | -48.38 |
| 07/22/2025 | Bill Payment | 32294 | | 936 00 |
| 07/28/2025 | Bill Payment | 32296 | | -720.00 |
| 07/28/2025 | Bill Payment | 32297 | Pan American Life Ins  Co | 177 80 |
| 07/28/2025 | Bill Payment | 32299 | St. Joan of Arc Catholic School | -550.00 |
| 07/28/2025 | Bill Payment | 32300 | ZOOGUE, Inc | 2,750 00 |
| 07/28/2025 | Check | 32292 | | -1,216.25 |
| 07/28/2025 | Bill Payment | 32293 | | 720 00 |
| 07/28/2025 | Bill Payment | 32295 | | -262.50 |
| 07/30/2025 | Bill Payment | 32301 | Red Stick Sports | 750 42 |
| 07/30/2025 | Bill Payment | 32304 | Salsbury Industries | -11,495.00 |
| 07/30/2025 | Bill Payment | 32305 | | 54 50 |
| 08/01/2025 | Expense | 0748085 - 06-07/25 | Atmos Energy | -113.68 |
| 08/01/2025 | E pense | 40707035 | Marlin Leasing Corp | 1,654 80 |
| 08/01/2025 | Journal | JE-5071R | | -45.00 |
| 08/01/2025 | E pense | 10001415269826 | Intuit | 303 19 |
| 08/04/2025 | Expense | | QVC | -259.00 |
| 08/04/2025 | E pense | | QVC | 59 77 |
| 08/05/2025 | Expense | 074776438 - 06-07/25 | Atmos Energy | -48.69 |
| 08/06/2025 | Bill Payment | 32306 | Nola Che LLC | 8,525 00 |
| 08/06/2025 | Bill Payment | 32351 | Hotard Coaches, Inc. | -4,746.02 |
| 08/11/2025 | Bill Payment | 32308 | Fisher's Ace Hardware, Inc | 226 85 |
| 08/11/2025 | Bill Payment | 32307 | Economical Janitorial & Paper… | -1,548.85 |
| 08/11/2025 | E pense | 21836192 | Marlin Leasing Corp | 2,443 00 |
| 08/11/2025 | Bill Payment | ACH | LHSAA | -900.00 |
| 08/11/2025 | Bill Payment | 32324 | Red Stick Sports | 1,828 27 |
| 08/11/2025 | Bill Payment | 32322 | Madere Ventures, LLC | -4,577.17 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/11/2025 | Bill Payment | 32321 | ARCHNO   Insurance Off | 12,776 00 |
| 08/11/2025 | Bill Payment | 32320 | | -99.21 |
| 08/11/2025 | Bill Payment | 32319 | Pitney Bowes Bank, Inc  Purc | 21 55 |
| 08/11/2025 | Bill Payment | 32318 | Mollere's Electric | -2,800.00 |
| 08/11/2025 | Bill Payment | 32317 | Manresa Retreat House | 1,650 00 |
| 08/11/2025 | Bill Payment | 32316 | Rohr Contractors LLC | -16,000.00 |
| 08/11/2025 | Bill Payment | 32315 | Superior Office Products a CD | 408 33 |
| 08/11/2025 | Bill Payment | 32314 | Hymel's Turf & Lanscape, LLC | -200.00 |
| 08/11/2025 | Bill Payment | 32313 | Bill's Classic Painting | 450 00 |
| 08/11/2025 | Bill Payment | 32312 | | -54.50 |
| 08/11/2025 | Bill Payment | 32311 | | 59 50 |
| 08/11/2025 | Bill Payment | 32310 | Romaguera Photography | -125.00 |
| 08/11/2025 | Bill Payment | 32309 | Marucci Sports | 369 33 |
| 08/12/2025 | Expense | | Gallagher Benefit Services | -26,032.12 |
| 08/12/2025 | E pense | | Gallagher Benefit Services | 1,661 52 |
| 08/15/2025 | Expense | 72082 | ARCHNO - Insurance Off. | -20,461.86 |
| 08/15/2025 | Bill Payment | 32337 | Ladd's | 5,478 04 |
| 08/15/2025 | Bill Payment | 32338 | CDW Government, Inc. | -341.46 |
| 08/15/2025 | E pense | 71897 | ARCHNO   IT Office | 1,451 35 |
| 08/15/2025 | Bill Payment | 32345 | Mollere's Electric | -8,500.00 |
| 08/15/2025 | Bill Payment | 32344 | St  John the Baptist Parish Uti | 459 82 |
| 08/15/2025 | Bill Payment | 32343 | Reliastar Life Insurance Co. of… | -60.24 |
| 08/15/2025 | Bill Payment | 32342 | Apple, Inc  649446 | 12,178 75 |
| 08/15/2025 | Check | 32325 | | -525.00 |
| 08/15/2025 | Bill Payment | 32326 | Madere Ventures, LLC   Other | 636 89 |
| 08/15/2025 | Bill Payment | 32341 | Community Coffee Co., LLC | -263.89 |
| 08/15/2025 | Bill Payment | 32328 | Bill's Classic Painting | 250 00 |
| 08/15/2025 | Bill Payment | 32329 | Ruhr Valley Publishing, Inc. | -350.00 |
| 08/15/2025 | Bill Payment | 32330 | Louisiana Office Products | 1,105 20 |
| 08/15/2025 | Bill Payment | 32340 | Zeringue's Plumbing & Mecha… | -222.32 |
| 08/15/2025 | Bill Payment | 32332 | Scholastic Inc | 241 76 |
| 08/15/2025 | Bill Payment | 32339 | The Master's Touch Drumline,… | -1,600.00 |
| 08/15/2025 | Bill Payment | 32334 | Varsity Yearbook | 2,855 93 |
| 08/15/2025 | Bill Payment | 32335 | Hallow, Inc. | -3,000.00 |
| 08/18/2025 | Bill Payment | 32348 | Hahnville High School | 40 00 |
| 08/18/2025 | Bill Payment | 32346 | Louisiana Office Products | -3,076.86 |
| 08/18/2025 | Bill Payment | 32347 | Fisher's Ace Hardware, Inc | 12 59 |
| 08/18/2025 | Bill Payment | 32352 | Greater New Orleans Officials'… | -1,200.00 |
| 08/18/2025 | Bill Payment | 32349 | | 264 00 |
| 08/19/2025 | Expense | 145008152282 | Entergy | -374.38 |
| 08/20/2025 | E pense | 215007589283 | Entergy | 8,928 18 |
| 08/20/2025 | Expense | 250006535382 | Entergy | -481.48 |
| 08/20/2025 | Check | 32354 | Cash | 1,000.00 |
| 08/20/2025 | Expense | 215007589284 | Entergy | -974.85 |
| 08/21/2025 | Bill Payment | 32355 | | 59 50 |
| 08/25/2025 | Bill Payment | 32360 | Louisiana Office Products | -101.52 |
| 08/25/2025 | Bill Payment | 32365 | IV Waste, LLC | 719 14 |
| 08/25/2025 | Bill Payment | 32359 | | -450.00 |
| 08/25/2025 | Bill Payment | 32357 | Madere Ventures, LLC   Other | 293 27 |
| 08/25/2025 | Bill Payment | 32362 | | -20.62 |
| 08/26/2025 | E pense | 0310174000 001 | REV Business (RTC) | 15 42 |
| 08/28/2025 | Invoice | 2620 | | -1,050.00 |

Total                                                                                       -217,501.57

---

Deposits and other credits cleared (38)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/30/2025 | Deposit | | | 1,519.00 |
| 07/31/2025 | Journal | JE 5071 | | 45 00 |
| 08/02/2025 | Deposit | | | 2,120.00 |
| 08/05/2025 | Deposit | | QVC | 2,120.00 |
| 08/06/2025 | Deposit | | QVC | 4,060.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/06/2025 | Deposit | | | 29,211 75 |
| 08/07/2025 | Deposit | | QVC | 2,650.00 |
| 08/07/2025 | Deposit | | | 1,644 00 |
| 08/08/2025 | Deposit | | QVC | 2,500.00 |
| 08/08/2025 | Deposit | | Rediker Software, Inc | 111 68 |
| 08/09/2025 | Deposit | | | 16,324.00 |
| 08/11/2025 | Deposit | | QVC | 2,750 00 |
| 08/12/2025 | Deposit | | QVC | 4,250.00 |
| 08/14/2025 | Deposit | | QVC | 1,500 00 |
| 08/15/2025 | Deposit | | Rediker Software, Inc. | 27.92 |
| 08/15/2025 | Deposit | | QVC | 1,030 00 |
| 08/16/2025 | Deposit | | Stripe | 10,169.35 |
| 08/18/2025 | Deposit | | QVC | 150 00 |
| 08/19/2025 | Deposit | | | 7,500.00 |
| 08/19/2025 | Deposit | | | 43,539 00 |
| 08/19/2025 | Deposit | | QVC | 3,500.00 |
| 08/19/2025 | Deposit | | | 6,050 00 |
| 08/19/2025 | Deposit | | | 3,875.00 |
| 08/19/2025 | Deposit | | | 4,540 00 |
| 08/19/2025 | Deposit | | | 5,500.00 |
| 08/19/2025 | Deposit | | | 775 00 |
| 08/19/2025 | Deposit | | | 32,984.50 |
| 08/19/2025 | Deposit | | | 12,219 00 |
| 08/20/2025 | Deposit | | QVC | 530.00 |
| 08/22/2025 | Deposit | | QVC | 75 00 |
| 08/22/2025 | Deposit | | Rediker Software, Inc. | 55.84 |
| 08/23/2025 | Deposit | | | 2,678 00 |
| 08/26/2025 | Deposit | | | 10,719.50 |
| 08/26/2025 | Deposit | | | 11,800 00 |
| 08/26/2025 | Deposit | | | 1,340.92 |
| 08/27/2025 | Deposit | | QVC | 575 00 |
| 08/27/2025 | Deposit | | | 5,340.00 |
| 08/28/2025 | Deposit | | QVC | 1,225 00 |

| Total | | | | 237,004.46 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/30/2023 | Check | 29469 | | -110.00 |
| 09/15/2023 | Check | 29571 | | 87 00 |
| 11/03/2023 | Check | 29861 | STM Golf | -125.00 |
| 01/24/2024 | Check | 30238 | | 481 98 |
| 01/30/2024 | Check | 30265 | | -80.70 |
| 02/10/2024 | Check | 30325 | | 81 00 |
| 02/29/2024 | Bill Payment | 30404 | | -200.00 |
| 04/30/2024 | Check | 30652 | | 15 40 |
| 06/14/2024 | Check | 30798 | | -315.00 |
| 06/18/2024 | Check | 30811 | JPRD | 300 00 |
| 10/07/2024 | Bill Payment | 31202 | RMS | -3,912.00 |
| 12/05/2024 | Check | 31498 | | 250 00 |
| 01/27/2025 | Bill Payment | 31684 | | -160.00 |
| 01/31/2025 | Bill Payment | 31730 | | 123 00 |
| 06/23/2025 | Bill Payment | 32232 | | -11.45 |
| 06/30/2025 | Bill Payment | 32266 | MnM Services, LLC | 2,000.00 |
| 08/01/2025 | Bill Payment | 32402 | The Church Supply House | -31.71 |
| 08/08/2025 | Bill Payment | 32400 | Seruntine Refrigeration Servic | 37,840 53 |
| 08/11/2025 | Bill Payment | 32323 | | -272.72 |
| 08/11/2025 | Bill Payment | 32430 | Xpert Power Equipment, LLC | 638 94 |
| 08/15/2025 | Bill Payment | 32331 | Rainey Electronics, Inc. | -590.55 |
| 08/15/2025 | Bill Payment | 32327 | St Peter Chanel Interparochia | 50 00 |
| 08/15/2025 | Bill Payment | 32333 | | -104.51 |

9/11/25, 11:51 AM

Case 20-10846 Doc 4434-9 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements and Reconciliations - PART 2 Page 7 of 70

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 08/15/2025 | Bill Payment | 32336 | Raygen Services | 19,570 00 |
| 08/18/2025 | Bill Payment | 32350 | | -27.12 |
| 08/23/2025 | Bill Payment | 32401 | Simply  LLC | 113 75 |
| 08/25/2025 | Bill Payment | 32356 | | -263.40 |
| 08/25/2025 | Bill Payment | 32358 | Covenant Christian Academy | 275 00 |
| 08/25/2025 | Bill Payment | 32361 | | -13.50 |
| 08/25/2025 | Bill Payment | 32363 | Academy of the Sacred Heart | 225 00 |
| 08/25/2025 | Bill Payment | 32364 | Pan American Life Ins. Co. | -88.90 |
| 08/25/2025 | Bill Payment | 32366 | Fisher's Ace Hardware, Inc | 363 54 |
| 08/25/2025 | Bill Payment | 32367 | Rowell Investments | -1,480.00 |
| 08/25/2025 | Bill Payment | 32368 | Red Stick Sports | 764 15 |
| 08/25/2025 | Bill Payment | 32369 | Coca Cola Bottling Company … | -606.57 |
| 08/25/2025 | Bill Payment | 32370 | | 470 00 |
| 08/25/2025 | Bill Payment | 32371 | | -61.46 |
| 08/25/2025 | Bill Payment | 32372 | Agile Sports Technologies / D | 9,400 00 |
| 08/25/2025 | Bill Payment | 32373 | Savvas Learning Company LLC | -24,942.91 |
| 08/25/2025 | Bill Payment | 32374 | Pioneer Manufacturing Comp | 2,127 23 |
| 08/27/2025 | Check | 32386 | | -205.00 |
| 08/27/2025 | Check | 32377 | | 581 00 |
| 08/27/2025 | Check | 32378 | | -581.00 |
| 08/27/2025 | Check | 32379 | | 205 00 |
| 08/27/2025 | Check | 32380 | | -867.00 |
| 08/27/2025 | Check | 32381 | | 205 00 |
| 08/27/2025 | Check | 32382 | | -1,350.00 |
| 08/27/2025 | Check | 32383 | | 500 00 |
| 08/27/2025 | Check | 32384 | | -205.00 |
| 08/27/2025 | Check | 32385 | | 581 00 |
| 08/27/2025 | Check | 32389 | | -350.00 |
| 08/27/2025 | Check | 32390 | | 390 00 |
| 08/27/2025 | Check | 32391 | | -581.00 |
| 08/27/2025 | Check | 32392 | | 725 00 |
| 08/27/2025 | Check | 32393 | | -500.00 |
| 08/27/2025 | Check | 32394 | | 581 00 |
| 08/27/2025 | Check | 32395 | | -600.00 |
| 08/27/2025 | Check | 32396 | | 205 00 |
| 08/27/2025 | Check | 32397 | | -205.00 |
| 08/27/2025 | Check | 32398 | | 205 00 |
| 08/27/2025 | Check | 32399 | | -65.00 |
| 08/27/2025 | Check | 32375 | | 205 00 |
| 08/27/2025 | Invoice | 2600 | | -30.00 |
| 08/27/2025 | Invoice | 2600 | | 80 00 |
| 08/27/2025 | Invoice | 2600 | | -125.00 |
| 08/27/2025 | Invoice | 2600 | | 50 00 |
| 08/27/2025 | Check | 32376 | | -425.00 |
| 08/27/2025 | Check | 32387 | | 582 00 |
| 08/27/2025 | Check | 32388 | | -205.00 |
| 08/29/2025 | Bill Payment | 32427 | | 56 00 |
| 08/29/2025 | Bill Payment | 32425 | LSU | -1,800.00 |
| 08/29/2025 | Bill Payment | 32426 | St  Charles Printing | 230 00 |
| 08/29/2025 | Bill Payment | 32403 | | -125.00 |
| 08/29/2025 | Bill Payment | 32404 | | 125 00 |
| 08/29/2025 | Bill Payment | 32405 | | -125.00 |
| 08/29/2025 | Bill Payment | 32406 | | 125 00 |
| 08/29/2025 | Credit Card Payment | | VISA | -5,918.64 |
| 08/29/2025 | Bill Payment | 32407 | | 297 98 |
| 08/29/2025 | Bill Payment | 32408 | ics Co. | -878.37 |
| 08/29/2025 | Bill Payment | 32409 | BSN Sports | 1,623 55 |
| 08/29/2025 | Bill Payment | 32410 | Apple, Inc. 649446 | -1,861.95 |
| 08/29/2025 | Bill Payment | 32411 | Louisiana Turf Cleaning | 1,000 00 |
| 08/29/2025 | Bill Payment | 32422 | A & L Sales, Inc. | -108.98 |
| 08/29/2025 | Bill Payment | 32424 | Fisher's Ace Hardware, Inc | 11 92 |

| Total | | | | -134,250.41 |

9/11/25, 11:51 AM
Case 20-10846 Doc 4434-9 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
Statements and Reconciliations - PART 2 Page 8 of 70
Uncleared checks and payments after cutoff date

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 09/02/2025 | Expense | 40812868 | Marlin Leasing Corp | -1,654.80 |
| 09/03/2025 | Bill Payment | 32421 | St Charles Quarterback Club | 10,000 00 |
| 09/04/2025 | Bill Payment | 32429 | | -123.00 |
| 09/04/2025 | Bill Payment | 32412 | | 134 22 |
| 09/04/2025 | Bill Payment | 32413 | | -85.22 |
| 09/04/2025 | Bill Payment | 32414 | | 85 22 |
| 09/04/2025 | Bill Payment | 32415 | | -134.22 |
| 09/04/2025 | Bill Payment | 32416 | | 149 22 |
| 09/04/2025 | Bill Payment | 32417 | | -134.22 |
| 09/04/2025 | Bill Payment | 32418 | | 134 22 |
| 09/04/2025 | Bill Payment | 32419 | | -134.22 |
| 09/04/2025 | Bill Payment | 32420 | | 134 22 |
| 09/04/2025 | Bill Payment | 32428 | | -123.00 |
| 09/08/2025 | Bill Payment | 32431 | Matherne's Supermarket | 2,655 21 |
| 09/09/2025 | Bill Payment | 32440 | Tri-Parish Trophies | -372.02 |
| 09/09/2025 | Bill Payment | 32432 | Danny's Locksmith Service, Inc | 336 26 |
| 09/09/2025 | Bill Payment | 32433 | | -32.52 |
| 09/09/2025 | Bill Payment | 32434 | | 60 76 |
| 09/09/2025 | Bill Payment | 32435 | | -124.00 |
| 09/09/2025 | Bill Payment | 32436 | Matherne's Supermarket | 175 94 |
| 09/09/2025 | Bill Payment | 32437 | Nu-Lite Electrical Wholesalers… | -294.63 |
| 09/09/2025 | Bill Payment | 32438 | | 106 14 |
| 09/09/2025 | Bill Payment | 32439 | | -129.18 |
| 09/09/2025 | Bill Payment | 32441 | | 243 20 |
| 09/09/2025 | Bill Payment | 32442 | Red Stick Sports | -2,049.05 |
| 09/09/2025 | Bill Payment | 32443 | | 124 00 |
| 09/09/2025 | Bill Payment | 32444 | | -173.51 |
| 09/09/2025 | Bill Payment | 32445 | Coca Cola Bottling Company | 178 72 |
| 09/09/2025 | Bill Payment | 32446 | Pitney Bowes Bank, Inc. Purc… | -22.88 |
| 09/09/2025 | Bill Payment | 32447 | | 192 68 |
| 09/09/2025 | Bill Payment | 32448 | Reliastar Life Insurance Co. of… | -30.12 |
| 09/09/2025 | Bill Payment | 32449 | | 2,100 00 |
| 09/09/2025 | Bill Payment | 32450 | | -59.12 |
| 09/09/2025 | Bill Payment | 32451 | | 258 50 |
| 09/09/2025 | Bill Payment | 32452 | | -400.00 |
| 09/09/2025 | Bill Payment | 32453 | | 166 76 |
| 09/09/2025 | Bill Payment | 32454 | Superior Office Products a CD… | -1,240.97 |
| 09/09/2025 | Bill Payment | 32455 | The Master's Touch Drumline, | 2,274 59 |
| 09/09/2025 | Bill Payment | 32456 | | -396.50 |
| 09/09/2025 | Bill Payment | 32457 | Fisher's Ace Hardware, Inc | 93 70 |
| 09/09/2025 | Bill Payment | 32458 | Fisse Graphics | -2,133.98 |
| 09/10/2025 | Bill Payment | 32466 | | 124 00 |
| 09/10/2025 | Bill Payment | 32465 | | -124.00 |
| 09/10/2025 | Bill Payment | 32462 | | 70 00 |
| 09/10/2025 | Bill Payment | 32464 | | -124.00 |
| 09/10/2025 | Bill Payment | 32472 | | 75 00 |
| 09/10/2025 | Bill Payment | 32471 | | -124.00 |
| 09/10/2025 | Bill Payment | 32470 | | 139 00 |
| 09/10/2025 | Bill Payment | 32469 | | -124.00 |
| 09/10/2025 | Bill Payment | 32468 | | 75 00 |
| 09/10/2025 | Bill Payment | 32467 | | -124.00 |
| 09/10/2025 | E pense | 09 25 | Gallagher Benefit Services | 1,505 92 |
| 09/10/2025 | Expense | 09-25 | Gallagher Benefit Services | -22,996.89 |
| 09/10/2025 | Bill Payment | 32459 | | 70 00 |
| 09/10/2025 | Bill Payment | 32460 | | -70.00 |
| 09/10/2025 | Bill Payment | 32461 | | 70 00 |
| 09/11/2025 | Expense | 21867828 | Marlin Leasing Corp | -2,443.00 |
| 09/17/2025 | E pense | 160007075579 | Entergy | 383 75 |
| 09/19/2025 | Expense | 7/7-8/8/25 | St. John the Baptist Parish Uti… | -100.80 |
| 09/19/2025 | E pense | 7/7 8/8/25 | St John the Baptist Parish Uti | 356 15 |
| 09/19/2025 | Expense | 7/7-8/8/25 | St John the Baptist Parish Uti… | -48.25 |
| 09/19/2025 | E pense | 7/7 8/8/25 | St John the Baptist Parish Uti | 43 25 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/22/2025 | E pense | 280006592067 | Entergy | 448 63 |
| 09/22/2025 | Expense | 450003606493 | Entergy | -1,001.80 |
| 09/22/2025 | E pense | 450003606492 | Entergy | 9,358 64 |

