THE ROMAN CATHOLIC CHURCH OF THE█████████    Statement Ending 08/29/2025    Page 3 of 6

## TUITION MANAGEMENT CHECKING ███████ (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/04/2025 | Tuition Disbursement | | $97,900.93 | $245,862.83 |
| 08/04/2025 | MERCHANT BANKCD DISCOUNT 100227109889 | $270.27 | | $245,592.56 |
| 08/05/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $216.30 | $245,808.86 |
| 08/05/2025 | SHOPIFY TRANSFER SHOPIFY | | $242.45 | $246,051.31 |
| 08/05/2025 | Gulf Coast Bank Tuition Addl Purchase | | $447.75 | $246,499.06 |
| 08/05/2025 | Gulf Coast Bank Tuition Addl Purchase | | $473.00 | $246,972.06 |
| 08/05/2025 | STRIPE TRANSFER ST-A6R1P2O2M9M4 | | $832.11 | $247,804.17 |
| 08/05/2025 | RETURN ADDL PURCHASE ███████ INVALID ACCOUNT | $496.00 | | $247,308.17 |
| 08/06/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,985.00 | $250,293.17 |
| 08/06/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $3,802.76 | $254,095.93 |
| 08/06/2025 | STRIPE TRANSFER ST-R9Z1R9Y3I7A7 | | $4,338.22 | $258,434.15 |
| 08/06/2025 | Gulf Coast Bank Tuition Addl Purchase | | $7,600.02 | $266,034.17 |
| 08/06/2025 | POS Purchase 08/05 6216 LA METAIRIE THE UPS STORE 4 IA SEQ# 122513 | $25.00 | | $266,009.17 |
| 08/07/2025 | DEPOSIT | | $1,878.00 | $267,887.17 |
| 08/07/2025 | DEPOSIT | | $3,478.00 | $271,365.17 |
| 08/07/2025 | Gulf Coast Bank Tuition Addl Purchase | | $715.19 | $272,080.36 |
| 08/07/2025 | STRIPE TRANSFER ST-T0S1B4D6Y4Z4 | | $5,603.07 | $277,683.43 |
| 08/07/2025 | RETURN ADDL PURCHASE ███████ ACCOUNT | $30.00 | | $277,653.43 |
| 08/07/2025 | MISCELLANEOUS DEBIT | $5,935.94 | | $271,717.49 |
| 08/08/2025 | Gulf Coast Bank Tuition Addl Purchase | | $400.00 | $272,117.49 |
| 08/08/2025 | Gulf Coast Bank Tuition Addl Purchase | | $546.00 | $272,663.49 |
| 08/08/2025 | STRIPE TRANSFER ST-I2W0R7M9Q4C3 | | $882.97 | $273,546.46 |
| 08/08/2025 | RETURN ADDL PURCHASE ███████ | $30.00 | | $273,516.46 |
| 08/08/2025 | RETURN ADDL PURCHASE ███████ ACCOUNT | $30.00 | | $273,486.46 |
| 08/08/2025 | RETURN ADDL PURCHASE ███████NO ACCOUNT | $60.00 | | $273,426.46 |
| 08/08/2025 | MISCELLANEOUS DEBIT | $2,500.00 | | $270,926.46 |
| 08/11/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $206.00 | $271,132.46 |
| 08/11/2025 | STRIPE TRANSFER ST-K4J1L9K8B8P1 | | $452.03 | $271,584.49 |
| 08/11/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $648.78 | $272,233.27 |
| 08/11/2025 | Gulf Coast Bank Tuition Addl Purchase | | $720.00 | $272,953.27 |
| 08/11/2025 | SHOPIFY SHOPIFY ST-R6D9U3S8D6S7 | | $968.30 | $273,921.57 |
| 08/11/2025 | Tuition Disbursement | | $4,281.91 | $278,203.48 |
| 08/11/2025 | TUITION LOAN PAYMENT 600292414 ███████ | $8,000.00 | | $270,203.48 |
| 08/11/2025 | POS Purchase 08/07 6216 LA METAIRIE 22ND ST BAR SEQ# 653033 | $781.56 | | $269,421.92 |
| 08/12/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $206.00 | $269,627.92 |
| 08/12/2025 | SHOPIFY TRANSFER SHOPIFY | | $242.45 | $269,870.37 |
| 08/12/2025 | STRIPE TRANSFER ST-L4X2U4W9J3O5 | | $327.74 | $270,198.11 |
| 08/12/2025 | Gulf Coast Bank Tuition Addl Purchase | | $895.00 | $271,093.11 |
| 08/12/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,270.00 | $272,363.11 |
| 08/12/2025 | TUITION LOAN PAYMENT 600308386 ███████ | $13,700.00 | | $258,663.11 |
| 08/13/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $206.00 | $258,869.11 |
| 08/13/2025 | STRIPE TRANSFER ST-K1B4W2M5G4K0 | | $227.79 | $259,096.90 |

## TUITION MANAGEMENT CHECKING ██████████ (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/13/2025 | Gulf Coast Bank Tuition Addl Purchase | | $565.00 | $259,661.90 |
| 08/13/2025 | Gulf Coast Bank Tuition Addl Purchase | | $986.00 | $260,647.90 |
| 08/14/2025 | DEPOSIT | | $35.00 | $260,682.90 |
| 08/14/2025 | DEPOSIT | | $120.00 | $260,802.90 |
| 08/14/2025 | DEPOSIT | | $135.00 | $260,937.90 |
| 08/14/2025 | DEPOSIT | | $200.00 | $261,137.90 |
| 08/14/2025 | DEPOSIT | | $210.00 | $261,347.90 |
| 08/14/2025 | DEPOSIT | | $300.00 | $261,647.90 |
| 08/14/2025 | DEPOSIT | | $420.00 | $262,067.90 |
| 08/14/2025 | DEPOSIT | | $500.00 | $262,567.90 |
| 08/14/2025 | DEPOSIT | | $507.00 | $263,074.90 |
| 08/14/2025 | DEPOSIT | | $1,070.00 | $264,144.90 |
| 08/14/2025 | DEPOSIT | | $1,255.00 | $265,399.90 |
| 08/14/2025 | DEPOSIT | | $2,140.00 | $267,539.90 |
| 08/14/2025 | DEPOSIT | | $2,775.00 | $270,314.90 |
| 08/14/2025 | DEPOSIT | | $5,360.00 | $275,674.90 |
| 08/14/2025 | Gulf Coast Bank Tuition Addl Purchase | | $200.00 | $275,874.90 |
| 08/14/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $206.00 | $276,080.90 |
| 08/14/2025 | STRIPE TRANSFER ST-H4T4C9S8U0V7 | | $1,140.40 | $277,221.30 |
| 08/14/2025 | RETURN ADDL PURCHASE ████████████ ACCOUNT | $120.00 | | $277,101.30 |
| 08/15/2025 | STRIPE TRANSFER ST-M1L4J5N4A8W4 | | $538.73 | $277,640.03 |
| 08/15/2025 | MISCELLANEOUS DEBIT | $1,100.00 | | $276,540.03 |
| 08/18/2025 | Gulf Coast Bank Tuition Addl Purchase | | $700.00 | $277,240.03 |
| 08/18/2025 | Gulf Coast Bank Tuition Addl Purchase | | $766.50 | $278,006.53 |
| 08/18/2025 | Shopify Shopify ST-G0A4O4I9O3F3 | | $1,450.50 | $279,457.03 |
| 08/18/2025 | STRIPE TRANSFER ST-H3Z9L2R6F4P5 | | $2,179.49 | $281,636.52 |
| 08/18/2025 | Tuition Disbursement | | $342,251.56 | $623,888.08 |
| 08/19/2025 | STRIPE TRANSFER ST-I9J4X6S8M9X7 | | $122.78 | $624,010.86 |
| 08/19/2025 | SHOPIFY TRANSFER SHOPIFY | | $484.90 | $624,495.76 |
| 08/19/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,000.00 | $625,495.76 |
| 08/20/2025 | Gulf Coast Bank Tuition Addl Purchase | | $870.00 | $626,365.76 |
| 08/20/2025 | Gulf Coast Bank Tuition Addl Purchase | | $915.00 | $627,280.76 |
| 08/20/2025 | STRIPE TRANSFER ST-J3Y7Z6G9O6Q8 | | $8,764.20 | $636,044.96 |
| 08/21/2025 | DEPOSIT | | $30.00 | $636,074.96 |
| 08/21/2025 | DEPOSIT | | $50.00 | $636,124.96 |
| 08/21/2025 | DEPOSIT | | $315.00 | $636,439.96 |
| 08/21/2025 | DEPOSIT | | $484.50 | $636,924.46 |
| 08/21/2025 | DEPOSIT | | $1,100.00 | $638,024.46 |
| 08/21/2025 | DEPOSIT | | $5,040.00 | $643,064.46 |
| 08/21/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $103.00 | $643,167.46 |
| 08/21/2025 | STRIPE TRANSFER ST-V9Y4N5S3J2U8 | | $179.77 | $643,347.23 |
| 08/21/2025 | Gulf Coast Bank Tuition Addl Purchase | | $795.00 | $644,142.23 |
| 08/21/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,127.50 | $645,269.73 |
| 08/21/2025 | DEPOSIT CORRECTION CREDIT | | $20.00 | $645,289.73 |
| 08/21/2025 | DEPOSIT CORRECTION CREDIT | | $30.00 | $645,319.73 |

Case 20-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements and Reconciliations - PART 3 Page 3 of 80

THE ROMAN CATHOLIC CHURCH OF THE ████████    Statement Ending 08/29/2025    Page 5 of 6

## TUITION MANAGEMENT CHECKING ████████ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/21/2025 | DEPOSIT CORRECTION DEBIT | $300.00 | | $645,019.73 |
| 08/22/2025 | STRIPE TRANSFER ST-B7M6R0U3D7G3 | | $250.28 | $645,270.01 |
| 08/22/2025 | Gulf Coast Bank Tuition Addl Purchase | | $529.50 | $645,799.51 |
| 08/22/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,744.00 | $647,543.51 |
| 08/22/2025 | MISCELLANEOUS DEBIT | $180.00 | | $647,363.51 |
| 08/22/2025 | POS Purchase 08/20 6216 LA KENNER TST* ZEA ROTISSE E SEQ# 065142 | $235.12 | | $647,128.39 |
| 08/25/2025 | STRIPE TRANSFER ST-Z0L4G5Z0I2S6 | | $138.62 | $647,267.01 |
| 08/25/2025 | Shopify Shopify ST-O5B6Q2X5N8X0 | | $242.45 | $647,509.46 |
| 08/25/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $457.32 | $647,966.78 |
| 08/25/2025 | Gulf Coast Bank Tuition Addl Purchase | | $499.00 | $648,465.78 |
| 08/25/2025 | Gulf Coast Bank Tuition Addl Purchase | | $550.00 | $649,015.78 |
| 08/26/2025 | STRIPE TRANSFER ST-R1C2L1S1Y4F9 | | $57.66 | $649,073.44 |
| 08/26/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $649,573.44 |
| 08/26/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,940.63 | $652,514.07 |
| 08/26/2025 | RETURN ADDL PURCHASE ████████ ACCOUNT | $165.00 | | $652,349.07 |
| 08/27/2025 | Gulf Coast Bank Tuition Addl Purchase | | $20.00 | $652,369.07 |
| 08/27/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $20.60 | $652,389.67 |
| 08/27/2025 | STRIPE TRANSFER ST-N3S9A7F5F3C9 | | $82.91 | $652,472.58 |
| 08/27/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,735.34 | $655,207.92 |
| 08/28/2025 | DEPOSIT | | $20.00 | $655,227.92 |
| 08/28/2025 | DEPOSIT | | $50.00 | $655,277.92 |
| 08/28/2025 | DEPOSIT | | $60.00 | $655,337.92 |
| 08/28/2025 | DEPOSIT | | $256.50 | $655,594.42 |
| 08/28/2025 | DEPOSIT | | $600.00 | $656,194.42 |
| 08/28/2025 | STRIPE TRANSFER ST-P2K2L9I9V9Z3 | | $76.48 | $656,270.90 |
| 08/28/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,206.34 | $658,477.24 |
| 08/29/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $41.20 | $658,518.44 |
| 08/29/2025 | STRIPE TRANSFER ST-D6X9D8U7Q1C3 | | $281.84 | $658,800.28 |
| 08/29/2025 | Gulf Coast Bank Tuition Addl Purchase | | $757.50 | $659,557.78 |
| 08/29/2025 | Gulf Coast Bank Tuition Addl Purchase | | $872.00 | $660,429.78 |
| 08/29/2025 | INTEREST | | $155.62 | $660,585.40 |
| **08/29/2025** | **Ending Balance** | | | **$660,585.40** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



#0000      08/07/2025          $5,935.94

#0000      08/08/2025          $2,500.00

#0000      08/15/2025          $1,100.00

#0000      08/21/2025          $300.00

#0000      08/22/2025          $180.00

Archbishop Chapelle High School

**1210.01 BANK TUITION LOAN ACCT(Next Year), Period Ending 08/31/2025**

### RECONCILIATION REPORT

Reconciled on: 09/10/2025

Reconciled by: ████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 3,879,294.73 |
| Checks and payments cleared (40) | -578,076.52 |
| Deposits and other credits cleared (3) | 27,364.22 |
| Statement ending balance | 3,328,582.43 |
| | |
| Register balance as of 08/31/2025 | 3,328,582.43 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | -126,179.69 |
| Register balance as of 09/10/2025 | 3,202,402.74 |

### Details

**Checks and payments cleared (40)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Transfer | | | -7,055.79 |
| 08/04/2025 | Transfer | | | -97,900.93 |
| 08/06/2025 | Invoice | 65873 | ████ | -8,390.62 |
| 08/06/2025 | Invoice | 65874 | | -6,350.00 |
| 08/06/2025 | Invoice | 65875 | | -8,350.00 |
| 08/06/2025 | Invoice | 65876 | | -7,626.00 |
| 08/06/2025 | Invoice | 65877 | | -7,626.00 |
| 08/06/2025 | Invoice | 65878 | | -5,708.44 |
| 08/06/2025 | Invoice | 65880 | | -7,626.00 |
| 08/06/2025 | Invoice | 65879 | | -5,353.80 |
| 08/06/2025 | Invoice | 65872 | | -7,233.54 |
| 08/07/2025 | Invoice | 65882 | | -2,825.00 |
| 08/07/2025 | Invoice | 65883 | | -2,825.00 |
| 08/07/2025 | Invoice | 65888 | | -1,000.00 |
| 08/07/2025 | Invoice | 65889 | | -1,000.00 |
| 08/07/2025 | Invoice | 65890 | | -11,700.00 |
| 08/07/2025 | Invoice | 65891 | | -2,000.00 |
| 08/07/2025 | Invoice | 65940 | | -5,243.00 |
| 08/11/2025 | Transfer | | | -4,281.91 |
| 08/11/2025 | Invoice | 65903 | ████ | -8,000.00 |
| 08/11/2025 | Invoice | 65905 | | -2,000.00 |
| 08/12/2025 | Invoice | 65916 | | -1,000.00 |
| 08/13/2025 | Invoice | 65923 | | -500.00 |
| 08/13/2025 | Invoice | 65918 | | -500.00 |
| 08/13/2025 | Invoice | 65919 | | -500.00 |
| 08/13/2025 | Invoice | 65920 | | -3,000.00 |
| 08/13/2025 | Invoice | 65921 | | -500.00 |
| 08/13/2025 | Invoice | 65922 | | -500.00 |
| 08/13/2025 | Invoice | 65924 | | -500.00 |
| 08/13/2025 | Invoice | 65925 | | -500.00 |
| 08/13/2025 | Invoice | 65926 | | -500.00 |
| 08/13/2025 | Invoice | 65927 | | -500.00 |
| 08/13/2025 | Invoice | 65928 | | -500.00 |
| 08/13/2025 | Invoice | 65929 | | -1,000.00 |
| 08/13/2025 | Invoice | 65935 | | -4,500.00 |
| 08/13/2025 | Invoice | 65917 | | -500.00 |
| 08/18/2025 | Transfer | | | -342,251.56 |
| 08/18/2025 | Invoice | 65944 | ████ | -4,412.00 |
| 08/20/2025 | Invoice | 65961 | | -8,294.17 |
| 08/21/2025 | Invoice | 65963 | | -2,022.56 |

**Total** -578,076.52

**Deposits and other credits cleared (3)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/11/2025 | Journal | #25-08-045 | | 8,000.00 |
| 08/12/2025 | Journal | #25-08-046 | | 13,700.00 |
| 08/29/2025 | Journal | #25-08-042 | | 5,664.22 |

**Total** 27,364.22

**Additional Information**

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Invoice | 65985 | | -50.00 |
| 09/02/2025 | Transfer | | | -15,155.86 |
| 09/03/2025 | Invoice | 65986 | | -1,507.83 |
| 09/08/2025 | Transfer | | | -105,054.00 |
| 09/09/2025 | Invoice | 65998 | | -4,412.00 |
| Total | | | | -126,179.69 |



# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr · Chalmette, LA 70043

**Statement Ending 08/29/2025**

THE ROMAN CATHOLIC CHURCH
Customer Number ██████

Page 1 of 4

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE #20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

## Managing Your Accounts

 **Branch** — Main Office

 **Physical Address** — 200 St Charles Ave New Orleans, LA 70130

 **Phone** — 504-561-6100

**Website** — WWW.GULFBANK.COM

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ██████ | $3,328,582.43 |

# TUITION FUNDED - ██████
# FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | Beginning Balance | $3,879,294.73 |
| | 2 Credit(s) This Period | $19,364.22 |
| | 35 Debit(s) This Period | $570,076.52 |
| 08/29/2025 | Ending Balance | $3,328,582.43 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $5,664.22 |
| Interest Paid This Period | $5,664.22 |
| Interest Paid Year-to-Date | $25,135.19 |
| Minimum Balance | $3,322,918.21 |
| Average Ledger Balance | $3,564,551.79 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | Beginning Balance | | | $3,879,294.73 |
| 08/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $7,055.79 | | $3,872,238.94 |
| 08/04/2025 | Tuition Disbursement | $97,900.93 | | $3,774,338.01 |
| 08/06/2025 | CANC 600388851 | $5,353.80 | | $3,768,984.21 |
| 08/06/2025 | REDUC 600296407 | $5,650.00 | | $3,763,334.21 |
| 08/06/2025 | CANC 600389918 | $5,708.44 | | $3,757,625.77 |
| 08/06/2025 | REDUC 600393317 | $6,350.00 | | $3,751,275.77 |
| 08/06/2025 | REDUC 600389159 | $6,350.00 | | $3,744,925.77 |
| 08/06/2025 | CANC 600391524 | $6,390.82 | | $3,738,534.95 |
| 08/06/2025 | CANC 600390556 | $7,233.54 | | $3,731,301.41 |
| 08/06/2025 | REDUC 60037841 | $7,626.00 | | $3,723,675.41 |
| 08/06/2025 | REDUC 60035489 | $7,626.00 | | $3,716,049.41 |
| 08/06/2025 | REDUC 60038511 | $7,626.00 | | $3,708,423.41 |
| 08/07/2025 | REVERSE REDUC 600308██████ | | $13,700.00 | $3,722,123.41 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | , | $ | |
|-----|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL** | $ | | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT     $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)     $ _____

_____

_____

**TOTAL**     $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING     $ _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank Statements █████ onciliations - PART 3 Page 9 of 80

THE ROMAN CATHOLIC CHURCH OF THE ███████ Statement Ending 08/29/2025 Page 3 of 4

# TUITION FUNDED - ███████ (continued)

# FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 08/07/2025 | REDUC 60029241 ██████ | $2,000.00 | | $3,720,123.41 |
| 08/07/2025 | REDUC 60039013 ██████ | $5,243.00 | | $3,714,880.41 |
| 08/07/2025 | REDUC 60030838 ██████ | $13,700.00 | | $3,701,180.41 |
| 08/11/2025 | Tuition Disbursement | $4,281.91 | | $3,696,898.50 |
| 08/12/2025 | REDUC 600390941 ██████ | $2,000.00 | | $3,694,898.50 |
| 08/13/2025 | REDUC 600273560 | $500.00 | | $3,694,398.50 |
| 08/13/2025 | REDUC 600388813 | $500.00 | | $3,693,898.50 |
| 08/13/2025 | REDUC 600376388 | $500.00 | | $3,693,398.50 |
| 08/13/2025 | REDUC 600382900 | $500.00 | | $3,692,898.50 |
| 08/13/2025 | REDUC 600387245 | $500.00 | | $3,692,398.50 |
| 08/13/2025 | REDUC 600270139 | $500.00 | | $3,691,898.50 |
| 08/13/2025 | REDUC 600354498 | $500.00 | | $3,691,398.50 |
| 08/13/2025 | REDUC 600382955 | $500.00 | | $3,690,898.50 |
| 08/13/2025 | REDUC 600390248 | $500.00 | | $3,690,398.50 |
| 08/13/2025 | REDUC 600393680 | $1,000.00 | | $3,689,398.50 |
| 08/13/2025 | REDUC 600270755 | $1,000.00 | | $3,688,398.50 |
| 08/13/2025 | REDUC 600374716 | $1,000.00 | | $3,687,398.50 |
| 08/13/2025 | REDUC 600346182 | $3,000.00 | | $3,684,398.50 |
| 08/14/2025 | REDUC 600384154 | $4,500.00 | | $3,679,898.50 |
| 08/18/2025 | REDUC 600393317 | $4,412.00 | | $3,675,486.50 |
| 08/18/2025 | Tuition Disbursement | $342,251.56 | | $3,333,234.94 |
| 08/20/2025 | CANC 600379853 ██████ | $8,294.17 | | $3,324,940.77 |
| 08/21/2025 | CANC 600393174 ██████ | $2,022.56 | | $3,322,918.21 |
| 08/29/2025 | INTEREST | | $5,664.22 | $3,328,582.43 |
| **08/29/2025** | **Ending Balance** | | | **$3,328,582.43** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