| Total | | | | -69,450.80 |
|---|---|---|---|---|

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2025 | Deposit | | | 5,710 15 |
| 09/08/2025 | Deposit | | | 855.00 |
| 09/08/2025 | Deposit | | ███████████ | 2,000 00 |
| 09/08/2025 | Deposit | | | 200.00 |
| 09/08/2025 | Deposit | | | 4,580 00 |
| 09/09/2025 | Deposit | | | 33,806.50 |

| Total | | | | 47,151.65 |
|---|---|---|---|---|



**First American Bank** Member FDIC
*A Banking Tradition Since 1910*

*Over 100 Years*

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
***************AUTO**SCH 5-DIGIT 70068
2064 1.2120 AV 0.593          6 1 224
[barcode]
ST CHARLES CATHOLIC HIGH SCHOOL
OPERATING ACCOUNT
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
| --- |
| [redacted] |

| STATEMENT PERIOD |
| --- |
| 8/1/2025 TO 8/31/2025 |

## CHECKING SUMMARY

| Super Now Business | [redacted] | | |
| --- | --- | --- | --- |
| CHECKING BALANCE LAST STATEMENT......... | | | 243,248.97 |
| 38   DEPOSITS/OTHER CREDITS | | + | 236,984.44 |
| 90   CHECKS/OTHER DEBITS | | – | 217,456.57 |
| CHECKING BALANCE THIS STATEMENT........ | | | 262,776.84 |

## EARNINGS SUMMARY

| | |
| --- | --- |
| 31 | DAYS IN EARNINGS PERIOD |
| 0.12% | ANNUAL PERCENTAGE YIELD EARNED |
| 24.98 | INTEREST PAID THIS PERIOD |
| 168.36 | INTEREST PAID YTD |
| 245,050.71 | EARNINGS BALANCE |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
| --- | --- | --- | --- |
| 08/01 | | Beginning Balance | 243,248.97 |
| 08/01 | -48.38 | Check # 32284 | 243,200.59 |
| 08/01 | -210.56 | Check # 32281 | 242,990.03 |
| 08/01 | -720.00 | Check # 32296 | 242,270.03 |
| 08/01 | -720.00 | Check # 32293 | 241,550.03 |
| 08/01 | -1,447.50 | Check # 32285 | 240,102.53 |
| 08/01 | -3,031.60 | Check # 32267 | 237,070.93 |
| 08/01 | -113.68 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184851 | 236,957.25 |
| 08/01 | -1,654.80 | ACH Payment LEASE SERVICES BILLPAY BILLPAY OSG ACH CC | 235,302.45 |
| 08/04 | 2,120.00 | ACH Deposit STRIPE TRANSFER ST-T2G7M4U5N5Q0 | 237,422.45 |
| 08/04 | -550.00 | Check # 32299 | 236,872.45 |
| 08/04 | -936.00 | Check # 32294 | 235,936.45 |
| 08/04 | -59.77 | ACH Payment QGIV TC ACH 9715 036-0265341644 | 235,876.68 |
| 08/04 | -259.00 | ACH Payment QGIV TC ACH 9881 039-0308786369 | 235,617.68 |
| 08/04 | -303.19 | ACH Payment INTUIT * QBooks Onl 4548219 | 235,314.49 |
| 08/05 | 2,120.00 | ACH Deposit QGiv Funds Disb 26502562610522 | 237,434.49 |
| 08/05 | -2,086.00 | Check # 32288 | 235,348.49 |
| 08/05 | -48.69 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184735 | 235,299.80 |
| 08/06 | 4,060.00 | ACH Deposit QGiv Funds Disb 26502563649016 | 239,359.80 |
| 08/06 | 29,211.75 | ACH Deposit STCHARLESCATHOLI STCHARLESC ST-R4J9X6G5R9X9 | 268,571.55 |
| 08/06 | -262.50 | Check # 32295 | 268,309.05 |
| 08/06 | -682.50 | Check # 32289 | 267,626.55 |
| 08/06 | -1,216.25 | Check # 32292 | 266,410.30 |
| 08/06 | -15,796.00 | Check # 32302 | 250,614.30 |
| 08/07 | 1,644.00 | ACH Deposit SHELL OIL CO FOU Matching G XX | 252,258.30 |
| 08/07 | 2,650.00 | ACH Deposit QGiv Funds Disb 26502565003923 | 254,908.30 |
| 08/07 | -154.97 | Check # 32274 | 254,753.33 |
| 08/07 | -177.80 | Check # 32297 | 254,575.53 |
| 08/08 | 111.68 | ACH Deposit Rediker Software OLFPayment 17417 | 254,687.21 |
| 08/08 | 2,500.00 | ACH Deposit QGiv Funds Disb 26502566361122 | 257,187.21 |
| 08/08 | -924.00 | Check # 32290 | 256,263.21 |
| 08/11 | 2,750.00 | ACH Deposit QGiv Funds Disb 26502567675116 | 259,013.21 |
| 08/11 | 16,324.00 | ACH Deposit STRIPE TRANSFER ST-W4S3M7T9Y6L9 | 275,337.21 |
| 08/11 | -9.68 | Check # 32291 | 275,327.53 |
| 08/11 | -54.50 | Check # 32305 | 275,273.03 |

DIRECT INQUIRIES TO ACCOUNT SERVICES



Phone: 800-738-2265
Fax: (225) 265-9398
Email: info@fabt.com

Write:
PO Box 550
Vacherie, LA 70090-0550

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

**BANK BALANCE**
SHOWN ON THIS STATEMENT                     $ _____

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

_____

_____

_____

_____

_____

**TOTAL**                                   $ _____

**SUBTRACT -**
CHECKS OUTSTANDING                          $ _____

**BALANCE**                                 $ _____
THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| OUTSTANDING CHECKS NOT YET CHARGED TO ACCOUNT | | |
|---|---|---|
| No | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business, trust or health savings accounts.
Telephone **SHAZAM Dispute Services** at **833-288-1126**, or write to **6700 Pioneer Parkway Johnston, IA 50131, ATTN: Dispute Services**. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

-----------------------------------------------------------------------------------------------------------------------

### BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or questions about your bill or if you need more information about a transaction, write us as soon as possible at:

**FIRST AMERICAN BANK, ACCOUNT SERVICES, P.O. BOX 550 VACHERIE, LA 70090**

We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.
In your letter, give us the following information:

(1)  Your name and account number.
(2)  The dollar amount of the suspected error.
(3)  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method**  We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

## First American Bank And Trust

PAGE:        2

ACCOUNT NUMBER

### TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|-------:|-------------|--------:|
| 08/11 | -2,443.00 | ACH Payment LEASE SERVICES BILLPAY BILLPAY OSG ACH CC | 272,830.03 |
| 08/12 | 4,250.00 | ACH Deposit QGiv Funds Disb 26502569109114 | 277,080.03 |
| 08/12 | -8,525.00 | Check # 32306 | 268,555.03 |
| 08/12 | -900.00 | ACH Payment LOUISIANA HIGH S SALE | 267,655.03 |
| 08/12 | -1,661.52 | ACH Payment Arthur J Gallagh ePay | 265,993.51 |
| 08/12 | -26,032.12 | ACH Payment Arthur J Gallagh ePay | 239,961.39 |
| 08/13 | -750.42 | Check # 32301 | 239,210.97 |
| 08/13 | -2,800.00 | Check # 32318 | 236,410.97 |
| 08/13 | -11,495.00 | Check # 32304 | 224,915.97 |
| 08/13 | -16,000.00 | Check # 32316 | 208,915.97 |
| 08/14 | 1,500.00 | ACH Deposit QGiv Funds Disb 26502571985220 | 210,415.97 |
| 08/14 | -637.50 | Check # 32195 | 209,778.47 |
| 08/15 | 27.92 | ACH Deposit Rediker Software OLFPayment 17417 | 209,806.39 |
| 08/15 | 1,030.00 | ACH Deposit QGiv Funds Disb 26502573287120 | 210,836.39 |
| 08/15 | -109.74 | Check # 32260 | 210,726.65 |
| 08/15 | -1,650.00 | Check # 32317 | 209,076.65 |
| 08/15 | -1,451.35 | ACH Payment ROMAN CAT ACH MISC C SCC HS | 207,625.30 |
| 08/15 | -20,461.86 | ACH Payment ROMAN CAT ACH INS C SCC HS | 187,163.44 |
| 08/18 | 150.00 | ACH Deposit QGiv Funds Disb 26502574574310 | 187,313.44 |
| 08/18 | 10,169.35 | ACH Deposit STRIPE TRANSFER ST-B2M5R7R3B4G2 | 197,482.79 |
| 08/18 | -59.50 | Check # 32311 | 197,423.29 |
| 08/18 | -636.89 | Check # 32326 | 196,786.40 |
| 08/18 | -3,700.00 | Check # 32303 | 193,086.40 |
| 08/19 | 775.00 | Deposit | 193,861.40 |
| 08/19 | 3,875.00 | Deposit | 197,736.40 |
| 08/19 | 4,540.00 | Deposit | 202,276.40 |
| 08/19 | 5,500.00 | Deposit | 207,776.40 |
| 08/19 | 6,050.00 | Deposit | 213,826.40 |
| 08/19 | 7,500.00 | Deposit | 221,326.40 |
| 08/19 | 12,219.00 | Deposit | 233,545.40 |
| 08/19 | 32,984.50 | Deposit | 266,529.90 |
| 08/19 | 3,500.00 | ACH Deposit QGiv Funds Disb 26502575981514 | 270,029.90 |
| 08/19 | 43,539.00 | ACH Deposit STCHARLESCATHOLI STCHARLESC ST-N5G6T8U9U1Q8 | 313,568.90 |
| 08/19 | -54.50 | Check # 32312 | 313,514.40 |
| 08/19 | -200.00 | Check # 32314 | 313,314.40 |
| 08/19 | -450.00 | Check # 32313 | 312,864.40 |
| 08/19 | -525.00 | Check # 32325 | 312,339.40 |
| 08/19 | -2,750.00 | Check # 32300 | 309,589.40 |
| 08/19 | -4,577.17 | Check # 32322 | 305,012.23 |
| 08/19 | -12,776.00 | Check # 32321 | 292,236.23 |
| 08/19 | -374.38 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 291,861.85 |
| 08/20 | 530.00 | ACH Deposit QGiv Funds Disb 26502577628220 | 292,391.85 |
| 08/20 | -125.00 | Check # 32310 | 292,266.85 |
| 08/20 | -226.85 | Check # 32308 | 292,040.00 |
| 08/20 | -264.00 | Check # 32349 | 291,776.00 |
| 08/20 | -1,548.85 | Check # 32307 | 290,227.15 |
| 08/20 | -481.48 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 289,745.67 |
| 08/20 | -974.85 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 288,770.82 |
| 08/20 | -8,928.18 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 279,842.64 |
| 08/21 | -369.33 | Check # 32309 | 279,473.31 |
| 08/21 | -1,828.27 | Check # 32324 | 277,645.04 |
| 08/22 | 55.84 | ACH Deposit Rediker Software OLFPayment 17417 | 277,700.88 |
| 08/22 | 75.00 | ACH Deposit QGiv Funds Disb 26502580264310 | 277,775.88 |
| 08/22 | -350.00 | Check # 32329 | 277,425.88 |
| 08/22 | -459.82 | Check # 32344 | 276,966.06 |
| 08/22 | -1,000.00 | Check # 32354 | 275,966.06 |
| 08/22 | -1,105.20 | Check # 32330 | 274,860.86 |
| 08/22 | -3,076.86 | Check # 32346 | 271,784.00 |
| 08/22 | -4,746.02 | Check # 32351 | 267,037.98 |
| 08/22 | -8,500.00 | Check # 32345 | 258,537.98 |
| 08/22 | -15.42 | ACH Payment REV LETSREV.CO BILLPAY BILLPAY REV - LETS | 258,522.56 |
| 08/25 | 2,678.00 | ACH Deposit STRIPE TRANSFER ST-Q4K1I6O9P8C4 | 261,200.56 |
| 08/25 | -12.59 | Check # 32347 | 261,187.97 |
| 08/25 | -59.50 | Check # 32355 | 261,128.47 |
| 08/25 | -222.32 | Check # 32340 | 260,906.15 |

# First American Bank And Trust

PAGE:          3

ACCOUNT NUMBER

██████████████

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|--------|-------------|---------|
| 08/25 | -250.00 | Check # 32328 | 260,656.15 |
| 08/25 | -2,855.93 | Check # 32334 | 257,800.22 |
| 08/26 | 1,340.92 | Deposit | 259,141.14 |
| 08/26 | 1,519.00 | Deposit | 260,660.14 |
| 08/26 | 10,719.50 | Deposit | 271,379.64 |
| 08/26 | 11,800.00 | Deposit | 283,179.64 |
| 08/26 | -20.62 | Check # 32362 | 283,159.02 |
| 08/26 | -21.55 | Check # 32319 | 283,137.47 |
| 08/26 | -60.24 | Check # 32343 | 283,077.23 |
| 08/26 | -99.21 | Check # 32320 | 282,978.02 |
| 08/26 | -263.89 | Check # 32341 | 282,714.13 |
| 08/26 | -450.00 | Check # 32359 | 282,264.13 |
| 08/26 | -1,200.00 | Check # 32352 | 281,064.13 |
| 08/26 | -3,000.00 | Check # 32335 | 278,064.13 |
| 08/26 | -5,478.04 | Check # 32337 | 272,586.09 |
| 08/26 | -12,178.75 | Check # 32342 | 260,407.34 |
| 08/27 | 5,340.00 | Deposit | 265,747.34 |
| 08/27 | 575.00 | ACH Deposit QGiv Funds Disb 26502584587617 | 266,322.34 |
| 08/27 | -1,600.00 | Check # 32339 | 264,722.34 |
| 08/28 | 1,225.00 | ACH Deposit | 265,947.34 |
| 08/28 | -1,050.00 | ████████████████████ | 264,897.34 |
| 08/28 | -241.76 | | 264,655.58 |
| 08/28 | -341.46 | Check # 32338 | 264,314.12 |
| 08/28 | -408.33 | Check # 32315 | 263,905.79 |
| 08/29 | -40.00 | Check # 32348 | 263,865.79 |
| 08/29 | -101.52 | Check # 32360 | 263,764.27 |
| 08/29 | -293.27 | Check # 32357 | 263,471.00 |
| 08/29 | -719.14 | Check # 32365 | 262,751.86 |
| 08/31 | 24.98 | Accr Earning Pymt Added to Account | 262,776.84 |

## CHECKS SUMMARY

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|------|----------|--------|------|----------|--------|
| 08/14 | 32195 | 637.50 | 08/13 | 32318 | 2,800.00 |
| 08/15 | 32260* | 109.74 | 08/26 | 32319 | 21.55 |
| 08/01 | 32267* | 3,031.60 | 08/26 | 32320 | 99.21 |
| 08/07 | 32274* | 154.97 | 08/19 | 32321 | 12,776.00 |
| 08/01 | 32281* | 210.56 | 08/19 | 32322 | 4,577.17 |
| 08/01 | 32284* | 48.38 | 08/21 | 32324* | 1,828.27 |
| 08/01 | 32285 | 1,447.50 | 08/19 | 32325 | 525.00 |
| 08/05 | 32288* | 2,086.00 | 08/18 | 32326 | 636.89 |
| 08/06 | 32289 | 682.50 | 08/25 | 32328* | 250.00 |
| 08/08 | 32290 | 924.00 | 08/22 | 32329 | 350.00 |
| 08/11 | 32291 | 9.68 | 08/22 | 32330 | 1,105.20 |
| 08/06 | 32292 | 1,216.25 | 08/28 | 32332* | 241.76 |
| 08/01 | 32293 | 720.00 | 08/25 | 32334* | 2,855.93 |
| 08/04 | 32294 | 936.00 | 08/26 | 32335 | 3,000.00 |
| 08/06 | 32295 | 262.50 | 08/26 | 32337* | 5,478.04 |
| 08/01 | 32296 | 720.00 | 08/28 | 32338 | 341.46 |
| 08/07 | 32297 | 177.80 | 08/27 | 32339 | 1,600.00 |
| 08/04 | 32299* | 550.00 | 08/25 | 32340 | 222.32 |
| 08/19 | 32300 | 2,750.00 | 08/26 | 32341 | 263.89 |
| 08/13 | 32301 | 750.42 | 08/26 | 32342 | 12,178.75 |
| 08/06 | 32302 | 15,796.00 | 08/26 | 32343 | 60.24 |
| 08/18 | 32303 | 3,700.00 | 08/22 | 32344 | 459.82 |
| 08/13 | 32304 | 11,495.00 | 08/22 | 32345 | 8,500.00 |
| 08/11 | 32305 | 54.50 | 08/22 | 32346 | 3,076.86 |
| 08/12 | 32306 | 8,525.00 | 08/25 | 32347 | 12.59 |
| 08/20 | 32307 | 1,548.85 | 08/29 | 32348 | 40.00 |
| 08/20 | 32308 | 226.85 | 08/20 | 32349 | 264.00 |
| 08/21 | 32309 | 369.33 | 08/22 | 32351* | 4,746.02 |
| 08/20 | 32310 | 125.00 | 08/26 | 32352 | 1,200.00 |
| 08/18 | 32311 | 59.50 | 08/22 | 32354* | 1,000.00 |
| 08/19 | 32312 | 54.50 | 08/25 | 32355 | 59.50 |
| 08/19 | 32313 | 450.00 | 08/29 | 32357* | 293.27 |
| 08/19 | 32314 | 200.00 | 08/26 | 32359* | 450.00 |

# First American Bank And Trust

PAGE:     4

ACCOUNT NUMBER

██████████████

## CHECKS SUMMARY

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|------|----------|--------|------|----------|--------|
| 08/28 | 32315 | 408.33 | 08/29 | 32360 | 101.52 |
| 08/13 | 32316 | 16,000.00 | 08/26 | 32362* | 20.62 |
| 08/15 | 32317 | 1,650.00 | 08/29 | 32365* | 719.14 |