**Archbishop Chapelle High School**

**1112 CASH - GULF COAST - GAMING, Period Ending 08/29/2025**

### RECONCILIATION REPORT

Reconciled on: 09/10/2025

Reconciled by: ▮▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  | USD |
| --- | --- |
| Statement beginning balance | 77,481.85 |
| Checks and payments cleared (1) | -75.00 |
| Deposits and other credits cleared (1) | 12.31 |
| Statement ending balance | 77,419.16 |
| Register balance as of 08/29/2025 | 77,419.16 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 07/31/2025 | Bill Payment | 5021 | OFFICE OF CHARITABLE GAMING | -75.00 |
| Total |  |  |  | -75.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 08/29/2025 | Journal | #25-08-041 |  | 12.31 |
| Total |  |  |  | 12.31 |



# GULF COAST BANK & Trust Company

*Statement Ending 08/29/2025*

1801 E Judge Perez Dr · Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH.
**Customer Number** [redacted]

*Page 1 of 4*

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE# 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | [redacted] | $77,419.16 |

## TUITION MANAGEMENT CHECKING [redacted]
## CHARITABLE GAMING ACCT-G3964

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | Beginning Balance | $77,481.85 |
| | 1 Credit(s) This Period | $12.31 |
| | 1 Debit(s) This Period | $75.00 |
| 08/29/2025 | Ending Balance | $77,419.16 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 29 |
| Interest Earned | $12.31 |
| Interest Paid This Period | $12.31 |
| Interest Paid Year-to-Date | $88.68 |
| Minimum Balance | $77,406.85 |
| Average Ledger Balance | $77,450.81 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | Beginning Balance | | | $77,481.85 |
| 08/18/2025 | CHECK # 5021 | $75.00 | | $77,406.85 |
| 08/29/2025 | INTEREST | | $12.31 | $77,419.16 |
| 08/29/2025 | Ending Balance | | | $77,419.16 |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 5021 | 08/18/2025 | $75.00 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

GULFBANK.COM  *The Bank That Cares About You!*  800-223-2060  

Case 20-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements and Reconciliations - PART 3 Page 13 of 80

THE ROMAN CATHOLIC CHURCH OF TH[____]  Statement Ending 08/29/2025  Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT   $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*   $ _____

_____

_____

**TOTAL**   $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING   $ _____

**BALANCE**   $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ▮▮▮▮



#5021      08/18/2025        $75.00

This page left intentionally blank

9/3/25, 9:36 AM

Case 20-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank Statements and Reconciliations - PART 3 Page 16 of 80
Archbishop Hannan High School

**1110 BankPlus Operating** ▉▉▉▉ **Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/03/2025

▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 218,478.18 |
| Checks and payments cleared (212) | -1,015,794.12 |
| Deposits and other credits cleared (99) | 1,124,369.43 |
| Statement ending balance | 327,053.49 |
| | |
| Uncleared transactions as of 08/31/2025 | -147,631.04 |
| Register balance as of 08/31/2025 | 179,422.45 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | 85,537.63 |
| Register balance as of 09/03/2025 | 264,960.08 |

### Details

Checks and payments cleared (212)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/09/2025 | Bill Payment | 33145 | Ochsner Clinic Foundation | -3,400.00 |
| 07/09/2025 | Bill Payment | 33167 | Davis Products Covington | 309.55 |
| 07/09/2025 | Bill Payment | 33155 | Insta-Gator Ranch and Hatchery | -1,873.64 |
| 07/16/2025 | Bill Payment | 33189 | The Shrine of Our Lady of Ho… | 5,125.00 |
| 07/16/2025 | Bill Payment | 33183 | | -1,066.37 |
| 07/16/2025 | Bill Payment | 33178 | ▉▉▉▉▉ | 468.68 |
| 07/23/2025 | Bill Payment | 33220 | | -96.25 |
| 07/23/2025 | Bill Payment | 33202 | Recreation District #14 St Tam… | 550.00 |
| 07/23/2025 | Bill Payment | 33203 | Uniti Fiber | -1,378.15 |
| 07/23/2025 | Bill Payment | 33206 | Davis Products Bogalusa | 437.22 |
| 07/23/2025 | Bill Payment | 33207 | ▉▉▉▉ | -48.72 |
| 07/23/2025 | Bill Payment | 33209 | Band Shoppe | 555.20 |
| 07/23/2025 | Bill Payment | 33210 | Coca-Cola Bottling Company … | -227.59 |
| 07/23/2025 | Bill Payment | 33212 | HiTouch Business Services LLC | 2,038.42 |
| 07/23/2025 | Bill Payment | 33213 | | -80.00 |
| 07/23/2025 | Bill Payment | 33215 | SiteOne Landscape Supply, LLC | 561.71 |
| 07/23/2025 | Bill Payment | 33218 | ▉▉▉▉ | -57.50 |
| 07/23/2025 | Bill Payment | 33219 | Goodbee Plumbing, Inc. | 1,294.00 |
| 07/23/2025 | Bill Payment | 33221 | ▉▉▉ | -500.00 |
| 07/23/2025 | Bill Payment | 33222 | Apple Inc. | 319.95 |
| 07/23/2025 | Bill Payment | 33225 | Mobile Modular Management … | -1,724.05 |
| 07/23/2025 | Bill Payment | 33226 | Medco Supply Company | 11,976.27 |
| 07/23/2025 | Bill Payment | 33227 | Davis Products Covington | -343.92 |
| 07/23/2025 | Bill Payment | 33228 | ENFRA MCC, LLC | 2,821.00 |
| 07/23/2025 | Bill Payment | 33229 | Bluum of Minnesota, LLC | -4,447.50 |
| 07/30/2025 | Bill Payment | 33231 | Red Boot, Inc., dba Red Stick … | 733.95 |
| 07/30/2025 | Bill Payment | 33235 | Uniforms by Bayou, Inc. | -136.89 |
| 07/30/2025 | Bill Payment | 33232 | Gary Bonanno's Catering | 2,022.80 |
| 07/30/2025 | Bill Payment | 33247 | | -14.25 |
| 07/30/2025 | Bill Payment | 33246 | ▉▉▉▉ | 59.50 |
| 07/30/2025 | Bill Payment | 33245 | TRIBE 99 Choreography | -3,397.68 |
| 07/30/2025 | Bill Payment | 33244 | dba iFit Ada… | 1,800.00 |
| 07/30/2025 | Bill Payment | 33243 | ▉▉▉▉ | -175.00 |
| 07/30/2025 | Bill Payment | 33241 | | 1,169.97 |
| 07/30/2025 | Bill Payment | 33240 | Southern Professional Printing… | -1,597.39 |
| 07/30/2025 | Bill Payment | 33239 | Davis Products Bogalusa | 1,599.63 |
| 07/30/2025 | Bill Payment | 33248 | ▉▉▉▉ | -600.00 |
| 07/30/2025 | Bill Payment | 33238 | Goodbee Plumbing, Inc. | 2,575.00 |

9/3/25, 9:36 AM

Case 20-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank Statements and Reconciliations - PART 3 Page 17 of 80

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/30/2025 | Bill Payment | 33236 | | -509.29 |
| 07/30/2025 | Bill Payment | 33234 | FedEx | 476.97 |
| 07/30/2025 | Bill Payment | 33233 | Recreation District #14 St Tam... | -700.00 |
| 08/01/2025 | Expense | | BANKCARD SYS COMB | 196.20 |
| 08/01/2025 | Expense | | Merchant Services | -228.67 |
| 08/04/2025 | Bill Payment | | Liberty Self Storage, LLC | 756.00 |
| 08/04/2025 | Expense | | Merchant Services | -116.60 |
| 08/05/2025 | Expense | | Revel Systems, Inc. | 175.16 |
| 08/06/2025 | Bill Payment | 33254 | DocuCenter | -144.40 |
| 08/06/2025 | Bill Payment | 33249 | Gulf Coast Office Products, Inc. | 570.02 |
| 08/06/2025 | Bill Payment | 33251 | | -2,000.00 |
| 08/06/2025 | Bill Payment | 33252 | | 4,717.76 |
| 08/06/2025 | Bill Payment | 33253 | Tammany Utilities | -1,103.89 |
| 08/06/2025 | Bill Payment | 33255 | Blick Art Materials | 2,556.25 |
| 08/06/2025 | Bill Payment | 33256 | | -54.50 |
| 08/06/2025 | Bill Payment | 33257 | | 114.31 |
| 08/06/2025 | Bill Payment | 33259 | | -47.32 |
| 08/06/2025 | Bill Payment | 33260 | dba Curbsid... | 1,071.75 |
| 08/06/2025 | Bill Payment | 33261 | | -1,474.69 |
| 08/06/2025 | Bill Payment | 33262 | Turnitin, LLC | 5,196.21 |
| 08/06/2025 | Bill Payment | 33263 | | -160.32 |
| 08/06/2025 | Bill Payment | 33264 | | 34.69 |
| 08/06/2025 | Bill Payment | 33265 | LEAF | -1,111.07 |
| 08/06/2025 | Bill Payment | 33266 | Apple Inc. | 3,127.65 |
| 08/06/2025 | Bill Payment | 33267 | | -499.99 |
| 08/06/2025 | Bill Payment | 33268 | | 486.28 |
| 08/06/2025 | Bill Payment | 33269 | Medco Supply Company | -41.79 |
| 08/06/2025 | Bill Payment | 33270 | T Shirt Po Boy | 1,034.26 |
| 08/06/2025 | Bill Payment | 33271 | Steve Weiss Music | -123.95 |
| 08/06/2025 | Bill Payment | 33272 | Securitas Technology Corpora... | 8,036.43 |
| 08/06/2025 | Bill Payment | 33273 | | -59.50 |
| 08/06/2025 | Bill Payment | 33275 | DA Exterminating of St. Tamm... | 263.00 |
| 08/06/2025 | Bill Payment | 33276 | | -250.00 |
| 08/06/2025 | Bill Payment | 33277 | Tammany Utilities | 346.99 |
| 08/06/2025 | Bill Payment | 33278 | | -50.00 |
| 08/06/2025 | Bill Payment | 33279 | | 59.50 |
| 08/06/2025 | Bill Payment | 33280 | | -176.86 |
| 08/06/2025 | Bill Payment | 33281 | Project Lead the Way Inc. | 197.00 |
| 08/06/2025 | Bill Payment | | Louisiana High School Athletic... | -50.00 |
| 08/07/2025 | Bill Payment | 33282 | | 611.20 |
| 08/07/2025 | Expense | | Clearant, LLC | -77.40 |
| 08/12/2025 | Bill Payment | | Gallagher Benefit Services | 51,891.23 |
| 08/12/2025 | Bill Payment | 33283 | | -1,000.00 |
| 08/12/2025 | Bill Payment | | Gallagher Benefit Services | 3,726.68 |
| 08/13/2025 | Bill Payment | 33284 | | -435.00 |
| 08/13/2025 | Bill Payment | 33305 | | 1,650.00 |
| 08/13/2025 | Bill Payment | 33304 | | -1,000.00 |
| 08/13/2025 | Bill Payment | 33303 | | 232.36 |
| 08/13/2025 | Bill Payment | 33302 | Limitless Performance Trainin... | -2,359.80 |
| 08/13/2025 | Bill Payment | 33301 | Chalmette High School | 30.00 |
| 08/13/2025 | Bill Payment | 33300 | SiteOne Landscape Supply, LLC | -139.46 |
| 08/13/2025 | Bill Payment | 33298 | | 197.75 |
| 08/13/2025 | Bill Payment | 33297 | | -1,063.91 |
| 08/13/2025 | Bill Payment | 33296 | Domino's Pizza | 824.90 |
| 08/13/2025 | Bill Payment | 33295 | | -435.00 |
| 08/13/2025 | Bill Payment | 33294 | | 50.00 |
| 08/13/2025 | Bill Payment | 33293 | | -300.00 |
| 08/13/2025 | Bill Payment | 33292 | | 292.69 |
| 08/13/2025 | Bill Payment | 33291 | | -1,309.19 |
| 08/13/2025 | Bill Payment | 33322 | | 160.00 |
| 08/13/2025 | Bill Payment | 33323 | K & B Event Services, LLC | -1,750.00 |
| 08/13/2025 | Bill Payment | 33324 | | 4,990.31 |
| 08/13/2025 | Bill Payment | 33325 | | -23.57 |
| 08/13/2025 | Bill Payment | 33326 | Goodbee Plumbing, Inc. | 284.00 |

9/3/25, 9:36 AM

Case 20-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank Statements and Reconciliations - PART 3 Page 18 of 80

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/13/2025 | Bill Payment | 33327 | | -75.46 |
| 08/13/2025 | Bill Payment | 33328 | | 599.99 |
| 08/13/2025 | Bill Payment | 33320 | The Tent Man | -702.80 |
| 08/13/2025 | Bill Payment | 33329 | Securitas Technology Corpora… | 2,502.28 |
| 08/13/2025 | Bill Payment | 33330 | Merch Dat, LLC | -600.00 |
| 08/13/2025 | Bill Payment | 33332 | Di Christina's, LLC | 1,819.01 |
| 08/13/2025 | Bill Payment | 33333 | BankPlus (30207) | -136.15 |
| 08/13/2025 | Bill Payment | 33334 | | 600.85 |
| 08/13/2025 | Bill Payment | ACH Debit | Access Lock & Security, Inc. | -363.76 |
| 08/13/2025 | Bill Payment | 2 | ADS Systems, LLC | 635.00 |
| 08/13/2025 | Bill Payment | ACH DEBIT | ADS Systems, LLC | -1,713.30 |
| 08/13/2025 | Bill Payment | 33336 | | 12,655.00 |
| 08/13/2025 | Bill Payment | 33319 | HiTouch Business Services LLC | -2,712.98 |
| 08/13/2025 | Bill Payment | 33318 | | 50.00 |
| 08/13/2025 | Bill Payment | 33317 | Coca-Cola Bottling Company … | -209.76 |
| 08/13/2025 | Bill Payment | 33337 | Creative Tees | 5,423.19 |
| 08/13/2025 | Bill Payment | 33316 | | -160.00 |
| 08/13/2025 | Bill Payment | 33315 | Tchefuncta Country Club | 1,250.00 |
| 08/13/2025 | Bill Payment | 33314 | | -50.00 |
| 08/13/2025 | Bill Payment | 33313 | | 1,000.00 |
| 08/13/2025 | Bill Payment | 33312 | Uniti Fiber | -1,281.33 |
| 08/13/2025 | Bill Payment | 33311 | | 50.00 |
| 08/13/2025 | Bill Payment | 33310 | BankPlus (1002) | -47.21 |
| 08/13/2025 | Bill Payment | 33309 | Steve Weiss Music | 9,726.00 |
| 08/13/2025 | Bill Payment | 33307 | Uniformatee School Apparel | -1,500.00 |
| 08/13/2025 | Bill Payment | 33289 | Loomis | 272.81 |
| 08/13/2025 | Bill Payment | 33288 | | -74.98 |
| 08/13/2025 | Bill Payment | 33286 | | 59.98 |
| 08/13/2025 | Bill Payment | 33290 | | -428.71 |
| 08/14/2025 | Transfer | | | 10,000.00 |
| 08/15/2025 | Bill Payment | | ARNO - Accounting Office | -145.00 |
| 08/15/2025 | Bill Payment | | ARNO  Accounting Office | 34,822.98 |
| 08/15/2025 | Bill Payment | | ARNO - Accounting Office | -1,518.35 |
| 08/15/2025 | Bill Payment | | Archdiocesan Credit Card Lia… | 4,944.65 |
| 08/18/2025 | Check | | | -44.40 |
| 08/20/2025 | Bill Payment | 33352 | Davis Products Bogalusa | 783.29 |
| 08/20/2025 | Bill Payment | 33353 | Creative Tees | -900.07 |
| 08/20/2025 | Bill Payment | 33354 | Band Shoppe | 549.45 |
| 08/20/2025 | Bill Payment | 33355 | Ochsner Clinic Foundation | -3,400.00 |
| 08/20/2025 | Bill Payment | 33357 | | 220.00 |
| 08/20/2025 | Bill Payment | 33359 | Coca-Cola Bottling Company … | -1,335.65 |
| 08/20/2025 | Bill Payment | | LHSCA, Inc. | 5.00 |
| 08/20/2025 | Bill Payment | | LHSCA, Inc. | -2,380.00 |
| 08/20/2025 | Check | 33391 | | 4,000.00 |
| 08/20/2025 | Bill Payment | 33386 | Dell Financial Services | -862.23 |
| 08/20/2025 | Bill Payment | 11 | CLECO Power LLC | 36,849.60 |
| 08/20/2025 | Bill Payment | 10 | CLECO Power LLC | -6,513.09 |
| 08/20/2025 | Bill Payment | 9 | BSN Sports LLC | 1,469.16 |
| 08/20/2025 | Bill Payment | 8 | Mesalain Consulting Group, LLC | -6,450.00 |
| 08/20/2025 | Bill Payment | 7 | Waste Management | 364.94 |
| 08/20/2025 | Bill Payment | 6 | Access Lock & Security, Inc. | -255.00 |
| 08/20/2025 | Bill Payment | 5 | CLECO Power LLC | 3,132.00 |
| 08/20/2025 | Bill Payment | 4 | Wex Bank | -693.54 |
| 08/20/2025 | Bill Payment | 3 | Cintas Corporation #544 | 185.87 |
| 08/20/2025 | Bill Payment | 2 | United Rentals, Inc. | -1,404.22 |
| 08/20/2025 | Bill Payment | 1 | Sam's Club | 175.85 |
| 08/20/2025 | Bill Payment | 33383 | Project Lead the Way Inc. | -5,400.00 |
| 08/20/2025 | Bill Payment | 33382 | ENFRA MCC, LLC | 3,494.00 |
| 08/20/2025 | Bill Payment | 33381 | Flinn Scientific, Inc. | -1,505.39 |
| 08/20/2025 | Bill Payment | 33379 | Davis Products Covington | 811.18 |
| 08/20/2025 | Bill Payment | 33378 | Medco Supply Company | -12.46 |
| 08/20/2025 | Bill Payment | 33377 | Apple Inc. | 2,588.75 |
| 08/20/2025 | Bill Payment | 33376 | | -50.00 |
| 08/20/2025 | Bill Payment | 33375 | | 976.45 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/20/2025 | Bill Payment | 33374 | LEAF | -64.16 |
| 08/20/2025 | Bill Payment | 33373 | | 50.00 |
| 08/20/2025 | Bill Payment | 33372 | | -244.66 |
| 08/20/2025 | Bill Payment | 33371 | Mele Printing | 2,387.78 |
| 08/20/2025 | Bill Payment | 33370 | N.O.Vative Printing, LLC | -3,820.56 |
| 08/20/2025 | Bill Payment | 33369 | | 921.97 |
| 08/20/2025 | Bill Payment | 33368 | Pond Solutions, LLC | -110.00 |
| 08/20/2025 | Bill Payment | 33367 | | 50.00 |
| 08/20/2025 | Bill Payment | 33366 | | -481.74 |
| 08/20/2025 | Bill Payment | 33365 | AAA Silkscreening & Sporting … | 4,403.70 |
| 08/20/2025 | Bill Payment | 33338 | Mobile Modular Management … | -1,724.05 |
| 08/20/2025 | Bill Payment | 33339 | H. Rocker Electric | 1,506.86 |
| 08/20/2025 | Bill Payment | 33340 | Red Boot, Inc., dba Red Stick … | -2,935.54 |
| 08/20/2025 | Bill Payment | 33364 | | 69.44 |
| 08/20/2025 | Bill Payment | 33342 | Staples Contract & Commercial | -435.90 |
| 08/20/2025 | Bill Payment | 33343 | Trafera Holding, LLC dba Traf… | 18,694.40 |
| 08/20/2025 | Bill Payment | 33344 | | -119.23 |
| 08/20/2025 | Bill Payment | 33346 | | 203.11 |
| 08/20/2025 | Bill Payment | 33363 | HiTouch Business Services LLC | -92.04 |
| 08/20/2025 | Bill Payment | 33361 | | 173.64 |
| 08/20/2025 | Bill Payment | 33349 | | -50.00 |
| 08/20/2025 | Bill Payment | 33358 | | 3,160.79 |
| 08/21/2025 | Bill Payment | 33390 | Dennis P. Landry, Inc. | -599.00 |
| 08/21/2025 | Bill Payment | 33389 | Bag of Donuts, LLC | 7,650.00 |
| 08/22/2025 | Bill Payment | ACH Debit | PowerSchool Group, LLC | -15,503.73 |
| 08/22/2025 | Journal | 2025 Camp/Retention B | | 102,217.72 |
| 08/22/2025 | Journal | 2025 Camp/Retention B | | -28,846.17 |
| 08/22/2025 | Bill Payment | ACH Debit | PowerSchool Group, LLC | 1,853.92 |
| 08/22/2025 | Bill Payment | 33392 | | -39.61 |
| 08/26/2025 | Bill Payment | 33403 | | 42.45 |
| 08/26/2025 | Bill Payment | 33415 | | -908.96 |
| 08/26/2025 | Bill Payment | 33411 | | 450.00 |
| 08/26/2025 | Bill Payment | 33408 | | -950.00 |
| 08/26/2025 | Bill Payment | 33417 | | 448.21 |
| 08/26/2025 | Bill Payment | 33442 | | -25.47 |
| 08/26/2025 | Bill Payment | 33400 | Reliable Home Repair & Servi… | 3,115.47 |
| 08/26/2025 | Bill Payment | 33420 | | -59.69 |
| 08/26/2025 | Bill Payment | ACH DEBIT | Atmos Energy | 47.18 |
| 08/26/2025 | Bill Payment | 33401 | L. | -17.06 |
| 08/26/2025 | Bill Payment | ACH DEBIT | Atmos Energy | 199.34 |
| 08/26/2025 | Bill Payment | 33393 | | -94.16 |
| 08/29/2025 | Expense | | | 0.01 |
| 08/31/2025 | Journal | August 2025 Payroll | | -44,674.08 |
| 08/31/2025 | Journal | August 2025 Payroll | | 1,273.00 |
| 08/31/2025 | Journal | August 2025 Payroll | | -102,516.67 |
| 08/31/2025 | Journal | August 2025 Payroll | | 306,883.06 |