\* indicates gap in check sequence

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 08/01 | 113.68 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184851 |
| 08/01 | 1,654.80 | ACH Payment LEASE SERVICES BILLPAY BILLPAY OSG ACH CC |
| 08/04 | 59.77 | ACH Payment QGIV TC ACH 9715 036-0265341644 |
| 08/04 | 259.00 | ACH Payment QGIV TC ACH 9881 039-0308786369 |
| 08/04 | 303.19 | ACH Payment INTUIT * QBooks Onl 4548219 |
| 08/05 | 48.69 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184735 |
| 08/11 | 2,443.00 | ACH Payment LEASE SERVICES BILLPAY BILLPAY OSG ACH CC |
| 08/12 | 900.00 | ACH Payment LOUISIANA HIGH S SALE |
| 08/12 | 1,661.52 | ACH Payment Arthur J Gallagh ePay |
| 08/12 | 26,032.12 | ACH Payment Arthur J Gallagh ePay |
| 08/15 | 1,451.35 | ACH Payment ROMAN CAT ACH MISC C SCC HS |
| 08/15 | 20,461.86 | ACH Payment ROMAN CAT ACH INS C SCC HS |
| 08/19 | 374.38 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 08/20 | 481.48 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 08/20 | 974.85 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 08/20 | 8,928.18 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 08/22 | 15.42 | ACH Payment REV LETSREV.CO BILLPAY ████████████████████ |
| 08/28 | 1,050.00 | ████████████████████████████████████████████ |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 08/04 | 2,120.00 | ACH Deposit STRIPE TRANSFER ST-T2G7M4U5N5Q0 |
| 08/05 | 2,120.00 | ACH Deposit QGiv Funds Disb 26502562610522 |
| 08/06 | 4,060.00 | ACH Deposit QGiv Funds Disb 26502563649016 |
| 08/06 | 29,211.75 | ACH Deposit STCHARLESCATHOLI STCHARLESC ST-R4J9X6G5R9X9 |
| 08/07 | 1,644.00 | ACH Deposit SHELL OIL CO FOU Matching G XX |
| 08/07 | 2,650.00 | ACH Deposit QGiv Funds Disb 26502565003923 |
| 08/08 | 111.68 | ACH Deposit Rediker Software OLFPayment 17417 |
| 08/08 | 2,500.00 | ACH Deposit QGiv Funds Disb 26502566361122 |
| 08/11 | 2,750.00 | ACH Deposit QGiv Funds Disb 26502567675116 |
| 08/11 | 16,324.00 | ACH Deposit STRIPE TRANSFER ST-W4S3M7T9Y6L9 |
| 08/12 | 4,250.00 | ACH Deposit QGiv Funds Disb 26502569109114 |
| 08/14 | 1,500.00 | ACH Deposit QGiv Funds Disb 26502571985220 |
| 08/15 | 27.92 | ACH Deposit Rediker Software OLFPayment 17417 |
| 08/15 | 1,030.00 | ACH Deposit QGiv Funds Disb 26502573287120 |
| 08/18 | 150.00 | ACH Deposit QGiv Funds Disb 26502574574310 |
| 08/18 | 10,169.35 | ACH Deposit STRIPE TRANSFER ST-B2M5R7R3B4G2 |
| 08/19 | 775.00 | Deposit |
| 08/19 | 3,875.00 | Deposit |
| 08/19 | 4,540.00 | Deposit |
| 08/19 | 5,500.00 | Deposit |
| 08/19 | 6,050.00 | Deposit |
| 08/19 | 7,500.00 | Deposit |
| 08/19 | 12,219.00 | Deposit |
| 08/19 | 32,984.50 | Deposit |
| 08/19 | 3,500.00 | ACH Deposit QGiv Funds Disb 26502575981514 |
| 08/19 | 43,539.00 | ACH Deposit STCHARLESCATHOLI STCHARLESC ST-N5G6T8U9U1Q8 |
| 08/20 | 530.00 | ACH Deposit QGiv Funds Disb 26502577628220 |
| 08/22 | 55.84 | ACH Deposit Rediker Software OLFPayment 17417 |
| 08/22 | 75.00 | ACH Deposit QGiv Funds Disb 26502580264310 |
| 08/25 | 2,678.00 | ACH Deposit STRIPE TRANSFER ST-Q4K1I6O9P8C4 |
| 08/26 | 1,340.92 | Deposit |
| 08/26 | 1,519.00 | Deposit |
| 08/26 | 10,719.50 | Deposit |
| 08/26 | 11,800.00 | Deposit |
| 08/27 | 5,340.00 | Deposit |
| 08/27 | 575.00 | ACH Deposit QGiv Funds Disb 26502584587617 |
| 08/28 | 1,225.00 | ACH Deposit QGiv Funds Disb 26502585903128 |

# First American Bank And Trust

**PAGE:** 5

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 08/31 | 24.98 | Accr Earning Pymt Added to Account |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|--|-----------------------|--------------------|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

ACCOUNT: ▮▮▮▮
PAGE: 6



| Date | Amount |
|------|--------|
| 8/19/2025 | $775.00 |
| 8/19/2025 | $3,875.00 |
| 8/19/2025 | $4,540.00 |
| 8/19/2025 | $5,500.00 |
| 8/19/2025 | $6,050.00 |
| 8/19/2025 | $7,500.00 |
| 8/19/2025 | $12,219.00 |
| 8/19/2025 | $32,984.50 |
| 8/26/2025 | $1,340.92 |
| 8/26/2025 | $1,519.00 |
| 8/26/2025 | $10,719.50 |
| 8/26/2025 | $11,800.00 |
| 8/27/2025 | $5,340.00 |
| 8/14/2025 | 32195 $637.50 |
| 8/15/2025 | 32260 $109.74 |
| 8/1/2025 | 32267 $3,031.60 |
| 8/7/2025 | 32274 $154.97 |
| 8/1/2025 | 32281 $210.56 |
| 8/1/2025 | 32284 $48.38 |
| 8/1/2025 | 32285 $1,447.50 |
| 8/5/2025 | 32288 $2,086.00 |
| 8/6/2025 | 32289 $682.50 |
| 8/8/2025 | 32290 $924.00 |
| 8/11/2025 | 32291 $9.68 |

Case 20-10846 Doc 4434-9 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
Statements and Reconciliations - PART 2 Page 17 of 70

ACCOUNT:
PAGE:                7



| | | |
|---|---|---|
| 8/6/2025  32292 $1,216.25 | 8/1/2025  32293 $720.00 | 8/4/2025  32294 $936.00 |
| 8/6/2025  32295 $262.50 | 8/1/2025  32296 $720.00 | 8/7/2025  32297 $177.80 |
| 8/4/2025  32299 $550.00 | 8/19/2025  32300 $2,750.00 | 8/13/2025  32301 $750.42 |
| 8/6/2025  32302 $15,796.00 | 8/18/2025  32303 $3,700.00 | 8/13/2025  32304 $11,495.00 |
| 8/11/2025  32305 $54.50 | 8/12/2025  32306 $8,525.00 | 8/20/2025  32307 $1,548.85 |
| 8/20/2025  32308 $226.85 | 8/21/2025  32309 $369.33 | 8/20/2025  32310 $125.00 |
| 8/18/2025  32311 $59.50 | 8/19/2025  32312 $54.50 | 8/19/2025  32313 $450.00 |
| 8/19/2025  32314 $200.00 | 8/28/2025  32315 $408.33 | 8/13/2025  32316 $16,000.00 |



| 8/15/2025 | 32317 $1,650.00 | 8/13/2025 | 32318 $2,800.00 | 8/26/2025 | 32319 $21.55 |
| 8/26/2025 | 32320 $99.21 | 8/19/2025 | 32321 $12,776.00 | 8/19/2025 | 32322 $4,577.17 |
| 8/21/2025 | 32324 $1,828.27 | 8/19/2025 | 32325 $525.00 | 8/18/2025 | 32326 $636.89 |
| 8/25/2025 | 32328 $250.00 | 8/22/2025 | 32329 $350.00 | 8/22/2025 | 32330 $1,105.20 |
| 8/28/2025 | 32332 $241.76 | 8/25/2025 | 32334 $2,855.93 | 8/26/2025 | 32335 $3,000.00 |
| 8/26/2025 | 32337 $5,478.04 | 8/28/2025 | 32338 $341.46 | 8/27/2025 | 32339 $1,600.00 |
| 8/25/2025 | 32340 $222.32 | 8/26/2025 | 32341 $263.89 | 8/26/2025 | 32342 $12,178.75 |
| 8/26/2025 | 32343 $60.24 | 8/22/2025 | 32344 $459.82 | 8/22/2025 | 32345 $8,500.00 |





ACCOUNT:

PAGE:                  9



| | | |
|---|---|---|
| 8/22/2025    32346  $3,076.86 | 8/25/2025    32347  $12.59 | 8/29/2025    32348  $40.00 |
| 8/20/2025    32349  $264.00 | 8/22/2025    32351  $4,746.02 | 8/26/2025    32352  $1,200.00 |
| 8/22/2025    32354  $1,000.00 | 8/25/2025    32355  $59.50 | 8/29/2025    32357  $293.27 |
| 8/26/2025    32359  $450.00 | 8/29/2025    32360  $101.52 | 8/26/2025    32362  $20.62 |
| 8/29/2025    32365  $719.14 | | |

St. Charles Catholic High School

**1120 F.A. - Payroll, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

Reconciled ████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                             USD

Statement beginning balance ...................................................................................................... 1,193.82
Checks and payments cleared (4) ............................................................................................... -235,676.40
Deposits and other credits cleared (1) ........................................................................................ 235,177.00
Statement ending balance ........................................................................................................... 694.42

Register balance as of 08/31/2025 .............................................................................................. 694.42

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/28/2025 | Journal | JE-5062 PR August | | -157,327.58 |
| 08/28/2025 | Journal | JE 5062 PR August | | 52,359.63 |
| 08/28/2025 | Journal | JE-5062 PR August | | -25,574.16 |
| 08/28/2025 | Journal | JE 5062 PR August | | 415.03 |
| Total | | | | -235,676.40 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/27/2025 | Transfer | | | 235,177.00 |
| Total | | | | 235,177.00 |