**Total**      -1,015,794.12

Deposits and other credits cleared (99)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/28/2025 | Deposit | | | 85.00 |
| 08/04/2025 | Deposit | | BANKCARD SYS COMB | 175.00 |
| 08/04/2025 | Deposit | | Blackbaud, Inc. | 120.96 |
| 08/04/2025 | Deposit | | BANKCARD SYS COMB | 175.00 |
| 08/04/2025 | Deposit | | Amer Online Giv | 39.28 |
| 08/05/2025 | Journal | F0001977 | | 0.00 |
| 08/05/2025 | Journal | F0001976 | | 0.00 |
| 08/05/2025 | Journal | F0001978 | | 0.00 |
| 08/05/2025 | Journal | F1979/1978/1977 | | 3,163.90 |
| 08/05/2025 | Journal | F1979/1978/1977 | | 35,446.82 |
| 08/05/2025 | Deposit | | BANKCARD SYS COMB | 175.00 |

9/3/25, 9:36 AM

Case 20-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
Statements and Reconciliations - PART 3 Page 20 of 80

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/05/2025 | Deposit | | Active Network | 5.16 |
| 08/06/2025 | Deposit | | Blackbaud, Inc. | 500.00 |
| 08/06/2025 | Deposit | | Clearant, LLC | 454.57 |
| 08/06/2025 | Receive Payment | | GATOR | 2,561.87 |
| 08/07/2025 | Deposit | | Clearant, LLC | 2,335.00 |
| 08/07/2025 | Deposit | | BANKCARD SYS COMB | 350.00 |
| 08/07/2025 | Receive Payment | | GATOR | 2,889.56 |
| 08/08/2025 | Deposit | | Clearant, LLC | 91.80 |
| 08/08/2025 | Deposit | | BANKCARD SYS COMB | 175.00 |
| 08/08/2025 | Deposit | | Blackbaud, Inc. | 486.88 |
| 08/11/2025 | Deposit | | SchoolAdmin, LLC | 397.50 |
| 08/11/2025 | Deposit | | BANKCARD SYS COMB | 175.00 |
| 08/11/2025 | Deposit | | Clearant, LLC | 365.50 |
| 08/12/2025 | Journal | F2005/2002/2003/2004 | | 47,292.28 |
| 08/12/2025 | Journal | F0002004 | | 0.00 |
| 08/12/2025 | Journal | F0002003 | | 0.00 |
| 08/12/2025 | Journal | F0002002 | | 0.00 |
| 08/12/2025 | Deposit | | | 600.00 |
| 08/12/2025 | Deposit | | | 22,855.71 |
| 08/12/2025 | Journal | F2005/2002/2003/2004 | | 9,004.33 |
| 08/12/2025 | Deposit | | Clearant, LLC | 220.00 |
| 08/12/2025 | Deposit | | PayPal | 130.99 |
| 08/13/2025 | Deposit | | Clearant, LLC | 153.00 |
| 08/13/2025 | Deposit | | Merchant Services | 205.75 |
| 08/13/2025 | Deposit | | BANKCARD SYS COMB | 275.00 |
| 08/13/2025 | Deposit | | Agile Sports Technologies, db… | 494.61 |
| 08/14/2025 | Deposit | | Merchant Services | 197.75 |
| 08/14/2025 | Deposit | | Clearant, LLC | 137.00 |
| 08/14/2025 | Deposit | | BANKCARD SYS COMB | 600.00 |
| 08/15/2025 | Deposit | | Merchant Services | 207.75 |
| 08/15/2025 | Transfer | | | 450,000.00 |
| 08/15/2025 | Deposit | | BANKCARD SYS COMB | 400.00 |
| 08/18/2025 | Deposit | | PAC Match | 84.00 |
| 08/18/2025 | Deposit | | BANKCARD SYS COMB | 181.13 |
| 08/18/2025 | Deposit | | Merchant Services | 214.75 |
| 08/18/2025 | Deposit | | Merchant Services | 233.50 |
| 08/18/2025 | Deposit | | | 23,756.07 |
| 08/18/2025 | Deposit | | BANKCARD SYS COMB | 225.00 |
| 08/19/2025 | Journal | F0002029 | | 0.00 |
| 08/19/2025 | Deposit | | Blackbaud, Inc. | 47.95 |
| 08/19/2025 | Deposit | | BANKCARD SYS COMB | 881.13 |
| 08/19/2025 | Deposit | | Clearant, LLC | 1,221.60 |
| 08/19/2025 | Journal | F2030/2026/2027/28/29 | | 60,530.14 |
| 08/19/2025 | Journal | F2030/2026/2027/28/29 | | 13,493.64 |
| 08/19/2025 | Journal | F0002028 | | 0.00 |
| 08/19/2025 | Journal | F0002027 | | 0.00 |
| 08/19/2025 | Journal | F0002026 | | 0.00 |
| 08/20/2025 | Deposit | | Merchant Services | 422.90 |
| 08/20/2025 | Deposit | | Agile Sports Technologies, db… | 3,357.00 |
| 08/20/2025 | Deposit | | Active Network | 142.75 |
| 08/20/2025 | Deposit | | | 3,876.40 |
| 08/21/2025 | Deposit | | Merchant Services | 192.65 |
| 08/22/2025 | Deposit | | BANKCARD SYS COMB | 1,077.63 |
| 08/22/2025 | Deposit | | Merchant Services | 298.45 |
| 08/22/2025 | Deposit | | Blackbaud, Inc. | 394.58 |
| 08/22/2025 | Deposit | | | 5.00 |
| 08/25/2025 | Deposit | | | 9,996.69 |
| 08/25/2025 | Deposit | | Merchant Services | 261.00 |
| 08/25/2025 | Deposit | | Blackbaud, Inc. | 67.30 |
| 08/25/2025 | Deposit | | Merchant Services | 261.25 |
| 08/25/2025 | Deposit | | BANKCARD SYS COMB | 207.01 |
| 08/25/2025 | Deposit | | BANKCARD SYS COMB | 28.00 |
| 08/25/2025 | Deposit | | BANKCARD SYS COMB | 78,259.44 |
| 08/25/2025 | Deposit | | | 44.40 |

9/3/25, 9:36 AM

Case 20-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank Statements and Reconciliations - PART 3 Page 21 of 80

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/26/2025 | Journal | F0002044 | | 0.00 |
| 08/26/2025 | Transfer | | | 200,000.00 |
| 08/26/2025 | Deposit | | BANKCARD SYS COMB | 50.00 |
| 08/26/2025 | Deposit | | Clearant, LLC | 55.00 |
| 08/26/2025 | Deposit | | Blackbaud, Inc. | 47.95 |
| 08/26/2025 | Deposit | | | 1,951.00 |
| 08/26/2025 | Journal | F2047/2044/2045/2046 | | 13,102.58 |
| 08/26/2025 | Journal | F2047/2044/2045/2046 | | 99,117.39 |
| 08/26/2025 | Journal | F0002046 | | 0.00 |
| 08/26/2025 | Journal | F0002045 | | 0.00 |
| 08/27/2025 | Deposit | | Blackbaud, Inc. | 65.00 |
| 08/27/2025 | Deposit | | BANKCARD SYS COMB | 75.00 |
| 08/27/2025 | Deposit | | Agile Sports Technologies, db… | 3,490.00 |
| 08/27/2025 | Deposit | | Merchant Services | 266.70 |
| 08/27/2025 | Deposit | | | 30.00 |
| 08/28/2025 | Deposit | | Clearant, LLC | 139.30 |
| 08/28/2025 | Deposit | | BANKCARD SYS COMB | 1,200.00 |
| 08/28/2025 | Deposit | | Merchant Services | 277.70 |
| 08/29/2025 | Deposit | | | 21,303.00 |
| 08/29/2025 | Deposit | | Amer Online Giv | 39.28 |
| 08/29/2025 | Deposit | | Merchant Services | 137.40 |
| 08/29/2025 | Deposit | | | 0.01 |
| 08/29/2025 | Deposit | | BANKCARD SYS COMB | 300.00 |
| 08/31/2025 | Deposit | | Bank Plus | 17.79 |

| Total | | | | 1,124,369.43 |
|-------|--|--|--|-------------:|

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 11/22/2024 | Bill Payment | 32056 | | -27.50 |
| 12/04/2024 | Bill Payment | 32080 | | 55.75 |
| 12/04/2024 | Bill Payment | 32079 | | -300.00 |
| 12/11/2024 | Bill Payment | 32151 | | 194.25 |
| 02/12/2025 | Bill Payment | 32409 | | -36.65 |
| 02/12/2025 | Bill Payment | 32391 | | 140.00 |
| 02/19/2025 | Bill Payment | ACH Debit | ARNO - Accounting Office | -664.17 |
| 02/19/2025 | Bill Payment | 32447 | Morris Jeff Community School | 46.75 |
| 04/09/2025 | Bill Payment | 32732 | InspireNOLA Charter Schools | -350.00 |
| 05/07/2025 | Bill Payment | 32855 | | 39.06 |
| 06/25/2025 | Bill Payment | 33105 | | -75.00 |
| 06/25/2025 | Bill Payment | 33108 | | 75.00 |
| 06/25/2025 | Bill Payment | 33119 | | -75.00 |
| 06/25/2025 | Bill Payment | 33132 | | 406.37 |
| 06/25/2025 | Bill Payment | 33106 | | -75.00 |
| 07/09/2025 | Bill Payment | 33161 | Art by Allie | 2,205.00 |
| 07/09/2025 | Bill Payment | 33156 | | -54.50 |
| 07/23/2025 | Bill Payment | 33214 | Intuitic, Inc. | 1,955.00 |
| 07/30/2025 | Bill Payment | 33242 | | -199.11 |
| 08/06/2025 | Bill Payment | ACH DEBIT | BSN Sports LLC | 491.40 |
| 08/06/2025 | Bill Payment | 33250 | | -132.83 |
| 08/13/2025 | Bill Payment | 33335 | | 100.00 |
| 08/13/2025 | Bill Payment | 33299 | | -1,000.00 |
| 08/13/2025 | Bill Payment | 33306 | | 29.46 |
| 08/13/2025 | Bill Payment | 33308 | | -158.93 |
| 08/13/2025 | Bill Payment | 33321 | Episcopal High School of Bato… | 130.00 |
| 08/13/2025 | Bill Payment | 33285 | | -174.00 |
| 08/13/2025 | Bill Payment | 33331 | | 100.00 |
| 08/13/2025 | Bill Payment | 33287 | | -3,331.21 |
| 08/20/2025 | Bill Payment | 33347 | Hammond Area Recreation Di… | 1,500.00 |
| 08/20/2025 | Bill Payment | 33341 | | -220.00 |

9/3/25, 9:36 AM

Case 20-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements and Reconciliations - PART 3 Page 22 of 80

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|--------------|
| 08/20/2025 | Bill Payment | 33385 | Selection.com | -57.00 |
| 08/20/2025 | Bill Payment | 33384 | | 50.00 |
| 08/20/2025 | Bill Payment | 33380 | T-Shirt Po-Boy | -677.35 |
| 08/20/2025 | Bill Payment | 33362 | Remind101, Inc. | 4,829.80 |
| 08/20/2025 | Bill Payment | 33360 | Tammany Mobile Lube | -389.86 |
| 08/20/2025 | Bill Payment | 33356 | Park Warehouse, LLC | 29,405.89 |
| 08/20/2025 | Bill Payment | 33351 | | -137.08 |
| 08/20/2025 | Bill Payment | 33350 | | 140.00 |
| 08/20/2025 | Bill Payment | 33348 | | -220.00 |
| 08/21/2025 | Bill Payment | 33387 | The Shrine of Our Lady of Ho… | 23,355.00 |
| 08/21/2025 | Bill Payment | 33388 | Fontainebleau High School | -25.00 |
| 08/26/2025 | Bill Payment | 33435 | Selection.com | 187.50 |
| 08/26/2025 | Bill Payment | 33404 | | -51.70 |
| 08/26/2025 | Bill Payment | 33402 | | 54.50 |
| 08/26/2025 | Bill Payment | 33410 | | -68.68 |
| 08/26/2025 | Bill Payment | 33437 | Apple Inc. | 467.95 |
| 08/26/2025 | Bill Payment | 33438 | St. Joseph's Academy | -130.00 |
| 08/26/2025 | Bill Payment | 33439 | Cengage Learning   Gale | 738.82 |
| 08/26/2025 | Bill Payment | 33440 | | -680.48 |
| 08/26/2025 | Bill Payment | 33441 | Staples Contract & Commercial | 338.20 |
| 08/26/2025 | Bill Payment | 33399 | | -310.49 |
| 08/26/2025 | Bill Payment | 33398 | Blanchard Construction Comp… | 38,635.30 |
| 08/26/2025 | Bill Payment | 33397 | | -486.71 |
| 08/26/2025 | Bill Payment | 33396 | | 70.00 |
| 08/26/2025 | Bill Payment | 33395 | Swim and Tri, LLC | -590.00 |
| 08/26/2025 | Bill Payment | 33394 | | 50.00 |
| 08/26/2025 | Bill Payment | 33436 | Davis Products Bogalusa | -299.96 |
| 08/26/2025 | Bill Payment | 33409 | | 491.52 |
| 08/26/2025 | Bill Payment | 33412 | Mount Carmel Academy | -90.00 |
| 08/26/2025 | Bill Payment | 33413 | | 280.85 |
| 08/26/2025 | Bill Payment | 33414 | | -208.66 |
| 08/26/2025 | Bill Payment | 33407 | | 225.00 |
| 08/26/2025 | Bill Payment | 33416 | Uniforms by Bayou, Inc. | -19.56 |
| 08/26/2025 | Bill Payment | 33406 | Chenet d'Hemecourt | 43.65 |
| 08/26/2025 | Bill Payment | 33419 | N.O.Vative Printing, LLC | -992.36 |
| 08/26/2025 | Bill Payment | 33405 | | 40.12 |
| 08/26/2025 | Bill Payment | 33421 | | -193.51 |
| 08/26/2025 | Bill Payment | 33422 | Academy of the Sacred Heart | 225.00 |
| 08/26/2025 | Bill Payment | 33423 | LEAF | -1,111.07 |
| 08/26/2025 | Bill Payment | 33424 | Goodbee Plumbing, Inc. | 489.00 |
| 08/26/2025 | Bill Payment | 33425 | Uline, Inc. | -1,382.88 |
| 08/26/2025 | Bill Payment | 33427 | | 170.00 |
| 08/26/2025 | Bill Payment | 33428 | | -5,440.00 |
| 08/26/2025 | Bill Payment | 33429 | | 170.00 |
| 08/26/2025 | Bill Payment | 33430 | | -167.96 |
| 08/26/2025 | Bill Payment | 33431 | | 100.00 |
| 08/26/2025 | Bill Payment | 33432 | Flinn Scientific, Inc. | -48.72 |
| 08/26/2025 | Bill Payment | 33433 | ENFRA MCC, LLC | 5,834.97 |
| 08/26/2025 | Bill Payment | 33434 | Cengage Learning | -924.00 |
| 08/27/2025 | Bill Payment | 33445 | West St. Tammany YMCA | 1,200.00 |
| 08/27/2025 | Bill Payment | 33449 | Chuckwagon Charters Inc. | -2,300.00 |
| 08/27/2025 | Bill Payment | ACH Debit | Screencastify, LLC | 1,980.00 |
| 08/27/2025 | Bill Payment | 33446 | Southern Fundraising DBA Pr… | -7,533.00 |
| 08/29/2025 | Bill Payment | 33454 | | 160.00 |
| 08/29/2025 | Bill Payment | 33453 | | -160.00 |
| 08/29/2025 | Bill Payment | 33451 | | 160.00 |
| 08/29/2025 | Bill Payment | 33450 | | -220.00 |
| 08/29/2025 | Bill Payment | 33452 | | 160.00 |
| 08/29/2025 | Bill Payment | 33457 | | -160.00 |
| 08/29/2025 | Bill Payment | 33456 | | 220.00 |
| 08/29/2025 | Bill Payment | 33455 | | -160.00 |

| Total | | | | -149,851.04 |

9/3/25, 9:36 AM

Case 20-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements and Reconciliations - PART 3 Page 23 of 80

Uncleared deposits and other credits

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/29/2025 | Deposit | | | 2,220.00 |

**Total** — 2,220.00

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Bill Payment | 33458 | | 3,715.25 |
| 09/03/2025 | Bill Payment | 33487 | Thompson Auction Services | -2,450.00 |
| 09/03/2025 | Bill Payment | 33481 | ProQuest LLC | 4,103.81 |
| 09/03/2025 | Bill Payment | 33482 | Mele Printing | -1,131.00 |
| 09/03/2025 | Bill Payment | 33483 | | 41.66 |
| 09/03/2025 | Bill Payment | 33484 | | -90.00 |
| 09/03/2025 | Bill Payment | 33485 | | 380.92 |
| 09/03/2025 | Bill Payment | 33486 | Miguez Enterprises dba Impac… | -106.00 |
| 09/03/2025 | Bill Payment | 33459 | Gulf Coast Office Products, Inc. | 2,404.96 |
| 09/03/2025 | Bill Payment | 33460 | Wrestlingmart.com LLC | -1,631.05 |
| 09/03/2025 | Bill Payment | 33461 | Waste Management | 364.94 |
| 09/03/2025 | Bill Payment | 33462 | | -197.22 |
| 09/03/2025 | Bill Payment | 33463 | | 406.77 |
| 09/03/2025 | Bill Payment | 33464 | Beyond Belief , LLC | -500.00 |
| 09/03/2025 | Bill Payment | 33465 | | 534.71 |
| 09/03/2025 | Bill Payment | 33466 | dba JSB Pro… | -1,500.00 |
| 09/03/2025 | Bill Payment | 33467 | Tchefuncta Country Club | 125.00 |
| 09/03/2025 | Bill Payment | 33468 | | -160.00 |
| 09/03/2025 | Bill Payment | 33469 | | 394.11 |
| 09/03/2025 | Bill Payment | 33470 | Healy Awards Inc. | -120.07 |
| 09/03/2025 | Bill Payment | 33471 | SoundWave Technologies | 6,595.00 |
| 09/03/2025 | Bill Payment | 33472 | Coca-Cola Bottling Company … | -2,349.84 |
| 09/03/2025 | Bill Payment | 33473 | Kingsmen 353 LLC | 1,040.00 |
| 09/03/2025 | Bill Payment | 33474 | | -41.78 |
| 09/03/2025 | Bill Payment | 33475 | | 487.37 |
| 09/03/2025 | Bill Payment | 33476 | William H. Sadlier, Inc. | -312.38 |
| 09/03/2025 | Bill Payment | 33477 | dba Curbsid… | 1,190.83 |
| 09/03/2025 | Bill Payment | 33478 | | -2,313.26 |
| 09/03/2025 | Bill Payment | 33479 | | 325.59 |
| 09/03/2025 | Bill Payment | 33480 | N.O.Native Printing, LLC | -2,397.87 |

**Total** — -37,411.39

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Deposit | | | 5,076.00 |
| 09/02/2025 | Journal | F0002084 | | 940.94 |
| 09/02/2025 | Journal | F0002085 | | 289.50 |
| 09/02/2025 | Journal | F0002086 | | 110,875.58 |
| 09/02/2025 | Journal | F0002087 | | 5,767.00 |

**Total** — 122,949.02

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 08/29/2025 | Page 1 |

ARCHBISHOP PHILIP M HANNAN
71324 HIGHWAY 1077
COVINGTON LA 70433

---

### ***CHECKING***

| | | | |
|---|---|---|---|
| DEBTOR IN POSSESSION | | Images | 176 |
| Account Number | ███████ | Statement Dates   8/01/25 thru  9/01/25 | |
| Previous Balance | 218,478.18 | Days in this statement period: | 32 |
| 85 Deposits/Credits | 1,124,351.64 | | |
| 210 Checks/Debits | 1,015,794.12 | | |
| Cycle Service Charge | .00 | Interest Earned | 18.21 |
| Interest Paid | 17.79 | Annual Percentage Yield Earned | 0.05% |
| Current Balance | 327,053.49 | 2025 Interest Paid | 350.92 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 8/04 | AC- AMER ONLINE GIV1<br>EDI PAYMNT<br>Archbishop Hannan High | 39.28 |
| 8/04 | AC- BB*112470<br>BB Merchan<br>ARCHBISHOP HANNAN HIGH | 120.96 |
| 8/04 | AC- BANKCARD<br>SETTLEMENT<br>ARCHBISHOP HANNAN HIGH | 175.00 |
| 8/04 | AC- BANKCARD<br>SETTLEMENT<br>ARCHBISHOP HANNAN HIGH | 175.00 |
| 8/05 | AC- ACTIVE NETWORK,<br>REGISTRATI<br>ARCHBISHOP HANNAN HIGH | 5.16 |
| 8/05 | AC- BANKCARD<br>SETTLEMENT<br>ARCHBISHOP HANNAN HIGH | 175.00 |





SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED
WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS
STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the
statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or
problem appeared.