**Member FDIC**

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
***************AUTO**SCH 5-DIGIT 70068
2065 0.4480 AV 0.593              6 1 225
|||||||||||||||||||||||||||||||||||||||||||||
ST CHARLES CATHOLIC HIGH SCHOOL
PAYROLL ACCOUNT
100 DOMINICAN DR
LAPLACE LA   70068-3412
```

| ACCOUNT NUMBER |
| --- |
| ▮▮▮▮▮▮▮▮ |

| STATEMENT PERIOD |
| --- |
| 8/1/2025 TO 8/31/2025 |

## CHECKING SUMMARY

Business Checking

| | | | |
| --- | --- | --- | --- |
| CHECKING BALANCE LAST STATEMENT......... | | | 1,193.82 |
| 1 | DEPOSITS/OTHER CREDITS | + | 235,177.00 |
| 4 | CHECKS/OTHER DEBITS | − | 235,676.40 |
| CHECKING BALANCE THIS STATEMENT........ | | | 694.42 |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
| --- | --- | --- | --- |
| 08/01 | | Beginning Balance | 1,193.82 |
| 08/28 | 235,177.00 | ACH Deposit St Charles Catho Trsfr- PR August 2025 Payro Aug 2025 Payroll | 236,370.82 |
| 08/28 | -415.03 | ACH Payment ST CHARLES HIGH Payroll AN207 | 235,955.79 |
| 08/28 | -25,574.16 | ACH Payment ST CHARLES HIGH Payroll AN207 | 210,381.63 |
| 08/28 | -52,359.63 | ACH Payment ST CHARLES HIGH Payroll AN207 | 158,022.00 |
| 08/28 | -157,327.58 | ACH Payment ST CHARLES HIGH Payroll AN207 | 694.42 |

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 08/28 | 415.03 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 08/28 | 25,574.16 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 08/28 | 52,359.63 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 08/28 | 157,327.58 | ACH Payment ST CHARLES HIGH Payroll AN207 |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 08/28 | 235,177.00 | ACH Deposit St Charles Catho Trsfr- PR August 2025 Payro August 2025 Payroll August 2025 Payroll |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
| --- | --- | --- |
| TOTAL OVERDRAFT FEES | $0.00 | $32.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

DIRECT INQUIRIES TO ACCOUNT SERVICES

Phone: 800-738-2265
Fax: (225) 265-9398
Email: info@fabt.com


**First American Bank AND TRUST**

Write:
PO Box 550
Vacherie, LA 70090-0550

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

**BANK BALANCE**
SHOWN ON THIS STATEMENT                    $ _____

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

_____

_____

_____

_____

**TOTAL**                                  $ _____

**SUBTRACT -**
CHECKS OUTSTANDING                          $ _____

**BALANCE**                                 $ _____
THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| OUTSTANDING CHECKS NOT YET CHARGED TO ACCOUNT | |
|---|---|
| No | $ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business, trust or health savings accounts.
Telephone **SHAZAM Dispute Services** at **833-288-1126**, or write to **6700 Pioneer Parkway Johnston, IA 50131, ATTN: Dispute Services**. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or questions about your bill or if you need more information about a transaction, write us as soon as possible at:
**FIRST AMERICAN BANK, ACCOUNT SERVICES, P.O. BOX 550 VACHERIE, LA 70090**
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.
In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method**  We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

St. Charles Catholic High School

**1190.03 FNB - QB Club, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/12/2025

Reconciled by ANO High Schools

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                          USD

Statement beginning balance ........................................................................ 43,348.17
Checks and payments cleared (38) ................................................................ 57,720 70
Deposits and other credits cleared (11) ........................................................ 54,413.89
Statement ending balance ............................................................................ 40,041.36

Uncleared transactions as of 08/31/2025 ...................................................... 3,999 30
Register balance as of 08/31/2025 ................................................................ 36,042.06
Cleared transactions after 08/31/2025 .......................................................... 0 00
Uncleared transactions after 08/31/2025 ...................................................... 17,642.48
Register balance as of 09/12/2025 ................................................................ 53,684 54

**Details**

Checks and payments cleared (38)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/04/2025 | E pense | DC | Sam's Club | 594 88 |
| 08/04/2025 | Check | 4944 | Matherne's Supermarket | -260.59 |
| 08/05/2025 | E pense | DC | Food for Less | 459 20 |
| 08/05/2025 | E pense | DC | Fisher's Ace Hardware, Inc. | -81.49 |
| 08/05/2025 | Expense | DC | Matherne's Supermarket | 61 11 |
| 08/05/2025 | Expense | DC | Tractor Supply Company | -456.41 |
| 08/05/2025 | E pense | DC | Lishman's Supermarket | 538 51 |
| 08/05/2025 | Expense | DC | Birdie's | -55.46 |
| 08/06/2025 | E pense | Venmo | | 100 00 |
| 08/06/2025 | Expense | Venmo | | -100.00 |
| 08/07/2025 | E pense | DC | Winn Di ie | 134 52 |
| 08/08/2025 | Expense | DC | Chick-fil-a | -526.49 |
| 08/08/2025 | E pense | DC | Norco Fresh Market | 40 99 |
| 08/08/2025 | Expense | DC | Fisher's Ace Hardware, Inc. | -45.96 |
| 08/11/2025 | E pense | DC | The Home Depot | 36 05 |
| 08/11/2025 | Expense | DC | Harbor Freight | -107.15 |
| 08/11/2025 | E pense | DC | Papa John's Pizza | 954 12 |
| 08/12/2025 | Expense | DC | Delta Sod | -2,284.96 |
| 08/13/2025 | Check | 4947 | Birdie's | 1,189 21 |
| 08/14/2025 | Expense | DC | The Home Depot | -259.23 |
| 08/14/2025 | E pense | DC | The Home Depot | 500 00 |
| 08/15/2025 | Check | 4946 | Big Game Sports, Inc. | -1,118.52 |
| 08/15/2025 | Check | 9999 | | 5,279 00 |
| 08/15/2025 | Check | 4949 | Red Stick Sports | -8,926.08 |
| 08/15/2025 | Check | 4948 | Gameday Turf Specialists, LLC | 6,000 00 |
| 08/15/2025 | Check | 4945 | Hymel's Turf & Lanscape, LLC | -1,005.00 |
| 08/19/2025 | E pense | DC | Tiny Mobile Robots US | 444 98 |
| 08/19/2025 | Expense | Checks | CPS Checks | -42.44 |
| 08/20/2025 | E pense | 9999 | Red Stick Sports | 10,210 59 |
| 08/20/2025 | Expense | 9999 | Red Stick Sports | -10,193.23 |
| 08/22/2025 | E pense | DC | Walmart | 193 63 |
| 08/22/2025 | Expense | DC | Pelican Company | -2,306.84 |
| 08/22/2025 | E pense | DC | Pelican Company | 2,108 31 |
| 08/26/2025 | Expense | DC | Norco Fresh Market | -70.20 |
| 08/26/2025 | E pense | DC | Sam's Club | 610 19 |
| 08/27/2025 | Expense | DC | Matherne's Supermarket | -62.82 |
| 08/29/2025 | E pense | DC | Matherne's Supermarket | 82 81 |
| 08/29/2025 | Expense | DC | Walmart | -279.73 |

Total                                                                                -57,720.70

Deposits and other credits cleared (11)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/14/2025 | Deposit | | | 2,535 00 |
| 08/14/2025 | Deposit | | | 1,700.00 |
| 08/14/2025 | Deposit | | | 1,600 00 |
| 08/15/2025 | Deposit | | | 2,500.00 |
| 08/15/2025 | Deposit | | | 2,500.00 |
| 08/18/2025 | Deposit | | | 3,050.00 |
| 08/18/2025 | Deposit | | | 1,400 00 |
| 08/20/2025 | Deposit | | | 31,722.05 |
| 08/20/2025 | Deposit | | | 4,000 00 |
| 08/22/2025 | Deposit | | Pelican Company | 2,306.84 |
| 08/27/2025 | Deposit | | | 1,100 00 |
| Total | | | | 54,413.89 |

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/20/2023 | Check | 4818 | Fisher's Ace Hardware, Inc | 284 38 |
| 05/22/2024 | Check | 4839 | ███████████ | -1,000.00 |
| 05/07/2025 | Check | 4933 | Matherne's Supermarket | 187 67 |
| 08/15/2025 | Check | 4950 | Coca Cola Bottling Company … | -1,146.60 |
| 08/25/2025 | Check | 9999 | Terre Haute Unlimited, LLC | 825 00 |
| 08/30/2025 | Expense | DC | Harbor Freight | -555.65 |
| Total | | | | -3,999.30 |

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2025 | Expense | DC | Sam's Club | -369.50 |
| 09/04/2025 | E pense | DC | The Home Depot | 472 92 |
| 09/05/2025 | Expense | DC | Lishman's Supermarket | -66.01 |
| 09/05/2025 | E pense | DC | Lishman's Supermarket | 145 85 |
| 09/05/2025 | Expense | DC | United Rentals | -153.30 |
| 09/07/2025 | E pense | DC | Francesca's Restaurant | 642 94 |
| Total | | | | -1,850.52 |

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2025 | Deposit | | | 10,000 00 |
| 09/04/2025 | Deposit | | | 9,493.00 |
| Total | | | | 19,493.00 |



**FIRST NATIONAL BANK ★U★S★A★**

*Statement Ending 08/29/2025*

**PO BOX 508**
**BOUTTE, LA 70039**

*ST CHARLES CATHOLIC HIGH*                                    Page 1 of 6
*Account Number*

ST CHARLES CATHOLIC HIGH SCHOOL
QUARTERBACK CLUB
100 DOMINICAN RD
LA PLACE LA 70068-3412

### Managing Your Accounts

| | | |
|---|---|---|
| ⓘ | Branch Name | First National Bank USA |
| ☎ | Phone Number | 985-785-8411 |
| ✉ | Mailing Address | PO Box 508 Boutte, LA 70039 |
| 🖥 | Online Access | www.fnbusa.com |

Effective 7/1/2025, we are increasing the amount we make available for withdrawal by checks not subject to next day availability to $275. In addition, the amount available for withdrawal on exception holds for large deposits, new accounts, and the amount for determining a repeat overdraft is increasing to $6,725.

## Summary of Accounts

Report Lost or Stolen Check*Advantage*Card
833-917-2179

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | | $40,041.36 |

## BUSINESS CHECKING  -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | **Beginning Balance** | **$43,348.17** |
| | 11 Credit(s) This Period | $54,413.89 |
| | 38 Debit(s) This Period | $57,720.70 |
| 08/29/2025 | **Ending Balance** | **$40,041.36** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 08/15/2025 | DEPOSIT | $1,600.00 |
| 08/15/2025 | DEPOSIT | $1,700.00 |
| 08/15/2025 | DEPOSIT | $2,535.00 |
| 08/18/2025 | DEPOSIT | $1,400.00 |
| 08/18/2025 | DEPOSIT | $3,050.00 |
| 08/20/2025 | DEPOSIT | $4,000.00 |
| 08/20/2025 | DEPOSIT | $31,722.05 |
| 08/27/2025 | DEPOSIT | $1,100.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 08/15/2025 | VENMO CASHOUT 1044187413700 | $2,500.00 |
| 08/15/2025 | VENMO CASHOUT 1044187418957 | $2,500.00 |
| 08/22/2025 | XX6530 RETURN PELICAN COMPANIE 985-3125509 LA 77031837 050993 | $2,306.84 |



EQUAL HOUSING
LENDER

Member
**FDIC**

ST CHARLES CATHOLIC HIGH SCHOOL ▬▬▬▬▬▬ Statement Ending 08/29/2025 Page 2 of 6

# *NOTICE  TO  CONSUMER  ACCOUNTS*
## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT, AS SOON AS YOU CAN.

If you think your statement is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 30 days after we send you the **FIRST** statement on which the error or problem appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. We will tell you the results of our investigation within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. An account is considered new for 30 days after the first deposit is made, if you are a new customer. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, point-of-sale or foreign initiated transfer) to investigate your complaint or question. If we decide to do this we will re-credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. If we ask you to put your complaint or questions in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents used in our investigation.

| | | CHECKS OUTSTANDING | |
|---|---|---|---|
| THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT | | NO. | AMOUNT |
| | | | |
| YOUR BALANCE SHOWN ON THIS STATEMENT | $ _____ | | |
| ADD+ (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT | $ _____ | | |
| TOTAL | $ _____ | | |
| SUBTRACT –(IF ANY) CHECKS OUTSTANDING | $ – – – – – – – | | |
| BALANCE | $ ======= | | |
| SHOULD AGREE WITH YOUR CHECK BOOK BALANCE | | | |
| | | TOTAL | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than 30 days after we sent you the **FIRST** statement on which the error or problem appeared. You can telephone **us** but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

PLEASE EXAMINE THIS STATEMENT AT ONCE.
If no error is reported within 30 days, the account will be considered correct.
PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.

**FIRST NATIONAL BANK ·U·S·A·**

*Statement Ending 08/29/2025*

*ST CHARLES CATHOLIC HIGH*　　　　　*Page 3 of 6*
*Account Number: XXXXXXXX7036*

## BUSINESS CHECKING  -  ██████████████ (continued)

### Electronic Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 08/04/2025 | XX6530 PURCHASE SAMSCLUB #8261 KENNER LA 00000003 084389 | $594.88 |
| 08/05/2025 | XX6530 PURCHASE FISHERS ACE HDWE LA PLACE LA 00003139 062469 | $81.49 |
| 08/05/2025 | XX6530 PURCHASE LISHMAN'S CASH S LAPLACE LA 1 063045 | $538.51 |
| 08/06/2025 | XX6530 PURCHASE MATHERNE'S #11 LAPLACE LA 1 009418 | $61.11 |
| 08/06/2025 | XX6530 PURCHASE LISHMAN'S CASH S LAPLACE LA 1 085310 | $459.20 |
| 08/06/2025 | VENMO PAYMENT 1043978907186 | $100.00 |
| 08/06/2025 | VENMO PAYMENT 1043978893806 | $100.00 |
| 08/07/2025 | XX6530 PURCHASE BIRDIES 6 LAPLACE LA 1 006872 | $55.46 |
| 08/07/2025 | XX5309 PURCHASE WINN-DIXIE #14 GRAMERCY LA 00000000 024406 | $134.52 |
| 08/07/2025 | XX6530 PURCHASE TRACTOR SUPPLY C 615-440-4600 TN 00000000 024463 | $456.41 |
| 08/08/2025 | XX6530 PURCHASE NORCO FRESH MARK NORCO LA 1 051834 | $40.99 |
| 08/08/2025 | XX6530 PURCHASE FISHERS ACE HDWE LA PLACE LA 00003139 030788 | $45.96 |
| 08/08/2025 | XX6530 PURCHASE CHICK-FIL-A #045 LAPLACE LA 1 025150 | $526.49 |
| 08/11/2025 | XX5309 PURCHASE THE HOME DEPOT # LAPLACE LA 00000000 027080 | $36.05 |
| 08/11/2025 | XX5309 PURCHASE HARBOR FREIGHT T LAPLACE LA 00000217 010087 | $107.15 |
| 08/11/2025 | XX6530 PURCHASE PAPA JOHNS #788 LAPLACE LA 57469152 069152 | $954.12 |
| 08/12/2025 | XX6530 PURCHASE DELTA SOD 504-7330471 LA 77386059 035921 | $2,284.96 |
| 08/14/2025 | XX6530 PURCHASE THE HOME DEPOT # LAPLACE LA 00000000 026361 | $500.00 |
| 08/18/2025 | XX6530 PURCHASE THE HOME DEPOT # LAPLACE LA 00000000 022503 | $259.23 |
| 08/19/2025 | CPS CHECKS | $42.44 |
| 08/20/2025 | XX5309 PURCHASE TINYMOBILEROBOTS TINYMOBILEROB GA FBJDQ6JW 059945 | $444.98 |
| 08/22/2025 | XX6530 PURCHASE WAL-MART #0961 LA PLACE LA 00000001 017377 | $193.63 |
| 08/22/2025 | XX6530 PURCHASE PELICAN COMPANIE 985-3125509 LA 77031837 050994 | $2,108.31 |
| 08/22/2025 | XX6530 PURCHASE PELICAN COMPANIE 985-3125509 LA 77031837 050990 | $2,306.84 |
| 08/26/2025 | XX6530 PURCHASE NORCO FRESH MARK NORCO LA 1 030933 | $70.20 |
| 08/26/2025 | XX6530 PURCHASE SAMSCLUB #8261 KENNER LA 1 029896 | $610.19 |
| 08/27/2025 | XX6530 PURCHASE MATHERNE'S #11 LAPLACE LA 1 048409 | $62.82 |
| 08/29/2025 | XX6530 PURCHASE MATHERNE'S #11 LAPLACE LA 1 034972 | $82.81 |
| 08/29/2025 | XX6530 PURCHASE WAL-MART #0961 LA PLACE LA 1 026117 | $279.73 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|----------:|------|-------:|----------:|------|-------:|----------:|------|-------:|
| 4944 | 08/15/2025 | $260.59 | 4947 | 08/13/2025 | $1,189.21 | 9999* | 08/21/2025 | $5,279.00 |
| 4945 | 08/26/2025 | $1,005.00 | 4948 | 08/19/2025 | $6,000.00 | 9999 | 08/26/2025 | $10,193.23 |
| 4946 | 08/27/2025 | $1,118.52 | 4949 | 08/21/2025 | $8,926.08 | 9999 | 08/26/2025 | $10,210.59 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 08/04/2025 | $42,753.29 | 08/12/2025 | $36,770.87 | 08/20/2025 | $79,081.47 |
| 08/05/2025 | $42,133.29 | 08/13/2025 | $35,581.66 | 08/21/2025 | $64,876.39 |
| 08/06/2025 | $41,412.98 | 08/14/2025 | $35,081.66 | 08/22/2025 | $62,574.45 |
| 08/07/2025 | $40,766.59 | 08/15/2025 | $45,656.07 | 08/26/2025 | $40,485.24 |
| 08/08/2025 | $40,153.15 | 08/18/2025 | $49,846.84 | 08/27/2025 | $40,403.90 |
| 08/11/2025 | $39,055.83 | 08/19/2025 | $43,804.40 | 08/29/2025 | $40,041.36 |

ST CHARLES CATHOLIC HIGH SCHOOL █████████ Statement Ending 08/29/2025 Page 4 of 6



| #0000 | 08/15/2025 | $1,600.00 |
| #0000 | 08/15/2025 | $1,700.00 |
| #0000 | 08/15/2025 | $2,535.00 |
| #0000 | 08/18/2025 | $1,400.00 |
| #0000 | 08/18/2025 | $3,050.00 |
| #0000 | 08/20/2025 | $4,000.00 |
| #0000 | 08/20/2025 | $31,722.05 |
| #0000 | 08/27/2025 | $1,100.00 |
| #4944 | 08/15/2025 | $260.59 |
| #4945 | 08/26/2025 | $1,005.00 |
| #4946 | 08/27/2025 | $1,118.52 |
| #4947 | 08/13/2025 | $1,189.21 |

**FIRST NATIONAL**
**BANK ★U★S★A★**

*Statement Ending 08/29/2025*

*ST CHARLES CATHOLIC HIGH*                    **Page 5 of 6**

**Account Number** ▆▆▆▆▆▆



**#4948**                                        **$6,000.00**

**#4949**        **08/21/2025**                 **$8,926.08**



**#9999**        **08/21/2025**                 **$5,279.00**



**#9999**        **08/26/2025**                 **$10,193.23**



**#9999**        **08/26/2025**                 **$10,210.59**

THIS PAGE LEFT INTENTIONALLY BLANK

St. Charles Catholic High School

**1190.04 F.A. - Money Market, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/10/2025

Reconciled by ANO High Schools

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 45,024.84 |
| Checks and payments cleared (0) | 0 00 |
| Deposits and other credits cleared (1) | 6.88 |
| Statement ending balance | 45,031.72 |
| | |
| Register balance as of 08/31/2025 | 45,031 72 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2025 | Deposit | | | 6 88 |
| Total | | | | 6.88 |





**Member FDIC**

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
***************AUTO**SCH 5-DIGIT 70068
2066 0.4480 AV 0.593        6 1 226
||·||·||··||··||||··||··||||·||·||··||·||···||·||··||·||·||·||||
ST CHARLES CATHOLIC HIGH SCHOOL
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
|---|
| ▉▉▉▉▉▉▉▉ |

| STATEMENT PERIOD |
|---|
| 8/1/2025 TO 8/31/2025 |