(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or
why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will
credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to
complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION ████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 8/05 | AC- FACTS<br>Remit    3<br>Archbishop Hannan High | 3,163.90 |
| 8/05 | AC- FACTS<br>Remit    3<br>Archbishop Hannan High | 35,446.82 |
| 8/06 | AC- CLEARENT LLC<br>Deposits<br>Archbishop Hannan High | 454.57 |
| 8/06 | AC- BB*112470<br>BB Merchan<br>ARCHBISHOP HANNAN HIGH | 500.00 |
| 8/06 | AC- STRIPE<br>TRANSFER<br>ARCHBISHOP HANNAN HIGH | 2,561.87 |
| 8/07 | AC- BANKCARD<br>SETTLEMENT<br>ARCHBISHOP HANNAN HIGH | 350.00 |
| 8/07 | AC- CLEARENT LLC<br>Deposits<br>Archbishop Hannan High | 2,335.00 |
| 8/07 | AC- STRIPE<br>TRANSFER<br>ARCHBISHOP HANNAN HIGH | 2,889.56 |
| 8/08 | AC- CLEARENT LLC<br>Deposits<br>Archbishop Hannan High | 91.80 |
| 8/08 | AC- BANKCARD<br>SETTLEMENT<br>ARCHBISHOP HANNAN HIGH | 175.00 |
| 8/08 | AC- BB*112470<br>BB Merchan<br>ARCHBISHOP HANNAN HIGH | 486.88 |
| 8/11 | AC- BANKCARD<br>SETTLEMENT<br>ARCHBISHOP HANNAN HIGH | 175.00 |
| 8/11 | AC- CLEARENT LLC<br>Deposits<br>Archbishop Hannan High | 365.50 |
| 8/11 | AC- finalsite.com<br>TRANSFER<br>ARCHBISHOP HANNAN HIGH | 397.50 |
| 8/11 | Deposit/Credit | 22,855.71 |
| 8/12 | AC- PAYPAL<br>TRANSFER<br>ARCHBISHOP HANNAN HIGH | 130.99 |
| 8/12 | AC- CLEARENT LLC<br>Deposits<br>Archbishop Hannan High | 220.00 |
| 8/12 | AC- FACTS<br>Remit    3 | 9,004.33 |

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION                           ████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | Archbishop Hannan High | |
| 8/12 | AC- FACTS | 47,292.28 |
| | Remit   3 | |
| | Archbishop Hannan High | |
| 8/13 | AC- CLEARENT LLC | 153.00 |
| | Deposits | |
| | Archbishop Hannan High | |
| 8/13 | AC- MerchPayout SV9T | 205.75 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/13 | AC- BANKCARD | 275.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/13 | AC- Hudl Payout | 494.61 |
| | Hudl Payou | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/13 | Deposit/Credit | 85.00 |
| 8/13 | Deposit/Credit | 600.00 |
| 8/14 | AC- CLEARENT LLC | 137.00 |
| | Deposits | |
| | Archbishop Hannan High | |
| 8/14 | AC- MerchPayout SV9T | 197.75 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/14 | AC- BANKCARD | 600.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/14 | AC- ROMAN CAT | 450,000.00 |
| | ACH DLS W | |
| | ARCHBISHOP HANNAN HI | |
| 8/15 | AC- MerchPayout SV9T | 207.75 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/15 | AC- BANKCARD | 400.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/18 | AC- YC-PACMATCH | 84.00 |
| | PAYMENTS | |
| | Archbishop Hannan High | |
| 8/18 | AC- BANKCARD | 181.13 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/18 | AC- MerchPayout SV9T | 214.75 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/18 | AC- BANKCARD | 225.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/18 | AC- MerchPayout SV9T | 233.50 |
| | 8662240369 | |

**BankPLUS**
It's more than a name. It's a promise.
Member FDIC

| ***CHECKING*** | | |
|---|---|---|

DEBTOR IN POSSESSION █████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| | ARCHBISHOP HANNAN HIGH | |
| 8/18 | Deposit/Credit | 23,756.07 |
| 8/19 | AC- BB*112470 | 47.95 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/19 | AC- BANKCARD | 881.13 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/19 | AC- CLEARENT LLC | 1,221.60 |
| | Deposits | |
| | Archbishop Hannan High | |
| 8/19 | AC- FACTS | 13,493.64 |
| | Remit   3 | |
| | Archbishop Hannan High | |
| 8/19 | AC- FACTS | 60,530.14 |
| | Remit   3 | |
| | Archbishop Hannan High | |
| 8/20 | AC- ACTIVE NETWORK, | 142.75 |
| | REGISTRATI | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/20 | AC- MerchPayout SV9T | 422.90 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/20 | AC- Hudl Payout | 3,357.00 |
| | Hudl Payou | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/20 | Deposit/Credit | 3,876.40 |
| 8/21 | AC- MerchPayout SV9T | 192.65 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/22 | AC- CLEARENT LLC | 5.00 |
| | Deposits | |
| | Archbishop Hannan High | |
| 8/22 | AC- MerchPayout SV9T | 298.45 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/22 | AC- BB*112470 | 394.58 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/22 | AC- BANKCARD | 1,077.63 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/25 | AC- CLEARENT LLC | 28.00 |
| | Deposits | |
| | Archbishop Hannan High | |
| 8/25 | AC- BB*112470 | 67.30 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/25 | AC- BANKCARD | 207.01 |
| | SETTLEMENT | |

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

### ***CHECKING***

DEBTOR IN POSSESSION ██████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|------------|--------|
| | ARCHBISHOP HANNAN HIGH | |
| 8/25 | AC- MerchPayout SV9T | 261.00 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/25 | AC- MerchPayout SV9T | 261.25 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/25 | AC- BANKCARD | 78,259.44 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/25 | AC- ROMAN CAT | 200,000.00 |
| | ACH DLS W | |
| | ARCHBISHOP HANNAN HI | |
| 8/25 | Deposit/Credit | 44.40 |
| 8/25 | Deposit/Credit | 9,996.69 |
| 8/26 | AC- BB*112470 | 47.95 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/26 | AC- BANKCARD | 50.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/26 | AC- CLEARENT LLC | 55.00 |
| | Deposits | |
| | Archbishop Hannan High | |
| 8/26 | AC- FACTS | 13,102.58 |
| | Remit   3 | |
| | Archbishop Hannan High | |
| 8/26 | AC- FACTS | 99,117.39 |
| | Remit   3 | |
| | Archbishop Hannan High | |
| 8/27 | AC- CLEARENT LLC | 30.00 |
| | Deposits | |
| | Archbishop Hannan High | |
| 8/27 | AC- BB*112470 | 65.00 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/27 | AC- BANKCARD | 75.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/27 | AC- MerchPayout SV9T | 266.70 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/27 | AC- Hudl Payout | 3,490.00 |
| | Hudl Payou | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/27 | Deposit/Credit | 1,951.00 |
| 8/28 | AC- CLEARENT LLC | 139.30 |
| | Deposits | |
| | Archbishop Hannan High | |
| 8/28 | AC- MerchPayout SV9T | 277.70 |
| | 8662240369 | |

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

| ***CHECKING*** |
|:--:|

DEBTOR IN POSSESSION ████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|-------:|
| | ARCHBISHOP HANNAN HIGH | |
| 8/28 | AC- BANKCARD | 1,200.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/29 | AC- SMWRTK-Screencas | .01 |
| | ACCTVERIFY | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/29 | AC- AMER ONLINE GIV1 | 39.28 |
| | EDI PAYMNT | |
| | Archbishop Hannan High | |
| 8/29 | AC- MerchPayout SV9T | 137.40 |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/29 | AC- BANKCARD | 300.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/29 | Deposit/Credit | 21,303.00 |
| 8/31 | Interest Deposit | 17.79 |

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01 | AC- BKCD PROCESSING | 196.20- |
| | FEES | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/01 | AC- BANKCARD | 228.67- |
| | MTHLY FEES | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/04 | AC- MerchPayout SV9T | 116.60- |
| | 8662240369 | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/04 | AC- Liberty Self Sto | 756.00- |
| | 9858933087 | |
| | hop Hannan High School | |
| 8/05 | AC- REVEL SYSTEMS, I | 175.16- |
| | PAYMENT | |
| | HANNAN HIGH | |
| 8/06 | AC- LOUISIANA HIGH S | 50.00- |
| | SALE | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/07 | AC- CLEARENT LLC | 77.40- |
| | MonthlyFee | |
| | Archbishop Hannan High | |
| 8/12 | AC- Arthur J Gallagh | 3,726.68- |
| | ePay | |
| | AN108 - Archbishop Han | |
| 8/12 | AC- Arthur J Gallagh | 51,891.23- |
| | ePay | |
| | AN108 - Archbishop Han | |

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION         ███████   (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 8/14 | AC- ARBITERPAY TRUST<br>ARBITERPAY<br>Archbishop Hannan High | 10,000.00- |
| 8/15 | AC- ROMAN CAT<br>ACH MISC C<br>ARCHBISHOP HANNAN HI | 6,608.00- |
| 8/15 | AC- ROMAN CAT<br>ACH INS C<br>ARCHBISHOP HANNAN HI | 34,822.98- |
| 8/20 | AC- LOUISIANA HIGH S<br>SALE<br>ARCHBISHOP HANNAN HIGH | 5.00- |
| 8/20 | AC- LOUISIANA HIGH S<br>SALE<br>ARCHBISHOP HANNAN HIGH | 2,380.00- |
| 8/21 | AC- ARCHBISHOP HANNA<br>Payroll<br>ARCHBISHOP HANNAN HIGH | 28,846.17- |
| 8/21 | AC- ARCHBISHOP HANNA<br>Payroll<br>ARCHBISHOP HANNAN HIGH | 102,217.72- |
| 8/22 | AC- Access Lock and<br>PURCHASE<br>SCHOOL ARCHBISHOP HANN | 255.00- |
| 8/22 | AC- Access Lock and<br>PURCHASE<br>SCHOOL ARCHBISHOP HANN | 363.76- |
| 8/25 | AC- SAMS<br>SYF PAYMNT<br>ARCHBISHOP HANNAN HI | 175.85- |
| 8/25 | AC- WASTE MANAGEMENT<br>PAYMENT<br>Archbishop Hannan High | 364.94- |
| 8/25 | AC- ALARM MONITORING<br>ACH<br>ARCHBISHOP HANNAN HI | 635.00- |
| 8/25 | AC- UNITED RENTALS,<br>CORP PMT<br>ARCHBISHOP HANNAN HIGH | 1,404.22- |
| 8/25 | AC- BSN SPORTS LLC<br>HRC<br>Archbishop Hannan High | 1,469.16- |
| 8/25 | AC- ALARM MONITORING<br>ACH<br>ARCHBISHOP HANNAN HI | 1,713.30- |
| 8/25 | AC- Powerschool<br>9162881600<br>hop Hannan High School | 1,853.92- |
| 8/25 | AC- CLECOPOWER<br>BILLPAY | 3,132.00- |

**BankPLUS**
It's more than a name. It's a promise.
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION ████████ (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP HANNAN HIG | |
| 8/25 | AC- MESALAIN CONSULT | 6,450.00- |
| | SALE | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/25 | AC- CLECOPOWER | 6,513.09- |
| | BILLPAY | |
| | ARCHBISHOP HANNAN HIG | |
| 8/25 | AC- Powerschool | 15,503.73- |
| | 9162881600 | |
| | hop Hannan High School | |
| 8/25 | AC- CLECOPOWER | 36,849.60- |
| | BILLPAY | |
| | ARCHBISHOP HANNAN HIG | |
| 8/26 | AC- CINTASCORPORATIO | 185.87- |
| | 67EAA77A3D | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/26 | AC- WEX INC | 693.54- |
| | FLEET DEBI | |
| | Archdiocese of New Orl | |
| 8/28 | AC- ARCHBISHOP HANNA | 1,273.00- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/28 | AC- ARCHBISHOP HANNA | 44,674.08- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/28 | AC- ARCHBISHOP HANNA | 102,516.67- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/28 | AC- ARCHBISHOP HANNA | 306,883.06- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/29 | AC- SMWRTK-Screencas | .01- |
| | ACCTVERIFY | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/29 | AC- ATMOS ENERGY SGL | 47.18- |
| | UTIL PYMT | |
| | ARCHBISHOP HANNAN HIGH | |
| 8/29 | AC- ATMOS ENERGY SGL | 199.34- |
| | UTIL PYMT | |
| | ARCHBISHOP HANNAN HIGH | |

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 8/08 | 33145 | 3,400.00 | 8/07 | 33189* | 5,125.00 |
| 8/07 | 33155* | 1,873.64 | 8/15 | 33202* | 550.00 |
| 8/07 | 33167* | 309.55 | 8/04 | 33203 | 1,378.15 |
| 8/27 | 33178* | 468.68 | 8/01 | 33206* | 437.22 |
| 8/01 | 33183* | 1,066.37 | 8/11 | 33207 | 48.72 |

* Denotes missing check numbers

**BankPLUS**
It's more than a name. It's a promise.™
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                      ████████        (Continued)

Check Transactions

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 8/05 | 33209* | 555.20 | 8/14 | 33269 | 41.79 |
| 8/05 | 33210 | 227.59 | 8/25 | 33270 | 1,034.26 |
| 8/05 | 33212* | 2,038.42 | 8/15 | 33271 | 123.95 |
| 8/04 | 33213 | 80.00 | 8/15 | 33272 | 8,036.43 |
| 8/05 | 33215* | 561.71 | 8/08 | 33273 | 59.50 |
| 8/05 | 33218* | 57.50 | 8/12 | 33275* | 263.00 |
| 8/01 | 33219 | 1,294.00 | 8/08 | 33276 | 250.00 |
| 8/01 | 33220 | 96.25 | 8/15 | 33277 | 346.99 |
| 8/08 | 33221 | 500.00 | 8/12 | 33278 | 50.00 |
| 8/04 | 33222 | 319.95 | 8/08 | 33279 | 59.50 |
| 8/07 | 33225* | 1,724.05 | 8/08 | 33280 | 176.86 |
| 8/04 | 33226 | 11,976.27 | 8/19 | 33281 | 197.00 |
| 8/07 | 33227 | 343.92 | 8/11 | 33282 | 611.20 |
| 8/05 | 33228 | 2,821.00 | 8/14 | 33283 | 1,000.00 |
| 8/07 | 33229 | 4,447.50 | 8/19 | 33284 | 435.00 |
| 8/07 | 33231* | 733.95 | 8/14 | 33286* | 59.98 |
| 8/01 | 33232 | 2,022.80 | 8/14 | 33288* | 74.98 |
| 8/25 | 33233 | 700.00 | 8/22 | 33289 | 272.81 |
| 8/11 | 33234 | 476.97 | 8/22 | 33290 | 428.71 |
| 8/06 | 33235 | 136.89 | 8/18 | 33291 | 1,309.19 |
| 8/05 | 33236 | 509.29 | 8/14 | 33292 | 292.69 |
| 8/07 | 33238* | 2,575.00 | 8/20 | 33293 | 300.00 |
| 8/07 | 33239 | 1,599.63 | 8/19 | 33294 | 50.00 |
| 8/08 | 33240 | 1,597.39 | 8/18 | 33295 | 435.00 |
| 8/11 | 33241 | 1,169.97 | 8/19 | 33296 | 824.90 |
| 8/06 | 33243* | 175.00 | 8/19 | 33297 | 1,063.91 |
| 8/11 | 33244 | 1,800.00 | 8/14 | 33298 | 197.75 |
| 8/12 | 33245 | 3,397.68 | 8/22 | 33300* | 139.46 |
| 8/15 | 33246 | 59.50 | 8/21 | 33301 | 30.00 |
| 8/18 | 33247 | 14.25 | 8/20 | 33302 | 2,359.80 |
| 8/13 | 33248 | 600.00 | 8/15 | 33303 | 232.36 |
| 8/13 | 33249 | 570.02 | 8/21 | 33304 | 1,000.00 |
| 8/12 | 33251* | 2,000.00 | 8/25 | 33305 | 1,650.00 |
| 8/28 | 33252 | 4,717.76 | 8/29 | 33307* | 1,500.00 |
| 8/14 | 33253 | 1,103.89 | 8/22 | 33309* | 9,726.00 |
| 8/18 | 33254 | 44.40 | 8/22 | 33310 | 47.21 |
| 8/25 | 33254* | 144.40 | 8/19 | 33311 | 50.00 |
| 8/18 | 33255 | 2,556.25 | 8/21 | 33312 | 1,281.33 |
| 8/12 | 33256 | 54.50 | 8/27 | 33313 | 1,000.00 |
| 8/08 | 33257 | 114.31 | 8/18 | 33314 | 50.00 |
| 8/18 | 33259* | 47.32 | 8/27 | 33315 | 1,250.00 |
| 8/12 | 33260 | 1,071.75 | 8/19 | 33316 | 160.00 |
| 8/12 | 33261 | 1,474.69 | 8/22 | 33317 | 209.76 |
| 8/19 | 33262 | 5,196.21 | 8/15 | 33318 | 50.00 |
| 8/08 | 33263 | 160.32 | 8/22 | 33319 | 2,712.98 |
| 8/11 | 33264 | 34.69 | 8/19 | 33320 | 702.80 |
| 8/19 | 33265 | 1,111.07 | 8/18 | 33322* | 160.00 |
| 8/18 | 33266 | 3,127.65 | 8/26 | 33323 | 1,750.00 |
| 8/12 | 33267 | 499.99 | 8/14 | 33324 | 4,990.31 |
| 8/08 | 33268 | 486.28 | 8/15 | 33325 | 23.57 |

* Denotes missing check numbers

BankPlus
It's more than a name. It's a promise.
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                           ███████████  (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|-------:|------|--------|-------:|
| 8/19 | 33326  | 284.00 | 8/26 | 33368  | 110.00 |
| 8/15 | 33327  | 75.46 | 8/21 | 33369  | 921.97 |
| 8/14 | 33328  | 599.99 | 8/27 | 33370  | 3,820.56 |
| 8/22 | 33329  | 2,502.28 | 8/27 | 33371  | 2,387.78 |
| 8/19 | 33330  | 600.00 | 8/22 | 33372  | 244.66 |
| 8/20 | 33332* | 1,819.01 | 8/26 | 33373  | 50.00 |
| 8/27 | 33333  | 136.15 | 8/29 | 33374  | 64.16 |
| 8/19 | 33334  | 600.85 | 8/21 | 33375  | 976.45 |
| 8/25 | 33336* | 12,655.00 | 8/25 | 33376  | 50.00 |
| 8/19 | 33337  | 5,423.19 | 8/28 | 33377  | 2,588.75 |
| 8/27 | 33338  | 1,724.05 | 8/27 | 33378  | 12.46 |
| 8/26 | 33339  | 1,506.86 | 8/28 | 33379  | 811.18 |
| 8/26 | 33340  | 2,935.54 | 8/29 | 33381* | 1,505.39 |
| 8/29 | 33342* | 435.90 | 8/26 | 33382  | 3,494.00 |
| 8/28 | 33343  | 18,694.40 | 8/27 | 33383  | 5,400.00 |
| 8/22 | 33344  | 119.23 | 8/29 | 33386* | 862.23 |
| 8/21 | 33346* | 203.11 | 8/26 | 33389* | 7,650.00 |
| 8/22 | 33349* | 50.00 | 8/26 | 33390  | 599.00 |
| 8/28 | 33352* | 783.29 | 8/26 | 33391  | 4,000.00 |
| 8/28 | 33353  | 900.07 | 8/26 | 33392  | 39.61 |
| 8/27 | 33354  | 549.45 | 8/29 | 33393  | 94.16 |
| 8/29 | 33355  | 3,400.00 | 8/29 | 33400* | 3,115.47 |
| 8/22 | 33357* | 220.00 | 8/29 | 33401  | 17.06 |
| 8/21 | 33358  | 3,160.79 | 8/29 | 33403* | 42.45 |
| 8/27 | 33359  | 1,335.65 | 8/29 | 33408* | 950.00 |
| 8/21 | 33361* | 173.64 | 8/28 | 33411* | 450.00 |
| 8/28 | 33363* | 92.04 | 8/28 | 33415* | 908.96 |
| 8/21 | 33364  | 69.44 | 8/29 | 33417* | 448.21 |
| 8/22 | 33365  | 4,403.70 | 8/29 | 33420* | 59.69 |
| 8/22 | 33366  | 481.74 | 8/28 | 33442* | 25.47 |
| 8/22 | 33367  | 50.00 | | | |

* Denotes missing check numbers

---

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 8/01 | 213,136.67 | 8/13 | 227,247.52 | 8/25 | 724,547.57 |
| 8/04 | 199,019.94 | 8/14 | 659,820.89 | 8/26 | 813,906.07 |
| 8/05 | 230,864.95 | 8/15 | 609,499.40 | 8/27 | 801,698.99 |
| 8/06 | 234,019.50 | 8/18 | 626,449.79 | 8/28 | 317,997.26 |
| 8/07 | 220,784.42 | 8/19 | 685,925.32 | 8/29 | 327,035.70 |
| 8/08 | 214,733.94 | 8/20 | 686,860.56 | 8/31 | 327,053.49 |
| 8/11 | 234,386.10 | 8/21 | 548,172.59 | | |
| 8/12 | 226,604.18 | 8/22 | 527,720.95 | | |

Pope John Paul II High School

**1130 Bank Plus - Tuition Prepaid - acct end**  ▮  **Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/09/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  | USD |
|---|---|
| Statement beginning balance | 1,452.33 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 0.07 |
| Statement ending balance | 1,452.40 |
| | |
| Register balance as of 08/31/2025 | 1,452.40 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2025 | Deposit | | | 0.07 |
| **Total** | | | | **0.07** |

**BankPlus**
It's more than a name. It's a promise.™

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▮▮▮▮▮ | 08/29/2025 | Page 1 |