## CHECKING SUMMARY

Money Market Business

| | | | |
|---|---|---|---|
| CHECKING BALANCE LAST STATEMENT......... | | | 45,024.84 |
| 1 | DEPOSITS/OTHER CREDITS | + | 6.88 |
| 0 | CHECKS/OTHER DEBITS | − | 0.00 |
| CHECKING BALANCE THIS STATEMENT........ | | | 45,031.72 |

## EARNINGS SUMMARY

| | |
|---|---|
| 31 | DAYS IN EARNINGS PERIOD |
| 0.18% | ANNUAL PERCENTAGE YIELD EARNED |
| 6.88 | INTEREST PAID THIS PERIOD |
| 53.93 | INTEREST PAID YTD |
| 45,024.84 | EARNINGS BALANCE |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|---|---|---|---|
| 08/01 | | Beginning Balance | 45,024.84 |
| 08/31 | 6.88 | Accr Earning Pymt Added to Account | 45,031.72 |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 08/31 | 6.88 | Accr Earning Pymt Added to Account |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

DIRECT INQUIRIES TO ACCOUNT SERVICES


**First American Bank** AND TRUST

Phone: 800-738-2265
Fax: (225) 265-9398
Email: info@fabt.com

Write:
PO Box 550
Vacherie, LA 70090-0550

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

**BANK BALANCE**
SHOWN ON THIS STATEMENT                    $ _____

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

_____

_____

_____

_____

_____

**TOTAL**                                   $ _____

**SUBTRACT -**
CHECKS OUTSTANDING                          $ _____

**BALANCE**                                 $ _____
THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| OUTSTANDING CHECKS NOT YET CHARGED TO ACCOUNT | | |
|---|---|---|
| No | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business, trust or health savings accounts.
Telephone **SHAZAM Dispute Services** at **833-288-1126**, or write to **6700 Pioneer Parkway Johnston, IA 50131, ATTN: Dispute Services**. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.
  (1) Tell us your name and account number (if any).
  (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  (3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or questions about your bill or if you need more information about a transaction, write us as soon as possible at:
### FIRST AMERICAN BANK, ACCOUNT SERVICES, P.O. BOX 550 VACHERIE, LA 70090

We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.
In your letter, give us the following information:
  (1) Your name and account number.
  (2) The dollar amount of the suspected error.
  (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method** We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

St. Charles Catholic High School

**1118 GCB - Tuition Management, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

Reconciled ██████████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

Statement beginning balance ..................................................................................... 1,068,358.80
Checks and payments cleared (3) ............................................................................... -235,632.81
Deposits and other credits cleared (37) ...................................................................... 152,877.75
Statement ending balance .......................................................................................... 985,603.74

Register balance as of 08/31/2025 ............................................................................. 985,603.74

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/04/2025 | Expense | | Gulf Coast Bank | -405.81 |
| 08/08/2025 | Journal | JE  5046 | | 50.00 |
| 08/27/2025 | Transfer | | | -235,177.00 |
| Total | | | | -235,632.81 |

Deposits and other credits cleared (37)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/01/2025 | Deposit | | ████████ | 253.41 |
| 08/01/2025 | Transfer | | | 2,458.75 |
| 08/04/2025 | Transfer | | | 33,784.54 |
| 08/05/2025 | Deposit | | | 825.00 |
| 08/06/2025 | Deposit | | | 1,393.00 |
| 08/06/2025 | Deposit | | | 257.50 |
| 08/06/2025 | Deposit | | | 540.75 |
| 08/06/2025 | Deposit | | | 588.41 |
| 08/07/2025 | Deposit | | | 250.00 |
| 08/07/2025 | Deposit | | | 695.36 |
| 08/07/2025 | Deposit | | | 309.00 |
| 08/08/2025 | Deposit | | | 50.00 |
| 08/11/2025 | Deposit | | | 154.50 |
| 08/11/2025 | Deposit | | | 540.75 |
| 08/11/2025 | Transfer | | | 19,040.32 |
| 08/12/2025 | Deposit | | | 781.51 |
| 08/12/2025 | Deposit | | | 9,862.25 |
| 08/13/2025 | Deposit | | | 300.00 |
| 08/13/2025 | Deposit | | | 1,300.00 |
| 08/14/2025 | Deposit | | | 437.75 |
| 08/15/2025 | Deposit | | | 257.50 |
| 08/15/2025 | Deposit | | | 600.00 |
| 08/18/2025 | Transfer | | | 71,724.29 |
| 08/20/2025 | Deposit | | | 50.00 |
| 08/20/2025 | Deposit | | | 250.00 |
| 08/20/2025 | Deposit | | | 202.19 |
| 08/21/2025 | Deposit | | | 103.00 |
| 08/22/2025 | Deposit | | | 100.00 |
| 08/25/2025 | Transfer | | | 2,953.95 |
| 08/25/2025 | Deposit | | | 50.00 |
| 08/26/2025 | Deposit | | | 250.00 |
| 08/26/2025 | Deposit | | | 399.00 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|--------------|
| 08/27/2025 | Deposit | | | 561.22 |
| 08/28/2025 | Deposit | | | 850.00 |
| 08/29/2025 | Deposit | | | 203.94 |
| 08/29/2025 | Deposit | | | 50.00 |
| 08/29/2025 | Deposit | | | 449.86 |
| Total | | | | 152,877.75 |

# GULF COAST BANK
## & Trust Company

*Statement Ending 08/29/2025*

1801 E Judge Perez Dr · Chalmette, LA 70043

**THE ROMAN CATHOLIC CHURCH**     Page 1 of 4
**Customer Number:** ▮▮▮▮▮

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▮▮▮▮▮ | $985,603.74 |

# TUITION MANAGEMENT CHECKING ▮▮▮▮▮
## OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | Beginning Balance | $1,068,358.80 |
| | 37 Credit(s) This Period | $152,877.75 |
| | 3 Debit(s) This Period | $235,632.81 |
| 08/29/2025 | Ending Balance | $985,603.74 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 29 |
| Interest Earned | $449.86 |
| Interest Paid This Period | $449.86 |
| Interest Paid Year-to-Date | $1,536.88 |
| Minimum Balance | $984,049.94 |
| Average Ledger Balance | $1,132,400.64 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | Beginning Balance | | | $1,068,358.80 |
| 08/01/2025 | INTEREST FROM ▮▮▮ TUITION FUNDED ACCOUNT | | $2,458.75 | $1,070,817.55 |
| 08/01/2025 | Gulf Coast Bank Tuition Addl Purchase | | $253.41 | $1,071,070.96 |
| 08/04/2025 | Tuition Disbursement | | $33,784.54 | $1,104,855.50 |
| 08/04/2025 | MERCHANT BANKCD DISCOUNT 100227249883 | $405.81 | | $1,104,449.69 |
| 08/05/2025 | Gulf Coast Bank Tuition Addl Purchase | | $825.00 | $1,105,274.69 |
| 08/06/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $540.75 | $1,105,815.44 |
| 08/06/2025 | Gulf Coast Bank Tuition Addl Purchase | | $588.41 | $1,106,403.85 |
| 08/06/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,393.00 | $1,107,796.85 |
| 08/07/2025 | Gulf Coast Bank Tuition Addl Purchase | | $250.00 | $1,108,046.85 |
| 08/07/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $309.00 | $1,108,355.85 |
| 08/07/2025 | Gulf Coast Bank Tuition Addl Purchase | | $695.36 | $1,109,051.21 |
| 08/08/2025 | Gulf Coast Bank Tuition Addl Purchase | | $50.00 | $1,109,101.21 |
| 08/08/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $257.50 | $1,109,358.71 |

---

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    **FDIC**

THE ROMAN CATHOLIC CHURCH OF THE ███████          Statement Ending 08/29/2025          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ |  |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4434-9 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
Statements and Reconciliations - PART 2 Page 38 of 70

THE ROMAN CATHOLIC CHURCH OF THE ███████████     Statement Ending 08/29/2025     Page 3 of 4

## TUITION MANAGEMENT CHECKING - ███████████  (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/08/2025 | RETURN ADDL PURCHASE ███████████ ACCOUNT | $50.00 | | $1,109,308.71 |
| 08/11/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $154.50 | $1,109,463.21 |
| 08/11/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $540.75 | $1,110,003.96 |
| 08/11/2025 | Tuition Disbursement | | $19,040.32 | $1,129,044.28 |
| 08/12/2025 | Gulf Coast Bank Tuition Addl Purchase | | $781.51 | $1,129,825.79 |
| 08/12/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $9,862.25 | $1,139,688.04 |
| 08/13/2025 | Gulf Coast Bank Tuition Addl Purchase | | $300.00 | $1,139,988.04 |
| 08/13/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,300.00 | $1,141,288.04 |
| 08/15/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $257.50 | $1,141,545.54 |
| 08/15/2025 | Gulf Coast Bank Tuition Addl Purchase | | $600.00 | $1,142,145.54 |
| 08/18/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $437.75 | $1,142,583.29 |
| 08/18/2025 | Tuition Disbursement | | $71,724.29 | $1,214,307.58 |
| 08/20/2025 | Gulf Coast Bank Tuition Addl Purchase | | $50.00 | $1,214,357.58 |
| 08/20/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $202.19 | $1,214,559.77 |
| 08/20/2025 | Gulf Coast Bank Tuition Addl Purchase | | $250.00 | $1,214,809.77 |
| 08/21/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $103.00 | $1,214,912.77 |
| 08/22/2025 | Gulf Coast Bank Tuition Addl Purchase | | $100.00 | $1,215,012.77 |
| 08/25/2025 | Gulf Coast Bank Tuition Addl Purchase | | $50.00 | $1,215,062.77 |
| 08/25/2025 | Tuition Disbursement | | $2,953.95 | $1,218,016.72 |
| 08/26/2025 | Gulf Coast Bank Tuition Addl Purchase | | $250.00 | $1,218,266.72 |
| 08/26/2025 | Gulf Coast Bank Tuition Addl Purchase | | $399.00 | $1,218,665.72 |
| 08/27/2025 | Gulf Coast Bank Tuition Addl Purchase | | $561.22 | $1,219,226.94 |
| 08/27/2025 | ACH Prefund AchBatch GCB to FAB PR | $235,177.00 | | $984,049.94 |
| 08/28/2025 | Gulf Coast Bank Tuition Addl Purchase | | $850.00 | $984,899.94 |
| 08/29/2025 | Gulf Coast Bank Tuition Addl Purchase | | $50.00 | $984,949.94 |
| 08/29/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $203.94 | $985,153.88 |
| 08/29/2025 | INTEREST | | $449.86 | $985,603.74 |
| **08/29/2025** | **Ending Balance** | | | **$985,603.74** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE ███████        Statement Ending 08/29/2025

This page left intentionally blank

St. Charles Catholic High School

**1210.01 GCB - Funded Account, Period Ending 08/29/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/08/2025

Reconciled by █████████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

Statement beginning balance............................................................................1,380,349.83
Checks and payments cleared (39)...................................................................-250,523.55
Deposits and other credits cleared (5)..............................................................117,735.57
Statement ending balance...............................................................................1,247,561.85

Register balance as of 08/29/2025...................................................................1,247,561.85
Cleared transactions after 08/29/2025.............................................................0.00
Uncleared transactions after 08/29/2025.........................................................-13,465.00
Register balance as of 09/08/2025...................................................................1,234,096.85

**Details**

Checks and payments cleared (39)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/01/2025 | Invoice | 2511 | | -4,950.00 |
| 08/01/2025 | Invoice | 2509 | | 4,500.00 |
| 08/01/2025 | Transfer | | | -2,458.75 |
| 08/04/2025 | Invoice | 2500 | | 9,644.59 |
| 08/04/2025 | Transfer | | | -33,784.54 |
| 08/07/2025 | Invoice | 2507 | | 4,950.00 |
| 08/07/2025 | Invoice | 2508 | | -4,500.00 |
| 08/07/2025 | Invoice | 2506 | | 4,500.00 |
| 08/11/2025 | Transfer | | | -19,040.32 |
| 08/14/2025 | Invoice | 2518 | | 1,906.50 |
| 08/14/2025 | Invoice | 2505 | | -4,500.00 |
| 08/14/2025 | Invoice | 2517 | | 1,310.75 |
| 08/18/2025 | Transfer | | | -71,724.29 |
| 08/19/2025 | Invoice | 2523 | | 5,719.50 |
| 08/19/2025 | Invoice | 2519 | | -9,672.21 |
| 08/19/2025 | Invoice | 2516 | | 5,317.59 |
| 08/21/2025 | Invoice | 2528 | | -26.00 |
| 08/21/2025 | Invoice | 2521 | | 9,691.89 |
| 08/21/2025 | Invoice | 2524 | | -2,000.00 |
| 08/21/2025 | Invoice | 2526 | | 2,000.00 |
| 08/22/2025 | Invoice | 2565 | | -4,663.30 |
| 08/22/2025 | Invoice | 2548 | | 500.00 |
| 08/22/2025 | Invoice | 2564 | | -3,932.25 |
| 08/22/2025 | Invoice | 2569 | | 3,739.60 |
| 08/22/2025 | Invoice | 2530 | | -2,000.00 |
| 08/22/2025 | Invoice | 2536 | | 500.00 |
| 08/22/2025 | Invoice | 2538 | | -500.00 |
| 08/22/2025 | Invoice | 2540 | | 500.00 |
| 08/22/2025 | Invoice | 2544 | | -500.00 |
| 08/25/2025 | Transfer | | | 2,953.95 |
| 08/25/2025 | Invoice | 2561 | | -3,000.00 |
| 08/26/2025 | Invoice | 2558 | | 312.50 |
| 08/27/2025 | Invoice | 2613 | | -4,200.00 |
| 08/27/2025 | Invoice | 2611 | | 205.00 |
| 08/27/2025 | Invoice | 2612 | | -1,205.00 |
| 08/27/2025 | Invoice | 2621 | | 500.00 |
| 08/29/2025 | Invoice | 2616 | | -4,950.00 |
| 08/29/2025 | Invoice | 2604 | | 9,761.48 |
| 08/29/2025 | Invoice | 2603 | | -4,403.54 |

| Total | | | | -250,523.55 |

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/01/2025 | Deposit | | | 57,450.00 |
| 08/01/2025 | Deposit | | | 19,275.00 |
| 08/07/2025 | Deposit | | | 38,300.00 |
| 08/11/2025 | Credit Memo | 2618 | | 550.00 |
| 08/29/2025 | Deposit | | | 2,160.57 |
| Total | | | | 117,735.57 |

**Additional Information**

Uncleared checks and payments after 08/29/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/01/2025 | Invoice | 2535 | | 5,839.00 |
| 09/01/2025 | Invoice | 2534 | | -7,626.00 |
| Total | | | | -13,465.00 |

# GULF COAST BANK & Trust Company

**Statement Ending 08/29/2025**

THE ROMAN CATHOLIC CHURCH                                Page 1 of 4
Customer Number: ▓▓▓▓

1801 E Judge Perez Dr · Chalmette, LA 70043

>008463 6055525 0001 93218 10Z 60

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE #20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ▓▓▓▓ | $1,247,561.85 |

# TUITION FUNDED - ▓▓▓▓

## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | Beginning Balance | $1,380,349.83 |
| | 5 Credit(s) This Period | $94,335.57 |
| | 33 Debit(s) This Period | $227,123.55 |
| 08/29/2025 | Ending Balance | $1,247,561.85 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $2,160.57 |
| Interest Paid This Period | $2,160.57 |
| Interest Paid Year-to-Date | $8,388.19 |
| Minimum Balance | $1,245,401.28 |
| Average Ledger Balance | $1,359,668.23 |

*(handwritten notes:)* Loan F 811  76725  − 45U0 − Reduc  − 4950 Reduc  67275   9450  13950  76725  67275  9450

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | Beginning Balance | | | $1,380,349.83 |
| 08/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $2,458.75 ✓ | | $1,377,891.08 |
| 08/01/2025 | Loan Funding St. Charles Catholic High School | | $19,400.00 | $1,397,291.08 |
| 08/01/2025 | Loan Funding St. Charles Catholic High School | | $47,875.00 | $1,445,166.08 |
| 08/04/2025 | Loan Funding St. Charles Catholic High School | $9,644.59 ✓ | | $1,435,521.49 |
| 08/04/2025 | Tuition Disbursement ▓▓▓▓ | $33,784.54 ✓ | | $1,401,736.95 |
| 08/07/2025 | Loan Funding St. Charles Catholic High School | | $24,350.00 | $1,426,086.95 |
| 08/11/2025 | ▓▓▓▓ | | $550.00 ✓ | $1,426,636.95 |
| 08/11/2025 | Tuition Disbursement | $19,040.32 ✓ | | $1,407,596.63 |
| 08/14/2025 | ▓▓▓▓ | $1,310.75 ✓ | | $1,406,285.88 |
| 08/14/2025 | ▓▓▓▓ | $1,906.50 ✓ | | $1,404,379.38 |
| 08/14/2025 | ▓▓▓▓ | $4,500.00 ✓ | | $1,399,879.38 |
| 08/18/2025 | Tuition Disbursement | $71,724.29 ✓ | | $1,328,155.09 |
| 08/19/2025 | ▓▓▓▓ | $5,317.69 ✓ | | $1,322,837.50 |

*(handwritten in Debits/Credits area: 19275, 67275, 57450, 38300, Debits 12460, Credits 9450)*

THE ROMAN CATHOLIC CHURCH OF THE ███████          Statement Ending 08/29/2025          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

### WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*          $ _____

_____

_____

TOTAL          $ _____

SUBTRACT –

WITHDRAWALS OUTSTANDING          $ _____

BALANCE          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ▮▮▮▮▮     Statement Ending 08/29/2025     Page 3 of 4

## TUITION FUNDED - ▮▮▮▮▮▮▮▮ (continued)
## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)



| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/19/2025 | CANC 600400643 | $9,672.21 | | $1,313,165.29 |
| 08/21/2025 | REDUC 60031408 | $26.00 | | $1,313,139.29 |
| 08/21/2025 | REDUC 60032769 | $4,000.00 | | $1,309,139.29 |
| 08/21/2025 | REDUC 60032491 | $5,719.50 | | $1,303,419.79 |
| 08/21/2025 | CANC 600400566 | $9,691.89 | | $1,293,727.90 |
| 08/22/2025 | REDUC 60036455 | $500.00 | | $1,293,227.90 |
| 08/22/2025 | REDUC 60035962 | $500.00 | | $1,292,727.90 |
| 08/22/2025 | REDUC 60037875 | $500.00 | | $1,292,227.90 |
| 08/22/2025 | REDUC 60036285 | $500.00 | | $1,291,727.90 |
| 08/22/2025 | REDUC 60040069 | $500.00 | | $1,291,227.90 |
| 08/22/2025 | REDUC 60032491 | $2,000.00 | | $1,289,227.90 |
| 08/22/2025 | REDUC 60039676 | $3,000.00 | | $1,286,227.90 |
| 08/22/2025 | REDUC 60039137 | $3,932.25 | | $1,282,295.65 |
| 08/22/2025 | CANC 600332014 | $4,663.30 | | $1,277,632.35 |
| 08/25/2025 | Tuition Disbursement | $2,953.95 | | $1,274,678.40 |
| 08/25/2025 | CANC 600360152 | $3,739.60 | | $1,270,938.80 |
| 08/26/2025 | REDUC 600324919 | $312.50 | | $1,270,626.30 |
| 08/26/2025 | CANC 600379259 | $4,403.54 | | $1,266,222.76 |
| 08/26/2025 | CANC 600375178 | $9,761.48 | | $1,256,461.28 |
| 08/27/2025 | REDUC 600362979 | $205.00 | | $1,256,256.28 |
| 08/27/2025 | REDUC 600400269 | $500.00 | | $1,255,756.28 |
| 08/27/2025 | REDUC 600327988 | $1,205.00 | | $1,254,551.28 |