POPE JOHN PAUL II HS
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

### ***CHECKING***

```
DEBTOR IN POSSESSION                      Images                         0
Account Number        ▮▮▮▮▮▮▮            Statement Dates  8/01/25 thru  9/01/25
Previous Balance         1,452.33         Days in this statement period:    32
     Deposits/Credits          .00
     Checks/Debits             .00
Cycle Service Charge          .00         Interest Earned               .07
Interest Paid                 .07         Annual Percentage Yield Earned 0.05%
Current Balance          1,452.40         2025 Interest Paid            .49
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 8/31 | Interest Deposit | .07 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 8/01 | 1,452.33 | 8/31 | 1,452.40 |





SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT    $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

Pope John Paul II High School

**1190.01 Bank Plus - Charitable Gaming -** ▮ **Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/09/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                  USD

| | |
|---|---|
| Statement beginning balance | 43,502.85 |
| Checks and payments cleared (1) | -100.00 |
| Deposits and other credits cleared (8) | 4,361.95 |
| Statement ending balance | 47,764.80 |

| | |
|---|---|
| Uncleared transactions as of 08/31/2025 | -75.00 |
| Register balance as of 08/31/2025 | 47,689.80 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | 5,355.00 |
| Register balance as of 09/09/2025 | 53,044.80 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/14/2025 | Bill Payment | 1052 | La Dept of Revenue Office of … | -100.00 |

Total                                                                      -100.00

Deposits and other credits cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/04/2025 | Deposit | | | 760.00 |
| 08/04/2025 | Deposit | | | 530.00 |
| 08/04/2025 | Deposit | | | 480.00 |
| 08/18/2025 | Deposit | | ▮ | 60.00 |
| 08/18/2025 | Deposit | | | 960.00 |
| 08/20/2025 | Deposit | | Pope John Paul II High School. | 1,450.00 |
| 08/28/2025 | Deposit | | | 120.00 |
| 08/31/2025 | Deposit | | ▮ | 1.95 |

Total                                                                     4,361.95

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/18/2025 | Bill Payment | 1050 | La Dept of Revenue Office of … | -75.00 |

Total                                                                       -75.00

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2025 | Bill Payment | 1055 | ▮ | -100.00 |
| 09/03/2025 | Bill Payment | 1057 | ▮ | -100.00 |
| 09/03/2025 | Bill Payment | 1058 | ▮ | -100.00 |
| 09/03/2025 | Bill Payment | 1056 | ▮ | -100.00 |

Total                                                                      -400.00

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 09/02/2025 | Deposit | | | 3,000.00 |
| 09/02/2025 | Deposit | | | 1,000.00 |
| 09/03/2025 | Deposit | █████████████ | | 10.00 |
| 09/08/2025 | Deposit | | | 790.00 |
| 09/08/2025 | Deposit | | Pope John Paul II High School. | 240.00 |
| 09/08/2025 | Deposit | | Raffle | 715.00 |
| Total | | | | 5,755.00 |

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▇▇▇▇ | 08/29/2025 | Page 1 |

POPE JOHN PAUL II HS
CHARITABE GAMING ACCOUNT
1901 JAGUAR DR
SLIDELL LA 70461

### ***CHECKING***

```
BUSINESS INTEREST CK                    Images                              1
Account Number        ▇▇▇▇▇▇▇▇          Statement Dates   8/01/25 thru  9/01/25
Previous Balance          43,502.85     Days in this statement period:      32
    7 Deposits/Credits     4,360.00
    1 Checks/Debits          100.00
Cycle Service Charge            .00     Interest Earned                   2.02
Interest Paid                  1.95     Annual Percentage Yield Earned   0.05%
Current Balance           47,764.80     2025 Interest Paid               13.12
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 8/04 | Deposit/Credit | 480.00 |
| 8/04 | Deposit/Credit | 530.00 |
| 8/04 | Deposit/Credit | 760.00 |
| 8/18 | Deposit/Credit | 60.00 |
| 8/18 | Deposit/Credit | 960.00 |
| 8/20 | Deposit/Credit | 1,450.00 |
| 8/28 | Deposit/Credit | 120.00 |
| 8/31 | Interest Deposit | 1.95 |

### Check Transactions

| Date | Serial | Amount |
|---|---|---|
| 8/01 | 1052 | 100.00 |

* Denotes missing check numbers





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | **TOTAL** | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK ███████ (Continued)

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 8/01 | 43,402.85 | 8/18 | 46,192.85 | 8/28 | 47,762.85 |
| 8/04 | 45,172.85 | 8/20 | 47,642.85 | 8/31 | 47,764.80 |

**BankPlus**
It's more than a name. It's a promise.
Member FDIC.

USE ONLY IF ALL ORIGINALS — SECURITY FEATURES LISTED ON BACK. INDICATE NO TAMPERING OR COPYING

| | | 1052 |
|---|---|---|
| **Pope John Paul II High School** | **Bank Plus** | |
| Charitable Gaming Account 500040X8 | 900 Poydras Street, Suite 100 | |
| 1901 Jaguar Drive, 50040 LA 70401 | New Orleans, LA 70112 | |
| Phone 985-348-0514 | 14-004/920 | 07/14/2025 |

PAY TO THE ORDER OF  La Dept of Revenue Office of Charitable Gaming      $ **100.00**

One hundred and 00/100**************************************************

La Dept of Revenue Office of Charitable Gaming
PO Box 1631
Baton Rouge, LA  70821-1631

MEMO

08/01/2025                    $100.00

Pope John Paul II High School

**1130.01 Gulf Coast - Tuition Prepaid - acc⬛⬛⬛⬛ Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/09/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                            USD

| | |
|---|---|
| Statement beginning balance | 288,492.05 |
| Checks and payments cleared (5) | -254,409.03 |
| Deposits and other credits cleared (34) | 363,497.80 |
| Statement ending balance | 397,580.82 |
| | |
| Register balance as of 08/31/2025 | 397,580.82 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | 93,171.78 |
| Register balance as of 09/09/2025 | 490,752.60 |

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/04/2025 | Expense | | Merchant Bankcard (acceptan… | -923.03 |
| 08/04/2025 | Expense | | card connect - give smart CC … | -219.00 |
| 08/14/2025 | Bill Payment | ACH ANO 8.15.2025 | Archdiocese of New Orleans -… | -1,417.00 |
| 08/15/2025 | Expense | Stop Pymt | ⬛⬛⬛⬛⬛ | -1,850.00 |
| 08/20/2025 | Deposit | | Pope John Paul II High School. | -250,000.00 |

| Total | -254,409.03 |
|---|---|

Deposits and other credits cleared (34)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Transfer | | | 2,445.23 |
| 08/04/2025 | Deposit | | | 6,695.00 |
| 08/04/2025 | Deposit | | | 11,500.00 |
| 08/04/2025 | Transfer | | | 48,497.95 |
| 08/06/2025 | Deposit | | | 11,000.00 |
| 08/07/2025 | Deposit | | | 11,825.00 |
| 08/07/2025 | Deposit | | | 81,367.81 |
| 08/08/2025 | Deposit | | | 22,419.87 |
| 08/08/2025 | Deposit | | | 705.55 |
| 08/11/2025 | Transfer | | | 27,820.23 |
| 08/13/2025 | Deposit | | Square Credit Card Payments | 1,383.00 |
| 08/13/2025 | Deposit | | | 185.00 |
| 08/14/2025 | Deposit | | | 1,850.00 |
| 08/14/2025 | Deposit | | | 1,505.25 |
| 08/15/2025 | Deposit | | | 25.00 |
| 08/15/2025 | Deposit | | | 8,567.50 |
| 08/15/2025 | Deposit | | | 25.89 |
| 08/18/2025 | Deposit | | | 25.00 |
| 08/18/2025 | Deposit | | | 25.00 |
| 08/18/2025 | Transfer | | | 61,354.87 |
| 08/18/2025 | Deposit | | | 75.00 |
| 08/21/2025 | Deposit | | | 563.04 |
| 08/22/2025 | Deposit | | | 13,816.25 |
| 08/22/2025 | Deposit | | | 40.00 |
| 08/25/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 305.00 |
| 08/25/2025 | Transfer | | | 37,676.46 |
| 08/25/2025 | Deposit | | Square Credit Card Payments | 82.30 |
| 08/25/2025 | Deposit | | Square Credit Card Payments | 216.77 |
| 08/25/2025 | Deposit | | | 90.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/25/2025 | Deposit | | | 155.00 |
| 08/29/2025 | Deposit | | | 172.33 |
| 08/29/2025 | Deposit | | ▮▮▮▮▮▮▮ | 185.00 |
| 08/29/2025 | Deposit | | | 8,567.50 |
| 08/29/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 2,330.00 |
| **Total** | | | | **363,497.80** |

**Additional Information**

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2025 | Expense | | Gulf Coast Bank | -65.65 |
| 09/04/2025 | Expense | ACH GCB | Gulf Coast Bank | -40.00 |
| 09/04/2025 | Expense | Gulf Coast Bank Fee | Gulf Coast Bank | -10.00 |
| **Total** | | | | **-115.65** |

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Deposit | | Square Credit Card Payments | 156.15 |
| 09/02/2025 | Deposit | | Square Credit Card Payments | 351.37 |
| 09/02/2025 | Deposit | | ▮▮▮▮▮▮▮ | 185.00 |
| 09/02/2025 | Deposit | | ▮▮▮▮▮▮▮ | 40.00 |
| 09/02/2025 | Transfer | | | 17,698.67 |
| 09/02/2025 | Transfer | | | 2,444.47 |
| 09/03/2025 | Deposit | | Square Credit Card Payments | 63.87 |
| 09/04/2025 | Deposit | | ▮▮▮▮▮▮▮ | 190.55 |
| 09/04/2025 | Deposit | | Square Credit Card Payments | 50.03 |
| 09/05/2025 | Deposit | | ▮▮▮▮▮▮▮ | 190.55 |
| 09/05/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 3,010.00 |
| 09/05/2025 | Deposit | | | 6,661.00 |
| 09/05/2025 | Deposit | | Square Credit Card Payments | 8.62 |
| 09/08/2025 | Transfer | | | 61,092.99 |
| 09/08/2025 | Deposit | | ▮▮▮▮▮▮▮ | 190.55 |
| 09/08/2025 | Deposit | | | 75.00 |
| 09/08/2025 | Deposit | | Square Credit Card Payments | 444.82 |
| 09/08/2025 | Deposit | | Square Credit Card Payments | 248.79 |
| 09/09/2025 | Deposit | | ▮▮▮▮▮▮▮ | 185.00 |
| **Total** | | | | **93,287.43** |

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr · Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR POPE JOHN PAUL II CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

*Statement Ending 08/29/2025*

THE ROMAN CATHOLIC CHURCH **Page 1 of 4**
**Customer Number:** ▓▓▓▓

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
|  | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▓▓▓▓ | $397,580.82 |

# TUITION MANAGEMENT CHECKING ▓▓▓▓
## TUITION OPERATING

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | **Beginning Balance** | **$288,492.05** |
| | 34 Credit(s) This Period | $363,497.80 |
| | 5 Debit(s) This Period | $254,409.03 |
| 08/29/2025 | **Ending Balance** | **$397,580.82** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 29 |
| Interest Earned | $172.33 |
| Interest Paid This Period | $172.33 |
| Interest Paid Year-to-Date | $1,409.55 |
| Minimum Balance | $297,632.28 |
| Average Ledger Balance | $433,786.72 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | **Beginning Balance** | | | **$288,492.05** |
| 08/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT ▓▓▓▓ | | $2,445.23 | $290,937.28 |
| 08/01/2025 | MERCHANT BANKCD DEPOSIT 100227133889 | | $6,695.00 | $297,632.28 |
| 08/04/2025 | Gulf Coast Bank Tuition Payment | | $11,500.00 | $309,132.28 |
| 08/04/2025 | Tuition Disbursement | | $48,497.95 | $357,630.23 |
| 08/04/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | $219.00 | | $357,411.23 |
| 08/04/2025 | MERCHANT BANKCD DISCOUNT 100227133889 | $923.03 | | $356,488.20 |
| 08/06/2025 | Gulf Coast Bank Tuition Payment | | $11,000.00 | $367,488.20 |
| 08/07/2025 | Gulf Coast Bank Tuition Payment | | $11,825.00 | $379,313.20 |
| 08/07/2025 | Square Inc SQ250807 T36JDE9VVY0SGD8 | | $81,367.81 | $460,681.01 |
| 08/08/2025 | MERCHANT BANKCD DEPOSIT 100227133889 | | $705.55 | $461,386.56 |
| 08/08/2025 | Stripe Payout Stripe Pay ST-Y0V3D0C3R5L8 | | $22,419.87 | $483,806.43 |
| 08/11/2025 | Tuition Disbursement | | $27,820.23 | $511,626.66 |
| 08/13/2025 | Gulf Coast Bank Tuition Addl Purchase | | $185.00 | $511,811.66 |



THE ROMAN CATHOLIC CHURCH OF THE ███████  Statement Ending 08/29/2025  Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING – NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT (IF ANY)    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank Statements and Reconciliations - PART 3 Page 48 of 80

THE ROMAN CATHOLIC CHURCH OF THE ███████████          Statement Ending 08/29/2025          Page 3 of 4

# TUITION MANAGEMENT CHECKING ██████████ (continued)

# TUITION OPERATING

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/13/2025 | Square Inc SQ250813 T3AWHR72Y2BQBAM | | $1,383.00 | $513,194.66 |
| 08/14/2025 | Square Inc SQ250814 T39N62B0G1CF3PN | | $1,505.25 | $514,699.91 |
| 08/14/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,850.00 | $516,549.91 |
| 08/15/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $25.00 | $516,574.91 |
| 08/15/2025 | Square Inc SQ250815 T300S3Y9AFQ3BBV | | $25.89 | $516,600.80 |
| 08/15/2025 | Stripe Payout Stripe Pay ST-A3X8U3A1D5I6 | | $8,567.50 | $525,168.30 |
| 08/15/2025 | ROMAN CAT ACH MISC C PJP HS II | $1,417.00 | | $523,751.30 |
| 08/18/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $75.00 | $523,826.30 |
| 08/18/2025 | Tuition Disbursement | | $61,354.87 | $585,181.17 |
| 08/18/2025 | RETURN ADDL PURCHASE ██████████ PAYMENT STOPPED | $1,850.00 | | $583,331.17 |
| 08/20/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $25.00 | $583,356.17 |
| 08/20/2025 | BBGF-MARATHON P TRN* 1* 1440109195* 147258384 \ | | $25.00 | $583,381.17 |
| 08/21/2025 | Square Inc SQ250821 T371V0ZDNKK58HW | | $563.04 | $583,944.21 |
| 08/21/2025 | CHECK # 1011 | $250,000.00 | | $333,944.21 |
| 08/22/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $40.00 | $333,984.21 |
| 08/22/2025 | Stripe Payout Stripe Pay ST-I1F6I6T9W3S8 | | $13,816.25 | $347,800.46 |
| 08/25/2025 | Square Inc SQ250825 T3TPAK949P5E1FR | | $82.30 | $347,882.76 |
| 08/25/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $90.00 | $347,972.76 |
| 08/25/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $155.00 | $348,127.76 |
| 08/25/2025 | Square Inc SQ250825 T3T7MF78460Z68P | | $216.77 | $348,344.53 |
| 08/25/2025 | Huddle Tickets EDI PYMNTS ACXXXXXX2-138 | | $305.00 | $348,649.53 |
| 08/25/2025 | Tuition Disbursement | | $37,676.46 | $386,325.99 |
| 08/29/2025 | Gulf Coast Bank Tuition Addl Purchase | | $185.00 | $386,510.99 |
| 08/29/2025 | Huddle Tickets EDI PYMNTS ACXXXXXX8-163 | | $2,330.00 | $388,840.99 |
| 08/29/2025 | Stripe Payout Stripe Pay ST-Z6I8Y2V3K1U0 | | $8,567.50 | $397,408.49 |
| 08/29/2025 | INTEREST | | $172.33 | $397,580.82 |
| **08/29/2025** | **Ending Balance** | | | **$397,580.82** |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 1011 | 08/21/2025 | $250,000.00 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |





#1011          08/21/2025          $250,000.00

Pope John Paul II High School

**1210.01 Gulf Coast-Reserve Loans -** ███████████ **Period Ending 08/31/2025**

### RECONCILIATION REPORT

Reconciled on: 09/01/2025

████████████████████

Any changes made to transactions after this date aren't included in this

| Summary | USD |
|---|---|
| Statement beginning balance | 1,342,376.77 |
| Checks and payments cleared (42) | -246,944.40 |
| Deposits and other credits cleared (6) | 369,138.16 |
| Statement ending balance | 1,464,570.53 |
| Register balance as of 08/31/2025 | 1,464,570.53 |

**Details**

Checks and payments cleared (42)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Transfer | | | -2,445.23 |
| 08/04/2025 | Invoice | 100007788 | ████████ | -3,000.00 |
| 08/04/2025 | Transfer | | | -48,497.95 |
| 08/11/2025 | Transfer | | | -27,820.23 |
| 08/11/2025 | Invoice | 100007834 | | -4,031.17 |
| 08/11/2025 | Invoice | 100007833 | | -4,031.17 |
| 08/14/2025 | Invoice | 100007842 | | -11.00 |
| 08/14/2025 | Invoice | 100007845 | | -11.00 |
| 08/14/2025 | Invoice | 100007841 | | -29.43 |
| 08/14/2025 | Invoice | 100007843 | | -11.00 |
| 08/14/2025 | Invoice | 100007844 | | -11.00 |
| 08/14/2025 | Invoice | 100007837 | | -5,000.00 |
| 08/14/2025 | Invoice | 100007838 | | -499.00 |
| 08/14/2025 | Invoice | 100007839 | | -249.50 |
| 08/14/2025 | Invoice | 100007840 | | -249.50 |
| 08/15/2025 | Invoice | 100007930 | | -12.00 |
| 08/18/2025 | Transfer | | | -61,354.87 |
| 08/19/2025 | Invoice | 100007959 | | -1,017.62 |
| 08/19/2025 | Invoice | 100007955 | | -600.00 |
| 08/19/2025 | Invoice | 100007958 | | -3,000.00 |
| 08/19/2025 | Invoice | 100007961 | | -2,019.27 |
| 08/20/2025 | Invoice | 100007974 | | -3,030.34 |
| 08/20/2025 | Invoice | 100007975 | | -3,406.01 |
| 08/21/2025 | Invoice | 100007980 | | -3,435.70 |
| 08/22/2025 | Invoice | 100007990 | | -4,033.21 |
| 08/22/2025 | Invoice | 100007989 | | -2,885.96 |
| 08/22/2025 | Invoice | 100007981 | | -7,626.00 |
| 08/22/2025 | Invoice | 100007988 | | -2,264.05 |
| 08/25/2025 | Invoice | 100008024 | | -500.00 |
| 08/25/2025 | Invoice | 100008026 | | -500.00 |
| 08/25/2025 | Invoice | 100008028 | | -500.00 |
| 08/25/2025 | Invoice | 100008027 | | -500.00 |
| 08/25/2025 | Invoice | 100008025 | | -500.00 |
| 08/25/2025 | Transfer | | | -37,676.46 |
| 08/25/2025 | Invoice | 100008017 | | -2,020.90 |
| 08/25/2025 | Invoice | 100008018 | | -525.23 |
| 08/25/2025 | Invoice | 100008019 | | -4,963.00 |
| 08/25/2025 | Invoice | 100008020 | | -3,443.94 |
| 08/25/2025 | Invoice | 100008021 | | -3,443.94 |
| 08/25/2025 | Invoice | 100008022 | | -500.00 |
| 08/25/2025 | Invoice | 100008023 | | -500.00 |
| 08/29/2025 | Invoice | 100008031 | | -788.72 |

| Total | | | | -246,944.40 |
|---|---|---|---|---|

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Deposit | | | 82,917.00 |

9/1/25, 7:15 AM

Case 20-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements and Reconciliations - PART 3 Page 51 of 80

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Deposit | | | 31,756.00 |
| 08/04/2025 | Deposit | | | 24,851.00 |
| 08/07/2025 | Deposit | | | 225,178.69 |
| 08/12/2025 | Deposit | | ███████████ | 1,991.00 |
| 08/29/2025 | Deposit | | | 2,444.47 |
| Total | | | | 369,138.16 |



# GULF COAST BANK & Trust Company

**Statement Ending 08/29/2025**

THE ROMAN CATHOLIC CHURCH

Page 1 of 4

**Customer Number** ████

1801 E Judge Perez Dr · Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR POPE JOHN PAUL II CATHOLIC HS
DEBTOR IN POSS CASE #20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☏ | Phone | 504-561-6100 |
| 🖵 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ████ | $1,464,570.53 |

# TUITION FUNDED - ████
# FUNDED CUSTODIAL ACCOUNT

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | **Beginning Balance** | $1,342,376.77 |
| | 6 Credit(s) This Period | $369,138.16 |
| | 40 Debit(s) This Period | $246,944.40 |
| 08/29/2025 | **Ending Balance** | $1,464,570.53 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $2,444.47 |
| Interest Paid This Period | $2,444.47 |
| Interest Paid Year-to-Date | $9,540.45 |
| Minimum Balance | $1,427,957.59 |
| Average Ledger Balance | $1,538,331.01 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/01/2025** | **Beginning Balance** | | | **$1,342,376.77** |
| 08/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT ████ | $2,445.23 | | $1,339,931.54 |
| 08/01/2025 | Loan Funding Pope John Paul II High School | | $31,756.00 | $1,371,687.54 |
| 08/01/2025 | Loan Funding Pope John Paul II High School | | $82,917.00 | $1,454,604.54 |
| 08/04/2025 | Loan Funding Pope John Paul II High School | | $24,851.00 | $1,479,455.54 |
| 08/04/2025 | REDUC 600358513 ████ | $3,000.00 | | $1,476,455.54 |
| 08/04/2025 | Tuition Disbursement | $48,497.95 | | $1,427,957.59 |
| 08/07/2025 | Loan Funding Pope John Paul II High School | | $225,178.69 | $1,653,136.28 |
| 08/11/2025 | CANC 600402722 ████ | $8,062.34 | | $1,645,073.94 |
| 08/11/2025 | Tuition Disbursement | $27,820.23 | | $1,617,253.71 |
| 08/12/2025 | Loan Funding Pope John Paul II High School | | $1,991.00 | $1,619,244.71 |
| 08/14/2025 | REDUC 600333818 ████ | $11.00 | | $1,619,233.71 |
| 08/14/2025 | REDUC 600371526 ████ | $11.00 | | $1,619,222.71 |
| 08/14/2025 | REDUC 600333653 ████ | $11.00 | | $1,619,211.71 |