| 08/29/2025 | REDUC 600379589 | $4,200.00 | | $1,250,351.28 |
| 08/29/2025 | REDUC 600327350 | $4,950.00 | | $1,245,401.28 |
| 08/29/2025 | INTEREST | | $2,160.57 | $1,247,561.85 |
| 08/29/2025 | **Ending Balance** | | | **$1,247,561.85** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE ███████    Statement Ending 08/29/2025    Page 4 of 4

This page left intentionally blank

St. Charles Catholic High School

**1119 GCB - Tap n Go, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

Reconciled ▮▮▮▮▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 20,983.92 |
| Checks and payments cleared (1) | -25.00 |
| Deposits and other credits cleared (2) | 4.33 |
| Statement ending balance | 20,963.25 |
| | |
| Register balance as of 08/31/2025 | 20,963.25 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/04/2025 | Expense | | Gulf Coast Bank | -25.00 |
| Total | | | | -25.00 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/25/2025 | Deposit | | Gulf Coast Bank | 1.00 |
| 08/29/2025 | Deposit | | | 3.33 |
| Total | | | | 4.33 |



# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr · Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

**Statement Ending 08/29/2025**

THE ROMAN CATHOLIC CHURCH     Page 1 of 2
**Customer Number:** 

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $20,963.25 |

## TUITION MANAGEMENT CHECKING - x

## TAP-N-GO ACCOUNT

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | **Beginning Balance** | **$20,983.92** |
| | 2 Credit(s) This Period | $4.33 |
| | 1 Debit(s) This Period | $25.00 |
| 08/29/2025 | **Ending Balance** | **$20,963.25** |

**Interest Summary**

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 29 |
| Interest Earned | $3.33 |
| Interest Paid This Period | $3.33 |
| Interest Paid Year-to-Date | $26.30 |
| Minimum Balance | $20,958.92 |
| Average Ledger Balance | $20,961.67 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/01/2025** | **Beginning Balance** | | | **$20,983.92** |
| 08/04/2025 | MERCHANT BANKCD DISCOUNT 100233578887 | $25.00 | | $20,958.92 |
| 08/25/2025 | MERCHANT BANKCD DEPOSIT 100233578887 | | $1.00 | $20,959.92 |
| 08/29/2025 | INTEREST | | $3.33 | $20,963.25 |
| **08/29/2025** | **Ending Balance** | | | **$20,963.25** |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



THE ROMAN CATHOLIC CHURCH OF THE ▓▓▓▓▓▓▓▓▓     Statement Ending 08/29/2025     Page 2 of 2

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT   $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*   $ _____

_____

_____

**TOTAL**   $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING   $ _____

**BALANCE**   $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Archbishop Chapelle High School

1110 CASH - OPERATING ACCOUNT, Period Ending 08/31/2025

**RECONCILIATION REPORT**

Reconciled on: 09/10/2025

Reconciled by: ▮▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 729,049.11 |
| Checks and payments cleared (178) | -1,113,068.36 |
| Deposits and other credits cleared (69) | 468,799.60 |
| Statement ending balance | 84,780.35 |
| | |
| Uncleared transactions as of 08/31/2025 | -72,852.35 |
| Register balance as of 08/31/2025 | 11,928.00 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | 306,359.88 |
| Register balance as of 09/10/2025 | 318,287.88 |

**Details**

Checks and payments cleared (178)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/03/2025 | Bill Payment | 307585 | A & L SALES, INC. | -306.62 |
| 05/29/2025 | Bill Payment | 307875 | | -130.00 |
| 06/12/2025 | Bill Payment | 307942 | | -3,500.00 |
| 06/26/2025 | Bill Payment | 307979 | PEARSON EDUCATION INC | -342.97 |
| 06/26/2025 | Bill Payment | 307994 | | -156.00 |
| 06/30/2025 | Bill Payment | 308036 | SERVICEMASTER ELITE CLEANIN... | -16,072.50 |
| 06/30/2025 | Bill Payment | 308034 | | -520.22 |
| 06/30/2025 | Bill Payment | 308037 | | -228.70 |
| 06/30/2025 | Bill Payment | 308017 | ARCHBISHOP RUMMEL HIGH SCH... | -3,546.00 |
| 07/11/2025 | Bill Payment | 308056 | SCHOOL GATE GUARDIAN, INC | -595.00 |
| 07/11/2025 | Bill Payment | 308046 | ARCHBISHOP RUMMEL HIGH SCH... | -2,820.50 |
| 07/11/2025 | Bill Payment | 308060 | TOTAL ELECTRONICS SYSTEMS, I... | -525.00 |
| 07/16/2025 | Bill Payment | 308064 | | -105.08 |
| 07/16/2025 | Bill Payment | 308075 | | -260.11 |
| 07/16/2025 | Bill Payment | 308084 | Tribe 99 Choreography | -2,750.00 |
| 07/24/2025 | Bill Payment | 308103 | LENOVO INC. | -12,194.00 |
| 07/24/2025 | Bill Payment | 308115 | VARSITY SPIRIT FASHIONS | -11,031.60 |
| 07/24/2025 | Bill Payment | 308113 | TEXAS MOTION SPORTS, LLC | -100.50 |
| 07/24/2025 | Bill Payment | 308094 | CAPITAL CITY PRESS | -2,450.00 |
| 07/24/2025 | Bill Payment | 308100 | IXL Learning Inc. | -8,100.00 |
| 07/24/2025 | Bill Payment | 308095 | DANCE SOPHISTICATES INC | -777.00 |
| 07/24/2025 | Bill Payment | 308091 | 4imprint, Inc | -2,756.92 |
| 07/24/2025 | Bill Payment | 308110 | ST. ANGELA MERICI | -1,000.00 |
| 07/24/2025 | Bill Payment | 308112 | | -140.00 |
| 07/24/2025 | Bill Payment | 308109 | SHI INTERNATIONAL CORP. | -3,284.25 |
| 07/24/2025 | Bill Payment | 308114 | THE BROWN FOUNDATION | -4,170.00 |
| 07/24/2025 | Bill Payment | 308092 | BSN SPORTS, LLC | -2,800.26 |
| 07/24/2025 | Bill Payment | 308107 | NAMI FX, LLC | -435.00 |
| 07/24/2025 | Bill Payment | 308116 | YUR EVENT RENTALS | -1,999.33 |
| 07/24/2025 | Bill Payment | 308098 | GRAMMARLY INC | -6,022.50 |
| 07/24/2025 | Bill Payment | 308096 | DOCUMART | -329.55 |
| 07/31/2025 | Bill Payment | 308126 | ROCK'N'BOWL | -2,153.13 |
| 07/31/2025 | Bill Payment | 308120 | | -2,254.50 |
| 07/31/2025 | Bill Payment | 308128 | ST. CHRISTOPHER SCHOOL | -750.00 |
| 07/31/2025 | Bill Payment | 308122 | | -720.00 |
| 07/31/2025 | Bill Payment | 308121 | | -138.29 |
| 07/31/2025 | Bill Payment | 308119 | FOLLETT SCHOOL SOLUTIONS, LLC | -5,245.54 |
| 07/31/2025 | Bill Payment | 308118 | | -502.64 |
| 07/31/2025 | Bill Payment | 308123 | MCGRAW-HILL LLC | -13,336.22 |
| 07/31/2025 | Bill Payment | 308127 | ST. CATHERINE OF SIENA | -1,750.00 |
| 07/31/2025 | Bill Payment | 308130 | THE HON COMPANY LLC | -14,410.83 |
| 07/31/2025 | Bill Payment | 308124 | MPS | -4,577.93 |
| 07/31/2025 | Bill Payment | 308125 | MSE SERVICES, LLC | -8,326.00 |
| 07/31/2025 | Bill Payment | 308129 | | -500.00 |
| 08/01/2025 | Expense | | BANKPLUS | -10.00 |
| 08/01/2025 | Expense | | SHELL | -137.94 |
| 08/01/2025 | Expense | | SYNCB/AMAZON | -13,630.74 |
| 08/04/2025 | Expense | 200929 | IV WASTE LLC | -562.50 |
| 08/04/2025 | Expense | | SHELL | -368.75 |
| 08/04/2025 | Expense | | BANKPLUS | -43.50 |
| 08/05/2025 | Bill Payment | 308131 | RAISING CANE'S (WILLIAMS) | -361.97 |
| 08/05/2025 | Expense | | BANKPLUS | -10,382.24 |

| DATE | | | | AMOUNT (USD) |
|---|---|---|---|---|
| 08/06/2025 | Expense | | | -22,056.02 |
| 08/06/2025 | Journal | #25-08-004 | | -36.00 |
| 08/07/2025 | Bill Payment | 308164 | PREMIERE FLOORING AMERICA | -1,935.00 |
| 08/07/2025 | Expense | | JEFFERSON PARISH DEPT. OF WA... | -183.53 |
| 08/07/2025 | Bill Payment | 308132 | MULLIN LANDSCAPE ASSOCIATES | -283,000.00 |
| 08/07/2025 | Bill Payment | 308138 | | -1,137.15 |
| 08/07/2025 | Bill Payment | 308158 | MEDCO SUPPLY COMPANY | -519.61 |
| 08/07/2025 | Bill Payment | 308137 | BLICK ART MATERIALS | -12,166.58 |
| 08/07/2025 | Bill Payment | 308149 | GBP DIRECT, INC. | -932.88 |
| 08/07/2025 | Bill Payment | 308146 | FAMILY RESOURCE GROUP INC. | -1,295.00 |
| 08/07/2025 | Bill Payment | 308159 | MENZIE FLOORING AND STONE | -7,416.00 |
| 08/07/2025 | Bill Payment | 308142 | CLAIRMONT PRESS | -2,205.00 |
| 08/07/2025 | Bill Payment | 308168 | UNIFIRST CORPORATION | -304.16 |
| 08/07/2025 | Bill Payment | 308147 | | -11,300.00 |
| 08/07/2025 | Bill Payment | 308144 | CORVUS OF NEW ORLEANS LLC | -6,672.00 |
| 08/07/2025 | Bill Payment | 308151 | GRAINGER | -463.35 |
| 08/07/2025 | Bill Payment | 308154 | JOHNSTON'S INC. | -170.00 |
| 08/07/2025 | Bill Payment | 308156 | | -311.61 |
| 08/07/2025 | Bill Payment | 308167 | THE CATHOLIC LEAGUE PRINCIP... | -800.00 |
| 08/07/2025 | Bill Payment | 308161 | NFINITY ATHLETIC, LLC | -6,779.31 |
| 08/07/2025 | Bill Payment | 308134 | A-1 SERVICE, INC. | -78.44 |
| 08/07/2025 | Bill Payment | 308143 | COMMUNITY COFFEE COMPANY, ... | -75.31 |
| 08/07/2025 | Bill Payment | 308163 | PIGEON CATERING, INC. | -4,960.32 |
| 08/07/2025 | Bill Payment | 308166 | | -1,000.00 |
| 08/07/2025 | Bill Payment | 308136 | AUTOMATED CONTROL SYSTEMS... | -975.83 |
| 08/07/2025 | Bill Payment | 308133 | A & L SALES, INC. | -306.62 |
| 08/07/2025 | Bill Payment | 308148 | FOLEY MARKETING, INC | -1,023.97 |
| 08/07/2025 | Bill Payment | 308150 | | -63.32 |
| 08/07/2025 | Bill Payment | 308169 | UNION SERVICE & MAINTENANCE... | -348.00 |
| 08/07/2025 | Bill Payment | 308141 | | -700.00 |
| 08/07/2025 | Bill Payment | 308155 | | -494.50 |
| 08/07/2025 | Bill Payment | 308145 | ENNIE'S DANCEWEAR AND HUMB... | -2,197.00 |
| 08/07/2025 | Bill Payment | 308152 | | -100.00 |
| 08/07/2025 | Bill Payment | 308157 | | -100.00 |
| 08/07/2025 | Bill Payment | 308165 | RAISING CANE'S (WILLIAMS) | -142.99 |
| 08/07/2025 | Bill Payment | 308135 | | -100.00 |
| 08/07/2025 | Expense | 3017 | THE GREENSKEEPER | -2,000.00 |
| 08/07/2025 | Expense | 3002 | THE GREENSKEEPER | -7,475.00 |
| 08/07/2025 | Expense | | BANKPLUS | -25.00 |
| 08/08/2025 | Expense | 3485 | J B AWNINGS LLC | -772.00 |
| 08/08/2025 | Expense | 1176 | Kerwin Marketing Solutions | -751.79 |
| 08/08/2025 | Expense | 1185 | Kerwin Marketing Solutions | -1,448.70 |
| 08/08/2025 | Expense | 1179 | Kerwin Marketing Solutions | -576.19 |
| 08/08/2025 | Expense | 33259 | LHSCA | -1,320.00 |
| 08/08/2025 | Expense | 1175 | Kerwin Marketing Solutions | -131.70 |
| 08/10/2025 | Expense | | GALLAGHER BENEFIT SERVICES | -2,873.06 |
| 08/10/2025 | Expense | | GALLAGHER BENEFIT SERVICES | -49,136.21 |
| 08/11/2025 | Expense | | ATMOS ENERGY | -503.60 |
| 08/12/2025 | Expense | 203609 | IV WASTE LLC | -675.00 |
| 08/13/2025 | Bill Payment | 308181 | GBP DIRECT, INC. | -7,669.53 |
| 08/13/2025 | Bill Payment | 308173 | BAYOU SHAVED ICE | -1,609.60 |
| 08/13/2025 | Bill Payment | 308183 | | -86.75 |
| 08/13/2025 | Expense | 1556 | BLOOM AND GROW BALLOONS | -30.00 |
| 08/13/2025 | Expense | 3031 | THE GREENSKEEPER | -4,500.00 |
| 08/13/2025 | Bill Payment | 308176 | CURRY & SONS PAINTERS AND D... | -4,380.00 |
| 08/13/2025 | Expense | 3188 | ASSURANCE AV SOLUTIONS, LLC | -3,220.00 |
| 08/13/2025 | Expense | 1180 | Kerwin Marketing Solutions | -1,009.70 |
| 08/13/2025 | Bill Payment | 308184 | J & D ENTERTAINMENT | -1,200.00 |
| 08/13/2025 | Expense | 1189 | Kerwin Marketing Solutions | -351.20 |
| 08/13/2025 | Expense | 6828224 | | -1,575.00 |
| 08/13/2025 | Expense | 71886 | ARCHDIOCESE OF N.O. - INTERN... | -1,570.00 |
| 08/13/2025 | Bill Payment | 308175 | BRIDGETOWER OPCO, LLC | -1,491.00 |
| 08/13/2025 | Bill Payment | 308172 | BALFOUR NEW ORLEANS, LLC | -2,184.03 |
| 08/13/2025 | Bill Payment | 308198 | STROBEL EDUCATION | -6,000.00 |
| 08/13/2025 | Bill Payment | 308196 | SELECTION.COM | -266.00 |
| 08/13/2025 | Bill Payment | 308190 | PIGEON CATERING, INC. | -1,084.34 |
| 08/13/2025 | Bill Payment | 308194 | | -900.00 |
| 08/13/2025 | Bill Payment | 308171 | ALLFAX SPECIALTIES, INC | -115.35 |
| 08/13/2025 | Bill Payment | 308199 | THE TIMES-PICAYUNE | -234.91 |
| 08/13/2025 | Bill Payment | 308174 | Brattain Sports Performance | -2,775.00 |
| 08/13/2025 | Bill Payment | 308188 | | -150.00 |
| 08/13/2025 | Bill Payment | 308186 | LAGNIAPPE LUNCHEONETTE CAT... | -237.50 |
| 08/13/2025 | Bill Payment | 308180 | FAMILY RESOURCE GROUP INC. | -625.00 |
| 08/13/2025 | Bill Payment | 308177 | CUSTOM CABINET SPECIALTIES | -6,300.00 |
| 08/13/2025 | Bill Payment | 308187 | MPRESS | -1,793.61 |
| 08/13/2025 | Bill Payment | 308200 | | -250.00 |

| DATE | | | | AMOUNT (USD) |
|---|---|---|---|---|
| 08/13/2025 | Bill Payment | | ...AW... | -111.95 |
| 08/13/2025 | Bill Payment | 308193 | ROCK'N'BOWL | -1,985.75 |
| 08/13/2025 | Bill Payment | 308191 | RAISING CANE'S (WILLIAMS) | -377.97 |
| 08/15/2025 | Expense | | ARCHDIOCESE OF NEW ORLEAN... | -7,775.00 |
| 08/15/2025 | Expense | | ARCHDIOCESE OF N.O. - INTERN... | -1,570.00 |
| 08/20/2025 | Expense | | JEFFERSON PARISH DEPT. OF WA... | -995.53 |
| 08/21/2025 | Expense | | BANKPLUS | -12,744.11 |
| 08/21/2025 | Bill Payment | 308201 | | -3,005.83 |
| 08/21/2025 | Bill Payment | 308209 | FOLEY MARKETING, INC | -5,670.14 |
| 08/21/2025 | Bill Payment | 308213 | J & D ENTERTAINMENT | -350.00 |
| 08/21/2025 | Bill Payment | 308223 | REI PROMOS | -2,129.81 |
| 08/21/2025 | Bill Payment | 308211 | | -350.00 |
| 08/21/2025 | Bill Payment | 308233 | Sweet Camille's LLC | -4,205.00 |
| 08/21/2025 | Bill Payment | 308204 | | -300.00 |
| 08/21/2025 | Bill Payment | 308230 | | -218.67 |
| 08/21/2025 | Bill Payment | 308203 | | -200.00 |
| 08/21/2025 | Bill Payment | 308205 | CHURCH SUPPLY HOUSE | -247.21 |
| 08/21/2025 | Bill Payment | 308235 | | -104.24 |
| 08/21/2025 | Bill Payment | 308221 | MELE PRINTING COMPANY, LLC | -458.67 |
| 08/21/2025 | Bill Payment | 308215 | JOHNSTONS | -370.00 |
| 08/21/2025 | Bill Payment | 308229 | STAR LOCK AND KEY CO, INC. | -235.96 |
| 08/21/2025 | Bill Payment | 308225 | ROCK'N'BOWL | -3,550.06 |
| 08/21/2025 | Bill Payment | 308212 | HELM PAINTS, INC - METAIRIE | -122.88 |
| 08/21/2025 | Bill Payment | 308224 | RICHARD REAMES TROPHY & AW... | -565.21 |
| 08/21/2025 | Bill Payment | 308210 | GBP DIRECT, INC. | -932.88 |
| 08/21/2025 | Expense | | BANKPLUS | -4,352.67 |
| 08/22/2025 | Expense | 1713 | ART BY ALLIE | -456.00 |
| 08/22/2025 | Bill Payment | 308238 | UNION SERVICE & MAINTENANCE... | -3,739.57 |
| 08/22/2025 | Bill Payment | 308238 | Messina's Inc | -2,515.84 |
| 08/22/2025 | Journal | #25-08-019 | | -36.00 |
| 08/22/2025 | Expense | NV684150 | ALLFAX SPECIALTIES, INC | -747.41 |
| 08/22/2025 | Expense | NV60820 | ALLFAX SPECIALTIES, INC | -425.23 |
| 08/22/2025 | Expense | NV682531 | ALLFAX SPECIALTIES, INC | -96.87 |
| 08/22/2025 | Expense | 1183 | Kerwin Marketing Solutions | -867.03 |
| 08/22/2025 | Expense | 1176 | Kerwin Marketing Solutions | -1,192.03 |
| 08/22/2025 | Expense | 6855522 | PYE-BARKER | -460.00 |
| 08/22/2025 | Expense | 1199 | Kerwin Marketing Solutions | -3,086.72 |
| 08/22/2025 | Expense | 6854039 | PYE-BARKER | -760.13 |
| 08/26/2025 | Expense | | SHELL | -122.36 |
| 08/26/2025 | Expense | | SAM'S CLUB/SYNCHRONY BANK | -2,506.37 |
| 08/28/2025 | Expense | INV516761 | NEON ONE, LLC | -537.54 |
| 08/28/2025 | Expense | 2702 | | -2,400.00 |
| 08/28/2025 | Journal | #25-08-029 | | -259,954.55 |
| 08/28/2025 | Expense | 12347 | DANCE TEAM UNION, LLC | -1,025.00 |
| 08/28/2025 | Journal | #25-08-030 | | -89,592.83 |
| 08/28/2025 | Journal | #25-08-031 | | -45,096.40 |
| 08/28/2025 | Expense | 1200 | Kerwin Marketing Solutions | -319.50 |
| 08/28/2025 | Expense | 1203 | Kerwin Marketing Solutions | -2,287.44 |
| 08/28/2025 | Expense | 1213 | Kerwin Marketing Solutions | -263.40 |
| 08/28/2025 | Expense | | CRESCENT PAYROLL SOLUTIONS... | -612.00 |

| Total | | | | -1,113,068.36 |
|---|---|---|---|---|

**Deposits and other credits cleared (69)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2025 | Deposit | | | 43.40 |
| 08/04/2025 | Deposit | | | 43.10 |
| 08/05/2025 | Deposit | | | 5.00 |
| 08/05/2025 | Deposit | | | 1,500.00 |
| 08/05/2025 | Deposit | | | 302.00 |
| 08/05/2025 | Deposit | | | 1,397.50 |
| 08/05/2025 | Deposit | | | 1,550.77 |
| 08/05/2025 | Deposit | | | 2,000.00 |
| 08/06/2025 | Journal | #25-08-004 | | 306.62 |
| 08/07/2025 | Transfer | | | 99,000.00 |
| 08/07/2025 | Transfer | | | 164,000.00 |
| 08/07/2025 | Deposit | | | 21.55 |
| 08/11/2025 | Deposit | | | 6,160.65 |
| 08/12/2025 | Deposit | | | 147.50 |
| 08/12/2025 | Deposit | | | 175.00 |
| 08/12/2025 | Deposit | | | 500.00 |
| 08/12/2025 | Deposit | | | 200.00 |
| 08/12/2025 | Deposit | | | 3,000.00 |
| 08/12/2025 | Deposit | | | 250.00 |
| 08/12/2025 | Deposit | | | 8,000.00 |

| DATE | | | AMOUNT (USD) |
|---|---|---|---|
| 08/12/2025 | Deposit | | 2,409.24 |
| 08/12/2025 | Deposit | | 1,075.57 |
| 08/12/2025 | Deposit | | 161.60 |
| 08/12/2025 | Deposit | | 300.00 |
| 08/13/2025 | Deposit | | 202.87 |
| 08/14/2025 | Deposit | | 1,385.00 |
| 08/15/2025 | Deposit | | 204.52 |
| 08/15/2025 | Deposit | | 222.50 |
| 08/18/2025 | Deposit | | 59.08 |
| 08/19/2025 | Deposit | | 109.99 |
| 08/19/2025 | Deposit | | 1,749.99 |
| 08/19/2025 | Deposit | | 2,988.53 |
| 08/20/2025 | Deposit | | 93.40 |
| 08/21/2025 | Deposit | | 9.64 |
| 08/22/2025 | Deposit | | 8.56 |
| 08/22/2025 | Journal | #25-08-019 | 342.97 |
| 08/25/2025 | Deposit | | 50.00 |
| 08/25/2025 | Deposit | | 104.26 |
| 08/25/2025 | Deposit | | 100.00 |
| 08/25/2025 | Deposit | | 13,297.00 |
| 08/25/2025 | Deposit | | 33.63 |
| 08/25/2025 | Transfer | | 140,341.09 |
| 08/25/2025 | Deposit | | 350.00 |
| 08/25/2025 | Deposit | | 1,000.00 |
| 08/25/2025 | Deposit | | 50.00 |
| 08/25/2025 | Deposit | | 750.00 |
| 08/25/2025 | Deposit | | 200.00 |
| 08/25/2025 | Deposit | | 2,022.29 |
| 08/25/2025 | Deposit | | 105.00 |
| 08/25/2025 | Deposit | | 1,000.00 |
| 08/25/2025 | Deposit | | 590.00 |
| 08/25/2025 | Deposit | | 120.00 |
| 08/25/2025 | Deposit | | 100.00 |
| 08/25/2025 | Deposit | | 2,000.00 |
| 08/25/2025 | Deposit | | 506.00 |
| 08/25/2025 | Deposit | | 150.00 |
| 08/25/2025 | Deposit | | 250.00 |
| 08/26/2025 | Deposit | | 994.41 |
| 08/26/2025 | Deposit | | 750.00 |
| 08/26/2025 | Deposit | | 2,676.21 |
| 08/26/2025 | Deposit | | 181.30 |
| 08/26/2025 | Deposit | | 36.97 |
| 08/27/2025 | Deposit | | 167.00 |