GULFBANK.COM  *The Bank That Cares About You!*  800-223-2060  

THE ROMAN CATHOLIC CHURCH OF ███████████     Statement Ending 08/29/2025                    Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT     $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*     $ _____

_____

_____

**TOTAL**     $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING     $ _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements and Reconciliations - PART 3 Page 54 of 80

THE ROMAN CATHOLIC CHURCH OF THE ███████  Statement Ending 08/29/2025  Page 3 of 4

## TUITION FUNDED - ███████████ (continued)

## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 08/14/2025 | REDUC 60035579 | $11.00 | | $1,619,200.71 |
| 08/14/2025 | REDUC 60033070 | $29.43 | | $1,619,171.28 |
| 08/14/2025 | REDUC 60040772 | $249.50 | | $1,618,921.78 |
| 08/14/2025 | REDUC 60039225 | $249.50 | | $1,618,672.28 |
| 08/14/2025 | REDUC 60040672 | $499.00 | | $1,618,173.28 |
| 08/14/2025 | REDUC 60035543 | $5,000.00 | | $1,613,173.28 |
| 08/15/2025 | REDUC 60038549 | $12.00 | | $1,613,161.28 |
| 08/18/2025 | Tuition Disbursement | $61,354.87 | | $1,551,806.41 |
| 08/19/2025 | REDUC 6004070 | $600.00 | | $1,551,206.41 |
| 08/19/2025 | CANC 600407573 | $1,017.62 | | $1,550,188.79 |
| 08/19/2025 | CANC 600407023 | $2,019.27 | | $1,548,169.52 |
| 08/19/2025 | REDUC 6003272 | $3,000.00 | | $1,545,169.52 |
| 08/20/2025 | CANC 600406968 | $3,030.34 | | $1,542,139.18 |
| 08/20/2025 | CANC 600407221 | $3,406.01 | | $1,538,733.17 |
| 08/21/2025 | CANC 600385496 | $3,435.70 | | $1,535,297.47 |
| 08/22/2025 | CANC 600339516 | $2,264.05 | | $1,533,033.42 |
| 08/22/2025 | CANC 600277641 | $2,885.96 | | $1,530,147.46 |
| 08/22/2025 | CANC 600406330 | $4,033.21 | | $1,526,114.25 |
| 08/22/2025 | REDUC 6003906 | $7,626.00 | | $1,518,488.25 |
| 08/25/2025 | CANC 600406308 | $525.23 | | $1,517,963.02 |
| 08/25/2025 | CANC 600407584 | $2,020.90 | | $1,515,942.12 |
| 08/25/2025 | REDUC 60040611 | $4,963.00 | | $1,510,979.12 |
| 08/25/2025 | CANC 600294768 | $6,887.88 | | $1,504,091.24 |
| 08/25/2025 | Tuition Disbursement | $37,676.46 | | $1,466,414.78 |
| 08/26/2025 | REDUC 6003546 | $500.00 | | $1,465,914.78 |
| 08/26/2025 | REDUC 6003299 | $500.00 | | $1,465,414.78 |
| 08/26/2025 | REDUC 6003537 | $500.00 | | $1,464,914.78 |
| 08/26/2025 | REDUC 6003751 | $500.00 | | $1,464,414.78 |
| 08/26/2025 | REDUC 6003804 | $500.00 | | $1,463,914.78 |
| 08/26/2025 | REDUC 6003382 | $500.00 | | $1,463,414.78 |
| 08/26/2025 | REDUC 6003686 | $500.00 | | $1,462,914.78 |
| 08/28/2025 | CANC 60040611 | $788.72 | | $1,462,126.06 |
| 08/29/2025 | INTEREST | | $2,444.47 | $1,464,570.53 |
| **08/29/2025** | **Ending Balance** | | | **$1,464,570.53** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE ██████████          Statement Ending 08/29/2025

This page left intentionally blank

Pope John Paul II High School

**1110 Hancock Operating -**  **Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/09/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

| | |
|---|---:|
| Statement beginning balance | 159,325.28 |
| Checks and payments cleared (136) | -496,507.76 |
| Deposits and other credits cleared (110) | 811,315.47 |
| Statement ending balance | 474,132.99 |
| | |
| Uncleared transactions as of 08/31/2025 | -201,638.88 |
| Register balance as of 08/31/2025 | 272,494.11 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | -49,303.60 |
| Register balance as of 09/09/2025 | 223,190.51 |

**Details**

Checks and payments cleared (136)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 05/26/2025 | Bill Payment | 12706 | | -110.00 |
| 06/12/2025 | Bill Payment | 12711 | | -97.33 |
| 06/12/2025 | Bill Payment | 12717 | Crescent City Umpires Associ… | -50.00 |
| 06/17/2025 | Bill Payment | 12737 | Crescent City Umpires Associ… | -100.00 |
| 06/20/2025 | Check | 12756 | | -999.00 |
| 06/30/2025 | Bill Payment | 12804 | | -875.10 |
| 07/10/2025 | Bill Payment | 12819 | | -54.50 |
| 07/16/2025 | Bill Payment | 12831 | | -1,054.50 |
| 07/24/2025 | Bill Payment | 12859 | Davis Products Co. Inc. | -2,286.30 |
| 07/24/2025 | Bill Payment | 12851 | Riddell/ All American Sports C… | -518.52 |
| 07/24/2025 | Bill Payment | 12847 | Savvas Learning Company / … | -13,776.86 |
| 07/24/2025 | Bill Payment | 12861 | IXL Learning / Rosetta Stone | -4,689.00 |
| 07/24/2025 | Bill Payment | 12857 | Ave Maria Press | -335.92 |
| 07/31/2025 | Bill Payment | 12871 | Pro's Pest Control Service, Inc | -205.00 |
| 07/31/2025 | Bill Payment | 12867 | Mesalain Consulting Group | -4,146.00 |
| 07/31/2025 | Bill Payment | 12868 | Fernon Brothers Painting | -5,000.00 |
| 07/31/2025 | Bill Payment | 12869 | Selection.com | -57.00 |
| 07/31/2025 | Bill Payment | 12870 | Staples | -610.64 |
| 08/01/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -44.00 |
| 08/01/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -3.90 |
| 08/04/2025 | Bill Payment | 12885 | School Time | -1,760.00 |
| 08/04/2025 | Bill Payment | 12878 | | -140.00 |
| 08/04/2025 | Bill Payment | 12886 | | -270.38 |
| 08/04/2025 | Bill Payment | 12877 | | -270.00 |
| 08/04/2025 | Bill Payment | 12887 | LLHSSL (Louisiana High Scho… | -50.00 |
| 08/04/2025 | Bill Payment | 12876 | Sign Artist | -600.00 |
| 08/04/2025 | Bill Payment | 12888 | | -335.35 |
| 08/04/2025 | Bill Payment | 12889 | City of Slidell | -835.09 |
| 08/04/2025 | Bill Payment | 12890 | WEX Bank (RaceTrac) | -193.00 |
| 08/04/2025 | Bill Payment | 12891 | A-1 Service Inc | -238.60 |
| 08/04/2025 | Bill Payment | 12892 | | -3,000.00 |
| 08/04/2025 | Bill Payment | 12893 | Coastal Environmental Servic… | -262.00 |
| 08/04/2025 | Bill Payment | 12872 | ATMOS Energy Louisiana - LGS | -349.44 |
| 08/04/2025 | Bill Payment | 12873 | City of Slidell | -649.48 |
| 08/04/2025 | Bill Payment | 12874 | RD Graphics and Apparel LLC | -276.00 |
| 08/04/2025 | Bill Payment | 12875 | Lowe's Business Account | -628.28 |
| 08/04/2025 | Bill Payment | 12881 | Dixieland Tours | -1,696.00 |
| 08/04/2025 | Bill Payment | 12882 | Omega Sound & Entertainment | -675.00 |
| 08/04/2025 | Bill Payment | 12883 | Attaway's Award Center | -49.33 |
| 08/04/2025 | Bill Payment | 12884 | Pan American Life Insurance Co | -8.90 |

| DATE | TYPE | REF.NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/04/2025 | Bill Payment | 12880 | ChillCo Comprehensive Cooli… | -527.50 |
| 08/08/2025 | Bill Payment | 12879 | Benecom Technologies | -40.00 |
| 08/08/2025 | Bill Payment | 12904 | Diocesan FKA Trinity Publicati… | -4,858.00 |
| 08/08/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -11.00 |
| 08/08/2025 | Bill Payment | 12894 | | -5,622.89 |
| 08/08/2025 | Bill Payment | 12896 | Moore & Powell | -210.00 |
| 08/08/2025 | Bill Payment | 12897 | | -1,000.00 |
| 08/08/2025 | Bill Payment | 12898 | Adobe | -2,959.87 |
| 08/08/2025 | Bill Payment | 12900 | EverOn / Protection One/ADT | -522.56 |
| 08/08/2025 | Bill Payment | 12901 | Institute of School & Parish D… | -3,850.00 |
| 08/08/2025 | Bill Payment | 12902 | Chase Cardmember Services | -22,224.83 |
| 08/08/2025 | Bill Payment | 12903 | Educational Theatre Association | -325.00 |
| 08/11/2025 | Expense | NSF Ck | | -40.00 |
| 08/13/2025 | Expense | NSF Ck 1754 | | -128.00 |
| 08/13/2025 | Expense | NSF Ck 136 | NRP Logistics LLC | -600.00 |
| 08/14/2025 | Bill Payment | 12925 | Ameritrust Plumbing Solutions… | -6,349.64 |
| 08/14/2025 | Bill Payment | 12905 | | -30.00 |
| 08/14/2025 | Bill Payment | 12906 | School Services Inc | -127.39 |
| 08/14/2025 | Bill Payment | 12907 | RD Graphics and Apparel LLC | -8,114.70 |
| 08/14/2025 | Bill Payment | 12908 | Keeping It Real Meals | -550.00 |
| 08/14/2025 | Bill Payment | 12924 | | -370.91 |
| 08/14/2025 | Bill Payment | 12923 | | -30.00 |
| 08/14/2025 | Bill Payment | 12921 | | -166.16 |
| 08/14/2025 | Bill Payment | 12920 | | -30.00 |
| 08/14/2025 | Bill Payment | 12919 | | -1,164.83 |
| 08/14/2025 | Bill Payment | 12918 | | -523.86 |
| 08/14/2025 | Bill Payment | 12917 | McGraw-Hill School Educatio… | -8,326.53 |
| 08/14/2025 | Bill Payment | 12916 | | -945.00 |
| 08/14/2025 | Bill Payment | 12915 | Wash-St Tammany Electric C… | -10,093.75 |
| 08/14/2025 | Bill Payment | 12913 | Red Stick Sports | -4,016.26 |
| 08/14/2025 | Bill Payment | 12912 | | -29.99 |
| 08/14/2025 | Bill Payment | 12911 | Floorworks & Blinds | -18,875.94 |
| 08/14/2025 | Bill Payment | 12910 | Lowe's Business Account | -1,771.87 |
| 08/14/2025 | Bill Payment | 12909 | | -927.93 |
| 08/14/2025 | Bill Payment | 12933 | | -30.00 |
| 08/14/2025 | Bill Payment | 12935 | DSG Properties LLC | -13,794.96 |
| 08/14/2025 | Bill Payment | 12926 | Educational Electronics Corp. | -559.11 |
| 08/14/2025 | Bill Payment | 12937 | SchoolsPLP LLC (Personalize… | -6,075.00 |
| 08/14/2025 | Expense | | | -113.42 |
| 08/14/2025 | Bill Payment | 12929 | | -70.80 |
| 08/14/2025 | Expense | ACH Gallagher | Gallagher Benefit Services | -23,501.77 |
| 08/14/2025 | Expense | ACH Guard (Gallagh) | Guardian (drafted by Gallaghe… | -1,809.22 |
| 08/14/2025 | Bill Payment | 12927 | | -308.44 |
| 08/14/2025 | Bill Payment | 12928 | | -270.00 |
| 08/14/2025 | Bill Payment | 12931 | Reece Landscaping LLC | -1,600.00 |
| 08/15/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -44.00 |
| 08/15/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -3.90 |
| 08/18/2025 | Bill Payment | 12914 | Archdiocese of New Orleans - … | -1,417.00 |
| 08/20/2025 | Bill Payment | 12980 | | -120.00 |
| 08/20/2025 | Check | 12940 | | -380.00 |
| 08/20/2025 | Check | 12938 | | -387.00 |
| 08/20/2025 | Bill Payment | 12983 | | -70.81 |
| 08/20/2025 | Bill Payment | 12981 | | -120.00 |
| 08/20/2025 | Check | 12941 | | -1,084.65 |
| 08/20/2025 | Bill Payment | 12979 | Pioneer Athletics | -120.89 |
| 08/20/2025 | Bill Payment | 12978 | Lowe's Business Account | -545.11 |
| 08/20/2025 | Bill Payment | 12977 | Nelnet Business Solutions (FA… | -1,156.08 |
| 08/20/2025 | Bill Payment | 12975 | Lafayette Music Company | -902.52 |
| 08/20/2025 | Bill Payment | 12973 | Omega Sound & Entertainment | -525.00 |
| 08/20/2025 | Bill Payment | 12972 | Pope John Paul II High School | -1,450.00 |
| 08/20/2025 | Bill Payment | 12970 | Staples | -131.03 |
| 08/20/2025 | Bill Payment | 12969 | | -1,000.00 |
| 08/20/2025 | Bill Payment | 12968 | | -220.89 |
| 08/20/2025 | Bill Payment | 12967 | | -765.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/20/2025 | Bill Payment | 12966 | ███████████████ | -28.24 |
| 08/20/2025 | Bill Payment | 12965 | | -630.00 |
| 08/20/2025 | Bill Payment | 12964 | Coca Cola Bottling Company … | -1,126.94 |
| 08/20/2025 | Bill Payment | 12961 | ███████████ | -30.00 |
| 08/20/2025 | Bill Payment | 12959 | Hickory Truck & Auto Repair, … | -4,554.50 |
| 08/20/2025 | Bill Payment | 12958 | ██████████ | -25.46 |
| 08/20/2025 | Bill Payment | 12957 | Sign Artist ██████ | -610.00 |
| 08/20/2025 | Bill Payment | 12956 | Pitney Bowes Global Financial | -280.75 |
| 08/20/2025 | Bill Payment | 12955 | ██████████ | -66.54 |
| 08/20/2025 | Bill Payment | 12954 | Davis Products Co. Inc. | -180.42 |
| 08/20/2025 | Bill Payment | 12953 | RD Graphics and Apparel LLC | -576.00 |
| 08/20/2025 | Check | 12951 | ███████████ | -20.00 |
| 08/20/2025 | Check | 12950 | ███████████████ | -11,500.00 |
| 08/20/2025 | Check | 12949 | ███████████████ | -3,000.00 |
| 08/20/2025 | Check | 12947 | ███████████████ | -5,000.00 |
| 08/20/2025 | Check | 12946 | ███████████████ | -2,500.00 |
| 08/20/2025 | Check | 12945 | ███████████████ | -2,000.00 |
| 08/20/2025 | Check | 12944 | ███████████████ | -2,000.00 |
| 08/20/2025 | Check | 12943 | ███████████████ | -3,000.00 |
| 08/21/2025 | Bill Payment | 12986 | ███████████ | -40.57 |
| 08/21/2025 | Bill Payment | 12989 | Northlake Glass LLC | -871.75 |
| 08/22/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -5.85 |
| 08/22/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -66.00 |
| 08/27/2025 | Journal | 26-48 | | -54,183.53 |
| 08/27/2025 | Expense | ACH PR Processing | Crescent Payroll | -935.04 |
| 08/27/2025 | Journal | 26-49 | | -20,387.37 |
| 08/27/2025 | Journal | 26-47 | | -166,624.24 |
| 08/28/2025 | Bill Payment | 12998 | Sign Artist ██████ | -4,130.00 |
| 08/28/2025 | Bill Payment | 13014 | ██████████ | -139.57 |
| 08/28/2025 | Bill Payment | 13015 | ██████████ | -631.06 |
| 08/28/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA██ | -2.50 |
| 08/29/2025 | Bill Payment | 13024 | ███████████ | -120.00 |

**Total**                                                                 **-496,507.76**

Deposits and other credits cleared (110)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Deposit | | | 479.00 |
| 08/04/2025 | Deposit | | ███████████ | 11,501.00 |
| 08/04/2025 | Deposit | | | 25,431.00 |
| 08/04/2025 | Deposit | | City of Slidell | 649.48 |
| 08/04/2025 | Deposit | | | 15.50 |
| 08/04/2025 | Deposit | | ███████████ | 100.00 |
| 08/05/2025 | Deposit | | | 26,314.00 |
| 08/05/2025 | Deposit | | | 35,150.00 |
| 08/07/2025 | Deposit | | | 14,000.00 |
| 08/07/2025 | Deposit | | | 28,224.00 |
| 08/07/2025 | Deposit | | | 138,610.00 |
| 08/07/2025 | Deposit | | ███████████ | 13,333.00 |
| 08/07/2025 | Deposit | | | 627.00 |
| 08/07/2025 | Deposit | | | 3,907.73 |
| 08/08/2025 | Deposit | | ███████████ | 462.00 |
| 08/08/2025 | Deposit | | | 375.00 |
| 08/11/2025 | Deposit | | | 12,401.00 |
| 08/11/2025 | Deposit | | | 925.00 |
| 08/11/2025 | Deposit | | | 2,250.00 |
| 08/11/2025 | Deposit | | | 357.00 |
| 08/11/2025 | Deposit | | | 1,040.00 |
| 08/11/2025 | Deposit | | | 462.00 |
| 08/11/2025 | Deposit | | ███████████ | 24.00 |
| 08/11/2025 | Deposit | | | 250.00 |
| 08/11/2025 | Deposit | | | 15.00 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|--------------|
| 08/11/2025 | Deposit | | | 9,325.00 |
| 08/11/2025 | Deposit | | | 6.00 |
| 08/11/2025 | Deposit | | ███████████ | 34,500.00 |
| 08/11/2025 | Deposit | | | 6,691.00 |
| 08/11/2025 | Deposit | | | 13,440.00 |
| 08/11/2025 | Deposit | | | 11,326.00 |
| 08/11/2025 | Deposit | | | 13,580.00 |
| 08/11/2025 | Deposit | | | 9,967.00 |
| 08/11/2025 | Deposit | | | 11,489.00 |
| 08/11/2025 | Deposit | | | 8,036.00 |
| 08/14/2025 | Deposit | | | 106.00 |
| 08/14/2025 | Deposit | | ██████████████ | 175.00 |
| 08/14/2025 | Deposit | | | 600.00 |
| 08/14/2025 | Deposit | | | 33.00 |
| 08/15/2025 | Deposit | | Nelnet Business Solutions (FA... | 104.00 |
| 08/18/2025 | Deposit | | | 350.00 |
| 08/18/2025 | Deposit | | ████████ | 275.00 |
| 08/18/2025 | Deposit | | | 810.00 |
| 08/18/2025 | Deposit | | █████████████ | 600.00 |
| 08/18/2025 | Deposit | | | 3,100.00 |
| 08/18/2025 | Deposit | | | 35.00 |
| 08/18/2025 | Deposit | | ███████████████ | 600.00 |
| 08/18/2025 | Deposit | | | 80.00 |
| 08/18/2025 | Deposit | | Athletic Concession | 101.00 |
| 08/18/2025 | Deposit | | ██████ | 10.00 |
| 08/18/2025 | Deposit | | | 120.00 |
| 08/18/2025 | Deposit | | █████████████ | 11,501.00 |
| 08/18/2025 | Deposit | | | 8,500.00 |
| 08/18/2025 | Deposit | | ████████ | 400.00 |
| 08/18/2025 | Deposit | | | 490.00 |
| 08/18/2025 | Deposit | | ██████████ | 1,375.00 |
| 08/18/2025 | Deposit | | | 33.00 |
| 08/18/2025 | Deposit | | | 1,925.00 |
| 08/18/2025 | Deposit | | | 120.00 |
| 08/18/2025 | Deposit | | ███████████ | 42.00 |
| 08/18/2025 | Deposit | | St. Margaret Mary School. | 4,412.00 |
| 08/18/2025 | Deposit | | Lindberg Immovables LLC | 600.00 |
| 08/18/2025 | Deposit | | | 3,125.00 |
| 08/18/2025 | Deposit | | | 40.00 |
| 08/18/2025 | Deposit | | ██████████████████ | 40.00 |
| 08/20/2025 | Deposit | | | 15.00 |
| 08/20/2025 | Deposit | | | 3,100.00 |
| 08/20/2025 | Deposit | | | 5.00 |
| 08/20/2025 | Deposit | | Pope John Paul II High School. | 250,000.00 |
| 08/20/2025 | Deposit | | ███████████ | 40.00 |
| 08/21/2025 | Deposit | | | 15.00 |
| 08/21/2025 | Deposit | | | 6,000.00 |
| 08/21/2025 | Deposit | | | 200.00 |
| 08/21/2025 | Deposit | | | 175.00 |
| 08/21/2025 | Deposit | | ██████████████ | 2,000.00 |
| 08/21/2025 | Deposit | | | 1,500.00 |
| 08/21/2025 | Deposit | | | 100.00 |
| 08/21/2025 | Deposit | | | 20.00 |
| 08/21/2025 | Deposit | | | 3,075.00 |
| 08/21/2025 | Deposit | | Coca-Cola Bottling Company ... | 116.00 |
| 08/22/2025 | Deposit | | | 375.00 |
| 08/22/2025 | Deposit | | █████████████ | 1,000.00 |
| 08/22/2025 | Deposit | | | 175.00 |
| 08/22/2025 | Deposit | | | 33.00 |
| 08/22/2025 | Deposit | | ██████████████ | 531.00 |
| 08/22/2025 | Deposit | | | 3,550.00 |
| 08/25/2025 | Deposit | | Cheerleaders. | 346.00 |
| 08/25/2025 | Deposit | | Athletic Concession | 838.25 |
| 08/25/2025 | Deposit | | | 800.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/25/2025 | Deposit | | | 253.00 |
| 08/26/2025 | Deposit | | | 200.00 |
| 08/26/2025 | Deposit | | ■■■■ | 35.00 |
| 08/26/2025 | Deposit | | | 3,100.00 |
| 08/26/2025 | Deposit | | Bulldog Ground Services LLC | 185.00 |
| 08/26/2025 | Deposit | | | 107.07 |
| 08/26/2025 | Deposit | | ■■■■ | 600.00 |
| 08/26/2025 | Deposit | | | 6,500.00 |
| 08/26/2025 | Deposit | | | 675.00 |
| 08/26/2025 | Deposit | | Catholic Community Foundation | 19,583.00 |
| 08/27/2025 | Deposit | | | 2,000.00 |
| 08/27/2025 | Deposit | | Archdiocese of New Orleans. | 22,088.44 |
| 08/27/2025 | Deposit | | Joli Coupe Tabitha Aucoin LLC | 100.00 |
| 08/28/2025 | Deposit | | | 2,175.00 |
| 08/28/2025 | Deposit | | ■■■■ | 175.00 |
| 08/29/2025 | Deposit | | | 50.00 |
| 08/29/2025 | Deposit | | | 370.00 |
| 08/29/2025 | Deposit | | | 200.00 |
| 08/29/2025 | Deposit | | | 1,250.00 |
| 08/29/2025 | Deposit | | ■■■■ | 2,575.00 |
| 08/29/2025 | Deposit | | | 120.00 |
| **Total** | | | | **811,315.47** |