| 08/27/2025 | Deposit | | 463.68 |
| 08/28/2025 | Deposit | | 115.92 |
| 08/28/2025 | Deposit | | 176.00 |
| 08/28/2025 | Deposit | | 115.29 |
| 08/29/2025 | Deposit | | 56.30 |
| 08/31/2025 | Journal | #25-08-043 | 20.63 |

| Total | | | 468,799.60 |

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2024 | Bill Payment | 306244 | | -700.00 |
| 01/27/2025 | Bill Payment | 307299 | | -250.18 |
| 02/13/2025 | Bill Payment | 307375 | DOW JONES & COMPANY INC | -80.75 |
| 03/20/2025 | Bill Payment | 307512 | | -112.72 |
| 04/09/2025 | Bill Payment | 307631 | CITY PARK CONSERVANCY | -50.00 |
| 04/30/2025 | Bill Payment | 307718 | MANDEVILLE HIGH SCHOOL | -250.00 |
| 05/22/2025 | Bill Payment | 307819 | | -700.00 |
| 05/29/2025 | Bill Payment | 307873 | MY FORTE DANCE CENTER | -3,900.00 |
| 06/26/2025 | Bill Payment | 308010 | | -156.00 |
| 07/11/2025 | Bill Payment | 308055 | RO HO HO, INC | -1,703.62 |
| 07/16/2025 | Bill Payment | 308074 | LHSAA | -1,050.00 |
| 07/16/2025 | Bill Payment | 308083 | | -107.56 |
| 07/24/2025 | Bill Payment | 308108 | RO HO HO, INC | -1,863.66 |
| 07/31/2025 | Bill Payment | 308117 | | -171.41 |
| 08/07/2025 | Bill Payment | 308162 | PEARSON EDUCATION INC | -3,693.80 |
| 08/07/2025 | Bill Payment | 308140 | CARROLLTON BOOSTERS | -300.00 |
| 08/07/2025 | Bill Payment | 308160 | | -542.29 |
| 08/07/2025 | Bill Payment | 308139 | | -100.00 |
| 08/07/2025 | Bill Payment | 308170 | | -95.46 |

| DATE | | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/13/2025 | Bill Payment | 306197 | | -185.00 |
| 08/13/2025 | Bill Payment | 306178 | ST. RITA FALL FESTIVAL | -1,000.00 |
| 08/13/2025 | Bill Payment | 306182 | | -105.34 |
| 08/13/2025 | Bill Payment | 306195 | GNOHSSL | -540.00 |
| 08/13/2025 | Bill Payment | 306189 | RUMMEL FOOTBALL | -225.00 |
| 08/13/2025 | Bill Payment | 308216 | | -100.74 |
| 08/21/2025 | Bill Payment | 308208 | JW PEPPER | -120.24 |
| 08/21/2025 | Bill Payment | 308222 | VITATIONS | -876.70 |
| 08/21/2025 | Bill Payment | 308231 | NELNET BUSINESS SERVICES | -1,722.19 |
| 08/21/2025 | Bill Payment | 308234 | MUSIC | -47.95 |
| 08/21/2025 | Bill Payment | 308218 | TRAFERA LLC | -480.00 |
| 08/21/2025 | Bill Payment | 308227 | | -320.97 |
| 08/21/2025 | Bill Payment | 308202 | ST. MATTHEW THE APOSTLE | -2,000.00 |
| 08/21/2025 | Bill Payment | 308207 | | -54.60 |
| 08/21/2025 | Bill Payment | 308226 | DBDA, INC | -25.00 |
| 08/21/2025 | Bill Payment | 308220 | ST. CLEMENT OF ROME | -1,000.00 |
| 08/21/2025 | Bill Payment | 308217 | MEDCO SUPPLY COMPANY | -1,012.35 |
| 08/21/2025 | Bill Payment | 308228 | LHSPLA | -200.00 |
| 08/21/2025 | Bill Payment | 308219 | ST. PHILIP NERI SCHOOL | -1,000.00 |
| 08/21/2025 | Bill Payment | 308206 | MCGRAW-HILL LLC | -33.75 |
| 08/21/2025 | Bill Payment | 308214 | COCA-COLA BOTTLING COMPANY... | -2,925.28 |
| 08/21/2025 | Bill Payment | 308232 | | -214.46 |
| 08/22/2025 | Bill Payment | 308237 | | -108.87 |
| 08/28/2025 | Bill Payment | 308254 | PERKS COFFEE & CAFE | -87.80 |
| 08/28/2025 | Bill Payment | 308255 | NATIONAL ASSOCIATION FOR MU... | -130.00 |
| 08/28/2025 | Bill Payment | 308260 | Protect Young Eyes, LLC | -1,950.00 |
| 08/28/2025 | Expense | INV688170 | | -125.00 |
| 08/28/2025 | Expense | | ALLFAX SPECIALTIES, INC | -115.35 |
| 08/28/2025 | Check | 308259 | ATMOS ENERGY | -479.59 |
| 08/28/2025 | Bill Payment | 308241 | TRAFERA LLC | -480.00 |
| 08/28/2025 | Bill Payment | 308240 | BALFOUR NEW ORLEANS, LLC | -5,452.38 |
| 08/28/2025 | Bill Payment | 308242 | A&L SALES | -2,020.52 |
| 08/28/2025 | Bill Payment | 308258 | BARBE HIGH SCHOOL VOLLEYBALL | -200.00 |
| 08/28/2025 | Bill Payment | 308251 | ST. PIUS | -350.00 |
| 08/28/2025 | Bill Payment | 308244 | | -250.00 |
| 08/28/2025 | Bill Payment | 308245 | CHASTITY PROJECT | -1,300.00 |
| 08/28/2025 | Bill Payment | 308239 | COCA-COLA BOTTLING COMPANY... | -724.56 |
| 08/28/2025 | Bill Payment | 308243 | 4Imprint, Inc | -5,483.47 |
| 08/28/2025 | Bill Payment | 308247 | BIENVENU BROTHER ENT. INC. | -1,706.76 |
| 08/28/2025 | Bill Payment | 308252 | FLINN SCIENTIFIC, INC. | -703.30 |
| 08/28/2025 | Bill Payment | 308250 | | -31.80 |
| 08/28/2025 | Bill Payment | 308249 | HELM PAINTS, INC - METAIRIE | -318.22 |
| 08/28/2025 | Bill Payment | 308257 | GRUNDMANN'S ATHLETIC COMPA... | -5,803.58 |
| 08/28/2025 | Bill Payment | 308256 | ROCK'N'BOWL | -817.57 |
| 08/28/2025 | Bill Payment | 308248 | RICHARD REAMES TROPHY & AW... | -204.14 |
| 08/28/2025 | Bill Payment | 308246 | FOLEY MARKETING, INC | -3,768.54 |
| 08/28/2025 | Bill Payment | 308253 | Messina's Inc. | -160.50 |
| | | | | -10,063.38 |

| Total | | | | -72,852.35 |
|---|---|---|---|---|

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2025 | Expense | 206325 | IV WASTE LLC | -675.00 |
| 09/02/2025 | Expense | | MY SCHOOL BUCKS | -152.75 |
| 09/02/2025 | Expense | | MY SCHOOL BUCKS | -150.00 |
| 09/02/2025 | Expense | | MY SCHOOL BUCKS | -142.75 |
| 09/02/2025 | Expense | | MY SCHOOL BUCKS | -152.75 |
| 09/02/2025 | Bill Payment | 308261 | LA ACDA | -160.00 |
| 09/02/2025 | Bill Payment | 308262 | VARSITY SPIRIT FASHIONS | -15,250.30 |
| 09/02/2025 | Expense | | HOME DEPOT CREDIT SERVICES | -3,253.51 |
| 09/03/2025 | Expense | | MY SCHOOL BUCKS | -152.75 |
| 09/03/2025 | Expense | | MY SCHOOL BUCKS | -152.75 |
| 09/03/2025 | Expense | 21860 | KSA EVENTS | -13,690.71 |
| 09/04/2025 | Bill Payment | 308282 | PARTY RENTALS DELIVERED LLC | -514.35 |
| 09/04/2025 | Expense | 1214 | Kerwin Marketing Solutions | -82.31 |
| 09/04/2025 | Bill Payment | 308289 | YUR EVENT RENTALS | -1,553.58 |
| 09/04/2025 | Bill Payment | 308264 | AMERICAN ALL STAR, LLC | -1,896.00 |
| 09/04/2025 | Bill Payment | 308286 | TRAFERA LLC | -480.00 |
| 09/04/2025 | Bill Payment | 308276 | | -750.00 |
| 09/04/2025 | Bill Payment | 308273 | JNL GROUP, LLC | -948.37 |
| 09/04/2025 | Bill Payment | 308287 | UNIFIRST CORPORATION | -618.09 |
| 09/04/2025 | Bill Payment | 308266 | CORVUS OF NEW ORLEANS LLC | -6,672.00 |
| 09/04/2025 | Bill Payment | 308281 | | -238.59 |
| 09/04/2025 | Bill Payment | 308277 | | -3,500.00 |

| DATE | | | | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2025 | Bill Payment | | | -270.00 |
| 09/04/2025 | Bill Payment | 308272 | JEFFERSON PARISH SCHOOLS | -895.00 |
| 09/04/2025 | Bill Payment | 308284 | | -51.68 |
| 09/04/2025 | Bill Payment | 308267 | | -37.44 |
| 09/04/2025 | Bill Payment | 308288 | UNIVERSITY OF NEW ORLEASN A... | -150.00 |
| 09/04/2025 | Bill Payment | 308285 | | -75.00 |
| 09/04/2025 | Bill Payment | 308263 | A-1 SERVICE, INC. | -78.44 |
| 09/04/2025 | Bill Payment | 308268 | DIAL ONE FRANKLYNN PEST CON... | -175.00 |
| 09/04/2025 | Bill Payment | 308279 | | -250.00 |
| 09/04/2025 | Bill Payment | 308275 | MANHATTAN CONCERT PRODUCT... | -2,500.00 |
| 09/04/2025 | Bill Payment | 308283 | PIGEON CATERING, INC. | -56.25 |
| 09/04/2025 | Bill Payment | 308265 | AUTOMATED CONTROL SYSTEMS... | -460.00 |
| 09/04/2025 | Bill Payment | 308270 | GOLD MEDAL PRODUCTS - NEW ... | -308.55 |
| 09/04/2025 | Bill Payment | 308274 | | -171.90 |
| 09/04/2025 | Bill Payment | 308278 | MOBILE PAINT MFG CO., INC | -83.36 |
| 09/04/2025 | Bill Payment | 308280 | NOTRE DAME SEMINARY | -1,000.00 |
| 09/04/2025 | Bill Payment | 308271 | GUILLORY SHEET METAL WORKS ... | -460.00 |
| 09/04/2025 | Bill Payment | 308290 | GOLD MEDAL PRODUCTS - NEW ... | -127.29 |
| 09/05/2025 | Expense | 6994115 | PYE-BARKER | -1,510.00 |
| 09/05/2025 | Expense | 1209 | Kerwin Marketing Solutions | -109.75 |
| 09/05/2025 | Bill Payment | 308291 | | -895.00 |
| 09/05/2025 | Expense | 1201 | Kerwin Marketing Solutions | -131.70 |
| 09/05/2025 | Expense | 1212 | Kerwin Marketing Solutions | -570.70 |
| 09/05/2025 | Expense | 3050 | THE GREENSKEEPER | -2,000.00 |
| 09/08/2025 | Bill Payment | 308292 | PIGEON CATERING, INC. | -2,000.00 |
| 09/17/2025 | Expense | | JEFFERSON PARISH DEPT. OF WA... | -3,209.23 |
| 10/02/2025 | Expense | | JEFFERSON PARISH DEPT. OF WA... | -210.25 |

Total     -68,973.10

---

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Bill | Transfer | ARCHBISHOP CHAPELLE HIGH S... | 150,000.00 |
| 09/03/2025 | Deposit | | | 48,167.64 |
| 09/03/2025 | Deposit | | | 100.00 |
| 09/03/2025 | Deposit | | | 1,667.00 |
| 09/03/2025 | Deposit | | | 500.00 |
| 09/03/2025 | Deposit | | | 6,079.30 |
| 09/03/2025 | Deposit | | | 4,000.00 |
| 09/03/2025 | Deposit | | | 60.00 |
| 09/05/2025 | Bill | TRANSFER | ARCHBISHOP CHAPELLE HIGH S... | 150,000.00 |
| 09/08/2025 | Deposit | | | 200.00 |
| 09/08/2025 | Deposit | | | 100.00 |
| 09/08/2025 | Deposit | | | 174.04 |
| 09/08/2025 | Deposit | | | 250.00 |
| 09/08/2025 | Deposit | | | 450.00 |
| 09/08/2025 | Deposit | | | 200.00 |
| 09/08/2025 | Deposit | | | 1,000.00 |
| 09/10/2025 | Deposit | | | 12,000.00 |
| 09/10/2025 | Deposit | | | 200.00 |
| 09/10/2025 | Deposit | | | 150.00 |
| 09/10/2025 | Deposit | | | 35.00 |

Total     375,332.98

**BankPLUS**
It's more than a name. It's a promise.™

Member FDIC
385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO. | STATEMENT ENDING | PAGE |
|---|---|---|
| ▮▮▮▮▮ | 08/29/2025 | Page 1 |

ARCHBISHOP CHAPELLE HIGH
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

---

### ***CHECKING***

| | | |
|---|---|---|
| DEBTOR IN POSSESSION | Images | 146 |
| Account Number ▮▮▮▮ | Statement Dates  8/01/25 thru  9/01/25 | |
| Previous Balance           729,049.11 | Days in this statement period: | 32 |
| 54 Deposits/Credits       468,129.38 | | |
| 178 Checks/Debits       1,112,418.77 | | |
| Cycle Service Charge             .00 | Interest Earned | 20.74 |
| Interest Paid                  20.63 | Annual Percentage Yield Earned | 0.05% |
| Current Balance            84,780.35 | 2025 Interest Paid | 129.21 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 8/01 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 43.40 |
| 8/05 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 43.10 |
| 8/05 | AC- MerchPayout SV9T 8662240369 Archbishop Chapelle Hi | 4,755.27 |
| 8/05 | Deposit/Credit | 2,000.00 |
| 8/07 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 21.55 |
| 8/07 | AC- ROMAN CAT ACH DLS W ARCH CHAPELLE A | 263,000.00 |
| 8/12 | AC- MerchPayout SV9T 8662240369 | 3,646.41 |





**BankPlus**
It's more than a name. It's a promise.

| ***CHECKING*** |
|---|

DEBTOR IN POSSESSION ████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | Archbishop Chapelle Hi | |
| 8/12 | AC- Lightspeed, 7000 | 6,160.65 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 8/12 | Deposit/Credit | 175.00 |
| 8/12 | Deposit/Credit | 200.00 |
| 8/12 | Deposit/Credit | 250.00 |
| 8/12 | Deposit/Credit | 300.00 |
| 8/12 | Deposit/Credit | 500.00 |
| 8/12 | Deposit/Credit | 3,000.00 |
| 8/12 | Deposit/Credit | 8,000.00 |
| 8/13 | AC- Lightspeed, 7000 | 147.57 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 8/14 | AC- Lightspeed, 7000 | 202.87 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 8/15 | AC- Lightspeed, 7000 | 204.52 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 8/15 | AC- Huddle Tickets | 1,385.00 |
| | EDI PYMNTS | |
| | LA19964 | |
| 8/18 | AC- Lightspeed, 7000 | 222.50 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 8/19 | AC- Lightspeed, 7000 | 59.08 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 8/19 | AC- MerchPayout SV9T | 4,848.51 |
| | 8662240369 | |
| | Archbishop Chapelle Hi | |
| 8/20 | AC- Lightspeed, 7000 | 93.40 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 8/21 | AC- Lightspeed, 7000 | 9.64 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 8/22 | AC- Lightspeed, 7000 | 8.56 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 8/25 | AC- Lightspeed, 7000 | 33.63 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 8/25 | AC- Huddle Tickets | 13,297.00 |
| | EDI PYMNTS | |
| | LA19964 | |
| 8/25 | Web Xfer From/To: ████ | 140,341.09 |
| 8/25 | Deposit/Credit | 50.00 |
| 8/25 | Deposit/Credit | 50.00 |

**BankPlus**
It's more than a name. It's a promise.

| | ***CHECKING*** | |
|---|---|---|
| DEBTOR IN POSSESSION | ███████ | (Continued) |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 8/25 | Deposit/Credit | 100.00 |
| 8/25 | Deposit/Credit | 100.00 |
| 8/25 | Deposit/Credit | 104.26 |
| 8/25 | Deposit/Credit | 105.00 |
| 8/25 | Deposit/Credit | 120.00 |
| 8/25 | Deposit/Credit | 150.00 |
| 8/25 | Deposit/Credit | 200.00 |
| 8/25 | Deposit/Credit | 250.00 |
| 8/25 | Deposit/Credit | 350.00 |
| 8/25 | Deposit/Credit | 506.00 |
| 8/25 | Deposit/Credit | 590.00 |
| 8/25 | Deposit/Credit | 750.00 |
| 8/25 | Deposit/Credit | 1,000.00 |
| 8/25 | Deposit/Credit | 1,000.00 |
| 8/25 | Deposit/Credit | 2,000.00 |
| 8/25 | Deposit/Credit | 2,022.29 |
| 8/26 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 36.97 |
| 8/26 | AC- MerchPayout SV9T 8662240369 Archbishop Chapelle Hi | 4,601.92 |
| 8/27 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 167.00 |
| 8/28 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 115.29 |
| 8/28 | AC- ███████ ARCHBISHOP CHAPELLE HI | 463.68 |
| 8/29 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 56.30 |
| 8/29 | AC- ███████ ARCHBISHOP CHAPELLE HI | 115.92 |
| 8/29 | AC- Huddle Tickets EDI PYMNTS LA19964 | 176.00 |
| 8/31 | Interest Deposit | 20.63 |

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 8/01 | AC- BANKCARD MTHLY FEES ARCHBISHOP CHAPELLE | 10.00- |
| 8/04 | AC- MERCHANT SERVICE MERCH FEE | 43.50- |

**BankPlus**
It's more than a name. It's a promise.

| ***CHECKING*** | | |
|---|---|---|

DEBTOR IN POSSESSION ████████ (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 8/05 | ARCHBISHOP CHAPELLE AC- WRIGHT EXPRESS ████████ | 137.94- |
| 8/05 | ARCHBISHOP CHAPELLE AC- IV WASTE 5042246670 | 562.50- |
| 8/06 | ARCHBISHOP CHAPELLE HI AC- ENTERGY LOUISIAN BANK DRAFT | 42.34- |
| 8/06 | ARCHBISHOP CHAPELLE HI AC- WRIGHT EXPRESS ████████ | 368.75- |
| 8/06 | ARCHBISHOP CHAPELLE AC- ENTERGY LOUISIAN BANK DRAFT | 1,187.31- |
| 8/06 | ARCHBISHOP CHAPELLE HI AC- ENTERGY LOUISIAN BANK DRAFT | 1,389.40- |
| 8/06 | ARCHBISHOP CHAPELLE HI AC- ENTERGY LOUISIAN BANK DRAFT | 4,544.83- |
| 8/06 | ARCHBISHOP CHAPELLE HI AC- ENTERGY LOUISIAN BANK DRAFT | 6,288.54- |
| 8/06 | ARCHBISHOP CHAPELLE HI AC- ENTERGY LOUISIAN BANK DRAFT | 8,603.60- |
| 8/06 | ARCHBISHOP CHAPELLE HI AC- BANKPLUS AUTO PAY | 10,382.24- |
| 8/06 | Stop Payment Charge | 36.00- |
| 8/07 | Account Analysis Charge | 25.00- |
| 8/08 | AC- THE GREENKEEPER' SALE | 2,000.00- |
| 8/08 | ARCHBISHOP CHAPELLE HI AC- THE GREENKEEPER' SALE | 7,475.00- |
| 8/11 | ARCHBISHOP CHAPELLE HI AC- KERWIN MARKETING SALE | 131.70- |
| 8/11 | ARCHBISHOP CHAPELLE HI AC- PARISH OF JEFFER PAYSTAR | 183.53- |
| 8/11 | ARCH CHAPELLE H S AC- KERWIN MARKETING SALE | 576.19- |
| 8/11 | ARCHBISHOP CHAPELLE HI AC- KERWIN MARKETING SALE | 751.79- |

**BankPlus**
It's more than a name. It's a promise.
Member FDIC.

| ***CHECKING*** |
|---|

DEBTOR IN POSSESSION                    ████████████  (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 8/11 | ARCHBISHOP CHAPELLE HI AC- J B AWNINGS LLC SALE | 772.00- |
| 8/11 | ARCHBISHOP CHAPELLE HI AC- LOUISIANA HIGH S SALE | 1,320.00- |
| 8/11 | ARCHBISHOP CHAPELLE HI AC- KERWIN MARKETING SALE | 1,448.70- |
| 8/12 | ARCHBISHOP CHAPELLE HI AC- ATMOS ENERGY RCR UTIL PYMT | 503.60- |
| 8/12 | ARCH CHAPELLE HI SCH AC- Arthur J Gallagh ePay | 2,873.06- |
| 8/12 | AN107 - Archbishop Cha AC- Arthur J Gallagh ePay | 49,136.21- |
| 8/13 | AN107 - Archbishop Cha AC- IV WASTE 5042246670 | 675.00- |
| 8/14 | ARCHBISHOP CHAPELLE HI AC- BLOOM AND GROW B SALE | 30.00- |
| 8/14 | ARCHBISHOP CHAPELLE HI AC- KERWIN MARKETING SALE | 351.20- |
| 8/14 | ARCHBISHOP CHAPELLE HI AC- KERWIN MARKETING SALE | 1,009.70- |
| 8/14 | ARCHBISHOP CHAPELLE HI AC- ALARM MONITORING ACH | 1,575.00- |
| 8/14 | ARCHBISHOP CHAPELLE AC- ASSURANCE AV SOL SALE | 3,220.00- |
| 8/14 | ARCHBISHOP CHAPELLE HI AC- THE GREENKEEPER' SALE | 4,500.00- |
| 8/15 | ARCHBISHOP CHAPELLE HI AC- ROMAN CATH WEB PAY | 1,570.00- |
| 8/15 | Archbishop Chapelle Hi AC- ROMAN CAT ACH MISC C | 9,345.00- |
| 8/22 | ARCH CHAPELLE A AC- PARISH OF JEFFER PAYSTAR | 995.53- |
| 8/22 | ARCH CHAPELLE H S AC- BANKPLUS AUTO PAY | 4,352.67- |

**BankPlus**
It's more than a name. It's a promise.

| | ***CHECKING*** | |
|---|---|---|

DEBTOR IN POSSESSION ███████ (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 8/22 | AC- BANKPLUS AUTO PAY | 12,744.11- |
| 8/22 | Stop Payment Charge | 36.00- |
| 8/25 | AC- ART BY ALLIE SALE<br>ARCHBISHOP CHAPELLE HI | 456.00- |
| 8/25 | AC- ALARM MONITORING ACH<br>ARCHBISHOP CHAPELLE | 460.00- |
| 8/25 | AC- ALARM MONITORING ACH<br>ARCHBISHOP CHAPELLE | 760.13- |
| 8/25 | AC- KERWIN MARKETING SALE<br>ARCHBISHOP CHAPELLE HI | 867.03- |
| 8/25 | AC- KERWIN MARKETING SALE<br>ARCHBISHOP CHAPELLE HI | 1,192.03- |
| 8/25 | AC- KERWIN MARKETING SALE<br>ARCHBISHOP CHAPELLE HI | 3,086.72- |
| 8/28 | AC- WRIGHT EXPRESS<br>ARCHBISHP CHAPELLE | 122.36- |
| 8/28 | AC- ARCHBISHOP CHAPE Payroll<br>ARCHBISHOP CHAPELLE HI | 612.00- |
| 8/28 | AC- ALLFAX SPECIALTI ALLFAX SPE<br>ARCHBISHOP C SCHOOL | 1,269.51- |
| 8/28 | AC- SAMS SYF PAYMNT<br>ARCHBISHOP CHAPELLE HS | 2,506.37- |
| 8/28 | AC- ARCHBISHOP CHAPE Payroll<br>ARCHBISHOP CHAPELLE HI | 45,096.40- |
| 8/28 | AC- ARCHBISHOP CHAPE Payroll<br>ARCHBISHOP CHAPELLE HI | 89,592.83- |
| 8/28 | AC- ARCHBISHOP CHAPE Payroll<br>ARCHBISHOP CHAPELLE HI | 259,954.55- |
| 8/29 | AC- KERWIN MARKETING SALE<br>ARCHBISHOP CHAPELLE HI | 263.40- |
| 8/29 | AC- KERWIN MARKETING SALE<br>ARCHBISHOP CHAPELLE HI | 319.50- |

**BankPlus**
It's more than a name. It's a promise.