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/15/2024 | Bill Payment | 11263 | Gallagher Benefit Services | -679.26 |
| 06/06/2024 | Check | 11302 | | -1,250.00 |
| 08/22/2024 | Bill Payment | 11563 | | -225.00 |
| 12/04/2024 | Bill Payment | 12042 | | -75.54 |
| 12/11/2024 | Bill Payment | 12080 | | -22.27 |
| 12/11/2024 | Bill Payment | 12074 | | -15.23 |
| 02/12/2025 | Bill Payment | 12313 | | -19.79 |
| 03/13/2025 | Bill Payment | 12412 | | -20.46 |
| 04/08/2025 | Bill Payment | 12524 | | -74.23 |
| 04/09/2025 | Bill Payment | 12536 | Covington High School | -70.00 |
| 05/06/2025 | Bill Payment | 12617 | | -530.65 |
| 05/16/2025 | Bill Payment | 12659 | Lock Jock Inc Key Shoppe | -1,977.75 |
| 05/21/2025 | Bill Payment | 12672 | Southern Sod LLC | -480.00 |
| 05/26/2025 | Bill Payment | 12704 | SMH Foundation | -3,197.76 |
| 06/17/2025 | Bill Payment | 12741 | | -109.28 |
| 06/17/2025 | Bill Payment | 12731 | ■■■■ | -250.00 |
| 06/27/2025 | Bill Payment | 12794 | | -31.89 |
| 06/30/2025 | Bill Payment | 12807 | NASSP/NHS/NJHS National ... | -770.00 |
| 07/10/2025 | Bill Payment | 12827 | | -67.00 |
| 08/08/2025 | Bill Payment | 12895 | | -28.00 |
| 08/08/2025 | Bill Payment | 12899 | | -10.43 |
| 08/14/2025 | Bill Payment | 12930 | | -470.72 |
| 08/14/2025 | Bill Payment | 12922 | | -30.00 |
| 08/14/2025 | Bill Payment | 12932 | Attaway's Award Center | -483.04 |
| 08/14/2025 | Bill Payment | 12934 | JPH Sports Officiating LLC | -400.00 |
| 08/14/2025 | Bill Payment | 12936 | ■■■■ | -24.24 |
| 08/20/2025 | Bill Payment | 12962 | Core Performance Academy | -2,800.00 |
| 08/20/2025 | Bill Payment | 12982 | National Speech and Debate ... | -268.00 |
| 08/20/2025 | Bill Payment | 12976 | Attaway's Award Center | -35.02 |
| 08/20/2025 | Bill Payment | 12974 | | -35.04 |
| 08/20/2025 | Bill Payment | 12971 | ■■■■ | -82.30 |
| 08/20/2025 | Bill Payment | 12963 | Mesalain Consulting Group | -7,500.00 |
| 08/20/2025 | Bill Payment | 12960 | | -14.03 |
| 08/20/2025 | Check | 12952 | | -11.00 |
| 08/20/2025 | Check | 12948 | ■■■■ | -3,000.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/20/2025 | Check | 12942 | ███████████ | -1,363.41 |
| 08/20/2025 | Check | 12939 | | -1,000.00 |
| 08/21/2025 | Bill Payment | 12990 | Bodean's Dozer and Trackhoe… | -117,320.00 |
| 08/21/2025 | Bill Payment | 12985 | ███████████ | -547.10 |
| 08/21/2025 | Bill Payment | 12988 | | -140.00 |
| 08/21/2025 | Bill Payment | 12984 | Lowe's Business Account | -1,040.54 |
| 08/21/2025 | Bill Payment | 12991 | Lock Jock Inc Key Shoppe | -155.00 |
| 08/21/2025 | Bill Payment | 12987 | Selection.com | -792.50 |
| 08/28/2025 | Bill Payment | 13005 | | -27.34 |
| 08/28/2025 | Bill Payment | 13006 | Pro's Pest Control Service, Inc | -205.00 |
| 08/28/2025 | Bill Payment | 13007 | Church Supply House | -146.70 |
| 08/28/2025 | Bill Payment | 13008 | ███████████ | -222.44 |
| 08/28/2025 | Bill Payment | 13009 | Lock Jock Inc Key Shoppe | -1,984.15 |
| 08/28/2025 | Bill Payment | 13010 | ███████████ | -1,060.00 |
| 08/28/2025 | Bill Payment | 13011 | Champion Door & Hardware L… | -13,102.61 |
| 08/28/2025 | Bill Payment | 13012 | ███████████ | -375.00 |
| 08/28/2025 | Bill Payment | 13013 | School Time | -144.00 |
| 08/28/2025 | Bill Payment | 12994 | A-1 Service Inc | -357.90 |
| 08/28/2025 | Bill Payment | 12993 | Slidell High School | -60.00 |
| 08/28/2025 | Bill Payment | 13016 | Nelnet Business Solutions (FA… | -656.08 |
| 08/28/2025 | Bill Payment | 13017 | Lowe's Business Account | -826.52 |
| 08/28/2025 | Bill Payment | 13018 | Staples | -438.73 |
| 08/28/2025 | Check | 12992 | ███████████ | -673.71 |
| 08/28/2025 | Bill Payment | 12995 | Regency Electrical Group LLC. | -16,600.00 |
| 08/28/2025 | Bill Payment | 13000 | SchoolsPLP LLC (Personalize… | -1,225.00 |
| 08/28/2025 | Bill Payment | 13001 | Disney Destinations, LLC dba … | -5,697.00 |
| 08/28/2025 | Bill Payment | 13002 | Red Stick Sports | -1,053.94 |
| 08/28/2025 | Bill Payment | 13003 | Benecom Technologies | -757.50 |
| 08/28/2025 | Bill Payment | 13004 | ███████████ | -91.88 |
| 08/28/2025 | Bill Payment | 12996 | De Lage Landen | -927.93 |
| 08/28/2025 | Bill Payment | 12997 | Slidell High School | -60.00 |
| 08/28/2025 | Bill Payment | 12999 | Coca Cola Bottling Company … | -660.74 |
| 08/29/2025 | Bill Payment | 13020 | ███████████ | -30.00 |
| 08/29/2025 | Bill Payment | 13025 | | -65.20 |
| 08/29/2025 | Bill Payment | 13019 | ███████████ | -1,498.03 |
| 08/29/2025 | Bill Payment | 13022 | St. Margaret Mary Church | -5,000.00 |
| 08/29/2025 | Bill Payment | 13021 | Lock Jock Inc Key Shoppe | -155.00 |
| 08/29/2025 | Bill Payment | 13023 | | -120.00 |

**Total**     **-201,638.88**

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/04/2025 | Bill Payment | 13043 | ███████████ | -44.61 |
| 09/04/2025 | Bill Payment | 13026 | Mesalain Consulting Group | -7,215.00 |
| 09/04/2025 | Bill Payment | 13027 | ███████████ | -30.00 |
| 09/04/2025 | Bill Payment | 13028 | City of Slidell | -1,077.16 |
| 09/04/2025 | Bill Payment | 13029 | Lobb's Horticultural Spray Inc | -1,875.00 |
| 09/04/2025 | Bill Payment | 13030 | JT's Fencing LLC | -3,250.00 |
| 09/04/2025 | Bill Payment | 13031 | Dudley Smith Printing | -376.49 |
| 09/04/2025 | Bill Payment | 13032 | ███████████ | -186.36 |
| 09/04/2025 | Bill Payment | 13033 | Coca Cola Bottling Company … | -596.24 |
| 09/04/2025 | Bill Payment | 13034 | ███████████ | -181.24 |
| 09/04/2025 | Bill Payment | 13035 | Selection.com | -95.00 |
| 09/04/2025 | Bill Payment | 13036 | Red Stick Sports | -1,651.12 |
| 09/04/2025 | Bill Payment | 13037 | Benecom Technologies | -7,676.23 |
| 09/04/2025 | Bill Payment | 13038 | Pro's Pest Control Service, Inc | -30.00 |
| 09/04/2025 | Bill Payment | 13039 | Coastal Environmental Servic… | -262.00 |
| 09/04/2025 | Bill Payment | 13040 | Lock Jock Inc Key Shoppe | -71.55 |
| 09/04/2025 | Bill Payment | 13041 | WEX Bank (RaceTrac) | -1,019.30 |
| 09/04/2025 | Bill Payment | 13042 | Pope John Paul II High School | -240.00 |
| 09/04/2025 | Bill Payment | 13044 | Pan American Life Insurance Co | -8.90 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2025 | Bill Payment | 13045 | Attaway's Award Center | -131.56 |
| 09/04/2025 | Bill Payment | 13046 | Chase Cardmember Services | -35,964.71 |
| 09/04/2025 | Bill Payment | 13047 | | -258.66 |
| 09/04/2025 | Bill Payment | 13048 | Pioneer Athletics | -2,105.45 |
| 09/05/2025 | Bill Payment | 13053 | Institute of School & Parish D… | -3,850.00 |
| 09/05/2025 | Expense | FACTSEnrollmntProcFee | Nelnet Business Solutions (FA… | -500.00 |
| 09/05/2025 | Bill Payment | 13049 | | -160.00 |
| 09/05/2025 | Bill Payment | 13050 | Lowe's Business Account | -485.85 |
| 09/05/2025 | Bill Payment | 13051 | Sign Artist | -1,435.00 |
| 09/05/2025 | Bill Payment | 13052 | | -280.00 |
| 09/12/2025 | Expense | ACH Gallagher Medical | Gallagher Benefit Services | -27,347.82 |
| 09/12/2025 | Expense | ACH Guardian Ins | Guardian (drafted by Gallaghe… | -2,334.78 |

Total                                                                                  -100,740.03

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Deposit | | | 25.00 |
| 09/02/2025 | Deposit | | | 250.00 |
| 09/02/2025 | Deposit | | | 150.00 |
| 09/02/2025 | Deposit | | | 370.00 |
| 09/02/2025 | Deposit | | Athletic Concession | 1,406.00 |
| 09/02/2025 | Deposit | | Men's Club | 346.00 |
| 09/02/2025 | Deposit | | | 30.00 |
| 09/02/2025 | Deposit | | Cheerleaders. | 418.00 |
| 09/02/2025 | Deposit | | Athletic gate | 20.00 |
| 09/03/2025 | Deposit | | | 40.00 |
| 09/03/2025 | Deposit | | | 100.00 |
| 09/03/2025 | Deposit | | Athletic Concession | 193.25 |
| 09/03/2025 | Deposit | | Jag Java (Media Club) | 162.00 |
| 09/03/2025 | Deposit | | Collision Xperts, LLC | 100.00 |
| 09/03/2025 | Deposit | | | 555.00 |
| 09/03/2025 | Deposit | | | 200.00 |
| 09/03/2025 | Deposit | | | 7,000.00 |
| 09/03/2025 | Deposit | | St. Margaret Mary School. | 4,412.00 |
| 09/03/2025 | Deposit | | | 8,700.00 |
| 09/03/2025 | Deposit | | | 250.00 |
| 09/08/2025 | Deposit | | Jag Java (Media Club) | 68.00 |
| 09/08/2025 | Deposit | | | 1,600.00 |
| 09/08/2025 | Deposit | | Raising Cane's Chicken Fingers | 98.09 |
| 09/08/2025 | Deposit | | | 1,825.00 |
| 09/08/2025 | Deposit | | | 30.00 |
| 09/08/2025 | Deposit | | Fleur De Lawn Services LLC | 25.00 |
| 09/08/2025 | Deposit | | | 45.00 |
| 09/08/2025 | Deposit | | | 4,500.00 |
| 09/08/2025 | Deposit | | | 1,250.00 |
| 09/08/2025 | Deposit | | | 125.00 |
| 09/08/2025 | Deposit | | | 240.00 |
| 09/08/2025 | Deposit | | Bookstore sales. | 60.00 |
| 09/08/2025 | Deposit | | State Farm - | 200.00 |
| 09/08/2025 | Deposit | | | 925.00 |
| 09/08/2025 | Deposit | | | 3,439.00 |
| 09/08/2025 | Deposit | | Core Performance Academy L… | 270.00 |
| 09/08/2025 | Deposit | | | 3,000.00 |
| 09/08/2025 | Deposit | | | 150.00 |
| 09/08/2025 | Deposit | | | 100.00 |
| 09/08/2025 | Deposit | | | 4,250.00 |
| 09/08/2025 | Deposit | | | 4,500.00 |
| 09/09/2025 | Deposit | | | 2.00 |
| 09/09/2025 | Deposit | | | 7.09 |

Total                                                                                   51,436.43



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Page: 1 of 11

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
110

**\* IMAGE \* E0**

**1**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA 70461**

.

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | | |
|---|---|---|---|---|---|
| PREVIOUS BALANCE | | 159,325.28 | | AVERAGE BALANCE | |
| + | 108 CREDITS | 810,545.99 | | | 470,906.31 |
| - | 133 DEBITS | 495,624.86 | | YTD INTEREST PAID | |
| - | SERVICE CHARGES | 113.42 | | | .00 |
| + | INTEREST PAID | .00 | | | |
| | ENDING BALANCE | 474,132.99 | | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/01 | 479.00 | Remit   2   FACTS 025213002525630CCD | 08/11 | 2,250.00 | REMOTE DEPOSIT CAPTURE |
| | | | 08/11 | 6,691.00 | REMOTE DEPOSIT CAPTURE |
| 08/04 | 100.00 | DEPOSIT | 08/11 | 8,036.00 | REMOTE DEPOSIT CAPTURE |
| 08/04 | 11,501.00 | DEPOSIT | 08/11 | 9,325.00 | REMOTE DEPOSIT CAPTURE |
| 08/04 | 25,431.00 | REMOTE DEPOSIT CAPTURE | 08/11 | 9,967.00 | REMOTE DEPOSIT CAPTURE |
| 08/05 | 26,314.00 | REMOTE DEPOSIT CAPTURE | 08/11 | 11,326.00 | REMOTE DEPOSIT CAPTURE |
| 08/05 | 35,150.00 | REMOTE DEPOSIT CAPTURE | 08/11 | 11,489.00 | REMOTE DEPOSIT CAPTURE |
| 08/07 | 15.50 | DEPOSIT | 08/11 | 12,401.00 | REMOTE DEPOSIT CAPTURE |
| 08/07 | 627.00 | DEPOSIT | 08/11 | 13,440.00 | REMOTE DEPOSIT CAPTURE |
| 08/07 | 3,907.73 | DEPOSIT | 08/11 | 13,580.00 | REMOTE DEPOSIT CAPTURE |
| 08/07 | 13,333.00 | DEPOSIT | 08/11 | 34,500.00 | REMOTE DEPOSIT CAPTURE |
| 08/07 | 14,000.00 | REMOTE DEPOSIT CAPTURE | 08/14 | 106.00 | DEPOSIT |
| 08/07 | 28,224.00 | DEPOSIT | 08/14 | 175.00 | DEPOSIT |
| 08/08 | 375.00 | Remit   2   FACTS 025220004595885CCD | 08/14 | 600.00 | DEPOSIT |
| | | | 08/15 | 104.00 | Remit   2   FACTS 025227006488395CCD |
| 08/08 | 462.00 | Remit   2   FACTS 025220004595908CCD | 08/18 | 10.00 | DEPOSIT |
| 08/08 | 138,610.00 | REMOTE DEPOSIT CAPTURE | 08/18 | 33.00 | DEPOSIT |
| 08/11 | 6.00 | REMOTE DEPOSIT CAPTURE | 08/18 | 33.00 | REMOTE DEPOSIT CAPTURE |
| 08/11 | 15.00 | REMOTE DEPOSIT CAPTURE | 08/18 | 35.00 | DEPOSIT |
| 08/11 | 24.00 | DEPOSIT | 08/18 | 40.00 | REMOTE DEPOSIT CAPTURE |
| 08/11 | 250.00 | DEPOSIT | 08/18 | 40.00 | REMOTE DEPOSIT CAPTURE |
| 08/11 | 357.00 | DEPOSIT | 08/18 | 42.00 | REMOTE DEPOSIT CAPTURE |
| 08/11 | 462.00 | DEPOSIT | 08/18 | 80.00 | DEPOSIT |
| 08/11 | 925.00 | REMOTE DEPOSIT CAPTURE | 08/18 | 101.00 | DEPOSIT |
| 08/11 | 1,040.00 | REMOTE DEPOSIT CAPTURE | 08/18 | 120.00 | DEPOSIT |

Case 20-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 13:14:27 8 - All Bank Statements and Reconciliations PART 3 Page 64 of 80

Page: 2 of 11

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING **LENDER**



Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
110

\* **IMAGE** \* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA 70461

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 08/18 | 120.00 | REMOTE DEPOSIT CAPTURE | 08/22 | 33.00 | REMOTE DEPOSIT CAPTURE |
| 08/18 | 275.00 | REMOTE DEPOSIT CAPTURE | 08/22 | 175.00 | REMOTE DEPOSIT CAPTURE |
| 08/18 | 350.00 | REMOTE DEPOSIT CAPTURE | 08/22 | 375.00 | Remit 2 FACTS |
| 08/18 | 400.00 | REMOTE DEPOSIT CAPTURE | | | 025234008378146CCD |
| 08/18 | 490.00 | REMOTE DEPOSIT CAPTURE | 08/22 | 531.00 | Remit 2 FACTS |
| 08/18 | 600.00 | DEPOSIT | | | 025234008378169CCD |
| 08/18 | 600.00 | DEPOSIT | 08/22 | 1,000.00 | DEPOSIT |
| 08/18 | 600.00 | REMOTE DEPOSIT CAPTURE | 08/22 | 3,550.00 | REMOTE DEPOSIT CAPTURE |
| 08/18 | 810.00 | REMOTE DEPOSIT CAPTURE | 08/25 | 253.00 | REMOTE DEPOSIT CAPTURE |
| 08/18 | 1,375.00 | REMOTE DEPOSIT CAPTURE | 08/25 | 346.00 | DEPOSIT |
| 08/18 | 1,925.00 | REMOTE DEPOSIT CAPTURE | 08/25 | 800.00 | REMOTE DEPOSIT CAPTURE |
| 08/18 | 3,100.00 | REMOTE DEPOSIT CAPTURE | 08/25 | 838.25 | DEPOSIT |
| 08/18 | 3,125.00 | REMOTE DEPOSIT CAPTURE | 08/26 | 35.00 | REMOTE DEPOSIT CAPTURE |
| 08/18 | 4,412.00 | REMOTE DEPOSIT CAPTURE | 08/26 | 107.07 | REMOTE DEPOSIT CAPTURE |
| 08/18 | 8,500.00 | REMOTE DEPOSIT CAPTURE | 08/26 | 185.00 | REMOTE DEPOSIT CAPTURE |
| 08/18 | 11,501.00 | REMOTE DEPOSIT CAPTURE | 08/26 | 200.00 | DEPOSIT |
| 08/20 | 5.00 | DEPOSIT | 08/26 | 600.00 | DEPOSIT |
| 08/20 | 15.00 | DEPOSIT | 08/26 | 675.00 | REMOTE DEPOSIT CAPTURE |
| 08/20 | 40.00 | DEPOSIT | 08/26 | 3,100.00 | REMOTE DEPOSIT CAPTURE |
| 08/20 | 3,100.00 | DEPOSIT | 08/26 | 6,500.00 | REMOTE DEPOSIT CAPTURE |
| 08/20 | 250,000.00 | DEPOSIT | 08/26 | 19,583.00 | REMOTE DEPOSIT CAPTURE |
| 08/21 | 15.00 | REMOTE DEPOSIT CAPTURE | 08/27 | 100.00 | REMOTE DEPOSIT CAPTURE |
| 08/21 | 20.00 | DEPOSIT | 08/27 | 2,000.00 | REMOTE DEPOSIT CAPTURE |
| 08/21 | 100.00 | DEPOSIT | 08/27 | 22,088.44 | REMOTE DEPOSIT CAPTURE |
| 08/21 | 116.00 | REMOTE DEPOSIT CAPTURE | 08/28 | 175.00 | REMOTE DEPOSIT CAPTURE |
| 08/21 | 175.00 | REMOTE DEPOSIT CAPTURE | 08/28 | 2,175.00 | REMOTE DEPOSIT CAPTURE |
| 08/21 | 200.00 | REMOTE DEPOSIT CAPTURE | 08/29 | 50.00 | REMOTE DEPOSIT CAPTURE |
| 08/21 | 1,500.00 | DEPOSIT | 08/29 | 200.00 | REMOTE DEPOSIT CAPTURE |
| 08/21 | 2,000.00 | DEPOSIT | 08/29 | 370.00 | REMOTE DEPOSIT CAPTURE |
| 08/21 | 3,075.00 | REMOTE DEPOSIT CAPTURE | 08/29 | 1,250.00 | REMOTE DEPOSIT CAPTURE |
| 08/21 | 6,000.00 | REMOTE DEPOSIT CAPTURE | 08/29 | 2,575.00 | REMOTE DEPOSIT CAPTURE |