```
                              ***CHECKING***

DEBTOR IN POSSESSION          ██████████████     (Continued)

Checks and Withdrawals
Date        Description                           Amount
8/29        AC- Neon One, LLC                    537.54-
            ███████████
            p Chapelle High School
8/29        AC- DANCE TEAM UNION                1,025.00-
            SALE
            ARCHBISHOP CHAPELLE HI
8/29        AC- KERWIN MARKETING                2,267.44-
            SALE
            ARCHBISHOP CHAPELLE HI
8/29        ████████████████████              2,400.00-
            Bill.com
            Archbishop Chapelle Hi
```

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 8/19 | 307875 | 130.00 | 8/04 | 308122 | 720.00 |
| 8/11 | 307942* | 3,500.00 | 8/13 | 308123 | 13,336.22 |
| 8/06 | 307994* | 156.00 | 8/13 | 308124 | 4,577.93 |
| 8/28 | 308017* | 3,546.00 | 8/11 | 308125 | 8,326.00 |
| 8/12 | 308034* | 520.22 | 8/06 | 308126 | 2,153.13 |
| 8/05 | 308036* | 16,072.50 | 8/13 | 308127 | 1,750.00 |
| 8/08 | 308037 | 228.70 | 8/21 | 308128 | 750.00 |
| 8/28 | 308046* | 2,620.50 | 8/07 | 308129 | 500.00 |
| 8/18 | 308056* | 595.00 | 8/19 | 308130 | 14,410.83 |
| 8/01 | 308060* | 525.00 | 8/08 | 308131 | 361.97 |
| 8/05 | 308064* | 105.08 | 8/08 | 308132 | 263,000.00 |
| 8/12 | 308075* | 260.11 | 8/13 | 308133 | 306.62 |
| 8/04 | 308084* | 2,750.00 | 8/19 | 308134 | 78.44 |
| 8/04 | 308091* | 2,756.92 | 8/19 | 308135 | 100.00 |
| 8/04 | 308092 | 2,800.26 | 8/18 | 308136 | 975.83 |
| 8/04 | 308094* | 2,450.00 | 8/18 | 308137 | 12,166.58 |
| 8/08 | 308095 | 777.00 | 8/14 | 308138 | 1,137.15 |
| 8/05 | 308096 | 329.55 | 8/13 | 308141* | 700.00 |
| 8/13 | 308098* | 6,022.50 | 8/21 | 308142 | 2,205.00 |
| 8/07 | 308100* | 8,100.00 | 8/15 | 308143 | 75.31 |
| 8/05 | 308103* | 12,194.00 | 8/15 | 308144 | 6,672.00 |
| 8/20 | 308107* | 435.00 | 8/27 | 308145 | 2,197.00 |
| 8/01 | 308109* | 3,284.25 | 8/15 | 308146 | 1,295.00 |
| 8/05 | 308110 | 1,000.00 | 8/11 | 308147 | 11,300.00 |
| 8/06 | 308112* | 140.00 | 8/12 | 308148 | 1,023.97 |
| 8/01 | 308113 | 100.50 | 8/13 | 308149 | 932.88 |
| 8/04 | 308114 | 4,170.00 | 8/18 | 308150 | 63.32 |
| 8/07 | 308115 | 11,031.60 | 8/15 | 308151 | 463.35 |
| 8/04 | 308116 | 1,999.33 | 8/25 | 308152 | 100.00 |
| 8/06 | 308118* | 502.64 | 8/15 | 308154* | 170.00 |
| 8/11 | 308119 | 5,245.54 | 8/19 | 308155 | 494.50 |
| 8/05 | 308120 | 2,254.50 | 8/13 | 308156 | 311.61 |
| 8/05 | 308121 | 138.29 | 8/15 | 308157 | 100.00 |

* Denotes missing check numbers

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

### ***CHECKING***

DEBTOR IN POSSESSION        ▮▮▮▮▮▮    (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 8/15 | 308158 | 519.61 | 8/19 | 308193 | 1,985.75 |
| 8/15 | 308159 | 7,416.00 | 8/19 | 308194 | 900.00 |
| 8/22 | 308161* | 6,779.31 | 8/25 | 308196* | 266.00 |
| 8/27 | 308163* | 4,960.32 | 8/26 | 308198* | 6,000.00 |
| 8/13 | 308164 | 1,935.00 | 8/20 | 308199 | 234.91 |
| 8/29 | 308165 | 142.99 | 8/25 | 308200 | 250.00 |
| 8/18 | 308166 | 1,000.00 | 8/25 | 308201 | 3,005.83 |
| 8/14 | 308167 | 800.00 | 8/25 | 308203* | 200.00 |
| 8/18 | 308168 | 304.16 | 8/29 | 308204 | 300.00 |
| 8/15 | 308169 | 348.00 | 8/29 | 308205 | 247.21 |
| 8/19 | 308171* | 115.35 | 8/26 | 308209* | 5,670.14 |
| 8/20 | 308172 | 2,184.03 | 8/27 | 308210 | 932.88 |
| 8/19 | 308173 | 1,609.60 | 8/28 | 308211 | 350.00 |
| 8/22 | 308174 | 2,775.00 | 8/28 | 308212 | 122.88 |
| 8/21 | 308175 | 1,491.00 | 8/25 | 308213 | 350.00 |
| 8/27 | 308176 | 4,380.00 | 8/28 | 308215* | 370.00 |
| 8/19 | 308177 | 6,300.00 | 8/29 | 308221* | 458.67 |
| 8/21 | 308180* | 625.00 | 8/27 | 308223* | 2,129.81 |
| 8/19 | 308181 | 7,669.53 | 8/29 | 308224 | 565.21 |
| 8/15 | 308183* | 86.75 | 8/27 | 308225 | 3,550.06 |
| 8/18 | 308184 | 1,200.00 | 8/27 | 308229* | 235.96 |
| 8/22 | 308186* | 237.50 | 8/26 | 308230 | 218.67 |
| 8/20 | 308187 | 1,793.61 | 8/27 | 308233* | 4,205.00 |
| 8/19 | 308188 | 150.00 | 8/25 | 308235* | 104.24 |
| 8/19 | 308190* | 1,084.34 | 8/29 | 308236 | 2,515.84 |
| 8/29 | 308191 | 377.97 | 8/28 | 308238* | 3,739.57 |
| 8/20 | 308192 | 111.95 | 8/01 | 99085894* | 13,630.74 |

* Denotes missing check numbers

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 8/01 | 711,542.02 | 8/13 | 505,542.77 | 8/25 | 534,830.22 |
| 8/04 | 693,852.01 | 8/14 | 493,122.59 | 8/26 | 527,580.30 |
| 8/05 | 667,856.02 | 8/15 | 466,651.09 | 8/27 | 509,361.27 |
| 8/06 | 632,061.24 | 8/18 | 450,568.70 | 8/28 | 100,037.27 |
| 8/07 | 875,426.19 | 8/19 | 420,447.95 | 8/29 | 84,759.72 |
| 8/08 | 601,583.52 | 8/20 | 415,781.85 | 8/31 | 84,780.35 |
| 8/11 | 568,028.07 | 8/21 | 410,720.49 | | |
| 8/12 | 535,942.96 | 8/22 | 382,808.93 | | |

Archbishop Chapelle High School

**1190.04 CASH -NEXT YEAR-2025-26, Period Ending 08/31/2025**

### RECONCILIATION REPORT

Reconciled on: 09/10/2025

Reconciled by: ▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 140,341.09 |
| Checks and payments cleared (1) | -140,341.09 |
| Deposits and other credits cleared (1) | 4.61 |
| Statement ending balance | 4.61 |
| | |
| Register balance as of 08/31/2025 | 4.61 |

### Details

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/25/2025 | Transfer | | | -140,341.09 |
| Total | | | | -140,341.09 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/29/2025 | Journal | #25-08-044 | | 4.61 |
| Total | | | | 4.61 |

# BankPlus

It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▮▮▮▮ | 08/29/2025 | Page 1 |

ARCHBISHOP CHAPELLE HIGH
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

---

**\*\*\*CHECKING\*\*\***

```
DEBTOR IN POSSESSION                      Images                             0
Account Number          ▮▮▮▮▮             Statement Dates   8/01/25 thru  9/01/25
Previous Balance        140,341.09        Days in this statement period:     32
       Deposits/Credits        .00
    1 Checks/Debits    140,341.09
Cycle Service Charge           .00        Interest Earned                   4.61
Interest Paid                 4.61        Annual Percentage Yield Earned   0.05%
Current Balance               4.61        2025 Interest Paid               37.68
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 8/31 | Interest Deposit | 4.61 |

### Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 8/25 | Web Xfer From/To: ▮▮▮▮ | 140,341.09- |

### Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/01 | 140,341.09 | 8/25 | .00 | 8/31 | 4.61 |





**RECONCILIATION REPORT**

1111 CASH - GULF COAST - OPERATING ACCT, Period Ending 08/31/2025

Reconciled on: 09/10/2025

Reconciled by [REDACTED]

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 125,153.04 |
| Checks and payments cleared (21) | -33,688.89 |
| Deposits and other credits cleared (120) | 569,121.25 |
| Statement ending balance | 660,585.40 |
| | |
| Uncleared transactions as of 08/31/2025 | 401.97 |
| Register balance as of 08/31/2025 | 660,987.37 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | -154,865.37 |
| Register balance as of 09/10/2025 | 506,122.00 |

## Details

### Checks and payments cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Invoice | 65851 | [REDACTED] | -30.00 |
| 08/04/2025 | Expense | | GULF COAST BANK | -270.27 |
| 08/05/2025 | Invoice | 65897 | | -496.00 |
| 08/05/2025 | Expense | | DEBIT CARD/UPS STORE | -25.00 |
| 08/07/2025 | Expense | PARENT CLUB TEACHER | PETTY CASH | -2,800.00 |
| 08/07/2025 | Expense | PETTY CASH | PETTY CASH | -335.94 |
| 08/07/2025 | Expense | PETTY CASH | PETTY CASH REFEREES | -2,500.00 |
| 08/07/2025 | Invoice | 65902 | [REDACTED] | -30.00 |
| 08/07/2025 | Expense | PARKING TAGS | PETTY CASH | -300.00 |
| 08/08/2025 | Expense | STUCO BBQ | PETTY CASH | -2,500.00 |
| 08/11/2025 | Invoice | 65913 | [REDACTED] | -30.00 |
| 08/11/2025 | Expense | | DEBIT CARD/22ND STREET BAR | -781.56 |
| 08/11/2025 | Journal | #25-08-045 | | -8,000.00 |
| 08/11/2025 | Invoice | 65914 | [REDACTED] | -30.00 |
| 08/11/2025 | Invoice | 65912 | [REDACTED] | -60.00 |
| 08/12/2025 | Journal | #25-08-046 | | -13,700.00 |
| 08/14/2025 | Invoice | 65967 | [REDACTED] | -120.00 |
| 08/15/2025 | Expense | | PETTY CASH | -1,100.00 |
| 08/22/2025 | Expense | RING MASS DINNER | DEBIT CARD/ZEA'S | -235.12 |
| 08/22/2025 | Expense | | PETTY CASH | -180.00 |
| 08/26/2025 | Invoice | 65988 | [REDACTED] | -165.00 |

| Total | | | | -33,688.89 |
|---|---|---|---|---|

### Deposits and other credits cleared (120)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Transfer | | | 7,055.79 |
| 08/01/2025 | Deposit | | | 7,116.01 |
| 08/01/2025 | Deposit | | | 400.00 |
| 08/01/2025 | Deposit | | | 850.78 |
| 08/01/2025 | Deposit | | | 746.98 |
| 08/04/2025 | Deposit | | | 816.90 |
| 08/04/2025 | Deposit | | | 968.60 |
| 08/04/2025 | Deposit | | [REDACTED] | 4,001.00 |
| 08/04/2025 | Deposit | | | 100.00 |
| 08/04/2025 | Deposit | | | 412.00 |
| 08/04/2025 | Deposit | | | 61.80 |
| 08/04/2025 | Deposit | | | 309.00 |
| 08/04/2025 | Transfer | | | 97,900.93 |
| 08/05/2025 | Deposit | | [REDACTED] | 200.00 |
| 08/05/2025 | Deposit | | | 832.11 |
| 08/05/2025 | Deposit | | | 216.30 |
| 08/05/2025 | Deposit | | | 242.45 |
| 08/05/2025 | Deposit | | | 720.75 |
| 08/06/2025 | Deposit | | | 8,785.02 |
| 08/06/2025 | Deposit | | | 3,596.76 |
| 08/06/2025 | Deposit | | | 206.00 |
| 08/06/2025 | Deposit | | | 1,800.00 |
| 08/06/2025 | Deposit | | | 3,813.00 |
| 08/06/2025 | Deposit | | | 525.22 |
| 08/07/2025 | Deposit | | [REDACTED] | 496.00 |

| DATE | TYPE | | AMOUNT (USD) |
|------|------|---|-------------|
| 08/07/2025 | Deposit | | 521.57 |
| 08/07/2025 | Deposit | | 3,478.00 |
| 08/07/2025 | Deposit | | 5,061.50 |
| 08/07/2025 | Deposit | | 1,878.00 |
| 08/07/2025 | Deposit | | 219.19 |
| 08/08/2025 | Deposit | | 800.00 |
| 08/08/2025 | Deposit | | 882.97 |
| 08/08/2025 | Deposit | | 146.00 |
| 08/11/2025 | Deposit | ███████ | 200.00 |
| 08/11/2025 | Deposit | | 206.00 |
| 08/11/2025 | Transfer | | 4,281.91 |
| 08/11/2025 | Deposit | | 320.00 |
| 08/11/2025 | Deposit | | 400.00 |
| 08/11/2025 | Deposit | | 968.30 |
| 08/11/2025 | Deposit | | 452.03 |
| 08/11/2025 | Deposit | | 442.78 |
| 08/11/2025 | Deposit | | 206.00 |
| 08/12/2025 | Deposit | | 327.74 |
| 08/12/2025 | Deposit | | 300.00 |
| 08/12/2025 | Deposit | | 35.00 |
| 08/12/2025 | Deposit | | 507.00 |
| 08/12/2025 | Deposit | | 120.00 |
| 08/12/2025 | Deposit | | 1,255.00 |
| 08/12/2025 | Deposit | | 210.00 |
| 08/12/2025 | Deposit | | 5,360.00 |
| 08/12/2025 | Deposit | | 500.00 |
| 08/12/2025 | Deposit | | 135.00 |
| 08/12/2025 | Deposit | | 420.00 |
| 08/12/2025 | Deposit | | 1,070.00 |
| 08/12/2025 | Deposit | | 2,775.00 |
| 08/12/2025 | Deposit | ███████ | 206.00 |
| 08/12/2025 | Deposit | | 375.00 |
| 08/12/2025 | Deposit | | 310.00 |
| 08/12/2025 | Deposit | | 1,080.00 |
| 08/12/2025 | Deposit | | 242.45 |
| 08/12/2025 | Deposit | | 2,140.00 |
| 08/13/2025 | Deposit | | 400.00 |
| 08/13/2025 | Deposit | | 400.00 |
| 08/13/2025 | Deposit | | 1,151.00 |
| 08/13/2025 | Deposit | ███████ | 227.79 |
| 08/13/2025 | Deposit | | 206.00 |
| 08/14/2025 | Deposit | | 200.00 |
| 08/14/2025 | Deposit | | 206.00 |
| 08/14/2025 | Deposit | | 1,140.40 |
| 08/15/2025 | Deposit | | 538.73 |
| 08/18/2025 | Deposit | | 400.00 |
| 08/18/2025 | Deposit | | 1,066.50 |
| 08/18/2025 | Deposit | | 1,450.50 |
| 08/18/2025 | Deposit | | 8,617.75 |
| 08/18/2025 | Deposit | ███████ | 272.99 |
| 08/18/2025 | Deposit | | 1,906.50 |
| 08/18/2025 | Transfer | | 342,251.56 |
| 08/19/2025 | Deposit | | 122.78 |
| 08/19/2025 | Deposit | | 1,000.00 |
| 08/19/2025 | Deposit | | 484.90 |
| 08/20/2025 | Deposit | | 148.45 |
| 08/20/2025 | Deposit | | 1,185.00 |
| 08/20/2025 | Deposit | | 600.00 |
| 08/21/2025 | Deposit | | 5,040.00 |
| 08/21/2025 | Deposit | | 315.00 |
| 08/21/2025 | Deposit | | 50.00 |
| 08/21/2025 | Deposit | | 179.77 |
| 08/21/2025 | Deposit | | 103.00 |
| 08/21/2025 | Deposit | | 1,722.50 |
| 08/21/2025 | Deposit | ███████ | 200.00 |
| 08/21/2025 | Deposit | | 30.00 |
| 08/21/2025 | Deposit | | 30.00 |
| 08/21/2025 | Deposit | | 800.00 |
| 08/21/2025 | Deposit | | 484.50 |
| 08/22/2025 | Journal | #25-08-023 | 20.00 |
| 08/25/2025 | Deposit | ███████ | 200.00 |
| 08/25/2025 | Deposit | | 1,953.50 |
| 08/25/2025 | Deposit | | 120.00 |
| 08/25/2025 | Deposit | | 250.28 |
| 08/26/2025 | Deposit | | 457.32 |
| 08/26/2025 | Deposit | | 3,440.63 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/26/2025 | Deposit | | | 138.62 |
| 08/26/2025 | Deposit | | | 242.45 |
| 08/26/2025 | Deposit | | | 57.66 |
| 08/26/2025 | Deposit | | | 1,049.00 |
| 08/27/2025 | Deposit | | | 20.00 |
| 08/27/2025 | Deposit | | | 60.00 |
| 08/27/2025 | Deposit | | | 50.00 |
| 08/27/2025 | Deposit | | | 256.50 |
| 08/27/2025 | Deposit | | | 600.00 |
| 08/28/2025 | Deposit | | | 76.48 |
| 08/28/2025 | Deposit | | | 2,555.34 |
| 08/28/2025 | Deposit | | | 20.60 |
| 08/28/2025 | Deposit | | | 82.91 |
| 08/28/2025 | Deposit | | | 200.00 |
| 08/28/2025 | Deposit | | | 2,206.34 |
| 08/29/2025 | Deposit | | | 281.84 |
| 08/29/2025 | Journal | #25-08-040 | | 155.62 |
| 08/29/2025 | Deposit | | | 41.20 |
| 08/29/2025 | Deposit | | | 1,629.50 |

| | | | | |
|---|---|---|---|---|
| Total | | | | 569,121.25 |

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/28/2025 | Expense | | PETTY CASH | -399.55 |

| | | | | |
|---|---|---|---|---|
| Total | | | | -399.55 |

Uncleared deposits and other credits as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/26/2025 | Deposit | | | 801.52 |

| | | | | |
|---|---|---|---|---|
| Total | | | | 801.52 |

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Bill Payment | 20087 | ARCHBISHOP CHAPELLE HIGH S... | -150,000.00 |
| 09/03/2025 | Expense | | PETTY CASH | -750.00 |
| 09/03/2025 | Expense | | GULF COAST BANK | -257.07 |
| 09/03/2025 | Expense | | PETTY CASH | -70.00 |
| 09/03/2025 | Expense | | PETTY CASH | -1,500.00 |
| 09/03/2025 | Expense | PETTY CASH | PETTY CASH | -1,270.00 |
| 09/05/2025 | Expense | | GULF COAST BANK | -40.00 |
| 09/05/2025 | Expense | | GULF COAST BANK | -10.00 |
| 09/05/2025 | Bill Payment | 20088 | ARCHBISHOP CHAPELLE HIGH S... | -150,000.00 |
| 09/05/2025 | Invoice | 65992 | | -403.67 |

| | | | | |
|---|---|---|---|---|
| Total | | | | -304,300.74 |

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Deposit | | | 2,612.50 |
| 09/02/2025 | Deposit | | | 328.83 |
| 09/02/2025 | Deposit | | | 824.00 |
| 09/02/2025 | Transfer | | | 15,155.86 |
| 09/03/2025 | Deposit | | | 58.08 |
| 09/03/2025 | Deposit | | | 4,802.93 |
| 09/03/2025 | Deposit | | | 61.80 |
| 09/03/2025 | Deposit | | | 500.00 |
| 09/03/2025 | Deposit | | | 158.00 |
| 09/03/2025 | Deposit | | | 150.00 |
| 09/03/2025 | Deposit | | | 90.00 |
| 09/03/2025 | Deposit | | | 106.00 |
| 09/04/2025 | Deposit | | | 263.50 |
| 09/04/2025 | Deposit | | | 200.00 |
| 09/04/2025 | Deposit | | | 200.00 |
| 09/04/2025 | Deposit | | | 6,673.00 |
| 09/04/2025 | Deposit | | | 157.00 |
| 09/04/2025 | Deposit | | | 950.00 |

| DATE | | AMOUNT (USD) |
|---|---|---|
| 09/04/2025 | Deposit | 119.78 |
| 09/04/2025 | Deposit | 1,210.75 |
| 09/05/2025 | Deposit | 4,775.00 |
| 09/08/2025 | Transfer | 105,054.00 |
| 09/08/2025 | Deposit | 61.00 |
| 09/08/2025 | Deposit | 180.00 |
| 09/08/2025 | Deposit | 151.00 |
| 09/09/2025 | Deposit | 1,453.20 |
| 09/09/2025 | Deposit | 27.86 |
| 09/09/2025 | Deposit | 242.45 |
| 09/09/2025 | Deposit | 588.96 |
| 09/09/2025 | Deposit | 123.00 |
| 09/09/2025 | Deposit | 77.25 |
| 09/09/2025 | Deposit | 46.35 |
| 09/09/2025 | Deposit | 48.25 |
| 09/10/2025 | Deposit | 70.00 |
| 09/10/2025 | Deposit | 70.00 |
| 09/10/2025 | Deposit | 1,000.00 |
| 09/10/2025 | Deposit | 845.00 |
| Total | | 149,435.37 |

# GULF COAST BANK
### & Trust Company

*Statement Ending 08/29/2025*

THE ROMAN CATHOLIC CHURCH
**Customer Number** ▮▮▮▮

**Page 1 of 6**

1801 E Judge Perez Dr · Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE# 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

## Managing Your Accounts

| | | |
|---|---|---|
|  | Branch | Main Office |
|  | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| | Phone | 504-561-6100 |
|  | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▮▮▮▮▮ | $660,585.40 |

# TUITION MANAGEMENT CHECKING - xxx ▮▮▮▮
## OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | **Beginning Balance** | $125,153.04 |
| | 112 Credit(s) This Period | $569,421.25 |
| | 19 Debit(s) This Period | $33,988.89 |
| 08/29/2025 | **Ending Balance** | $660,585.40 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.48% |
| Interest Days | 29 |
| Interest Earned | $155.62 |
| Interest Paid This Period | $155.62 |
| Interest Paid Year-to-Date | $1,815.41 |
| Minimum Balance | $141,292.60 |
| Average Ledger Balance | $410,691.46 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/01/2025** | **Beginning Balance** | | | **$125,153.04** |
| 08/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $7,055.79 | $132,208.83 |
| 08/01/2025 | STRIPE TRANSFER ST-E0S0V4N9Q5T3 | | $746.98 | $132,955.81 |
| 08/01/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $850.78 | $133,806.59 |
| 08/01/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,856.67 | $136,663.26 |
| 08/01/2025 | Gulf Coast Bank Tuition Addl Purchase | | $4,659.34 | $141,322.60 |
| 08/01/2025 | RETURN ADDL PURCHASE DANELLE GAUTHIER NO ACCOUNT | $30.00 | | $141,292.60 |
| 08/04/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $61.80 | $141,354.40 |
| 08/04/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $309.00 | $141,663.40 |
| 08/04/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $412.00 | $142,075.40 |
| 08/04/2025 | Gulf Coast Bank Tuition Addl Purchase | | $616.00 | $142,691.40 |
| 08/04/2025 | STRIPE TRANSFER ST-V3H1W5A3A2M9 | | $816.90 | $143,508.30 |
| 08/04/2025 | Shopify Shopify ST-R0Z1L7N8V3W0 | | $968.60 | $144,476.90 |
| 08/04/2025 | Gulf Coast Bank Tuition Addl Purchase | | $3,485.00 | $147,961.90 |

Case 20-10846 Doc 4434-9 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements and Reconciliations - PART 2 Page 70 of 70

THE ROMAN CATHOLIC CHURCH OF THE ███████    Statement Ending 08/29/2025    Page 2 of 6

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ |  |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.