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 08/01 | 12706 | * | 110.00 | 08/04 | 12857 | * | 335.92 |
| 08/08 | 12711 | * | 97.33 | 08/13 | 12859 | * | 2,286.30 |
| 08/13 | 12717 | * | 50.00 | 08/21 | 12861 | * | 4,689.00 |
| 08/13 | 12737 | * | 100.00 | 08/18 | 12867 | * | 4,146.00 |
| 08/06 | 12756 | * | 999.00 | 08/01 | 12868 | | 5,000.00 |
| 08/08 | 12804 | * | 875.10 | 08/19 | 12869 | | 57.00 |
| 08/11 | 12819 | * | 54.50 | 08/14 | 12870 | | 610.64 |
| 08/12 | 12831 | * | 1,054.50 | 08/13 | 12871 | | 205.00 |
| 08/04 | 12847 | * | 13,776.86 | 08/13 | 12874 | * | 276.00 |
| 08/18 | 12851 | * | 518.52 | 08/08 | 12876 | * | 600.00 |

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

EQUAL HOUSING
**LENDER**



Statements Dates
08/01/2025 - 08/31/2025

Account Number:

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA 70461**

Images:
110

\*  *IMAGE*  \* E0

● **Checks**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 08/11 | 12877 | 270.00 | 08/18 | 12927 | 308.44 |
| 08/11 | 12878 | 140.00 | 08/15 | 12928 | 270.00 |
| 08/12 | 12879 | 40.00 | 08/18 | 12929 | 70.80 |
| 08/11 | 12880 | 527.50 | 08/15 | 12931 * | 1,600.00 |
| 08/13 | 12881 | 1,696.00 | 08/14 | 12933 * | 30.00 |
| 08/13 | 12882 | 675.00 | 08/15 | 12935 * | 13,794.96 |
| 08/25 | 12883 | 49.33 | 08/21 | 12937 * | 6,075.00 |
| 08/14 | 12884 | 8.90 | 08/22 | 12938 | 387.00 |
| 08/14 | 12885 | 1,760.00 | 08/25 | 12940 * | 380.00 |
| 08/08 | 12886 | 270.38 | 08/26 | 12941 | 1,084.65 |
| 08/28 | 12887 | 50.00 | 08/25 | 12943 * | 3,000.00 |
| 08/08 | 12888 | 335.35 | 08/25 | 12944 | 2,000.00 |
| 08/12 | 12889 | 835.09 | 08/25 | 12945 | 2,000.00 |
| 08/18 | 12890 | 193.00 | 08/25 | 12946 | 2,500.00 |
| 08/18 | 12891 | 238.60 | 08/28 | 12947 | 5,000.00 |
| 08/04 | 12892 | 3,000.00 | 08/22 | 12949 * | 3,000.00 |
| 08/15 | 12893 | 262.00 | 08/22 | 12950 | 11,500.00 |
| 08/11 | 12894 | 5,622.89 | 08/22 | 12951 | 20.00 |
| 08/15 | 12896 * | 210.00 | 08/25 | 12953 * | 576.00 |
| 08/15 | 12897 | 1,000.00 | 08/22 | 12954 | 180.42 |
| 08/18 | 12898 | 2,959.87 | 08/22 | 12955 | 66.54 |
| 08/20 | 12900 * | 522.56 | 08/29 | 12956 | 280.75 |
| 08/15 | 12901 | 3,850.00 | 08/20 | 12957 | 610.00 |
| 08/11 | 12902 | 22,224.83 | 08/22 | 12958 | 25.46 |
| 08/18 | 12903 | 325.00 | 08/21 | 12959 | 4,554.50 |
| 08/18 | 12904 | 4,858.00 | 08/20 | 12961 * | 30.00 |
| 08/18 | 12905 | 30.00 | 08/26 | 12964 * | 1,126.94 |
| 08/29 | 12906 | 127.39 | 08/20 | 12965 | 630.00 |
| 08/19 | 12907 | 8,114.70 | 08/26 | 12966 | 28.24 |
| 08/28 | 12908 | 550.00 | 08/21 | 12967 | 765.00 |
| 08/20 | 12911 * | 18,875.94 | 08/25 | 12968 | 220.89 |
| 08/19 | 12912 | 29.99 | 08/26 | 12969 | 1,000.00 |
| 08/20 | 12913 | 4,016.26 | 08/26 | 12970 | 131.03 |
| 08/18 | 12914 | 1,417.00 | 08/20 | 12972 * | 1,450.00 |
| 08/18 | 12916 * | 945.00 | 08/22 | 12973 | 525.00 |
| 08/26 | 12917 | 8,326.53 | 08/26 | 12975 * | 902.52 |
| 08/15 | 12918 | 523.86 | 08/25 | 12977 * | 1,156.08 |
| 08/18 | 12919 | 1,164.83 | 08/26 | 12979 * | 120.89 |
| 08/18 | 12920 | 30.00 | 08/25 | 12980 | 120.00 |
| 08/14 | 12921 | 166.16 | 08/25 | 12981 | 120.00 |
| 08/15 | 12923 * | 30.00 | 08/28 | 12983 * | 70.81 |
| 08/14 | 12924 | 370.91 | 08/27 | 12986 * | 40.57 |
| 08/21 | 12925 | 6,349.64 | 08/29 | 12989 * | 871.75 |
| 08/21 | 12926 | 559.11 | 08/28 | 12998 * | 4,130.00 |



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
110

**\* IMAGE \* E0**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA 70461**

## ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 08/29 | 13014 * | 139.57 | 08/29 | 13015 | 631.06 |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 08/01 | 3.90 | Remit 2 FACTS 025213002525631CCD | 08/15 | 44.00 | Remit 2 FACTS 025227006488375CCD |
| 08/01 | 44.00 | Remit 2 FACTS 025213002525609CCD | 08/15 | 927.93 | 13649_1 LEASEDIRECT 025227006510748CCD |
| 08/08 | 11.00 | Remit 2 FACTS 025220004595884CCD | 08/15 | 1,771.87 | SYF PAYMNT Lowes 025226006234981CCD |
| 08/11 | 349.44 | UTIL PYMT ATMOS ENERGY SGL 025223004924703WEB | 08/22 | 5.85 | Remit 2 FACTS 025234008378168CCD |
| 08/11 | 628.28 | SYF PAYMNT Lowes 025220004710214CCD | 08/22 | 66.00 | Remit 2 FACTS 025234008378147CCD |
| 08/12 | 1,809.22 | ePay Arthur J Gallagh 025223005285459PPD | 08/25 | 545.11 | SYF PAYMNT Lowes 025234008515604CCD |
| 08/12 | 23,501.77 | ePay Arthur J Gallagh 025223005285433PPD | 08/28 | 935.04 | Payroll POPE JOHN PAUL I 025240009945897CCD |
| 08/13 | 128.00 | RETURN DEPOSITED ITEM | 08/28 | 20,387.37 | Payroll POPE JOHN PAUL I 025240009945900CCD |
| 08/13 | 600.00 | RETURN DEPOSITED ITEM | | | |
| 08/14 | 40.00 | RETURN DEPOSITED ITEM | 08/28 | 54,183.53 | Payroll POPE JOHN PAUL I 025240009945899CCD |
| 08/14 | 10,093.75 | WEB PMTS Washington St Ta 025226006160658CCD | 08/28 | 166,624.24 | Payroll POPE JOHN PAUL I 025240009945898CCD |
| 08/14 | 113.42 | ANALYSIS SERVICE CHG | | | |
| 08/15 | 3.90 | Remit 2 FACTS 025227006488394CCD | 08/29 | 2.50 | Remit 2 FACTS 025241000345357CCD |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/31 | 159,325.28 | 08/12 | 511,421.65 | 08/22 | 689,340.02 |
| 08/01 | 154,646.38 | 08/13 | 505,405.35 | 08/25 | 678,909.86 |
| 08/04 | 174,565.60 | 08/14 | 493,092.57 | 08/26 | 697,174.13 |
| 08/05 | 236,029.60 | 08/15 | 468,908.05 | 08/27 | 721,322.00 |
| 08/06 | 235,030.60 | 08/18 | 490,419.99 | 08/28 | 471,741.01 |
| 08/07 | 295,137.83 | 08/19 | 482,218.30 | 08/29 | 474,132.99 |
| 08/08 | 432,395.67 | 08/20 | 709,243.54 | | |
| 08/11 | 538,662.23 | 08/21 | 699,452.29 | | |

Case 25-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 12:47:27 85 All Bank
Statements and Reconciliations - PART 3 Page 67 of 80

08/31/2025

Account Number:




08/01/2025  12706  $110.00


08/11/2025  12819  $54.50


08/21/2025  12861  $4,689.00


08/08/2025  12711  $97.33


08/12/2025  12831  $1,054.50


08/18/2025  12867  $4,146.00


08/13/2025  12717  $50.00


08/04/2025  12847  $13,776.86


08/01/2025  12868  $5,000.00


08/13/2025  12737  $100.00


08/18/2025  12851  $518.52


08/19/2025  12869  $57.00


08/06/2025  12756  $999.00


08/04/2025  12857  $335.92


08/14/2025  12870  $610.64


08/08/2025  12804  $875.10


08/13/2025  12859  $2,286.30


08/13/2025  12871  $205.00

Case 25-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 12:47:27 86 - All Bank Statements and Reconciliations - PART 3 Page 68 of 80

1    5
08/31/2025
Account Number:





08/13/2025  12874  $276.00



08/13/2025  12881  $1,696.00



08/28/2025  12887  $50.00



08/08/2025  12876  $600.00



08/13/2025  12882  $675.00



08/08/2025  12888  $335.35



08/11/2025  12877  $270.00



08/25/2025  12883  $49.33



08/12/2025  12889  $835.09



08/11/2025  12878  $140.00



08/14/2025  12884  $8.90



08/18/2025  12890  $193.00



08/12/2025  12879  $40.00



08/14/2025  12885  $1,760.00



08/18/2025  12891  $238.60



08/11/2025  12880  $527.50



08/08/2025  12886  $270.38



08/04/2025  12892  $3,000.00

Case 25-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 12:47:27 87 All Bank Statements and Reconciliations - PART 3 Page 69 of 80

Account Number:



08/15/2025    12893    $262.00



08/15/2025    12901    $3,850.00



08/19/2025    12907    $8,114.70



08/11/2025    12894    $5,622.89



08/11/2025    12902    $22,224.83



08/28/2025    12908    $550.00



08/15/2025    12896    $210.00



08/18/2025    12903    $325.00



08/20/2025    12911    $18,875.94



08/15/2025    12897    $1,000.00



08/18/2025    12904    $4,858.00



08/19/2025    12912    $29.99



08/18/2025    12898    $2,959.87



08/18/2025    12905    $30.00



08/20/2025    12913    $4,016.26



08/20/2025    12900    $522.56



08/29/2025    12906    $127.39



08/18/2025    12914    $1,417.00


08/18/2025     12916     $945.00


08/15/2025     12923     $30.00


08/18/2025     12929     $70.80


08/26/2025     12917     $8,326.53


08/14/2025     12924     $370.91


08/15/2025     12931     $1,600.00


08/15/2025     12918     $523.86


08/21/2025     12925     $6,349.64


08/14/2025     12933     $30.00


08/18/2025     12919     $1,164.83


08/21/2025     12926     $559.11


08/15/2025     12935     $13,794.96


08/18/2025     12920     $30.00


08/18/2025     12927     $308.44


08/21/2025     12937     $6,075.00


08/14/2025     12921     $166.16


08/15/2025     12928     $270.00


08/22/2025     12938     $387.00



08/25/2025    12940    $380.00



08/28/2025    12947    $5,000.00



08/22/2025    12955    $66.54



08/26/2025    12941    $1,084.65



08/22/2025    12949    $3,000.00



08/29/2025    12956    $280.75



08/25/2025    12943    $3,000.00



08/22/2025    12950    $11,500.00



08/20/2025    12957    $610.00



08/25/2025    12944    $2,000.00



08/22/2025    12951    $20.00



08/22/2025    12958    $25.46



08/25/2025    12945    $2,000.00



08/25/2025    12953    $576.00



08/21/2025    12959    $4,554.50



08/25/2025    12946    $2,500.00



08/22/2025    12954    $180.42



08/20/2025    12961    $30.00

Account Number:


08/26/2025    12964    $1,126.94


08/26/2025    12970    $131.03


08/25/2025    12980    $120.00


08/20/2025    12965    $630.00


08/20/2025    12972    $1,450.00


08/25/2025    12981    $120.00


08/26/2025    12966    $28.24


08/22/2025    12973    $525.00


08/28/2025    12983    $70.81


08/21/2025    12967    $765.00


08/26/2025    12975    $902.52


08/27/2025    12986    $40.57


08/25/2025    12968    $220.89


08/25/2025    12977    $1,156.08


08/28/2025    12989    $871.75


08/26/2025    12969    $1,000.00


08/26/2025    12979    $120.89


08/28/2025    12998    $4,130.00

Case 25-10846 Doc 4434-10 Filed 09/25/25 Entered 09/25/25 12:47:27 81-All Bank
Statements and Reconciliations - PART 3 Page 73 of 80

1        10

All Bank
Close Date
08/31/2025

Account Number:



08/29/2025    13014    $139.57

08/29/2025    13015    $631.06

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number (if any).
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can
      why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| |
|---|
| Hancock Whitney<br>Attn: Deposit Services<br>P.O. Box 4019<br>Gulfport, MS 39502<br>1-800-448-8812 |

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.   If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2.   If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or<br>Transaction Type | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                                 $_____

Deposits Not Credited In
This Statement Cycle          (If Any)  $_____
                                                            _____
                                                            _____
                                                            _____

Add Total of Deposits Not Credited          +$_____

Subtract Total Outstanding
Checks/Debits                                         -$_____

BALANCE                                               =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

Archbishop Rummel High School

**1190.11 BankPlus Day Camp, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

███████████████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                         USD

Statement beginning balance .................................................................................... 10,845.43
Interest earned ..................................................................................................................... 1 57
Checks and payments cleared (0) ......................................................................................... 0.00
Deposits and other credits cleared (20) ..................................................................... 43,577 53
Statement ending balance ............................................................................................ 54,424 53

Register balance as of 08/31/2025 ............................................................................... 54,424.53
Cleared transactions after 08/31/2025 ................................................................................. 0 00
Uncleared transactions after 08/31/2025 ................................................................... 1,243.00
Register balance as of 09/04/2025 ............................................................................... 55,667 53

**Details**

Deposits and other credits cleared (20)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Deposit | | | 154 75 |
| 08/06/2025 | Deposit | | | 17,030.09 |
| 08/07/2025 | Deposit | | | 903 88 |
| 08/08/2025 | Deposit | | | 154.75 |
| 08/11/2025 | Deposit | | | 23 97 |
| 08/12/2025 | Transfer | | | 9,737.00 |
| 08/12/2025 | Transfer | | | 1,587 50 |
| 08/13/2025 | Deposit | | | 1,147.07 |
| 08/14/2025 | Deposit | | | 23 97 |
| 08/15/2025 | Deposit | | | 47.94 |
| 08/19/2025 | Deposit | | | 71 91 |
| 08/21/2025 | Deposit | | | 1,489.24 |
| 08/22/2025 | Deposit | | | 2,269 59 |
| 08/22/2025 | Transfer | | | 1,906.50 |
| 08/25/2025 | Deposit | | | 682 07 |
| 08/26/2025 | Deposit | | | 1,146.45 |
| 08/27/2025 | Deposit | | | 826 85 |
| 08/27/2025 | Transfer | | | 3,813.00 |
| 08/28/2025 | Deposit | | | 251 50 |
| 08/29/2025 | Deposit | | | 309.50 |

Total                                                                                                 43,577.53

**Additional Information**

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Expense | Inv4651367;375 & 365 | Heritage Service Group | -663.50 |

Total                                                                                                  -663.50

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Transfer | | | 1,906.50 |

Total                                                                                                 1,906.50

**BankPlus**
It's more than a name. It's a promise.®

385A Highland Colony Pkwy
Ridgeland, MS 39157

### STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 08/29/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

```
DEBTOR IN POSSESSION                Images                              0
Account Number        XXXXXX███     Statement Dates  8/01/25 thru  9/01/25
Previous Balance          10,845.43 Days in this statement period:    32
   20 Deposits/Credits    43,577.53
        Checks/Debits          .00
Cycle Service Charge           .00  Interest Earned                   1.65
Interest Paid                 1.57  Annual Percentage Yield Earned   0.05%
Current Balance           54,424.53 2025 Interest Paid               10.59
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 8/01 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 154.75 |
| 8/06 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 17,030.09 |
| 8/07 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 903.88 |
| 8/08 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 154.75 |
| 8/11 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 23.97 |
| 8/12 | Web Xfer From/To: ███████ 3██████LA Gator in wrong Stripe account. | 1,587.50 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPlus**
It's more than a name. It's a promise.®
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                    X███████████    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 8/12 | Web Xfer From/To: ██████████ -D LA Gator in wrong Stripe account. | 9,737.00 |
| 8/13 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 1,147.07 |
| 8/14 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 23.97 |
| 8/15 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 47.94 |
| 8/19 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 71.91 |
| 8/21 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 1,489.24 |
| 8/22 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 2,269.59 |
| 8/25 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 682.07 |
| 8/26 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 1,146.45 |
| 8/27 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 826.85 |
| 8/27 | Web Xfer From/To: 36███████ / ██████████ -D Transfer LA Gator to correct Stripe account. | 1,906.50 |
| 8/27 | Web Xfer From/To: ██████████ -D Move LA Gator to Correct Stripe Account. | 3,813.00 |
| 8/28 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 251.50 |
| 8/29 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 309.50 |
| 8/31 | Interest Deposit | 1.57 |

---

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 8/01 | 11,000.18 | 8/08 | 29,088.90 | 8/13 | 41,584.44 |
| 8/06 | 28,030.27 | 8/11 | 29,112.87 | 8/14 | 41,608.41 |
| 8/07 | 28,934.15 | 8/12 | 40,437.37 | 8/15 | 41,656.35 |

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION                    X█████████    (Continued)

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 8/19 | 41,728.26 | 8/25 | 46,169.16 | 8/28 | 54,113.46 |
| 8/21 | 43,217.50 | 8/26 | 47,315.61 | 8/29 | 54,422.96 |
| 8/22 | 45,487.09 | 8/27 | 53,861.96 | 8/31 | 54,424.53 |

Archbishop Rummel High School

**1190.12 BankPlus Merchant Acct, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

Any changes made to transactions after this date aren't include

## Summary

| | USD |
|---|---|
| Statement beginning balance | 3,382.62 |
| Interest earned | 1 49 |
| Checks and payments cleared (4) | -653.73 |
| Deposits and other credits cleared (26) | 61,549 21 |
| Statement ending balance | 64,279 59 |
| | |
| Uncleared transactions as of 08/31/2025 | 300.00 |
| Register balance as of 08/31/2025 | 64,579 59 |

## Details

### Checks and payments cleared (4)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/04/2025 | Journal | Aug Online Merchant S | | 117 49 |
| 08/04/2025 | Journal | Aug Online Merchant S | | -428.75 |
| 08/04/2025 | Journal | Aug Online Merchant S | | 97 49 |
| 08/04/2025 | Journal | Aug Online Merchant S | | -10.00 |
| Total | | | | -653.73 |

### Deposits and other credits cleared (26)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/04/2025 | Receive Payment | Credit Card Payment | | 600.00 |
| 08/04/2025 | Receive Payment | Credit Card Payment | | 600 00 |
| 08/05/2025 | Deposit | | | 420.00 |
| 08/06/2025 | Receive Payment | Credit Card Payment | | 1,200 00 |
| 08/06/2025 | Receive Payment | Credit Card Payment | | 700.00 |
| 08/06/2025 | Receive Payment | Credit Card Payment | | 500.00 |
| 08/06/2025 | Receive Payment | Credit Card Payment | | 1,500.00 |
| 08/07/2025 | Receive Payment | Credit Card Payment | | 250 00 |
| 08/07/2025 | Deposit | | | 6,609.25 |
| 08/11/2025 | Deposit | | | 165 80 |
| 08/11/2025 | Deposit | | | 12,501.05 |
| 08/11/2025 | Receive Payment | Credit Card Payment | | 3,300 00 |
| 08/12/2025 | Deposit | | | 200.00 |
| 08/12/2025 | Receive Payment | Credit Card Payment | | 600 00 |
| 08/18/2025 | Deposit | | | 833.78 |
| 08/18/2025 | Deposit | | | 9,413 72 |
| 08/18/2025 | Receive Payment | Credit Card Payment | | 5,300.00 |
| 08/18/2025 | Receive Payment | Credit Card Payment | | 1,000.00 |
| 08/19/2025 | Receive Payment | Credit Card Payment | | 400.00 |
| 08/21/2025 | Receive Payment | Credit Card Payment | | 12,177 69 |
| 08/21/2025 | Deposit | | | 100.00 |
| 08/22/2025 | Receive Payment | Credit Card Payment | | 600 00 |
| 08/22/2025 | Receive Payment | Credit Card Payment | | 1,000.00 |
| 08/25/2025 | Deposit | | | 304 06 |
| 08/25/2025 | Deposit | | | 933.86 |
| 08/28/2025 | Receive Payment | Credit Card Payment | | 340 00 |
| Total | | | | 61,549.21 |

## Additional Information