Uncleared deposits and other credits

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/30/2025 | Receive Payment | Credit Card Payment | ███████████ | 300.00 |
| Total | | | | 300.00 |

**BankPlus**
It's more than a name. It's a promise.®

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 08/29/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

```
DEBTOR IN POSSESSION                        Images                            0
Account Number        ██████████            Statement Dates   8/01/25 thru  9/01/25
Previous Balance            3,382.62        Days in this statement period:   32
  17 Deposits/Credits      61,549.21
   4 Checks/Debits            653.73
Cycle Service Charge            .00         Interest Earned                 1.58
Interest Paid                  1.49         Annual Percentage Yield Earned  0.05%
Current Balance            64,279.59        2025 Interest Paid             10.18
```

```
|                                      |            |             |
|                                      |  Total For |       Total |
|                                      | This Period| Year-to-Date|
|_____|_____|_____|
|                                      |            |             |
|Overdraft item fees                   |      $.00  |       $.00  |
|_____|_____|_____|
|                                      |            |             |
|Return item fees                      |      $.00  |       $.00  |
|_____|_____|_____|
```

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 8/05 | AC- MERCHANT SERVICE | 1,200.00 |
|  | MERCH DEP |  |
|  | ARCHBISHOP RUMMEL HIGH |  |
| 8/06 | AC- MERCHANT SERVICE | 420.00 |
|  | MERCH DEP |  |
|  | ARCHBISHOP RUMMEL HIGH |  |
| 8/07 | AC- MERCHANT SERVICE | 3,900.00 |
|  | MERCH DEP |  |
|  | ARCHBISHOP RUMMEL HIGH |  |
| 8/08 | AC- MERCHANT SERVICE | 6,859.25 |
|  | MERCH DEP |  |
|  | ARCHBISHOP RUMMEL HIGH |  |
| 8/11 | AC- Wix.com | 165.80 |
|  | PAYOUT |  |
|  | Archbishop Rummel High |  |
| 8/12 | AC- MERCHANT SERVICE | 3,300.00 |
|  | MERCH DEP |  |
|  | ARCHBISHOP RUMMEL HIGH |  |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|--|-----------|--------|--|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT → $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT →

TOTAL →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE →

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                           X▮▮▮▮▮▮▮▮▮   (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 8/12 | AC- Wixcom | 12,501.05 |
|      | Wixcom |  |
|      | ARCHBISHOP RUMMEL HIGH |  |
| 8/13 | AC- MERCHANT SERVICE | 800.00 |
|      | MERCH DEP |  |
|      | ARCHBISHOP RUMMEL HIGH |  |
| 8/18 | AC- Wix.com | 833.78 |
|      | PAYOUT |  |
|      | Archbishop Rummel High |  |
| 8/19 | AC- MERCHANT SERVICE | 6,300.00 |
|      | MERCH DEP |  |
|      | ARCHBISHOP RUMMEL HIGH |  |
| 8/19 | AC- Wixcom | 9,413.72 |
|      | Wixcom |  |
|      | ARCHBISHOP RUMMEL HIGH |  |
| 8/20 | AC- MERCHANT SERVICE | 400.00 |
|      | MERCH DEP |  |
|      | ARCHBISHOP RUMMEL HIGH |  |
| 8/22 | AC- MERCHANT SERVICE | 12,277.69 |
|      | MERCH DEP |  |
|      | ARCHBISHOP RUMMEL HIGH |  |
| 8/25 | AC- Wix.com | 304.06 |
|      | PAYOUT |  |
|      | Archbishop Rummel High |  |
| 8/25 | AC- MERCHANT SERVICE | 1,600.00 |
|      | MERCH DEP |  |
|      | ARCHBISHOP RUMMEL HIGH |  |
| 8/26 | AC- Wixcom | 933.86 |
|      | Wixcom |  |
|      | ARCHBISHOP RUMMEL HIGH |  |
| 8/29 | AC- MERCHANT SERVICE | 340.00 |
|      | MERCH DEP |  |
|      | ARCHBISHOP RUMMEL HIGH |  |
| 8/31 | Interest Deposit | 1.49 |

---

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 8/04 | AC- AUTHNET GATEWAY | 10.00- |
|      | BILLING |  |
|      | ARCHBISHOP RUMMEL |  |
| 8/04 | AC- MERCHANT SERVICE | 97.49- |
|      | MERCH FEE |  |
|      | ARCHBISHOP RUMMEL THEA |  |
| 8/04 | AC- MERCHANT SERVICE | 117.49- |
|      | MERCH FEE |  |
|      | ARCHBISHOP RUMMEL HIGH |  |
| 8/04 | AC- MERCHANT SERVICE | 428.75- |
|      | MERCH FEE |  |

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION ████████████ (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
|      | ARCHBISHOP RUMMEL HIGH | |

---

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 8/01 | 3,382.62 | 8/11 | 15,273.94 | 8/22 | 61,100.18 |
| 8/04 | 2,728.89 | 8/12 | 31,074.99 | 8/25 | 63,004.24 |
| 8/05 | 3,928.89 | 8/13 | 31,874.99 | 8/26 | 63,938.10 |
| 8/06 | 4,348.89 | 8/18 | 32,708.77 | 8/29 | 64,278.10 |
| 8/07 | 8,248.89 | 8/19 | 48,422.49 | 8/31 | 64,279.59 |
| 8/08 | 15,108.14 | 8/20 | 48,822.49 | | |

Archbishop Rummel High School

**1190.13 BankPlus Online Advancement, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

███████████████████████

Any changes made to transactions after this date aren't inc

| Summary | USD |
|---|---|
| Statement beginning balance | 40,603.05 |
| Interest earned | 1 08 |
| Checks and payments cleared (1) | -45,000.00 |
| Deposits and other credits cleared (5) | 26,859 70 |
| Statement ending balance | 22,463 83 |
| Register balance as of 08/31/2025 | 22,463.83 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/11/2025 | Transfer | | | -45,000.00 |
| Total | | | | -45,000.00 |

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/04/2025 | Deposit | | | 6,314.43 |
| 08/08/2025 | Deposit | | | 504 23 |
| 08/11/2025 | Deposit | | | 9,682.26 |
| 08/18/2025 | Deposit | | | 5,792 18 |
| 08/25/2025 | Deposit | | | 4,566.60 |
| Total | | | | 26,859.70 |

# BankPlus
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▓▓▓▓ | 08/29/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

```
DEBTOR IN POSSESSION                        Images                            0
Account Number          X▓▓▓▓▓▓▓▓           Statement Dates   8/01/25 thru  9/01/25
Previous Balance             40,603.05      Days in this statement period:   32
   6 Deposits/Credits       26,859.70
   1 Checks/Debits          45,000.00
Cycle Service Charge              .00       Interest Earned                 1.11
Interest Paid                    1.08       Annual Percentage Yield Earned  0.05%
Current Balance              22,463.83      2025 Interest Paid              4.67
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 8/05 | AC- MerchPayout SV9T 8662240369 Archbishop Rummel High | 6,314.43 |
| 8/11 | AC- Square Inc SQ250811 Archbishop Rummel High | 38.66 |
| 8/11 | AC- Square Inc SQ250811 Archbishop Rummel High | 465.57 |
| 8/12 | AC- MerchPayout SV9T 8662240369 Archbishop Rummel High | 9,682.26 |
| 8/19 | AC- MerchPayout SV9T 8662240369 Archbishop Rummel High | 5,792.18 |
| 8/26 | AC- MerchPayout SV9T 8662240369 Archbishop Rummel High | 4,566.60 |
| 8/31 | Interest Deposit | 1.08 |





SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|--|-----------|--------|--|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                    ███████████    (Continued)

_____

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 8/11 | Web Xfer From/To: ███████████ ████████████████ flow for operations. | 45,000.00- |

_____

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 8/01 | 40,603.05 | 8/12 | 12,103.97 | 8/31 | 22,463.83 |
| 8/05 | 46,917.48 | 8/19 | 17,896.15 | | |
| 8/11 | 2,421.71 | 8/26 | 22,462.75 | | |

Archbishop Rummel High School

**1190.14 BankPlus Online Band, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---
Statement beginning balance | 1,840.11
Interest earned | 0 08
Checks and payments cleared (0) | 0.00
Deposits and other credits cleared (0) | 0 00
Statement ending balance | 1,840 19
| |
Register balance as of 08/31/2025 | 1,840.19

# BankPlus
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 08/29/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

```
DEBTOR IN POSSESSION                      Images                          0
Account Number        ████████            Statement Dates  8/01/25 thru  9/01/25
Previous Balance              1,840.11    Days in this statement period:      32
     Deposits/Credits               .00
     Checks/Debits                  .00
Cycle Service Charge               .00    Interest Earned                   .08
Interest Paid                      .08    Annual Percentage Yield Earned  0.05%
Current Balance               1,840.19    2025 Interest Paid               1.12
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 8/31 | Interest Deposit | .08 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 8/01 | 1,840.11 | 8/31 | 1,840.19 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ———→ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ———→

TOTAL ———→

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ———→

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ———→

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

Archbishop Rummel High School

**1190.15 BankPlus Charitable Gaming, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

███████████████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                    USD

| | |
|---|---|
| Statement beginning balance | 2,902.75 |
| Checks and payments cleared (4) | 17,044.00 |
| Deposits and other credits cleared (6) | 18,950.79 |
| Statement ending balance | 4,809.54 |
| | |
| Register balance as of 08/31/2025 | 4,809.54 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | 1,906.50 |
| Register balance as of 09/04/2025 | 2,903.04 |

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/12/2025 | Transfer | | | -1,587.50 |
| 08/12/2025 | Transfer | | | 9,737.00 |
| 08/22/2025 | Transfer | | | -1,906.50 |
| 08/27/2025 | Transfer | | | 3,813.00 |
| Total | | | | -17,044.00 |

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/06/2025 | Deposit | | | 9,737.00 |
| 08/07/2025 | Deposit | | ████████ | 1,587.50 |
| 08/18/2025 | Deposit | | | 3,813.00 |
| 08/19/2025 | Deposit | | ████████████████ | 1,906.50 |
| 08/29/2025 | Deposit | | ██████████████ | 1,906.50 |
| 08/31/2025 | Deposit | | | 0.29 |
| Total | | | | 18,950.79 |

**Additional Information**

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Transfer | | | -1,906.50 |
| Total | | | | -1,906.50 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ██████ | 08/29/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
CHARITABLE GAMING ACCOUNT
LICENSE #G-0004128
1901 SEVERN AVE
METAIRIE LA 70001-2853

---

### ***CHECKING***

| | | | |
|---|---|---|---|
| BUSINESS INTEREST CK | | Images | 0 |
| Account Number | ██████ | Statement Dates  8/01/25 thru  9/01/25 | |
| Previous Balance | 2,902.75 | Days in this statement period: | 32 |
| 5 Deposits/Credits | 18,950.50 | | |
| 4 Checks/Debits | 17,044.00 | | |
| Cycle Service Charge | .00 | Interest Earned | .30 |
| Interest Paid | .29 | Annual Percentage Yield Earned | 0.05% |
| Current Balance | 4,809.54 | 2025 Interest Paid | 9.69 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 8/06 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 9,737.00 |
| 8/07 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 1,587.50 |
| 8/18 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 3,813.00 |
| 8/19 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 1,906.50 |
| 8/29 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 1,906.50 |
| 8/31 | Interest Deposit | .29 |

---





SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                              █████████  (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 8/12 | Web Xfer From/To: 3 ██████████<br>██████████ nt. | 1,587.50- |
| 8/12 | Web Xfer From/To: 3 █████5-D/<br>████████ LA Gator in wrong<br>Stripe account. | 9,737.00- |
| 8/27 | Web Xfer From/To: ████████<br>███████ Transfer LA Gator<br>to correct Stripe account. | 1,906.50- |
| 8/27 | Web Xfer From/To: ████████<br>█████████ Move LA Gator to C<br>orrect Stripe Account. | 3,813.00- |

---

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 8/01 | 2,902.75 | 8/12 | 2,902.75 | 8/27 | 2,902.75 |
| 8/06 | 12,639.75 | 8/18 | 6,715.75 | 8/29 | 4,809.25 |
| 8/07 | 14,227.25 | 8/19 | 8,622.25 | 8/31 | 4,809.54 |

Archbishop Rummel High School

**1190.16 BankPlus Online Student Services, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                    USD

Statement beginning balance .................................................................. 3,366.84
Interest earned ................................................................................... 0.14
Checks and payments cleared (0) .......................................................... 0.00
Deposits and other credits cleared (0) ................................................... 0.00
Statement ending balance ...................................................................... 3,366.98

Register balance as of 08/31/2025 ......................................................... 3,366.98

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▌ | 08/29/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

```
DEBTOR IN POSSESSION                      Images                          0
Account Number            ▌             Statement Dates  8/01/25 thru  9/01/25
Previous Balance          3,366.84        Days in this statement period:    32
     Deposits/Credits           .00
     Checks/Debits              .00
Cycle Service Charge            .00       Interest Earned                 .15
Interest Paid                   .14       Annual Percentage Yield Earned  0.05%
Current Balance           3,366.98        2025 Interest Paid             1.12
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 8/31 | Interest Deposit | .14 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 8/01 | 3,366.84 | 8/31 | 3,366.98 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|--|-----------|--------|--|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT          $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)    Tell us your name and account number (if any).
(2)    Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)    Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**Archbishop Rummel High School**

**1110.03 BankPlus Operating, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

███████████████████

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 117,552.68 |
| Checks and payments cleared (180) | 900,559.71 |
| Deposits and other credits cleared (32) | 926,318.95 |
| Statement ending balance | 143,311.92 |
| | |
| Uncleared transactions as of 08/31/2025 | 153,693.45 |
| Register balance as of 08/31/2025 | -10,381.53 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | -1,163.52 |
| Register balance as of 09/04/2025 | 11,545.05 |

## Details

### Checks and payments cleared (180)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/25/2025 | Bill Payment | 71824 | ████████ | 100.00 |
| 04/11/2025 | Bill Payment | 71942 | LASC Workshop | -1,750.00 |
| 04/11/2025 | Bill Payment | 71940 | LASC Workshop | 2,250.00 |
| 05/28/2025 | Bill Payment | 72291 | ████████ | -10.95 |
| 05/28/2025 | Bill Payment | 72265 | ████████ | 45.35 |
| 06/27/2025 | Bill Payment | 72425 | ████████ | -135.00 |
| 06/27/2025 | Bill Payment | 72438 | J████ | 200.00 |
| 07/03/2025 | Bill Payment | 72479 | | -200.00 |
| 07/11/2025 | Bill Payment | 72500 | | 205.50 |
| 07/11/2025 | Bill Payment | 72501 | Screen Printing Unlimited LLC | -122.58 |
| 07/18/2025 | Bill Payment | 72514 | | 52.65 |
| 07/18/2025 | Bill Payment | 72524 | Pitney Bowes Global Financia… | -11.76 |
| 07/18/2025 | Bill Payment | 72515 | HCF Restoration LLC | 642.18 |
| 07/18/2025 | Bill Payment | 72527 | S & H Automotive & Truck Re… | -642.29 |
| 07/18/2025 | Bill Payment | 72526 | ████████ | 54.50 |
| 07/29/2025 | Bill Payment | 72534 | Bayou Shaved Ice, LLC | -475.00 |
| 08/01/2025 | Bill Payment | 72573 | Union Service & Maintenance | 7,336.09 |
| 08/01/2025 | Bill Payment | 72553 | Interface Security Systems, LLC | -1,200.29 |
| 08/01/2025 | Bill Payment | 72575 | Walt Disney World Swan & Do | 6,674.63 |
| 08/01/2025 | Bill Payment | 72552 | Integrity Abbey Flooring Center | -24,972.56 |
| 08/01/2025 | Bill Payment | 72558 | ████████ | 909.10 |
| 08/01/2025 | Bill Payment | 72540 | ████████ | -800.00 |
| 08/01/2025 | Bill Payment | 72557 | ████████ | 2,072.81 |
| 08/01/2025 | Bill Payment | 72538 | Allfax Specialties, Inc. | -523.78 |
| 08/01/2025 | Bill Payment | 72560 | ████████ | 49.90 |
| 08/01/2025 | Bill Payment | 72548 | Design A Latte Boutique | -96.58 |
| 08/01/2025 | Bill Payment | 72562 | Party Rentals Delivered LLC | 450.00 |
| 08/01/2025 | Bill Payment | 72569 | Tab Coleman Services | -6,600.00 |
| 08/01/2025 | Bill Payment | 72555 | ████████ | 50.00 |
| 08/01/2025 | Bill Payment | 72547 | DeltaMath Solutions Inc | -850.00 |
| 08/01/2025 | Bill Payment | 72541 | Brattain Sports Performance | 850.00 |
| 08/01/2025 | Bill Payment | 72550 | Faux Pas Prints | -8,034.82 |
| 08/01/2025 | Bill Payment | 72561 | ████████ | 219.00 |
| 08/01/2025 | Bill Payment | 72559 | ████████ | -800.00 |
| 08/01/2025 | Journal | Bankcard monthly fees | | 10.00 |
| 08/01/2025 | Bill Payment | 72543 | ████████ | -1,200.00 |
| 08/01/2025 | Bill Payment | 72574 | Vivid Ink Graphics | 2,976.62 |
| 08/01/2025 | Bill Payment | 72536 | Art of Living, Inc. | -1,800.20 |
| 08/01/2025 | Bill Payment | 72537 | Archdiocese of New Orleans | 2,720.00 |
| 08/01/2025 | Bill Payment | 72568 | ████████ | -47.26 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------|
| 08/01/2025 | Bill Payment | 72563 | | 676 72 |
| 08/01/2025 | Bill Payment | 72566 | Selection.com | -38.00 |
| 08/01/2025 | Bill Payment | 72544 | Catholic League Principals As | 800.00 |
| 08/01/2025 | Bill Payment | 72556 | ▮▮▮▮▮▮▮ | -2,500.00 |
| 08/01/2025 | Bill Payment | 72546 | Deanie's Seafood | 532 80 |
| 08/01/2025 | Bill Payment | 72549 | | -500.00 |
| 08/01/2025 | Bill Payment | 72565 | SELA Aquatics, LLC | 2,808 00 |
| 08/01/2025 | Bill Payment | 72554 | ▮▮▮▮▮ | -800.00 |
| 08/01/2025 | Bill Payment | 72576 | ▮▮▮▮▮ | 2,500 00 |
| 08/01/2025 | Bill Payment | 72571 | ▮▮▮▮▮▮ | -1,000.00 |
| 08/01/2025 | Bill Payment | 72542 | Broad Glass | 301 80 |
| 08/01/2025 | Bill Payment | 72567 | | -199.00 |
| 08/01/2025 | Bill Payment | 72570 | The Build Right Group, LLC | 17,132 89 |
| 08/01/2025 | Bill Payment | 72539 | American Crescent Elevator C… | -125.00 |
| 08/01/2025 | Bill Payment | 72545 | Creative Graphics | 97 28 |
| 08/01/2025 | Bill Payment | 72564 | Rock'n Bowl | -3,144.50 |
| 08/01/2025 | Bill Payment | 72572 | Total Electronics Systems, Inc | 1,619 89 |
| 08/07/2025 | Journal | Bank Fees Aug | | -50.00 |
| 08/08/2025 | Bill Payment | 72586 | ▮▮▮▮▮ | 1,219 68 |
| 08/08/2025 | Bill Payment | 72577 | The Build Right Group, LLC | -54,301.00 |
| 08/08/2025 | Bill Payment | 72587 | Ja Roy Pest Control | 480 00 |
| 08/08/2025 | Bill Payment | 72594 | | -199.20 |
| 08/08/2025 | Bill Payment | 72583 | Flinn Scientific Inc | 1,877 90 |
| 08/08/2025 | Bill Payment | 72592 | ▮▮▮▮ | -159.00 |
| 08/08/2025 | Bill Payment | 72584 | Greenkeeper's, Inc | 4,000 00 |
| 08/08/2025 | Bill Payment | 72595 | Reliastar Life Insurance Co. | -163.86 |
| 08/08/2025 | Bill Payment | 72602 | The Recognition Co | 684 84 |
| 08/08/2025 | Bill Payment | 72578 | All Sport Sales | -6,533.86 |
| 08/08/2025 | Bill Payment | 72588 | Jefferson Parish Department | 5,394 41 |
| 08/08/2025 | Bill Payment | 72580 | BSN Sports, LLC | -3,033.87 |
| 08/08/2025 | Bill Payment | 72581 | Cintas | 541 46 |
| 08/08/2025 | Bill Payment | 72585 | Gus Willy | -28,912.81 |
| 08/08/2025 | Bill Payment | 72599 | St  Ann | 1,000 00 |
| 08/08/2025 | Bill Payment | 72590 | ▮▮▮▮ | -94.39 |
| 08/08/2025 | Bill Payment | 72582 | Corass Electrical Service | 3,635 00 |
| 08/08/2025 | Bill Payment | 72604 | Villere's Florist | -449.97 |
| 08/08/2025 | Bill Payment | 72596 | School Planner | 1,687 50 |
| 08/08/2025 | Bill Payment | 72601 | Sweet Camille's LLC | -4,112.00 |
| 08/08/2025 | Bill Payment | 72603 | ▮▮▮▮▮ E | 150 00 |
| 08/08/2025 | Bill Payment | 72593 | | -1,145.18 |
| 08/08/2025 | Bill Payment | 72591 | ▮▮▮▮ | 171 61 |
| 08/08/2025 | Bill Payment | 72598 | St. Angela Merici | -800.00 |
| 08/08/2025 | Bill Payment | 72589 | | 450 00 |
| 08/08/2025 | Bill Payment | 72597 | Sophia Institute Press | -11,474.83 |
| 08/08/2025 | Bill Payment | 72605 | ▮▮▮▮▮ | 187 67 |
| 08/12/2025 | Expense | Inv 1339 | ▮▮▮▮▮ | -3,756.69 |
| 08/12/2025 | E  pense | Inv  19403 | Gallagher Benefit Services | 3,005 54 |
| 08/12/2025 | Expense | Inv 19264 | Gallagher Benefit Services | -59,073.41 |
| 08/14/2025 | Check | | ▮▮▮▮▮▮ ) | 12,500 00 |
| 08/14/2025 | Expense | Wire Trams Fee | Savvas Learning Company, LLC | -25.00 |
| 08/14/2025 | Check | | ▮▮▮▮▮ ) | 8,300 00 |
| 08/14/2025 | Expense | Inv7029156414 | Savvas Learning Company, LLC | -18,909.00 |
| 08/14/2025 | Check | | ▮▮▮▮▮ ) | 471 72 |
| 08/14/2025 | Expense | Inv 33444 | LHSCA | -50.00 |
| 08/14/2025 | Check | | ▮▮▮▮▮ del | 500 00 |
| 08/14/2025 | Expense | iNV 33441 | LHSCA | -1,365.00 |
| 08/14/2025 | Check | | ▮▮▮▮▮ | 500 00 |
| 08/14/2025 | Check | | ▮▮▮▮▮▮ | -396.59 |
| 08/14/2025 | Check | | ▮▮▮▮▮ (dele | 500 00 |
| 08/15/2025 | Bill Payment | 72621 | ▮▮▮▮ | -166.08 |
| 08/15/2025 | Bill Payment | 72623 | Gus Willy | 1,423 33 |
| 08/15/2025 | Bill Payment | 72618 | | -293.40 |
| 08/15/2025 | Bill Payment | 72635 | Union Service & Maintenance | 17,426 16 |
| 08/15/2025 | Bill Payment | 72632 | PFi, LLC. | -6,990.00 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 08/15/2025 | Bill Payment | 72636 | Vivid Ink Graphics | 196 04 |
| 08/15/2025 | Bill Payment | 72617 | Dominican Fathers | -50.00 |
| 08/15/2025 | Bill Payment | 72616 | Co Communications | 159 71 |
| 08/15/2025 | Bill Payment | 72633 | Red Stick Sports | -6,602.78 |
| 08/15/2025 | Bill Payment | 72626 | Integrity Abbey Flooring Center | 605 64 |
| 08/15/2025 | Bill Payment | 72640 | | -2,000.00 |
| 08/15/2025 | Bill Payment | 72639 | Main Stage Productions | 1,500 00 |
| 08/15/2025 | Bill Payment | 72619 | GBP Direct Inc. | -2,646.07 |
| 08/15/2025 | Bill Payment | 72630 | Marse Welding Supplies, Inc | 30 62 |
| 08/15/2025 | Bill Payment | 72638 | | -180.00 |
| 08/15/2025 | Bill Payment | 72629 | Malcolm M Dienes, LLC | 7,107 00 |
| 08/15/2025 | Bill Payment | 72624 | | -345.00 |
| 08/15/2025 | Bill Payment | 72631 | | 33 11 |
| 08/15/2025 | Bill Payment | 72628 | | -250.55 |
| 08/15/2025 | Bill Payment | 72620 | Greenkeeper's, Inc | 2,000 00 |
| 08/15/2025 | Bill Payment | 72622 | Grundmann's Athletic Co. | -3,272.41 |
| 08/19/2025 | E pense | Inv3513173W170 | Waste Connections Bayou, Inc | 2,033 40 |
| 08/19/2025 | Expense | 106224869 | Exxon Mobil | -414.60 |
| 08/20/2025 | E pense | Inv 4527 | MobileServe | 1,188 33 |
| 08/20/2025 | Expense | Inv4527 (yr 3 of 3) | MobileServe | -1,188.34 |
| 08/20/2025 | E pense | 250820 190553 8db364 | Amazon com | 138 50 |
| 08/20/2025 | Journal | NSF Ck Cheer | | -277.20 |
| 08/20/2025 | Journal | Chargeback Fee | | 10 00 |
| 08/20/2025 | Bill Payment | 72644 | Pigeon Catering, Inc. | -12,252.75 |
| 08/20/2025 | Bill Payment | 72641 | G | 450 00 |
| 08/20/2025 | Bill Payment | 72647 | | -180.00 |
| 08/20/2025 | Bill Payment | 72645 | Postmaster | 1,500 00 |
| 08/20/2025 | Bill Payment | 72643 | | -120.00 |
| 08/20/2025 | Bill Payment | 72652 | Divine Mercy Church Parish | 1,000 00 |
| 08/20/2025 | Expense | Inv 4527 (yr 2 of 3) | MobileServe | -1,188.33 |
| 08/21/2025 | Bill Payment | 72653 | The Build Right Group, LLC | 26,331 50 |
| 08/21/2025 | Bill Payment | 72654 | | -2,000.00 |
| 08/22/2025 | Bill Payment | 72675 | Integrity Abbey Flooring Center | 1,697 44 |
| 08/22/2025 | Bill Payment | 72680 | | -43.98 |
| 08/22/2025 | Bill Payment | 72695 | St Matthew the Apostle | 2,000 00 |
| 08/22/2025 | Bill Payment | 72682 | | -412.93 |
| 08/22/2025 | Bill Payment | 72661 | BankPlus | 2,203 90 |
| 08/22/2025 | Bill Payment | 72697 | Uniti Company | -399.84 |
| 08/22/2025 | Bill Payment | 72658 | BankPlus | 445 62 |
| 08/22/2025 | Bill Payment | 72667 | Decker Equipement | -934.81 |
| 08/22/2025 | Bill Payment | 72666 | Clean Rite dba Fire 1 | 400 00 |
| 08/22/2025 | Bill Payment | 72681 | s | -295.00 |
| 08/22/2025 | Bill Payment | 72696 | Union Service & Maintenance | 23,933 64 |
| 08/22/2025 | Bill Payment | 72698 | Vivid Ink Graphics | -3,034.32 |
| 08/22/2025 | Bill Payment | 72687 | | 54 92 |
| 08/22/2025 | Bill Payment | 72669 | FastSigns of Metairie | -208.53 |
| 08/22/2025 | Bill Payment | 72668 | | 192 08 |
| 08/22/2025 | Bill Payment | 72671 | | -263.37 |
| 08/22/2025 | Bill Payment | 72678 | Mark's | 107 68 |
| 08/22/2025 | Bill Payment | 72670 | | -206.18 |
| 08/22/2025 | Bill Payment | 72660 | BankPlus Faculty Staff | 6,726 41 |
| 08/22/2025 | Bill Payment | 72674 | Institute for School & Parish D... | -4,300.00 |
| 08/22/2025 | Bill Payment | 72657 | BankPlus | 618 85 |
| 08/22/2025 | Bill Payment | 72684 | Pan-American Life Insurance ... | -151.60 |
| 08/22/2025 | Bill Payment | 72694 | St Christopher | 500 00 |
| 08/22/2025 | Bill Payment | 72683 | Orthopedic & Sports Therapy | -631.40 |
| 08/22/2025 | Bill Payment | 72655 | | 11,715 69 |
| 08/22/2025 | Bill Payment | 72659 | BankPlus-Development | -2,011.12 |
| 08/22/2025 | Bill Payment | 72672 | Grundmann's Athletic Co | 2,342 37 |
| 08/22/2025 | Bill Payment | 72688 | Red Stick Sports | -219.50 |
| 08/22/2025 | Bill Payment | 72689 | | 258 63 |
| 08/22/2025 | Bill Payment | 72656 | A & L Sales, Inc. | -1,038.95 |
| 08/22/2025 | Bill Payment | 72679 | | 283 48 |
| 08/26/2025 | Expense | 26906594 | Entergy | -1,686.92 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/26/2025 | E pense | 202615217 | Entergy | 178 89 |
| 08/26/2025 | Expense | 22642318 | Entergy | -1,936.34 |
| 08/26/2025 | E pense | 22643340 | Entergy | 281 58 |
| 08/26/2025 | Expense | 132824012 | Entergy | -15,242.20 |
| 08/26/2025 | E pense | 94877792 | Entergy | 191 47 |
| 08/26/2025 | Expense | 30371504 | Entergy | -3,063.95 |
| 08/26/2025 | E pense | 27948215 | Entergy | 175 86 |
| 08/26/2025 | Expense | 27947084 | Entergy | -359.38 |
| 08/26/2025 | E pense | 26906875 | Entergy | 188 24 |
| 08/26/2025 | Expense | 22643746 | Entergy | -886.70 |
| 08/27/2025 | Transfer | | | 350,000 00 |
| 08/31/2025 | Journal | UCF charge | | -4.82 |

| Total | | | | -900,559.71 |
|---|---|---|---|---|

Deposits and other credits cleared (32)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Journal | Bankcard monthly fees | | 0.00 |
| 08/01/2025 | Deposit | | | 10 00 |
| 08/01/2025 | Journal | Bankcard monthly fees | | 0.00 |
| 08/04/2025 | Transfer | | | 200,000 00 |
| 08/06/2025 | Deposit | | | 10.00 |
| 08/11/2025 | Transfer | | | 45,000 00 |
| 08/12/2025 | Deposit | | | 20.00 |
| 08/15/2025 | Deposit | | | 14,150 00 |
| 08/15/2025 | Deposit | | MCR | 64,066.88 |
| 08/15/2025 | Deposit | | | 345 00 |
| 08/20/2025 | Deposit | | MCR | 538.00 |
| 08/20/2025 | Deposit | | MCR | 2,605 20 |
| 08/20/2025 | Deposit | | | 6,850.00 |
| 08/20/2025 | Deposit | | | 3,282 00 |
| 08/20/2025 | Deposit | | MCR | 3,380.00 |
| 08/20/2025 | Deposit | | MCR | 400 00 |
| 08/20/2025 | Deposit | | MCR | 425.00 |
| 08/20/2025 | Deposit | | MCR | 1,990 00 |
| 08/20/2025 | Deposit | | MCR | 50.00 |
| 08/20/2025 | Deposit | | MCR | 50.00 |
| 08/20/2025 | Deposit | | MCR | 1,306.00 |
| 08/20/2025 | Deposit | | MCR | 60 00 |
| 08/20/2025 | Deposit | | MCR | 523.00 |
| 08/20/2025 | Deposit | | MCR | 30 00 |
| 08/21/2025 | Deposit | | | 10.00 |
| 08/25/2025 | Deposit | | | 15,525 00 |
| 08/26/2025 | Transfer | | | 416,000.00 |
| 08/28/2025 | Deposit | | MCR | 25,940 99 |
| 08/28/2025 | Deposit | | MCR | 122,210.81 |
| 08/29/2025 | Deposit | | | 1,535 00 |
| 08/31/2025 | Deposit | | | 0.00 |
| 08/31/2025 | Deposit | | | 6 07 |

| Total | | | | 926,318.95 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/13/2024 | Bill Payment | 71238 | ███████ | -22.93 |
| 02/14/2025 | Bill Payment | 71592 | St Augustine High School | 730 00 |
| 02/28/2025 | Bill Payment | 71680 | Favorites Promotional Product… | -1,036.31 |
| 02/28/2025 | Bill Payment | 71683 | | 152 15 |
| 03/25/2025 | Bill Payment | 71823 | ███████ | -100.00 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/03/2025 | Bill Payment | 71881 | | 99 00 |
| 04/25/2025 | Bill Payment | 72066 | | -169.51 |
| 05/02/2025 | Bill Payment | 72109 | Orthopedic & Sports Therapy | 669 90 |
| 05/23/2025 | Bill Payment | 72197 | Agile Sports Technologies(HU… | -1,974.40 |
| 05/28/2025 | Bill Payment | 72270 | | 30 50 |
| 05/28/2025 | Bill Payment | 72260 | | -73.30 |
| 05/28/2025 | Bill Payment | 72251 | | 83 80 |
| 05/28/2025 | Bill Payment | 72266 | | -83.60 |
| 05/28/2025 | Bill Payment | 72281 | | 17 10 |
| 05/28/2025 | Bill Payment | 72273 | | -10.25 |
| 05/28/2025 | Bill Payment | 72297 | | 32 20 |
| 05/28/2025 | Bill Payment | 72286 | | -34.25 |
| 06/13/2025 | Bill Payment | 72369 | Pel Hughes Printing | 568 00 |
| 06/27/2025 | Bill Payment | 72424 | Archbishop Rummel Alumni A… | -380.00 |
| 06/27/2025 | Bill Payment | 72453 | | 200 00 |
| 08/01/2025 | Bill Payment | 72551 | | -800.00 |
| 08/08/2025 | Bill Payment | 72600 | St  Catherine of Siena School | 1,750 00 |
| 08/08/2025 | Bill Payment | 72579 | BABC LTD III | -230.00 |
| 08/14/2025 | Check | | 2028 (del | 500 00 |
| 08/15/2025 | Bill Payment | 72625 | | -500.00 |
| 08/15/2025 | Bill Payment | 72627 | | 99 60 |
| 08/15/2025 | Bill Payment | 72614 | | -143.09 |
| 08/15/2025 | Bill Payment | 72637 | | 180 00 |
| 08/15/2025 | Bill Payment | 72615 | Copyleaks | -3,000.00 |
| 08/15/2025 | Bill Payment | 72634 | S & H Automotive & Truck Re | 1,587 48 |
| 08/20/2025 | Bill Payment | 72642 | | -48.54 |
| 08/20/2025 | Bill Payment | 72651 | | 180 00 |
| 08/20/2025 | Bill Payment | 72648 | | -425.00 |
| 08/20/2025 | Bill Payment | 72650 | Villere's Florist | 614 99 |
| 08/20/2025 | Bill Payment | 72649 | The Kamp | -2,354.00 |
| 08/20/2025 | Bill Payment | 72646 | | 180 00 |
| 08/22/2025 | Bill Payment | 72663 | Carrollton Boosters | -300.00 |
| 08/22/2025 | Bill Payment | 72692 | Selection com | 171 00 |
| 08/22/2025 | Bill Payment | 72673 | | -368.60 |
| 08/22/2025 | Bill Payment | 72677 | | 3,000 00 |
| 08/22/2025 | Bill Payment | 72662 | | -121.93 |
| 08/22/2025 | Bill Payment | 72676 | Interface Security Systems, LLC | 780 37 |
| 08/22/2025 | Bill Payment | 72685 | Pearson Education, Inc | -2,800.00 |
| 08/22/2025 | Bill Payment | 72665 | Cintas | 362 41 |
| 08/22/2025 | Bill Payment | 72691 | | -1,000.00 |
| 08/22/2025 | Bill Payment | 72686 | Platform Athletics, LLC | 1,250 00 |
| 08/22/2025 | Bill Payment | 72690 | S & H Automotive & Truck Re… | -851.09 |
| 08/22/2025 | Bill Payment | 72693 | Sportdecals | 288 60 |
| 08/22/2025 | Bill Payment | 72664 | Christian Brothers School | -625.00 |
| 08/26/2025 | Check | 72709 | 2029 | 500 00 |
| 08/26/2025 | Check | 72705 | - 202… | -500.00 |
| 08/26/2025 | Check | 72712 | 2027 (del | 7,564 07 |
| 08/26/2025 | Check | 72699 | - 2028 | -4,000.00 |
| 08/26/2025 | Check | 72700 | 2028 | 500 00 |
| 08/26/2025 | Check | 72702 | - 2030 | -2,000.00 |
| 08/26/2025 | Check | 72704 | 2030 | 1,500 00 |
| 08/26/2025 | Check | 72706 | - 2030 | -2,500.00 |
| 08/26/2025 | Check | 72707 | 2 | 500 00 |
| 08/26/2025 | Check | 72710 | - 2029 | -4,000.00 |
| 08/26/2025 | Check | 72711 | 2029 | 2,000 00 |
| 08/26/2025 | Check | 72703 | 2030 | -2,000.00 |
| 08/26/2025 | Check | 72701 | 2030 | 2,237 02 |
| 08/26/2025 | Refund | 72708 | 2027 (deleted) | -11,388.90 |
| 08/28/2025 | E pense | 0065881396341 | Jefferson Parish Department | 17 89 |
| 08/28/2025 | Expense | 0065881396341 | | -17.89 |
| 08/28/2025 | E pense | 0064500027540 | Jefferson Parish Department | 381 32 |
| 08/29/2025 | Bill Payment | 72729 | | -400.35 |
| 08/29/2025 | Bill Payment | 72746 | | 595 78 |
| 08/29/2025 | Bill Payment | 72714 | Art By Allie | -1,100.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/29/2025 | Bill Payment | 72736 | ██████████ | 149 77 |
| 08/29/2025 | Bill Payment | 72720 | | -650.00 |
| 08/29/2025 | Bill Payment | 72721 | FastSigns of Metairie | 91 78 |
| 08/29/2025 | Bill Payment | 72735 | ██████████ | -135.00 |
| 08/29/2025 | Bill Payment | 72741 | Pontchartrain Center | 3,700 00 |
| 08/29/2025 | Bill Payment | 72743 | Protect Young Eyes, LLC | -1,950.00 |
| 08/29/2025 | Bill Payment | 72718 | Cummins Advertising LLC | 3,813 97 |
| 08/29/2025 | Bill Payment | 72733 | Little Farms Boosters | -250.00 |
| 08/29/2025 | Bill Payment | 72716 | Bella Productions | 800 00 |
| 08/29/2025 | Bill Payment | 72730 | Kentwood Springs | -135.91 |
| 08/29/2025 | Bill Payment | 72726 | ██████████ | 142 22 |
| 08/29/2025 | Bill Payment | 72725 | Grundmann's Athletic Co. | -672.41 |
| 08/29/2025 | Bill Payment | 72728 | Jefferson Parish Department | 942 41 |
| 08/29/2025 | Bill Payment | 72722 | GBP Direct Inc. | -9,603.51 |
| 08/29/2025 | Bill Payment | 72752 | The Build Right Group, LLC | 19,951 35 |
| 08/29/2025 | Bill Payment | 72715 | B&H Photo - Video | -2,154.36 |
| 08/29/2025 | Bill Payment | 72724 | ██████████ | 198 90 |
| 08/29/2025 | Bill Payment | 72739 | PFi, LLC. | -495.00 |
| 08/29/2025 | Bill Payment | 72754 | Vivid Ink Graphics | 5,233 15 |
| 08/29/2025 | Bill Payment | 72749 | St. Clement of Rome | -625.00 |
| 08/29/2025 | Bill Payment | 72747 | Sew Mine , LLC | 4,727 06 |
| 08/29/2025 | Bill Payment | 72748 | Sign Express Outlet LLC | -840.00 |
| 08/29/2025 | Bill Payment | 72713 | A & L Sales, Inc | 565 34 |
| 08/29/2025 | Bill Payment | 72753 | Tresona Multimedia LLC | -360.00 |
| 08/29/2025 | Bill Payment | 72731 | Kerwin Marketing Solutions | 274 38 |
| 08/29/2025 | Bill Payment | 72734 | LMEA State Marching Champi… | -390.00 |
| 08/29/2025 | Bill Payment | 72740 | Pigeon Catering, Inc | 1,840 79 |
| 08/29/2025 | Bill Payment | 72745 | ██████████ | -2,000.00 |
| 08/29/2025 | Bill Payment | 72737 | | 26 80 |
| 08/29/2025 | Bill Payment | 72755 | Zeigler Tree & Timber | -1,850.00 |
| 08/29/2025 | Bill Payment | 72719 | Design A Latte Boutique | 1,746 26 |
| 08/29/2025 | Bill Payment | 72732 | ██████████ | -144.97 |
| 08/29/2025 | Bill Payment | 72744 | Roser's | 1,787 83 |
| 08/29/2025 | Bill Payment | 72751 | St. Philip Neri | -1,000.00 |
| 08/29/2025 | Bill Payment | 72750 | St  Edward the Confessor | 400 00 |
| 08/29/2025 | Bill Payment | 72738 | Pearson Education, Inc | -1,650.00 |
| 08/29/2025 | Bill Payment | 72723 | Gio's Pizza Spaghetti House | 3,558 75 |
| 08/29/2025 | Bill Payment | 72742 | ██████████ | -220.88 |
| 08/29/2025 | Bill Payment | 72727 | Institute for School & Parish D | 4,300 00 |
| 08/29/2025 | Bill Payment | 72717 | Church Supply House | -133.53 |

| Total | | | | -154,193.45 |

Uncleared deposits and other credits as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/18/2025 | Journal | VOID CK72625 | | 500.00 |

| Total | | | | 500.00 |

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2025 | Expense | 28726406735708112025 | AT&T Mobility | -798.34 |
| 09/03/2025 | Bill Payment | 72756 | | 55 00 |
| 09/03/2025 | Bill Payment | 72758 | ██████████ | -55.00 |
| 09/03/2025 | Bill Payment | 72759 | ██████████ | 55 00 |
| 09/03/2025 | Bill Payment | 72757 | ██████████ | -55.00 |
| 09/03/2025 | Bill Payment | 72760 | UNO Athletics | 150 00 |

| Total | | | | -1,168.34 |

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|--------------|
| 09/04/2025 | Journal | | UCF chargeR | 4 82 |
| Total | | | | 4.82 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 08/29/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

```
DEBTOR IN POSSESSION                          Images                          171
Account Number          ████████            Statement Dates   8/01/25 thru  9/01/25
Previous Balance          117,552.68         Days in this statement period:   32
   28 Deposits/Credits    926,312.88
  177 Checks/Debits       900,554.89
Cycle Service Charge           4.82          Interest Earned                 6.26
Interest Paid                  6.07          Annual Percentage Yield Earned  0.05%
Current Balance           143,311.92         2025 Interest Paid             46.76
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $4.82 | $4.82 |
| Return item fees | $.00 | $72.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 8/01 | AC- FACTS Remit    2 Archbishop Rummel High | 10.00 |
| 8/04 | Deposit/Credit | 200,000.00 |
| 8/06 | AC- FACTS Remit    2 Archbishop Rummel High | 10.00 |
| 8/11 | Web Xfer From/To: 3███████-D/ ███████-D Cash flow for oper ations. | 45,000.00 |
| 8/12 | AC- FACTS Remit    2 Archbishop Rummel High | 20.00 |
| 8/15 | AC- Huddle Tickets EDI PYMNTS LA12308 | 345.00 |
| 8/15 | Deposit/Credit | 14,150.00 |
| 8/15 | Deposit/Credit | 64,066.88 |
| 8/20 | Deposit/Credit | 50.00 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT → $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT →

TOTAL →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE →

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION                    ███████    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 8/20 | Deposit/Credit | 425.00 |
| 8/20 | Deposit/Credit | 523.00 |
| 8/20 | Deposit/Credit | 538.00 |
| 8/20 | Deposit/Credit | 1,306.00 |
| 8/20 | Deposit/Credit | 2,605.20 |
| 8/20 | Deposit/Credit | 3,380.00 |
| 8/20 | Deposit/Credit | 6,850.00 |
| 8/21 | AC- FACTS | 10.00 |
|      | Remit    2 | |
|      | Archbishop Rummel High | |
| 8/21 | Deposit/Credit | 30.00 |
| 8/21 | Deposit/Credit | 50.00 |
| 8/21 | Deposit/Credit | 60.00 |
| 8/21 | Deposit/Credit | 400.00 |
| 8/21 | Deposit/Credit | 1,990.00 |
| 8/21 | Deposit/Credit | 3,282.00 |
| 8/25 | AC- Huddle Tickets | 15,525.00 |
|      | EDI PYMNTS | |
|      | LA12308 | |
| 8/26 | Deposit/Credit | 416,000.00 |
| 8/28 | Deposit/Credit | 25,940.99 |
| 8/28 | Deposit/Credit | 122,210.81 |
| 8/29 | AC- Huddle Tickets | 1,535.00 |
|      | EDI PYMNTS | |
|      | LA12308 | |
| 8/31 | Interest Deposit | 6.07 |

_____

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 8/01 | AC- BANKCARD | 10.00- |
|      | MTHLY FEES | |
|      | ARCHBISHOP RUMMEL HS | |
| 8/07 | Account Analysis Charge | 50.00- |
| 8/12 | AC- Arthur J Gallagh | 3,005.54- |
|      | ePay | |
|      | AN109 - Archbishop Rum | |
| 8/12 | AC- Arthur J Gallagh | 59,073.41- |
|      | ePay | |
|      | AN109 - Archbishop Rum | |
| 8/13 | AC- ███████████ | 3,756.69- |
|      | SALE | |
|      | ARCHBISHOP RUMMEL HIGH | |
| 8/14 | WIRE-OUT 2025226000030700 SAVV | 18,909.00- |
|      | SAVVAS LEARNING COMPANY LLC | |
| 8/14 | AC- LOUISIANA HIGH S | 50.00- |
|      | SALE | |
|      | ARCHBISHOP RUMMEL HIGH | |
| 8/14 | AC- LOUISIANA HIGH S | 1,365.00- |
|      | SALE | |

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                    X███████████    (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP RUMMEL HIGH | |
| 8/14 | WIRE Out Fee | 25.00- |
| | SAVVAS LEARNING COMPANY LLC | |
| 8/20 | Chargeback  2108 | 277.20- |
| 8/20 | AC- WASTE CONNECTION | 2,033.40- |
| | WEB_PAY | |
| | ARCHBISHOP RUMMEL HIGH | |
| 8/20 | AC- MOBILESERVE | 3,565.00- |
| | SALE | |
| | ARCHBISHOP RUMMEL HIGH | |
| 8/20 | Chargeback Fee | 10.00- |
| 8/21 | AC- WEX INC | 414.60- |
| | FLEET DEBI | |
| | ARCHBISHOP RUMMEL HS | |
| 8/27 | Web Xfer From/To: 3███████████/ | 350,000.00- |
| | ████████ Transfer for Augus | |
| | t Payroll. | |
| 8/28 | AC- Entergy Services | 175.86- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 8/28 | AC- Entergy Services | 178.89- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 8/28 | AC- Entergy Services | 188.24- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 8/28 | AC- Entergy Services | 191.47- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 8/28 | AC- Entergy Services | 281.58- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 8/28 | AC- Entergy Services | 359.38- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 8/28 | AC- Entergy Services | 886.70- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 8/28 | AC- Entergy Services | 1,686.92- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 8/28 | AC- Entergy Services | 1,936.34- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 8/28 | AC- Entergy Services | 3,063.95- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 8/28 | AC- Entergy Services | 15,242.20- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 9/01 | OD/ UCF Interest Charge | 4.82- |

BankPlus
It's more than a name. It's a promise.
Member FDIC

### ***CHECKING***

DEBTOR IN POSSESSION                    █████████     (Continued)

_____

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 8/28 | 2291 | 10.95 | 8/07 | 72569 | 6,600.00 |
| 8/12 | 71824* | 100.00 | 8/07 | 72570 | 17,132.89 |
| 8/13 | 71940* | 2,250.00 | 8/13 | 72571 | 1,000.00 |
| 8/13 | 71942* | 1,750.00 | 8/15 | 72572 | 1,619.89 |
| 8/08 | 72265* | 45.35 | 8/12 | 72573 | 7,336.09 |
| 8/04 | 72425* | 135.00 | 8/12 | 72574 | 2,976.62 |
| 8/08 | 72438* | 200.00 | 8/19 | 72575 | 6,674.63 |
| 8/19 | 72479* | 200.00 | 8/18 | 72576 | 2,500.00 |
| 8/19 | 72500* | 205.50 | 8/08 | 72577 | 54,301.00 |
| 8/11 | 72501 | 122.58 | 8/21 | 72578 | 6,533.86 |
| 8/12 | 72514* | 52.65 | 8/21 | 72580* | 3,033.87 |
| 8/04 | 72515 | 642.18 | 8/28 | 72581 | 541.46 |
| 8/06 | 72524* | 11.76 | 8/27 | 72582 | 3,635.00 |
| 8/05 | 72526* | 54.50 | 8/22 | 72583 | 1,877.90 |
| 8/05 | 72527 | 642.29 | 8/18 | 72584 | 4,000.00 |
| 8/04 | 72534* | 475.00 | 8/25 | 72585 | 28,912.81 |
| 8/05 | 72536* | 1,800.00 | 8/13 | 72586 | 1,219.68 |
| 8/29 | 72537 | 2,720.00 | 8/26 | 72587 | 480.00 |
| 8/13 | 72538 | 523.78 | 8/19 | 72588 | 5,394.41 |
| 8/18 | 72539 | 125.00 | 8/22 | 72589 | 450.00 |
| 8/12 | 72540 | 800.00 | 8/14 | 72590 | 94.39 |
| 8/13 | 72541 | 850.00 | 8/18 | 72591 | 171.61 |
| 8/29 | 72542 | 301.80 | 8/14 | 72592 | 159.00 |
| 8/12 | 72543 | 1,200.00 | 8/18 | 72593 | 1,145.18 |
| 8/14 | 72544 | 800.00 | 8/14 | 72594 | 199.20 |
| 8/13 | 72545 | 97.28 | 8/22 | 72595 | 163.86 |
| 8/20 | 72546 | 532.80 | 8/22 | 72596 | 1,687.50 |
| 8/15 | 72547 | 850.00 | 8/22 | 72597 | 11,474.83 |
| 8/20 | 72548 | 96.58 | 8/19 | 72598 | 800.00 |
| 8/14 | 72549 | 500.00 | 8/25 | 72599 | 1,000.00 |
| 8/14 | 72550 | 8,034.82 | 8/21 | 72601* | 4,112.00 |
| 8/12 | 72552* | 24,972.56 | 8/21 | 72602 | 684.84 |
| 8/19 | 72553 | 1,200.29 | 8/14 | 72603 | 150.00 |
| 8/18 | 72554 | 800.00 | 8/21 | 72604 | 449.97 |
| 8/20 | 72555 | 50.00 | 8/21 | 72605 | 187.67 |
| 8/19 | 72556 | 2,500.00 | 8/20 | 72606 | 471.72 |
| 8/13 | 72557 | 2,072.81 | 8/29 | 72607 | 500.00 |
| 8/29 | 72558 | 909.10 | 8/18 | 72608 | 396.59 |
| 8/14 | 72559 | 800.00 | 8/19 | 72610* | 500.00 |
| 8/18 | 72560 | 49.90 | 8/20 | 72611 | 8,300.00 |
| 8/13 | 72561 | 219.00 | 8/20 | 72612 | 12,500.00 |
| 8/12 | 72562 | 450.00 | 8/21 | 72613 | 500.00 |
| 8/06 | 72563 | 676.72 | 8/21 | 72616* | 159.71 |
| 8/19 | 72564 | 3,144.50 | 8/25 | 72617 | 50.00 |
| 8/15 | 72565 | 2,808.00 | 8/18 | 72618 | 293.40 |
| 8/20 | 72566 | 38.00 | 8/19 | 72619 | 2,646.07 |
| 8/06 | 72567 | 199.00 | 8/18 | 72620 | 2,000.00 |
| 8/07 | 72568 | 47.26 | 8/18 | 72621 | 166.08 |

* Denotes missing check numbers

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                     X▮▮▮▮▮▮▮▮     (Continued)

### Check Transactions

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 8/19 | 72622 | 3,272.41 | 8/25 | 72660 | 6,726.41 |
| 8/25 | 72623 | 1,423.33 | 8/25 | 72661 | 2,203.90 |
| 8/19 | 72624 | 345.00 | 8/28 | 72666* | 400.00 |
| 8/19 | 72626* | 605.64 | 8/29 | 72667 | 934.81 |
| 8/18 | 72628* | 250.55 | 8/26 | 72668 | 192.08 |
| 8/28 | 72629 | 7,107.00 | 8/28 | 72669 | 208.53 |
| 8/21 | 72630 | 30.62 | 8/28 | 72670 | 206.18 |
| 8/19 | 72631 | 33.11 | 8/26 | 72671 | 263.37 |
| 8/20 | 72632 | 6,990.00 | 8/26 | 72672 | 2,342.37 |
| 8/21 | 72633 | 6,602.78 | 8/26 | 72674* | 4,300.00 |
| 8/19 | 72635* | 17,426.16 | 8/27 | 72675 | 1,697.44 |
| 8/21 | 72636 | 196.04 | 8/28 | 72678* | 107.68 |
| 8/22 | 72638* | 180.00 | 8/26 | 72679 | 283.48 |
| 8/22 | 72639 | 1,500.00 | 8/27 | 72680 | 43.98 |
| 8/19 | 72640 | 2,000.00 | 8/29 | 72681 | 295.00 |
| 8/25 | 72641 | 450.00 | 8/26 | 72682 | 412.93 |
| 8/26 | 72643* | 120.00 | 8/26 | 72683 | 631.40 |
| 8/21 | 72644 | 12,252.75 | 8/29 | 72684 | 151.60 |
| 8/26 | 72645 | 1,500.00 | 8/26 | 72687* | 54.92 |
| 8/21 | 72647* | 180.00 | 8/27 | 72688 | 219.50 |
| 8/26 | 72652* | 1,000.00 | 8/28 | 72689 | 258.63 |
| 8/21 | 72653 | 26,331.50 | 8/28 | 72694* | 500.00 |
| 8/22 | 72654 | 2,000.00 | 8/27 | 72695 | 2,000.00 |
| 8/25 | 72655 | 11,715.69 | 8/26 | 72696 | 23,933.64 |
| 8/26 | 72656 | 1,038.95 | 8/27 | 72697 | 399.84 |
| 8/25 | 72657 | 618.85 | 8/27 | 72698 | 3,034.32 |
| 8/25 | 72658 | 445.62 | 8/21 | 99830891* | 138.50 |
| 8/25 | 72659 | 2,011.12 | | | |

* Denotes missing check numbers

### Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 8/01 | 117,552.68 | 8/13 | 165,740.84 | 8/25 | 14,551.36 |
| 8/04 | 316,300.50 | 8/14 | 134,654.43 | 8/26 | 393,998.22 |
| 8/05 | 313,803.51 | 8/15 | 207,938.42 | 8/27 | 32,968.14 |
| 8/06 | 312,926.03 | 8/18 | 196,040.11 | 8/28 | 147,587.98 |
| 8/07 | 289,095.88 | 8/19 | 149,092.39 | 8/29 | 143,310.67 |
| 8/08 | 234,549.53 | 8/20 | 129,904.89 | 8/31 | 143,316.74 |
| 8/11 | 279,426.95 | 8/21 | 73,918.18 | 9/01 | 143,311.92 |
| 8/12 | 179,480.08 | 8/22 | 54,584.09 | | |

Archbishop Rummel High School

**1190.10 BankPlus Online Tuition/Fees, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                           USD

Statement beginning balance ...................................................................................1,043.68
Interest earned ....................................................................................................0 04
Checks and payments cleared (0) ...........................................................................0.00
Deposits and other credits cleared (0) .....................................................................0 00
Statement ending balance ................................................................................1,043 72

Register balance as of 08/31/2025 ...................................................................1,043.72

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███ | 08/29/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

```
DEBTOR IN POSSESSION                    Images                            0
Account Number         XX█████          Statement Dates  8/01/25 thru 9/01/25
Previous Balance            1,043.68    Days in this statement period:   32
     Deposits/Credits          .00
     Checks/Debits             .00
Cycle Service Charge           .00      Interest Earned                 .05
Interest Paid                  .04      Annual Percentage Yield Earned  0.05%
Current Balance             1,043.72    2025 Interest Paid              .34
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 8/31 | Interest Deposit | .04 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 8/01 | 1,043.68 | 8/31 | 1,043.72 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|--|-----------|--------|--|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

Archbishop Rummel High School

**1120.03 BankPlus Payroll Account, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

███████████████████████████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                    USD

| | |
|---|---|
| Statement beginning balance | 11,796.85 |
| Checks and payments cleared (4) | 357,588.71 |
| Deposits and other credits cleared (2) | 350,000.94 |
| Statement ending balance | 4,209.08 |
| | |
| Register balance as of 08/31/2025 | 4,209.08 |

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2025 | Journal | Payroll 8 31 25 | | 238,052.40 |
| 08/31/2025 | Journal | Payroll 8.31.25 | | -82,238.21 |
| 08/31/2025 | Journal | Payroll 8 31 25 | | 36,521.10 |
| 08/31/2025 | Journal | Payroll 8.31.25 | | -777.00 |
| **Total** | | | | **-357,588.71** |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/27/2025 | Transfer | | | 350,000.00 |
| 08/31/2025 | Journal | Payroll 8 31 25 | | 0.94 |
| **Total** | | | | **350,000.94** |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▮▮▮▮▮ | 08/29/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

```
DEBTOR IN POSSESSION               Images                            0
Account Number         XXX▮▮▮▮     Statement Dates   8/01/25 thru  9/01/25
Previous Balance         11,796.85 Days in this statement period:      32
  1 Deposits/Credits    350,000.00
  4 Checks/Debits       357,588.71
Cycle Service Charge          .00  Interest Earned                    .95
Interest Paid                 .94  Annual Percentage Yield Earned   0.05%
Current Balance           4,209.08 2025 Interest Paid               11.13
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 8/27 | Web Xfer From/To: ▮▮▮▮▮▮▮ Transfer for August Payroll. | 350,000.00 |
| 8/31 | Interest Deposit | .94 |

### Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 8/28 | AC- ARCHBISHOP RUMME Payroll ARCHBISHOP RUMMEL HIGH | 777.00- |
| 8/28 | AC- ARCHBISHOP RUMME Payroll ARCHBISHOP RUMMEL HIGH | 36,521.10- |
| 8/28 | AC- ARCHBISHOP RUMME Payroll ARCHBISHOP RUMMEL HIGH | 82,238.21- |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT    $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION ███████████ (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 8/28 | AC- ARCHBISHOP RUMME Payroll ARCHBISHOP RUMMEL HIGH | 238,052.40- |

**Balance By Date**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 8/01 | 11,796.85 | 8/28 | 4,208.14 |
| 8/27 | 361,796.85 | 8/31 | 4,209.08 |

Archbishop Rummel High School

**1130.01 BankPlus Money Market, Period Ending 08/31/2025**

**RECONCILIATION REPORT**



Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                            USD

| | |
|---|---|
| Statement beginning balance | 550.22 |
| Interest earned | 0.02 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 550.24 |
| | |
| Register balance as of 08/31/2025 | 550.24 |

**BankPlus**
It's more than a name. It's a promise.℠

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 08/29/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

```
DEBTOR IN POSSESSION                 Images                           0
Account Number      ██████████       Statement Dates  8/01/25 thru  9/01/25
Previous Balance           550.22    Days in this statement period:      32
     Deposits/Credits         .00
     Checks/Debits            .00
Cycle Service Charge          .00    Interest Earned                    .02
Interest Paid                 .02    Annual Percentage Yield Earned   0.04%
Current Balance            550.24    2025 Interest Paid                 .18
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 8/31 | Interest Deposit | .02 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 8/01 | 550.22 | 8/31 | 550.24 |




EQUAL HOUSING LENDER

## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT    ⟶   $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT  ⟶

                                   TOTAL  ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)  ⟶  ⟵

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM
YOUR CHECKBOOK.  ⟶

THIS IS YOUR BANK BALANCE  ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)    Tell us your name and account number (if any).
(2)    Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)    Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

Archbishop Rummel High School

**1190.17 Gulf Coast Online Tuition/Fees, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

███████████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

Statement beginning balance ................................................. 254,719.54
Checks and payments cleared (4) ............................................. 617,103.10
Deposits and other credits cleared (23) ..................................... 366,298.61
Statement ending balance .................................................... 3,915.05

Register balance as of 08/31/2025 ........................................... 3,915.05

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 08/04/2025 | Transfer | | | 200,000.00 |
| 08/04/2025 | Journal | Bankcard Fees August | | -1,078.10 |
| 08/26/2025 | Transfer | | | 416,000.00 |
| 08/29/2025 | Journal | GC Bank Fees August | | -25.00 |
| Total | | | | -617,103.10 |

Deposits and other credits cleared (23)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/01/2025 | Transfer | | | 6,120.41 |
| 08/04/2025 | Transfer | | | 101,927.78 |
| 08/04/2025 | Deposit | | | 1,328.70 |
| 08/05/2025 | Deposit | | | 2,520.00 |
| 08/06/2025 | Deposit | | | 4,860.00 |
| 08/06/2025 | Deposit | | | 988.80 |
| 08/07/2025 | Deposit | | | 1,560.00 |
| 08/07/2025 | Deposit | | | 1,236.00 |
| 08/08/2025 | Deposit | | | 2,430.00 |
| 08/11/2025 | Transfer | | | 35,135.46 |
| 08/11/2025 | Deposit | | | 1,030.00 |
| 08/11/2025 | Deposit | | | 2,430.00 |
| 08/12/2025 | Deposit | | | 12,360.00 |
| 08/12/2025 | Deposit | | | 2,070.00 |
| 08/12/2025 | Deposit | | | 1,328.70 |
| 08/13/2025 | Deposit | | | 1,792.20 |
| 08/13/2025 | Deposit | | | 5,400.00 |
| 08/13/2025 | Deposit | | ████████████ | 6,000.00 |
| 08/14/2025 | Deposit | | | 2,580.00 |
| 08/15/2025 | Deposit | | | 540.00 |
| 08/18/2025 | Transfer | | | 160,905.70 |
| 08/25/2025 | Deposit | | | 81.30 |
| 08/25/2025 | Transfer | | | 11,673.56 |
| Total | | | | 366,298.61 |



# GULF COAST BANK & Trust Company

1801 E Judge Perez Dr · Chalmette, LA 70043

**Statement Ending 08/29/2025**

THE ROMAN CATHOLIC CHURCH
Customer Number: ▉▉▉▉
Page 1 of 4

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP RUMMEL HS
DEBTOR IN POSS CASE #20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▉▉▉▉ | $3,915.05 |

# TUITION MANAGEMENT CHECKING ▉▉▉▉

## OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | Beginning Balance | $254,719.54 |
| | 29 Credit(s) This Period | $366,298.61 |
| | 4 Debit(s) This Period | $617,103.10 |
| 08/29/2025 | Ending Balance | $3,915.05 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.39% |
| Interest Days | 29 |
| Interest Earned | $81.30 |
| Interest Paid This Period | $81.30 |
| Interest Paid Year-to-Date | $1,956.11 |
| Minimum Balance | $3,833.75 |
| Average Ledger Balance | $261,171.19 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | Beginning Balance | | | $254,719.54 |
| 08/01/2025 | INTEREST FROM ▉▉▉ TUITION FUNDED ACCOUNT | | $6,120.41 | $260,839.95 |
| 08/04/2025 | MERCHANT BANKCD DEPOSIT 100227558887 | | $618.00 | $261,457.95 |
| 08/04/2025 | MERCHANT BANKCD DEPOSIT 100227558887 | | $710.70 | $262,168.65 |
| 08/04/2025 | Tuition Disbursement | | $101,927.78 | $364,096.43 |
| 08/04/2025 | MERCHANT BANKCD DISCOUNT 100227558887 | $1,078.10 | | $363,018.33 |
| 08/05/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,520.00 | $365,538.33 |
| 08/05/2025 | CHECK # 1042 | $200,000.00 | | $165,538.33 |
| 08/06/2025 | MERCHANT BANKCD DEPOSIT 100227558887 | | $988.80 | $166,527.13 |
| 08/06/2025 | Gulf Coast Bank Tuition Addl Purchase | | $4,860.00 | $171,387.13 |
| 08/07/2025 | Gulf Coast Bank Tuition Addl Purchase | | $90.00 | $171,477.13 |
| 08/07/2025 | MERCHANT BANKCD DEPOSIT 100227558887 | | $1,236.00 | $172,713.13 |
| 08/07/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,470.00 | $174,183.13 |
| 08/08/2025 | Gulf Coast Bank Tuition Addl Purchase | | $600.00 | $174,783.13 |

Case 20-10846 Doc 4434-11 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank Statements and Reconciliations - PART 4 Page 45 of 150

THE ROMAN CATHOLIC CHURCH OF THE ██████████ Statement Ending 08/29/2025  Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ |  |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4434-11 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements and Reconciliations - PART 4 Page 46 of 150

THE ROMAN CATHOLIC CHURCH OF TH[E] ▮▮▮▮▮

Statement Ending 08/29/2025

Page 3 of 4

## TUITION MANAGEMENT CHECKING ▮▮▮▮▮ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/08/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,830.00 | $176,613.13 |
| 08/11/2025 | MERCHANT BANKCD DEPOSIT 100227558887 | | $1,030.00 | $177,643.13 |
| 08/11/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,050.00 | $178,693.13 |
| 08/11/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,380.00 | $180,073.13 |
| 08/11/2025 | Tuition Disbursement | | $35,135.46 | $215,208.59 |
| 08/12/2025 | Gulf Coast Bank Tuition Addl Purchase | | $780.00 | $215,988.59 |
| 08/12/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,290.00 | $217,278.59 |
| 08/12/2025 | MERCHANT BANKCD DEPOSIT 100227558887 | | $13,688.70 | $230,967.29 |
| 08/13/2025 | Gulf Coast Bank Tuition Addl Purchase | | $870.00 | $231,837.29 |
| 08/13/2025 | MERCHANT BANKCD DEPOSIT 100227558887 | | $1,792.20 | $233,629.49 |
| 08/13/2025 | Gulf Coast Bank Tuition Addl Purchase | | $4,530.00 | $238,159.49 |
| 08/13/2025 | Gulf Coast Bank Tuition Payment | | $6,000.00 | $244,159.49 |
| 08/14/2025 | Gulf Coast Bank Tuition Addl Purchase | | $90.00 | $244,249.49 |
| 08/14/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,490.00 | $246,739.49 |
| 08/15/2025 | Gulf Coast Bank Tuition Addl Purchase | | $540.00 | $247,279.49 |
| 08/18/2025 | Tuition Disbursement | | $160,905.70 | $408,185.19 |
| 08/25/2025 | Tuition Disbursement | | $11,673.56 | $419,858.75 |
| 08/27/2025 | CHECK # 1043 | $416,000.00 | | $3,858.75 |
| 08/29/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $3,833.75 |
| 08/29/2025 | INTEREST | | $81.30 | $3,915.05 |
| **08/29/2025** | **Ending Balance** | | | **$3,915.05** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1042 | 08/05/2025 | $200,000.00 | 1043 | 08/27/2025 | $416,000.00 |

^ Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

Archbishop Rummel High School

**1210.01 Gulf Coast Tuition Restricted, Period Ending 08/31/2025**

**RECONCILIATION REPORT**



Any changes made to transactions after this date aren't in

### Summary

| | USD |
|---|---|
| Statement beginning balance | 3,475,954.07 |
| Checks and payments cleared (47) | 516,881 98 |
| Deposits and other credits cleared (4) | 277,844.24 |
| Statement ending balance | 3,236,916.33 |
| | |
| Register balance as of 08/31/2025 | 3,236,916 33 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | 4,950 00 |
| Register balance as of 09/04/2025 | 3,231,966.33 |

### Details

Checks and payments cleared (47)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Transfer | | | -6,120.41 |
| 08/04/2025 | Invoice | 40610 | | 4,000 00 |
| 08/04/2025 | Invoice | 40611 | | -4,963.00 |
| 08/04/2025 | Invoice | 40612 | | 4,200 00 |
| 08/04/2025 | Invoice | 40613 | | -9,900.00 |
| 08/04/2025 | Invoice | 40614 | | 4,500 00 |
| 08/04/2025 | Transfer | | | -101,927.78 |
| 08/05/2025 | Invoice | 40615 | | 6,000 00 |
| 08/06/2025 | Invoice | 40649 | | -12,028.28 |
| 08/07/2025 | Invoice | 40623 | | 9,865 01 |
| 08/08/2025 | Invoice | 40648 | | -7,728.78 |
| 08/08/2025 | Invoice | 40638 | | 2,500 00 |
| 08/08/2025 | Invoice | 40640 | | -2,500.00 |
| 08/08/2025 | Invoice | 40642 | | 7,626 00 |
| 08/08/2025 | Invoice | 40643 | | -10,247.50 |
| 08/08/2025 | Invoice | 40644 | | 6,350 00 |
| 08/08/2025 | Invoice | 40645 | | -326.00 |
| 08/08/2025 | Invoice | 40646 | | 9,520 00 |
| 08/08/2025 | Invoice | 40647 | | -12,066.09 |
| 08/08/2025 | Invoice | 40651 | | 7,864 53 |
| 08/11/2025 | Transfer | | | -35,135.46 |
| 08/11/2025 | Invoice | 40652 | | 500 00 |
| 08/11/2025 | Invoice | 40653 | | -3,000.00 |
| 08/11/2025 | Invoice | 40654 | | 4,000 00 |
| 08/11/2025 | Invoice | 40655 | | -500.00 |
| 08/12/2025 | Invoice | 40658 | | 4,935 93 |
| 08/12/2025 | Invoice | 40659 | | -5,500.00 |
| 08/13/2025 | Invoice | 40660 | | 1,100 00 |
| 08/13/2025 | Invoice | 40662 | | -785.07 |
| 08/14/2025 | Invoice | 40676 | | 500 00 |
| 08/14/2025 | Invoice | 40677 | | -1,100.00 |
| 08/18/2025 | Invoice | 40688 | | 12,260 75 |
| 08/18/2025 | Invoice | 40685 | | -500.00 |
| 08/18/2025 | Invoice | 40689 | | 12,588 80 |
| 08/18/2025 | Transfer | | | -160,905.70 |
| 08/18/2025 | Invoice | 40681 | | 2,500 00 |
| 08/18/2025 | Invoice | 40683 | | -500.00 |
| 08/18/2025 | Invoice | 40684 | | 500 00 |
| 08/19/2025 | Invoice | 40691 | | -4,000.00 |
| 08/19/2025 | Invoice | 40696 | | 2,000 00 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|--------------|
| 08/19/2025 | Invoice | 40695 | | 4,200 00 |
| 08/19/2025 | Invoice | 40690 | | -4,000.00 |
| 08/19/2025 | Invoice | 40694 | | 500 00 |
| 08/25/2025 | Invoice | 40725 | | -4,936.43 |
| 08/25/2025 | Invoice | 40724 | | 4,963 00 |
| 08/25/2025 | Transfer | | | -11,673.56 |
| 08/26/2025 | Invoice | 40726 | | 3,563 90 |

| Total | | | | -516,881.98 |

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|--------------|
| 08/04/2025 | Deposit | | | 145,330 00 |
| 08/11/2025 | Credit Memo | 40657 | | 2,500.00 |
| 08/12/2025 | Deposit | | | 124,668 00 |
| 08/29/2025 | Deposit | | | 5,346.24 |

| Total | | | | 277,844.24 |

**Additional Information**

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|--------------|
| 09/04/2025 | Invoice | 40738 | | 4,950 00 |

| Total | | | | -4,950.00 |



# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr · Chalmette, LA 70043

**Statement Ending 08/29/2025**

THE ROMAN CATHOLIC CHURCH
Customer Number ████████

Page 1 of 4

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP RUMMEL HS
DEBTOR IN POSS CASE #20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave. New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ██████ | $3,236,916.33 |

# TUITION FUNDED   ████████
# FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | Beginning Balance | $3,475,954.07 |
| | 4 Credit(s) This Period | $244,781.24 |
| | 40 Debit(s) This Period | $483,818.98 |
| 08/29/2025 | Ending Balance | $3,236,916.33 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $5,346.24 |
| Interest Paid This Period | $5,346.24 |
| Interest Paid Year-to-Date | $24,193.57 |
| Minimum Balance | $3,231,570.09 |
| Average Ledger Balance | $3,364,446.89 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | Beginning Balance | | | $3,475,954.07 |
| 08/01/2025 | ████ TRANSFER TO TUITION MGMT CHKING ACCOUNT | $6,120.41 | | $3,469,833.66 |
| 08/04/2025 | Loan Funding Archbishop Rummel High School | | $117,767.00 | $3,587,600.66 |
| 08/04/2025 | Tuition Disbursement | $101,927.78 | | $3,485,672.88 |
| 08/05/2025 | REDUC 600332135 █████ | $6,000.00 | | $3,479,672.88 |
| 08/06/2025 | CANC 600367258 ██████ | $12,028.28 | | $3,467,644.60 |
| 08/07/2025 | CANC 600386673 ██████ | $9,865.01 | | $3,457,779.59 |
| 08/08/2025 | REDUC 600402337 ██████ | $326.00 | | $3,457,453.59 |
| 08/08/2025 | REDUC 600325975 ██████ | $2,500.00 | | $3,454,953.59 |
| 08/08/2025 | REDUC 600365817 ██████ | $2,500.00 | | $3,452,453.59 |
| 08/08/2025 | REDUC 600399147 ██████ | $6,350.00 | | $3,446,103.59 |
| 08/08/2025 | REDUC 600393845 ██████ | $7,626.00 | | $3,438,477.59 |
| 08/08/2025 | CANC 600387542 ██████ | $7,728.78 | | $3,430,748.81 |
| 08/08/2025 | CANC 600399807 ██████ | $7,864.53 | | $3,422,884.28 |

Case 20-10846 Doc 4434-11 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements███████nciliations - PART 4 Page 51 of 150

THE ROMAN CATHOLIC CHURCH OF THE ██████████         Statement Ending 08/29/2025         Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ████████ ████ - Statement Ending 08/29/2025

# TUITION FUNDED - ████████████ (continued)

# FUNDED CUSTODIAL ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/08/2025 | REDUC 60037971 | $9,520.00 | | $3,413,364.28 |
| 08/08/2025 | REDUC 60039775 | $10,247.50 | | $3,403,116.78 |
| 08/08/2025 | CANC 600402513 | $12,066.09 | | $3,391,050.69 |
| 08/11/2025 | INCR 600278004 A | | $2,500.00 | $3,393,550.69 |
| 08/11/2025 | REDUC 60029920 | $500.00 | | $3,393,050.69 |
| 08/11/2025 | REDUC 60029919 | $500.00 | | $3,392,550.69 |
| 08/11/2025 | REDUC 60027483 | $3,000.00 | | $3,389,550.69 |
| 08/11/2025 | REDUC 60033898 | $4,000.00 | | $3,385,550.69 |
| 08/11/2025 | Tuition Disbursement | $35,135.46 | | $3,350,415.23 |
| 08/12/2025 | Loan Funding Archbishop Rummel High School | | $119,168.00 | $3,469,583.23 |
| 08/12/2025 | CANC 600299 | $4,935.93 | | $3,464,647.30 |
| 08/13/2025 | CANC 600399 | $785.07 | | $3,463,862.23 |
| 08/13/2025 | REDUC 60004 | $1,100.00 | | $3,462,762.23 |
| 08/14/2025 | REDUC 6003 | $500.00 | | $3,462,262.23 |
| 08/14/2025 | REDUC 60039 | $1,100.00 | | $3,461,162.23 |
| 08/18/2025 | REDUC 60040 | $500.00 | | $3,460,662.23 |
| 08/18/2025 | REDUC 6003 | $500.00 | | $3,460,162.23 |
| 08/18/2025 | REDUC 60040 | $500.00 | | $3,459,662.23 |
| 08/18/2025 | REDUC 6003 | $2,500.00 | | $3,457,162.23 |
| 08/18/2025 | CANC 600397 | $12,260.75 | | $3,444,901.48 |
| 08/18/2025 | CANC 600385 | $12,588.80 | | $3,432,312.68 |
| 08/18/2025 | Tuition Disbursement | $160,905.70 | | $3,271,406.98 |
| 08/19/2025 | REDUC 600402 | $500.00 | | $3,270,906.98 |
| 08/19/2025 | REDUC 600342 | $2,000.00 | | $3,268,906.98 |
| 08/19/2025 | REDUC 600378 | $4,200.00 | | $3,264,706.98 |
| 08/19/2025 | REDUC 600324 | $8,000.00 | | $3,256,706.98 |
| 08/25/2025 | CANC 600398861 Minh Nguyen | $4,936.43 | | $3,251,770.55 |
| 08/25/2025 | REDUC 600032 | $4,963.00 | | $3,246,807.55 |
| 08/25/2025 | Tuition Disbursement | $11,673.56 | | $3,235,133.99 |
| 08/26/2025 | CANC 60 | $3,563.90 | | $3,231,570.09 |
| 08/29/2025 | INTEREST | | $5,346.24 | $3,236,916.33 |
| **08/29/2025** | **Ending Balance** | | | **$3,236,916.33** |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

St. Michael Special School

**600 First Bank & Trust - Operating 'A', Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/11/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                       USD

Statement beginning balance .................................................................................................................. 19,659.04
Checks and payments cleared (0) ........................................................................................................... 0.00
Deposits and other credits cleared (2) .................................................................................................... 108.83
Statement ending balance ...................................................................................................................... 19,767.87

Uncleared transactions as of 08/31/2025 ............................................................................................... 0.00
Register balance as of 08/31/2025 .......................................................................................................... 19,767.87

**Details**

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/31/2025 | Journal | JE 2025-217 | | 108.00 |
| 08/31/2025 | Journal | JE 2025-217 | | 0.83 |

Total                                                                                                                               108.83

**Additional Information**

Uncleared deposits and other credits as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/31/2025 | Journal | JE 2025-072 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/30/2025 | Journal | JE 2025-159 | | 0.00 |
| 07/31/2025 | Journal | JE 2025-193 | | 0.00 |
| 08/31/2025 | Journal | JE 2025-217 | | 0.00 |

Total                                                                                                                               0.00

# BankPlus
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| | 08/29/2025 | Page 1 |

ST MICHAEL'S SPECIAL SCHOOL
OPERATING ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

***CHECKING***

```
BUSINESS INTEREST CK                 Images                              0
Account Number                       Statement Dates   8/01/25 thru  9/01/25
Previous Balance          19,659.04  Days in this statement period:     32
     1 Deposits/Credits     108.00
       Checks/Debits           .00
Cycle Service Charge           .00   Interest Earned                   .86
Interest Paid                  .83   Annual Percentage Yield Earned   0.05%
Current Balance           19,767.87  2025 Interest Paid               6.30
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions
| Date | Description | Amount |
|---|---|---|
| 8/20 | AC- A/P ACH | 108.00 |
| | CRESCENT BANK & | |
| | CTX | |
| | PPD | |
| 8/31 | Interest Deposit | .83 |

### Balance By Date
| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/01 | 19,659.04 | 8/20 | 19,767.04 | 8/31 | 19,767.87 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT     $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM
YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

St. Michael Special School

**610 First Bank & Trust - M/M 'M', Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/11/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                        USD

Statement beginning balance ........................................................................................... 589,505.54
Checks and payments cleared (1) ....................................................................................... -25.00
Deposits and other credits cleared (1) ............................................................................... 25.03
Statement ending balance ................................................................................................ 589,505.57

Uncleared transactions as of 08/31/2025 ........................................................................ 3,103.25
Register balance as of 08/31/2025 .................................................................................. 592,608.82

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/31/2025 | Journal | JE 2025-219 | | -25.00 |
| Total | | | | -25.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/31/2025 | Journal | JE 2025-219 | | 25.03 |
| Total | | | | 25.03 |

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/17/2024 | Deposit | | | -450.00 |
| Total | | | | -450.00 |

Uncleared deposits and other credits as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/29/2024 | Deposit | | | 3,553.25 |
| 10/31/2024 | Journal | JE 2024-321 | | 0.00 |
| 12/31/2024 | Journal | JE 2024-403 | | 0.00 |
| 01/31/2025 | Journal | JE 2025-012 | | 0.00 |
| 02/28/2025 | Journal | JE 2025-040 | | 0.00 |
| 04/30/2025 | Journal | JE 2025-102 | | 0.00 |
| 06/30/2025 | Journal | JE 2025-161 | | 0.00 |
| 07/31/2025 | Journal | JE 2025-195 | | 0.00 |
| 08/31/2025 | Journal | JE 2025-219 | | 0.00 |
| Total | | | | 3,553.25 |

# BankPlus
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
|  | 08/29/2025 | Page 1 |

ST MICHAEL'S SPECIAL SCHOOL      b1℃
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

---

### ***CHECKING***

```
BUSINESS INTEREST CK                    Images                             0
Account Number                          Statement Dates   8/01/25 thru  9/01/25
Previous Balance           589,505.54   Days in this statement period:      32
       Deposits/Credits           .00
   1 Checks/Debits              25.00
Cycle Service Charge             .00    Interest Earned                  25.84
Interest Paid                  25.03    Annual Percentage Yield Earned   0.05%
Current Balance            589,505.57   2025 Interest Paid              178.21
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions
| Date | Description | Amount |
|---|---|---|
| 8/31 | Interest Deposit | 25.03 |

### Checks and Withdrawals
| Date | Description | Amount |
|---|---|---|
| 8/07 | Account Analysis Charge | 25.00- |

### Balance By Date
| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/01 | 589,505.54 | 8/07 | 589,480.54 | 8/31 | 589,505.57 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ———————➤ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ➤

TOTAL ➤

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ➤

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ———————➤

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-6758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

St. Michael Special School

**605 First Bank & Trust - P/R Acct 'O', Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/11/2025

███████████████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                          USD

Statement beginning balance ....................................................................................147,161.72
Checks and payments cleared (0) ........................................................................................0.00
Deposits and other credits cleared (1) ...............................................................................6.25
Statement ending balance ......................................................................................147,167.97

Uncleared transactions as of 08/31/2025 ...........................................................................0.00
Register balance as of 08/31/2025 .......................................................................147,167.97

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/31/2025 | Journal | JE 2025-218 | | 6.25 |
| Total | | | | 6.25 |

**Additional Information**

Uncleared deposits and other credits as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/30/2025 | Journal | JE 2025-160 | | 0.00 |
| 07/31/2025 | Journal | JE 2025-194 | | 0.00 |
| 08/31/2025 | Journal | JE 2025-218 | | 0.00 |
| Total | | | | 0.00 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▮▮▮▮▮ | 08/29/2025 | Page 1 |

ST MICHAEL'S SPECIAL SCHOOL          605
PAYROLL ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

---

### ***CHECKING***

```
BUSINESS INTEREST CK              Images                           0
Account Number         ▮▮▮▮▮      Statement Dates   8/01/25 thru  9/01/25
Previous Balance       147,161.72 Days in this statement period:   32
       Deposits/Credits       .00
       Checks/Debits          .00
Cycle Service Charge          .00  Interest Earned               6.45
Interest Paid               6.25   Annual Percentage Yield Earned  0.05%
Current Balance        147,167.97  2025 Interest Paid           48.98
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 8/31 | Interest Deposit | 6.25 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 8/01 | 147,161.72 | 8/31 | 147,167.97 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

St. Michael Special School

**625 Gulf Coast Bank & Trust - Checking Account, Period Ending 08/31/2025**

**RECONCILIATION REPORT**



Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                            USD

Statement beginning balance .................................................................................................... 591,076.56
Checks and payments cleared (1) .............................................................................................. -197,592.15
Deposits and other credits cleared (8) ........................................................................................ 301,879.18
Statement ending balance ......................................................................................................... 695,363.59

Register balance as of 08/31/2025 .............................................................................................. 695,363.59

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/31/2025 | Journal | JE 2025-233 | | -197,592.15 |

Total                                                                                                          -197,592.15

Deposits and other credits cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/31/2025 | Journal | JE 2025-205 | | 197,592.15 |
| 08/31/2025 | Journal | JE 2025-225 | | 0.00 |
| 08/31/2025 | Journal | JE 2025-225 | | 76.00 |
| 08/31/2025 | Journal | JE 2025-225 | | 1,137.00 |
| 08/31/2025 | Journal | JE 2025-231 | | 0.00 |
| 08/31/2025 | Journal | JE 2025-231 | | 258.55 |
| 08/31/2025 | Journal | JE 2025-231 | | 0.00 |
| 08/31/2025 | Journal | JE 2025-225 | | 102,815.48 |

Total                                                                                                          301,879.18

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr · Chalmette, LA 70043

ST MICHAEL SPECIAL SCHOOL
TUITION FUNDS
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### Statement Ending 08/29/2025

**ST MICHAEL SPECIAL SCHOOL**  **Page 1 of 4**
Customer Number

#### Managing Your Accounts

| | Branch | Main Office |
| --- | --- | --- |
|  | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| | Phone | 504-561-6100 |
| | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
| --- | --- | --- |
| TUITION MANAGEMENT CHECKING | | $695,363.59 |

# TUITION MANAGEMENT CHECKING -

### Account Summary

| Date | Description | Amount |
| --- | --- | --- |
| 08/01/2025 | **Beginning Balance** | **$591,076.56** |
| | 19 Credit(s) This Period | $104,287.03 |
| | 0 Debit(s) This Period | $0.00 |
| 08/29/2025 | **Ending Balance** | **$695,363.59** |

### Interest Summary

| Description | Amount |
| --- | --- |
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 29 |
| Interest Earned | $258.55 |
| Interest Paid This Period | $258.55 |
| Interest Paid Year-to-Date | $1,957.17 |
| Minimum Balance | $596,870.18 |
| Average Ledger Balance | $650,825.74 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
| --- | --- | --- | --- | --- |
| **08/01/2025** | **Beginning Balance** | | | **$591,076.56** |
| 08/01/2025 | FACTS Remit 2 000000248941836 | | $1,834.50 | $592,911.06 |
| 08/01/2025 | FACTS Remit 2 000000248937149 | | $3,959.12 | $596,870.18 |
| 08/05/2025 | FACTS Remit 2 000000249324021 | | $511.75 | $597,381.93 |
| 08/05/2025 | FACTS Remit 2 000000249326335 | | $869.56 | $598,251.49 |
| 08/08/2025 | FACTS Remit 2 000000249545943 | | $1,370.30 | $599,621.79 |
| 08/08/2025 | FACTS Remit 2 000000249548551 | | $5,495.00 | $605,116.79 |
| 08/12/2025 | FACTS Remit 2 000000249782591 | | $13,255.90 | $618,372.69 |
| 08/12/2025 | FACTS Remit 2 000000249782590 | | $48,846.09 | $667,218.78 |
| 08/15/2025 | FACTS Remit 2 000000250143317 | | $1,684.49 | $668,903.27 |
| 08/15/2025 | FACTS Remit 2 000000250145943 | | $11,138.53 | $680,041.80 |
| 08/19/2025 | FACTS Remit 2 000000250429107 | | $429.76 | $680,471.56 |
| 08/19/2025 | FACTS Remit 2 000000250429106 | | $2,181.00 | $682,652.56 |
| 08/22/2025 | FACTS Remit 2 000000250957311 | | $250.00 | $682,902.56 |
| 08/22/2025 | FACTS Remit 2 000000250961271 | | $1,464.96 | $684,367.52 |
| 08/26/2025 | FACTS Remit 2 000000251188686 | | $729.50 | $685,097.02 |

ST MICHAEL SPECIAL SCHOOL ████████ Statement Ending 08/29/2025 Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| ST MICHAEL SPECIAL SCHOOL | ███████ | Statement Ending 08/29/2025 | Page 3 of 4 |
|---|---|---|---|

## TUITION MANAGEMENT CHECKING ███████ (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/26/2025 | FACTS Remit 2 000000251188685 | | $4,532.33 | $689,629.35 |
| 08/29/2025 | FACTS Remit 2 000000251361477 | | $430.00 | $690,059.35 |
| 08/29/2025 | FACTS Remit 2 000000251361476 | | $5,045.69 | $695,105.04 |
| 08/29/2025 | INTEREST | | $258.55 | $695,363.59 |
| **08/29/2025** | **Ending Balance** | | | **$695,363.59** |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

St. Michael Special School

**656 Whintey Bk-Money Market 'Y', Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/11/2025

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

Statement beginning balance .................................................................................................... 394,913.55
Checks and payments cleared (0) ............................................................................................... 0.00
Deposits and other credits cleared (1) ........................................................................................ 1,048.14
Statement ending balance ......................................................................................................... 395,961.69

Register balance as of 08/31/2025 ............................................................................................. 395,961.69

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/31/2025 | Journal | JE 2025-224 | | 1,048.14 |

| Total | | | | 1,048.14 |

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING LENDER**

**FDIC**

Page: 1 of 1

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*ZERO CHECKS* E0

1

**ST MICHAEL SPECIAL SCHOOL**
**MONEY MARKET ACCOUNT**
**DEBTOR IN POSSESSION CASE 20-10846**
**1522 CHIPPEWA ST**
**NEW ORLEANS LA  70130-4513**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 394,913.55 | AVERAGE BALANCE | |
| + | 0 CREDITS | .00 | | 394,947.36 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | 8,142.32 |
| + | INTEREST PAID | 1,048.14 | | |
| | ENDING BALANCE | 395,961.69 | | |

\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \*

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/29 | 1,048.14 | IOD INTEREST PAID | | | |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 394,913.55 | 08/29 | 395,961.69 | | |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.
1.    Tell us your name and account number (if any).
2.    Describe the error or the transfer you are unsure about and explain as clearly as you can
        why you believe it is an error or why you need more information.
3.    Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Hancock Whitney |
| Attn. Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

---

**Handyline Information**

**Interest Charges:** Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle.  The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.    If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement
        (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New
        Balance (less any amount  disputed by you).
2.    If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement
        (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New
        Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the
  amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                        $_____

Deposits Not Credited In
This Statement Cycle          (If Any)   $_____
                                          _____
                                          _____
                                          _____

Add Total of Deposits Not Credited       +$_____

Subtract Total Outstanding
Checks/Debits                            -$_____

BALANCE                                  =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

St. Michael Special School

**620 Gulf Coast Bank & Trust Loan A/C, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/11/2025

███████████████████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                          USD

Statement beginning balance.................................................................................13,463.58
Service charge.........................................................................................................-10.00
Interest earned..........................................................................................................2.14
Checks and payments cleared (0)................................................................................0.00
Deposits and other credits cleared (0)........................................................................0.00
Statement ending balance......................................................................................13,455.72

Uncleared transactions as of 08/31/2025.............................................................-2,770.50
Register balance as of 08/31/2025.......................................................................10,685.22

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/31/2024 | Journal | JE 2024-80 | | -2,770.50 |
| Total | | | | -2,770.50 |

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr · Chalmette, LA 70043

**Statement Ending 08/29/2025**

ST MICHAEL SPECIAL SCHOOL     Page 1 of 2
Customer Number: ▮▮▮▮▮▮

ST MICHAEL SPECIAL SCHOOL
GAMING ACCT LIC# G0004037
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
|  | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
|  | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▮▮▮▮▮▮▮▮ | $13,455.72 |

# TUITION MANAGEMENT CHECKING - ▮▮▮▮▮▮▮

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | Beginning Balance | $13,463.58 |
| | 1 Credit(s) This Period | $2.14 |
| | 1 Debit(s) This Period | $10.00 |
| 08/29/2025 | Ending Balance | $13,455.72 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 29 |
| Interest Earned | $2.14 |
| Interest Paid This Period | $2.14 |
| Interest Paid Year-to-Date | $17.61 |
| Minimum Balance | $13,453.58 |
| Average Ledger Balance | $13,453.58 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | Beginning Balance | | | $13,463.58 |
| 08/01/2025 | BANKCARD MTHLY FEES 628078000841938 | $10.00 | | $13,453.58 |
| 08/29/2025 | INTEREST | | $2.14 | $13,455.72 |
| 08/29/2025 | Ending Balance | | | $13,455.72 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

ST MICHAEL SPECIAL SCHOOL     xx▮▮▮     Statement Ending 08/29/2025     Page 2 of 2

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT    $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

St. Michael Special School

**613 Gulf Coast Bank & Trust - Money Market, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/11/2025

████████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                      USD

Statement beginning balance ........................................................................... 965,838.84
Checks and payments cleared (8) ................................................................... -308,401.13
Deposits and other credits cleared (30) ........................................................ 168,975.31
Statement ending balance ............................................................................... 826,413.02

Uncleared transactions as of 08/31/2025 ..................................................... -2,038.58
Register balance as of 08/31/2025 ............................................................... 824,374.44
Cleared transactions after 08/31/2025 ......................................................... 0.00
Uncleared transactions after 08/31/2025 ..................................................... 92,694.41
Register balance as of 09/11/2025 ............................................................... 917,068.85


**Details**

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/06/2025 | Transfer | | | -27,259.20 |
| 08/07/2025 | Transfer | | | -28,683.27 |
| 08/15/2025 | Transfer | | | -7,209.07 |
| 08/15/2025 | Transfer | | | -13,705.47 |
| 08/25/2025 | Transfer | | | -32,935.66 |
| 08/26/2025 | Transfer | | | -184,421.54 |
| 08/28/2025 | Journal | JE 2025-212 | | -13,705.47 |
| 08/31/2025 | Journal | JE 2025-223 | | -481.45 |

| Total | | | | -308,401.13 |
|-------|--|--|--|-------------|


Deposits and other credits cleared (30)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/07/2025 | Deposit | | | 8,108.01 |
| 08/07/2025 | Deposit | | | 2,500.00 |
| 08/08/2025 | Deposit | | | 7,653.00 |
| 08/11/2025 | Deposit | | | 5,300.00 |
| 08/11/2025 | Deposit | | | 47,000.00 |
| 08/12/2025 | Deposit | | | 20,751.83 |
| 08/21/2025 | Deposit | | | 7,825.00 |
| 08/21/2025 | Deposit | | | 340.00 |
| 08/26/2025 | Deposit | | | 25,325.00 |
| 08/26/2025 | Deposit | | | 7,050.00 |
| 08/31/2025 | Journal | JE 2025-222 | | 364.00 |
| 08/31/2025 | Deposit | | | 10,612.75 |
| 08/31/2025 | Journal | JE 2025-223 | | 5,000.00 |
| 08/31/2025 | Journal | JE 2025-223 | | 800.00 |
| 08/31/2025 | Journal | JE 2025-223 | | 750.52 |
| 08/31/2025 | Journal | JE 2025-222 | | 728.00 |
| 08/31/2025 | Journal | JE 2025-222 | | 100.00 |
| 08/31/2025 | Journal | JE 2025-222 | | 2,600.00 |
| 08/31/2025 | Journal | JE 2025-221 | | 49.20 |
| 08/31/2025 | Journal | JE 2025-221 | | 100.00 |
| 08/31/2025 | Journal | JE 2025-221 | | 500.00 |
| 08/31/2025 | Journal | JE 2025-221 | | 18.00 |
| 08/31/2025 | Journal | JE 2025-221 | | 25.00 |
| 08/31/2025 | Journal | JE 2025-221 | | 200.00 |
| 08/31/2025 | Journal | JE 2025-222 | | 3,640.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2025 | Journal | JE 2025-222 | | 5,000.00 |
| 08/31/2025 | Journal | JE 2025-222 | | 364.00 |
| 08/31/2025 | Journal | JE 2025-222 | | 5,200.00 |
| 08/31/2025 | Journal | JE 2025-222 | | 525.00 |
| 08/31/2025 | Journal | JE 2025-222 | | 546.00 |
| Total | | | | 168,975.31 |

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/08/2024 | Journal | JE 2024-296 | | -18.24 |
| 11/27/2024 | Journal | JE 2024-352 | | -17.39 |
| 08/26/2025 | Transfer | | | -3,338.54 |
| Total | | | | -3,374.17 |

Uncleared deposits and other credits as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/20/2024 | Journal | JE 2024-34 | | 25.00 |
| 04/01/2024 | Deposit | | | 155.25 |
| 04/01/2024 | Deposit | | | 310.50 |
| 04/30/2025 | Journal | JE 2025-095 | | 331.35 |
| 04/30/2025 | Journal | JE 2025-095 | | 353.06 |
| 04/30/2025 | Journal | JE 2025-095 | | 160.43 |
| Total | | | | 1,335.59 |

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Deposit | | | 43,956.41 |
| 09/02/2025 | Deposit | | | 18,025.00 |
| 09/09/2025 | Deposit | | | 10,575.00 |
| 09/09/2025 | Deposit | | | 4,100.00 |
| 09/09/2025 | Deposit | | | 175.00 |
| 09/09/2025 | Deposit | | | 5,525.00 |
| 09/09/2025 | Deposit | | | 9,850.00 |
| 09/10/2025 | Deposit | | | 488.00 |
| Total | | | | 92,694.41 |

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr · Chalmette, LA 70043

**Statement Ending 08/29/2025**

*ST MICHAEL SPECIAL SCHOOL* — **Page 1 of 4**
*Customer Number* ▮▮▮▮▮

ST MICHAEL SPECIAL SCHOOL
MONEY MARKET ACCT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### Managing Your Accounts



| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |



# A CARD JUST FOR *You.*

**LEARN MORE**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BEST MONEY MARKET - COMMERCIAL | ▮▮▮▮▮ | $826,413.02 |

## BEST MONEY MARKET - COMMERCIAL - ▮▮▮▮▮

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | **Beginning Balance** | **$965,838.84** |
| | 30 Credit(s) This Period | $168,975.31 |
| | 9 Debit(s) This Period | $308,401.13 |
| 08/29/2025 | **Ending Balance** | **$826,413.02** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 1.00% |
| Interest Days | 29 |
| Interest Earned | $750.52 |
| Interest Paid This Period | $750.52 |
| Interest Paid Year-to-Date | $8,473.50 |
| Minimum Balance | $824,409.50 |
| Average Ledger Balance | $947,250.18 |

ST MICHAEL SPECIAL SCHOOL | Statement Ending 08/29/2025 | Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|--|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT      $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*      $ _____

_____

_____

**TOTAL**      $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING      $ _____

**BALANCE**      $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| ST MICHAEL SPECIAL SCHOOL | | Statement Ending 08/29/2025 | | Page 3 of 4 |

## BEST MONEY MARKET - COMMERCIAL - ███ (continued)

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | **Beginning Balance** | | | **$965,838.84** |
| 08/01/2025 | BANKCARD MTHLY FEES 628078000691596 | $481.45 | | $965,357.39 |
| 08/04/2025 | BB* 115794 BB Merchan ST-B2S2S3Z4U9L9 | | $100.00 | $965,457.39 |
| 08/05/2025 | BANKCARD SETTLEMENT 628078000691596 | | $3,640.00 | $969,097.39 |
| 08/06/2025 | BB* 115794 BB Merchan ST-D4C4C9X0T4L0 | | $500.00 | $969,597.39 |
| 08/06/2025 | August 25 Insurance Gallagher Hosp and Dental - Digital Transfer T███ | $27,259.20 | | $942,338.19 |
| 08/07/2025 | DEPOSIT | | $250.00 | $942,588.19 |
| 08/07/2025 | REMOTE DEPOSIT | | $2,500.00 | $945,088.19 |
| 08/07/2025 | REMOTE DEPOSIT | | $7,858.01 | $952,946.20 |
| 08/07/2025 | SHELL OIL CO FOU Matching G ███ | | $800.00 | $953,746.20 |
| 08/07/2025 | AP Check Transfer Check 87460 87476 - Digital Transfer To ███ | $28,683.27 | | $925,062.93 |
| 08/08/2025 | REMOTE DEPOSIT | | $7,653.00 | $932,715.93 |
| 08/08/2025 | BB* 115794 BB Merchan ST-K7Y2Z8V6R1X5 | | $218.00 | $932,933.93 |
| 08/12/2025 | REMOTE DEPOSIT | | $5,300.00 | $938,233.93 |
| 08/12/2025 | REMOTE DEPOSIT | | $20,751.83 | $958,985.76 |
| 08/12/2025 | REMOTE DEPOSIT | | $47,000.00 | $1,005,985.76 |
| 08/12/2025 | BB* 115794 BB Merchan ST-O2E6A5X0O7L0 | | $49.20 | $1,006,034.96 |
| 08/13/2025 | BANKCARD SETTLEMENT 628078000691596 | | $100.00 | $1,006,134.96 |
| 08/15/2025 | AP Check Transfer August 14 25 7209.07 - Digital Transfer To███ | $7,209.07 | | $998,925.89 |
| 08/15/2025 | ACH Payment Arch of NO August 15 2025 13705.47 - Digital Transfer To███ | $13,705.47 | | $985,220.42 |
| 08/15/2025 | ROMAN CAT ACH MISC C STMICHAELSPSC | $1,284.35 | | $983,936.07 |
| 08/15/2025 | ROMAN CAT ACH INS C STMICHAELSPSC | $12,421.12 | | $971,514.95 |
| 08/18/2025 | STRIPE TRANSFER ST-B2S4Q4I9B6P8 | | $1,637.50 | $973,152.45 |
| 08/19/2025 | BANKCARD SETTLEMENT 628078000691596 | | $5,200.00 | $978,352.45 |
| 08/20/2025 | BANKCARD SETTLEMENT 628078000691596 | | $5,364.00 | $983,716.45 |
| 08/20/2025 | STRIPE TRANSFER ST-R5H7E5Z8U7O2 | | $8,975.25 | $992,691.70 |
| 08/21/2025 | REMOTE DEPOSIT | | $340.00 | $993,031.70 |
| 08/21/2025 | REMOTE DEPOSIT | | $7,825.00 | $1,000,856.70 |
| 08/21/2025 | AP Check Transfer from GC MM to GC Oper August 21 - Digital Transfer ███ | $32,935.66 | | $967,921.04 |
| 08/22/2025 | GREATER N.O.FDN GNOF ███ | | $5,000.00 | $972,921.04 |
| 08/25/2025 | BB* 115794 BB Merchan ST-R9F6Y6U5Z8O4 | | $25.00 | $972,946.04 |
| 08/25/2025 | BANKCARD SETTLEMENT 628078000691596 | | $546.00 | $973,492.04 |
| 08/25/2025 | BANKCARD SETTLEMENT 628078000691596 | | $2,600.00 | $976,092.04 |
| 08/26/2025 | REMOTE DEPOSIT | | $7,050.00 | $983,142.04 |
| 08/26/2025 | REMOTE DEPOSIT | | $25,325.00 | $1,008,467.04 |
| 08/26/2025 | BANKCARD SETTLEMENT 628078000691596 | | $364.00 | $1,008,831.04 |
| 08/26/2025 | August 2025 Payroll Transfer GCMM to GC PR - Digital Transfer To███ | $184,421.54 | | $824,409.50 |
| 08/27/2025 | BANKCARD SETTLEMENT 628078000691596 | | $525.00 | $824,934.50 |
| 08/28/2025 | BANKCARD SETTLEMENT 628078000691596 | | $728.00 | $825,662.50 |
| 08/29/2025 | INTEREST | | $750.52 | $826,413.02 |
| 08/29/2025 | **Ending Balance** | | | **$826,413.02** |

ST MICHAEL SPECIAL SCHOOL      ██████████      Statement Ending 08/29/2025      Page 4 of 4

## BEST MONEY MARKET - COMMERCIAL ██████████ continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

St. Michael Special School

**615 Gulf Coast Bank & Trust - Operating Account, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/11/2025

Any changes made to transactions after this date aren't included in this report.

## Summary

USD

| | |
|---|---|
| Statement beginning balance | 43,356.66 |
| Checks and payments cleared (67) | -84,851.73 |
| Deposits and other credits cleared (7) | 110,803.05 |
| Statement ending balance | 69,307.98 |
| | |
| Uncleared transactions as of 08/31/2025 | -59,794.90 |
| Register balance as of 08/31/2025 | 9,513.08 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | -17,168.72 |
| Register balance as of 09/11/2025 | -7,675.64 |

## Details

Checks and payments cleared (67)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/09/2025 | Bill Payment | 87435 | Sure Way Transportation | -2,800.00 |
| 07/17/2025 | Bill Payment | 87443 | WCA Booking | -1,000.00 |
| 07/22/2025 | Bill Payment | 87454 | WilliamCredoAgency, LLC | -1,000.00 |
| 07/22/2025 | Bill Payment | 87453 | | -1,359.10 |
| 07/22/2025 | Bill Payment | 87452 | | -273.00 |
| 07/22/2025 | Bill Payment | 87449 | Uniti Fiber | -86.08 |
| 07/22/2025 | Bill Payment | 87448 | COX COMMUNICATIONS | -42.58 |
| 07/22/2025 | Bill Payment | 87457 | | -1,350.00 |
| 08/06/2025 | Journal | JE 2025-210 | | -1,017.88 |
| 08/06/2025 | Bill Payment | 87466 | | -191.53 |
| 08/06/2025 | Bill Payment | 87467 | Selection.com | -19.00 |
| 08/06/2025 | Bill Payment | 87468 | Mesalain Group | -5,375.00 |
| 08/06/2025 | Bill Payment | 87469 | SEWERAGE & WATER BOARD | -875.10 |
| 08/06/2025 | Bill Payment | 87470 | | -144.62 |
| 08/06/2025 | Bill Payment | 87471 | ENTERGY | -6,652.19 |
| 08/06/2025 | Bill Payment | 87472 | Jones School Supply Co., Inc. | -50.73 |
| 08/06/2025 | Bill Payment | 87474 | Benton Tree Service | -8,400.00 |
| 08/06/2025 | Bill Payment | 87475 | RIVER PARISH DISPOSAL I | -545.50 |
| 08/06/2025 | Bill Payment | 87476 | | -3,153.45 |
| 08/06/2025 | Journal | JE 2025-210 | | -454.78 |
| 08/06/2025 | Journal | JE 2025-210 | | -293.72 |
| 08/06/2025 | Journal | JE 2025-211 | | -25,492.82 |
| 08/06/2025 | Bill Payment | 87460 | AT&T | -197.96 |
| 08/06/2025 | Bill Payment | 87461 | RELIASTAR LIFE INSURANC... | -25.96 |
| 08/06/2025 | Bill Payment | 87462 | Louisiana Association of Princ... | -225.00 |
| 08/06/2025 | Bill Payment | 87463 | PRIORITY SYSTEMS, INC. | -709.00 |
| 08/06/2025 | Bill Payment | 87464 | AL BOURGEOIS PLUMBING ... | -974.61 |
| 08/06/2025 | Bill Payment | 87465 | PLAUCHE ELECTRIC SERVI... | -500.00 |
| 08/11/2025 | Bill Payment | 87478 | | -2,187.78 |
| 08/14/2025 | Bill Payment | 87481 | Living Faith | -201.60 |
| 08/14/2025 | Bill Payment | 87480 | Uniti Fiber | -86.08 |
| 08/14/2025 | Bill Payment | 87483 | GUILLORY SHEET METAL W... | -4,195.00 |
| 08/14/2025 | Bill Payment | 87485 | CHURCH SUPPLY HOUSE | -178.05 |
| 08/14/2025 | Bill Payment | 87486 | SEWERAGE & WATER BOARD | -301.01 |
| 08/14/2025 | Bill Payment | 87482 | | -857.40 |
| 08/14/2025 | Bill Payment | 87488 | | -54.50 |
| 08/14/2025 | Bill Payment | 87489 | | -54.50 |
| 08/14/2025 | Bill Payment | 87490 | Delta New Orleans Gas Comp... | -77.59 |
| 08/14/2025 | Bill Payment | 87479 | COX COMMUNICATIONS | -42.58 |
| 08/14/2025 | Bill Payment | 87487 | | -605.09 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/19/2025 | Bill Payment | 87478 | ALLFAX SPECIALITIES, INC. | -134.72 |
| 08/21/2025 | Bill Payment | 87499 | | -54.50 |
| 08/21/2025 | Bill Payment | 87493 | | -146.66 |
| 08/21/2025 | Bill Payment | 87494 | | -900.00 |
| 08/21/2025 | Bill Payment | 87496 | | -104.50 |
| 08/21/2025 | Bill Payment | 87498 | Spera Special Events | -6,000.00 |
| 08/25/2025 | Bill Payment | 87505 | | -84.11 |
| 08/25/2025 | Bill Payment | 87504 | | -1,101.96 |
| 08/25/2025 | Bill Payment | 87502 | | -1,224.47 |
| 08/28/2025 | Bill Payment | 87509 | | -124.72 |
| 08/28/2025 | Bill Payment | 87515 | | -2,000.00 |
| 08/31/2025 | Journal | JE 2025-209 | | -44.50 |
| 08/31/2025 | Journal | JE 2025-209 | | -35.60 |
| 08/31/2025 | Journal | JE 2025-209 | | -23.99 |
| 08/31/2025 | Journal | JE 2025-209 | | -16.99 |
| 08/31/2025 | Journal | JE 2025-209 | | -14.99 |
| 08/31/2025 | Journal | JE 2025-209 | | -9.49 |
| 08/31/2025 | Journal | JE 2025-209 | | -101.11 |
| 08/31/2025 | Journal | JE 2025-214 | | -25.00 |
| 08/31/2025 | Journal | JE 2025-209 | | -74.44 |
| 08/31/2025 | Journal | JE 2025-209 | | -58.95 |
| 08/31/2025 | Journal | JE 2025-209 | | -54.61 |
| 08/31/2025 | Journal | JE 2025-209 | | -47.18 |
| 08/31/2025 | Journal | JE 2025-209 | | -155.28 |
| 08/31/2025 | Journal | JE 2025-209 | | -60.12 |
| 08/31/2025 | Journal | JE 2025-209 | | -124.00 |
| 08/31/2025 | Journal | JE 2025-209 | | -79.05 |

| Total | | | | -84,851.73 |
|-------|--|--|--|------------|

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/06/2025 | Transfer | | | 27,259.20 |
| 08/07/2025 | Transfer | | | 28,683.27 |
| 08/15/2025 | Transfer | | | 13,705.47 |
| 08/15/2025 | Transfer | | | 7,209.07 |
| 08/25/2025 | Transfer | | | 32,935.66 |
| 08/31/2025 | Journal | JE 2025-216 | | 1,000.00 |
| 08/31/2025 | Journal | JE 2025-214 | | 10.38 |

| Total | | | | 110,803.05 |
|-------|--|--|--|------------|

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/14/2023 | Bill Payment | 86031 | | -44.23 |
| 09/07/2023 | Bill Payment | 86081 | | -50.00 |
| 12/05/2023 | Bill Payment | 86342 | Redemptorists | -50.00 |
| 12/12/2023 | Bill Payment | 86358 | ARCH. OF N.O. OFFICE OF ... | -500.00 |
| 01/23/2024 | Bill Payment | 86432 | | -100.00 |
| 09/03/2024 | Bill Payment | 86867 | | -160.00 |
| 09/10/2024 | Journal | JE 2024-286 | | -11,507.28 |
| 09/10/2024 | Journal | JE 2024-248 | | -39.60 |
| 04/01/2025 | Bill Payment | 87237 | A&L SALES, INC. | -138.25 |
| 04/30/2025 | Journal | JE 2025-089 | | -60.10 |
| 05/08/2025 | Bill Payment | 87307 | ARCHDIOCESE OF N.O. - IN... | -1,278.00 |
| 06/10/2025 | Bill Payment | 87391 | | -22.00 |
| 07/22/2025 | Bill Payment | 87459 | | -2,100.00 |
| 08/06/2025 | Bill Payment | 87473 | | -643.62 |
| 08/14/2025 | Bill Payment | 87484 | | -555.67 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/15/2025 | Journal | JE 2025-213 | | -13,705.47 |
| 08/21/2025 | Bill Payment | 87492 | HYATT REGENCY HOTEL | -25,000.00 |
| 08/21/2025 | Bill Payment | 87497 | | -535.00 |
| 08/21/2025 | Bill Payment | 87495 | Elevator Technical Services Inc. | -145.00 |
| 08/21/2025 | Bill Payment | 87500 | Redemptorists | -50.00 |
| 08/25/2025 | Bill Payment | 87503 | PRIORITY SYSTEMS, INC. | -180.00 |
| 08/25/2025 | Bill Payment | 87501 | | -489.00 |
| 08/26/2025 | Bill Payment | 87507 | | -259.00 |
| 08/28/2025 | Bill Payment | 87516 | SEWERAGE & WATER BOARD | -317.26 |
| 08/28/2025 | Bill Payment | 87514 | PLAUCHE ELECTRIC SERVI... | -571.65 |
| 08/28/2025 | Bill Payment | 87513 | | -260.00 |
| 08/28/2025 | Bill Payment | 87512 | GUILLORY SHEET METAL W... | -1,263.50 |
| 08/28/2025 | Bill Payment | 87511 | | -310.00 |
| 08/28/2025 | Bill Payment | 87510 | Festivious Gourmet | -900.00 |
| 08/28/2025 | Bill Payment | 87508 | AT&T | -198.00 |
| 08/28/2025 | Bill Payment | 87519 | | -289.00 |
| 08/28/2025 | Bill Payment | 87517 | ENTERGY | -1,186.81 |
| 08/28/2025 | Bill Payment | 87518 | | -225.00 |

| Total | | | | -63,133.44 |
|---|---|---|---|---|

Uncleared deposits and other credits as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/26/2025 | Transfer | | | 3,338.54 |
| 08/31/2025 | Journal | JE 2025-214 | | 0.00 |

| Total | | | | 3,338.54 |
|---|---|---|---|---|

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2025 | Bill Payment | 87525 | Fancy Faces, Inc. | -2,956.00 |
| 09/04/2025 | Bill Payment | 87523 | | -300.00 |
| 09/04/2025 | Bill Payment | 87524 | MPRESS | -2,513.46 |
| 09/04/2025 | Bill Payment | 87520 | Mesalain Group | -5,375.00 |
| 09/04/2025 | Bill Payment | 87521 | ENTERGY | -5,914.03 |
| 09/04/2025 | Bill Payment | 87522 | Delta New Orleans Gas Comp... | -130.23 |

| Total | | | | -17,188.72 |
|---|---|---|---|---|

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr · Chalmette, LA 70043

### Statement Ending 08/29/2025

ST MICHAEL SPECIAL SCHOOL
Customer Number ██████

Page 1 of 14

ST MICHAEL SPECIAL SCHOOL
OPERATING ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ██████ | $69,307.98 |

## TUITION MANAGEMENT CHECKING - ██████

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | **Beginning Balance** | **$43,356.66** |
| | 6 Credit(s) This Period | $109,803.05 |
| | 66 Debit(s) This Period | $83,851.73 |
| 08/29/2025 | **Ending Balance** | **$69,307.98** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 29 |
| Interest Earned | $10.38 |
| Interest Paid This Period | $10.38 |
| Interest Paid Year-to-Date | $61.48 |
| Minimum Balance | $41,571.91 |
| Average Ledger Balance | $65,311.59 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | **Beginning Balance** | | | **$43,356.66** |
| 08/01/2025 | AMAZON BUSINESS INTERNET 043000097144106 | $23.99  | | $43,332.67 |
| 08/01/2025 | CHECK # 87448 | $42.58 | | $43,290.09 |
| 08/01/2025 | CHECK # 87449 | $86.08 | | $43,204.01 |
| 08/01/2025 | CHECK # 87453 | $1,359.10 | | $41,844.91 |
| 08/05/2025 | CHECK # 87452 | $273.00 | | $41,571.91 |
| 08/06/2025 | August 25 Insurance Gallagher Hosp and Dental - Digital Transfer From ██████ | | $27,259.20 | $68,831.11 |
| 08/07/2025 | AP Check Transfer Check 87460 87476 - Digital Transfer From ██████ | | $28,683.27 | $97,514.38 |
| 08/07/2025 | AMAZON BUSINESS INTERNET 043000095662388 | $9.49 | | $97,504.89 |
| 08/07/2025 | AMAZON BUSINESS INTERNET 043000095706884 | $54.61 | | $97,450.28 |
| 08/07/2025 | AMAZON BUSINESS INTERNET 043000095796536 | $90.93 | | $97,359.35 |
| 08/07/2025 | CHECK # 87466 | $191.53 | | $97,167.82 |
| 08/07/2025 | CHECK # 87454 | $1,000.00 | | $96,167.82 |
| 08/07/2025 | CHECK # 87476 | $3,153.45 | | $93,014.37 |
| 08/07/2025 | CHECK # 87474 | $8,400.00 | | $84,614.37 |

ST MICHAEL SPECIAL SCHOOL | Statement Ending 08/29/2025 | Page 2 of 14

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT   $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)   $ _____

_____

_____

**TOTAL**   $ _____

**SUBTRACT –**
WITHDRAWALS
OUTSTANDING   $ _____

**BALANCE**   $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| ST MICHAEL SPECIAL SCHOOL | ██████ | Statement Ending 08/29/2025 | Page 3 of 14 |
| --- | --- | --- | --- |

# TUITION MANAGEMENT CHECKING - ██████ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
| --- | --- | --- | --- | --- |
| 08/08/2025 | AMAZON BUSINESS INTERNET 043000096851526 | $75.99 | | $84,538.38 |
| 08/08/2025 | CHECK # 87470 | $144.62 | | $84,393.76 |
| 08/11/2025 | CHECK # 87457 | $1,350.00 | | $83,043.76 |
| 08/12/2025 | AMAZON BUSINESS INTERNET 043000099509200 | $91.25 | | $82,952.51 |
| 08/12/2025 | Arthur J Gallagh ePay | $1,766.38 | | $81,186.13 |
| 08/12/2025 | Arthur J Gallagh ePay | $25,492.82 | | $55,693.31 |
| 08/12/2025 | CHECK # 87465 | $500.00 | | $55,193.31 |
| 08/12/2025 | CHECK # 87475 | $545.50 | | $54,647.81 |
| 08/12/2025 | CHECK # 87471 | $6,652.19 | | $47,995.62 |
| 08/13/2025 | CHECK # 87463 | $709.00 | | $47,286.62 |
| 08/14/2025 | CHECK # 87461 | $25.96 | | $47,260.66 |
| 08/14/2025 | CHECK # 87464 | $974.61 | | $46,286.05 |
| 08/15/2025 | AP Check Transfer August 14 25 7209.07 - Digital Transfer From ██████ | | $7,209.07 | $53,495.12 |
| 08/15/2025 | ACH Payment Arch of NO August 15 2025 13705.47 - Digital Transfer From ██████ | | $13,705.47 | $67,200.59 |
| 08/15/2025 | AMAZON BUSINESS INTERNET 043000096178016 | $9.86 | | $67,190.73 |
| 08/15/2025 | CHECK # 87472 | $50.73 | | $67,140.00 |
| 08/15/2025 | CHECK # 87460 | $197.96 | | $66,942.04 |
| 08/15/2025 | CHECK # 87462 | $225.00 | | $66,717.04 |
| 08/15/2025 | CHECK # 87487 | $605.09 | | $66,111.95 |
| 08/15/2025 | CHECK # 87482 | $857.40 | | $65,254.55 |
| 08/15/2025 | CHECK # 87469 | $875.10 | | $64,379.45 |
| 08/18/2025 | CHECK # 87489 | $54.50 | | $64,324.95 |
| 08/18/2025 | CHECK # 87435 | $2,800.00 | | $61,524.95 |
| 08/18/2025 | CHECK # 87468 | $5,375.00 | | $56,149.95 |
| 08/19/2025 | AMAZON BUSINESS INTERNET 043000091598862 | $19.60 | | $56,130.35 |
| 08/19/2025 | AMAZON BUSINESS INTERNET 043000091486542 | $35.60 | | $56,094.75 |
| 08/19/2025 | AMAZON BUSINESS INTERNET 043000091400042 | $44.50 | | $56,050.25 |
| 08/19/2025 | AMAZON BUSINESS INTERNET 043000091448552 | $59.45 | | $55,990.80 |
| 08/19/2025 | AMAZON BUSINESS INTERNET 043000091402788 | $60.12 | | $55,930.68 |
| 08/19/2025 | AMAZON BUSINESS INTERNET 043000092149026 | $74.44 | | $55,856.24 |
| 08/19/2025 | AMAZON BUSINESS INTERNET 043000091402828 | $155.28 | | $55,700.96 |
| 08/19/2025 | CHECK # 87477 | $2,187.78 | | $53,513.18 |
| 08/20/2025 | CHECK # 87467 | $19.00 | | $53,494.18 |
| 08/20/2025 | CHECK # 87485 | $178.05 | | $53,316.13 |
| 08/21/2025 | AP Check Transfer from GC MM to GC Oper August 21 - Digital Transfer From ██████ | | $32,935.66 | $86,251.79 |
| 08/21/2025 | AMAZON BUSINESS INTERNET 043000094556310 | $17.98 | | $86,233.81 |
| 08/21/2025 | CHECK # 87480 | $86.08 | | $86,147.73 |
| 08/21/2025 | CHECK # 87483 | $4,195.00 | | $81,952.73 |
| 08/22/2025 | CHECK # 87479 | $42.58 | | $81,910.15 |
| 08/22/2025 | CHECK # 87499 | $54.50 | | $81,855.65 |
| 08/22/2025 | CHECK # 87496 | $104.50 | | $81,751.15 |
| 08/22/2025 | CHECK # 87493 | $146.66 | | $81,604.49 |
| 08/25/2025 | CHECK # 87488 | $54.50 | | $81,549.99 |
| 08/25/2025 | CHECK # 87490 | $77.59 | | $81,472.40 |
| 08/25/2025 | CHECK # 87478 | $134.72 | | $81,337.68 |
| 08/25/2025 | CHECK # 87486 | $301.01 | | $81,036.67 |

| ST MICHAEL SPECIAL SCHOOL | | Statement Ending 08/29/2025 | Page 4 of 14 |
|---|---|---|---|

# TUITION MANAGEMENT CHECKIN███████ (continued)

*Revised 08.25*

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/26/2025 | AMAZON BUSINESS INTERNET 043000098462766 | ($30.03) | | $81,006.64 |
| 08/26/2025 | AMAZON BUSINESS INTERNET 043000099998690 | $47.18 | | $80,959.46 |
| 08/26/2025 | CHECK # 87494 | $900.00 | | $80,059.46 |
| 08/26/2025 | CHECK # 87504 | $1,101.96 | | $78,957.50 |
| 08/26/2025 | CHECK # 87502 | $1,224.47 | | $77,733.03 |
| 08/27/2025 | CHECK # 87498 | $6,000.00 | | $71,733.03 |
| 08/27/2025 | CHECK # 87505 | $84.11 | | $71,648.92 |
| 08/27/2025 | CHECK # 87481 | $201.60 | | $71,447.32 |
| 08/29/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $71,422.32 |
| 08/29/2025 | CHECK # 87509 | $124.72 | | $71,297.60 |
| 08/29/2025 | CHECK # 87515 | $2,000.00 | | $69,297.60 |
| 08/29/2025 | INTEREST | | $10.38 | $69,307.98 |
| **08/29/2025** | **Ending Balance** | | | **$69,307.98** |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 87435 | 08/18/2025 | $2,800.00 | 87477 | 08/19/2025 | $2,187.78 |
| 87448* | 08/01/2025 | $42.58 | 87478 | 08/25/2025 | $134.72 |
| 87449 | 08/01/2025 | $86.08 | 87479 | 08/22/2025 | $42.58 |
| 87452* | 08/05/2025 | $273.00 | 87480 | 08/21/2025 | $86.08 |
| 87453 | 08/01/2025 | $1,359.10 | 87481 | 08/27/2025 | $201.60 |
| 87454 | 08/07/2025 | $1,000.00 | 87482 | 08/15/2025 | $857.40 |
| 87457* | 08/11/2025 | $1,350.00 | 87483 | 08/21/2025 | $4,195.00 |
| 87460* | 08/15/2025 | $197.96 | 87485* | 08/20/2025 | $178.05 |
| 87461 | 08/14/2025 | $25.96 | 87486 | 08/25/2025 | $301.01 |
| 87462 | 08/15/2025 | $225.00 | 87487 | 08/15/2025 | $605.09 |
| 87463 | 08/13/2025 | $709.00 | 87488 | 08/25/2025 | $54.50 |
| 87464 | 08/14/2025 | $974.61 | 87489 | 08/18/2025 | $54.50 |
| 87465 | 08/12/2025 | $500.00 | 87490 | 08/25/2025 | $77.59 |
| 87466 | 08/07/2025 | $191.53 | 87493* | 08/22/2025 | $146.66 |
| 87467 | 08/20/2025 | $19.00 | 87494 | 08/26/2025 | $900.00 |
| 87468 | 08/18/2025 | $5,375.00 | 87496* | 08/22/2025 | $104.50 |
| 87469 | 08/15/2025 | $875.10 | 87498* | 08/27/2025 | $6,000.00 |
| 87470 | 08/08/2025 | $144.62 | 87499 | 08/22/2025 | $54.50 |
| 87471 | 08/12/2025 | $6,652.19 | 87502* | 08/26/2025 | $1,224.47 |
| 87472 | 08/15/2025 | $50.73 | 87504* | 08/26/2025 | $1,101.96 |
| 87474* | 08/07/2025 | $8,400.00 | 87505 | 08/27/2025 | $84.11 |
| 87475 | 08/12/2025 | $545.50 | 87509* | 08/29/2025 | $124.72 |
| 87476 | 08/07/2025 | $3,153.45 | 87515* | 08/29/2025 | $2,000.00 |

* Indicates skipped check number

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

ST MICHAEL SPECIAL SCHOOL          Statement Ending 08/29/2025          Page 5 of 14



#87435          08/18/2025          $2,800.00

#87448          08/01/2025          $42.58

#87449          08/01/2025          $86.08

#87452          08/05/2025          $273.00

#87453          08/01/2025          $1,359.10

ST MICHAEL SPECIAL SCHOOL | Statement Ending 08/29/2025 | Page 6 of 14



| #87454 | 08/07/2025 | $1,000.00 |
| #87457 | 08/11/2025 | $1,350.00 |
| #87460 | 08/15/2025 | $197.96 |
| #87461 | 08/14/2025 | $25.96 |
| #87462 | 08/15/2025 | $225.00 |

ST MICHAEL SPECIAL SCHOOL                    Statement Ending 08/29/2025                    Page 7 of 14



#87463        08/13/2025                    $709.00

#87464        08/14/2025                    $974.61

#87465        08/12/2025                    $500.00

#87466        08/07/2025                    $191.53

#87467        08/20/2025                    $19.00

ST MICHAEL SPECIAL SCHOOL          Statement Ending 08/29/2025          Page 8 of 14



#87468          08/18/2025          $5,375.00

#87469          08/15/2025          $875.10

#87470          08/08/2025          $144.62

#87471          08/12/2025          $6,652.19

#87472          08/15/2025          $50.73

ST MICHAEL SPECIAL SCHOOL | Statement Ending 08/29/2025 | Page 9 of 14



| #87474 | 08/07/2025 | $8,400.00 |
| #87475 | 08/12/2025 | $545.50 |
| #87476 | 08/07/2025 | $3,153.45 |
| #87477 | 08/19/2025 | $2,187.78 |
| #87478 | 08/25/2025 | $134.72 |

ST MICHAEL SPECIAL SCHOOL       Statement Ending 08/29/2025       Page 10 of 14



| #87479 | 08/22/2025 | $42.58 |
| #87480 | 08/21/2025 | $86.08 |
| #87481 | 08/27/2025 | $201.60 |
| #87482 | 08/15/2025 | $857.40 |
| #87483 | 08/21/2025 | $4,195.00 |

ST MICHAEL SPECIAL SCHOOL ▮▮▮▮▮▮ Statement Ending 08/29/2025 Page 11 of 14



#87485      08/20/2025      $178.05

#87486      08/25/2025      $301.01

#87487      08/15/2025      $605.09

#87488      08/25/2025      $54.50

#87489      08/18/2025      $54.50

ST MICHAEL SPECIAL SCHOOL | Statement Ending 08/29/2025 | Page 12 of 14



#87490     08/25/2025     $77.59

#87493     08/22/2025     $146.66

#87494     08/26/2025     $900.00

#87496     08/22/2025     $104.50

#87498     08/27/2025     $6,000.00

ST MICHAEL SPECIAL SCHOOL　　　　　　　Statement Ending 08/29/2025　　　　　Page 13 of 14



| #87499 | 08/22/2025 | $54.50 |
| #87502 | 08/26/2025 | $1,224.47 |
| #87504 | 08/26/2025 | $1,101.96 |
| #87505 | 08/27/2025 | $84.11 |
| #87509 | 08/29/2025 | $124.72 |

ST MICHAEL SPECIAL SCHOOL | Statement Ending 08/29/2025 | Page 14 of 14




#87515    08/29/2025    $2,000.00

St. Michael Special School

**618 Gulf Coast Bank & Trust - Payroll Account, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/11/2025

Any changes made to transactions after this date aren't include ███████████████████

**Summary**                                                                        USD

Statement beginning balance..................................................................................5,808.68
Interest earned...........................................................................................................2.94
Checks and payments cleared (5)...............................................................-184,421.54
Deposits and other credits cleared (1).........................................................184,421.54
Statement ending balance...................................................................................5,811.62

Uncleared transactions as of 08/31/2025........................................................0.00
Register balance as of 08/31/2025.................................................................5,811.62

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2025 | Journal | JE 2025-220 | | -124,681.10 |
| 08/31/2025 | Journal | JE 2025-220 | | -17,278.34 |
| 08/31/2025 | Journal | JE 2025-220 | | -551.97 |
| 08/31/2025 | Journal | JE 2025-220 | | -425.00 |
| 08/31/2025 | Journal | JE 2025-220 | | -41,485.13 |
| Total | | | | -184,421.54 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/26/2025 | Transfer | | | 184,421.54 |
| Total | | | | 184,421.54 |

**Additional Information**

Uncleared deposits and other credits as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2025 | Journal | JE 2025-200 | | 0.00 |
| 08/31/2025 | Journal | JE 2025-220 | | 0.00 |
| 08/31/2025 | Journal | JE 2025-220 | | 0.00 |
| 08/31/2025 | Journal | JE 2025-220 | | 0.00 |
| 08/31/2025 | Journal | JE 2025-220 | | 0.00 |
| 08/31/2025 | Journal | JE 2025-231 | | 0.00 |
| Total | | | | 0.00 |

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr · Chalmette, LA 70043

ST MICHAEL SPECIAL SCHOOL
PAYROLL ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### Statement Ending 08/29/2025

**ST MICHAEL SPECIAL SCHOOL**                    Page 1 of 2
**Customer Number**

---

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $5,811.62 |

## TUITION MANAGEMENT CHECKING 

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | Beginning Balance | $5,808.68 |
| | 2 Credit(s) This Period | $184,424.48 |
| | 4 Debit(s) This Period | $184,421.54 |
| 08/29/2025 | Ending Balance | $5,811.62 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 29 |
| Interest Earned | $2.94 |
| Interest Paid This Period | $2.94 |
| Interest Paid Year-to-Date | $35.31 |
| Minimum Balance | $5,808.68 |
| Average Ledger Balance | $18,527.40 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | **Beginning Balance** | | | **$5,808.68** |
| 08/26/2025 | August 2025 Payroll Transfer GCMM to GC PR - Digital Transfer From | | $184,421.54 | $190,230.22 |
| 08/28/2025 | ST MICHAEL SPECI Payroll AN258 | $425.00 | | $189,805.22 |
| 08/28/2025 | ST MICHAEL SPECI Payroll AN258 | $17,830.31 | | $171,974.91 |
| 08/28/2025 | ST MICHAEL SPECI Payroll AN258 | $41,485.13 | | $130,489.78 |
| 08/28/2025 | ST MICHAEL SPECI Payroll AN258 | $124,681.10 | | $5,808.68 |
| 08/29/2025 | INTEREST | | $2.94 | $5,811.62 |
| 08/29/2025 | **Ending Balance** | | | **$5,811.62** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

---

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    **FDIC**

| ST MICHAEL SPECIAL SCHOOL | | Statement Ending 08/29/2025 | Page 2 of 2 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

9/3/25, 12:02 PM
about:blank

St. Scholastica Academy

1150.03 Cash-Home Bank Operating, Period Ending 08/31/2025

RECONCILIATION REPORT

Reconciled on: 09/03/2025

▮▮▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,198,756.85 |
| Checks and payments cleared (125) | -1,014,028.11 |
| Deposits and other credits cleared (58) | 532,565.60 |
| Statement ending balance | 717,294.34 |
| | |
| Uncleared transactions as of 08/31/2025 | -78,319.93 |
| Register balance as of 08/31/2025 | 638,974.41 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | 242.20 |
| Register balance as of 09/03/2025 | 639,216.61 |

Details

Checks and payments cleared (125)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/25/2025 | Bill Payment | 25996 | ▮▮▮▮▮▮ | -500.00 |
| 06/25/2025 | Bill Payment | 26013 | Balfour | -1,131.83 |
| 07/08/2025 | Bill Payment | 26047 | Sightlines Athletic Facilities LLC | -21,195.00 |
| 07/08/2025 | Bill Payment | 26035 | CDW Government Inc | -2,334.82 |
| 07/08/2025 | Bill Payment | 26039 | GeoSurfaces, Inc | -361,950.00 |
| 07/15/2025 | Bill Payment | 26060 | GeoSurfaces, Inc | -11,950.00 |
| 07/24/2025 | Bill Payment | 26084 | Walsworth Publishing Compa... | -14,841.40 |
| 07/24/2025 | Bill Payment | 26078 | One License | -263.00 |
| 07/24/2025 | Bill Payment | 26079 | PowerSchool Group LLC | -1,620.34 |
| 07/24/2025 | Bill Payment | 26077 | O. C. D. Cleaning Services | -3,380.00 |
| 07/24/2025 | Bill Payment | 26074 | Gallo Mechanical Services LLC | -597.00 |
| 07/24/2025 | Bill Payment | 26076 | LEAF | -929.85 |
| 07/24/2025 | Bill Payment | 26067 | Amazon Capital Services | -1,316.64 |
| 07/24/2025 | Bill Payment | 26072 | Coca-Cola Bottling Company ... | -797.66 |
| 07/24/2025 | Bill Payment | 26075 | Guillory's Sheet Metal Works, ... | -3,590.00 |
| 07/24/2025 | Bill Payment | 26082 | St Anselm Parish | -250.00 |
| 07/24/2025 | Bill Payment | 26089 | Atmos Energy Louisiana LGS | -355.00 |
| 07/24/2025 | Check | 26086 | | -6,275.00 |
| 07/24/2025 | Bill Payment | 26087 | City of Covington (2) | -400.00 |
| 07/24/2025 | Check | 26088 | | -1,000.00 |
| 07/24/2025 | Check | 26090 | | -1,000.00 |
| 07/30/2025 | Bill Payment | 26104 | Kentwood Spring Water | -88.41 |
| 07/30/2025 | Bill Payment | 26097 | Davis Products Company, Inc | -1,799.42 |
| 07/30/2025 | Bill Payment | 26107 | Limitless Entertainment LLC | -700.00 |
| 07/30/2025 | Bill Payment | 26110 | Pigeon's Catering | -408.00 |
| 07/30/2025 | Bill Payment | 26120 | St Paul's School | -1,563.42 |
| 07/30/2025 | Bill Payment | 26099 | Doug Ashy Building Materials | -133.33 |
| 07/30/2025 | Bill Payment | 26109 | NOVA Recognition | -282.00 |
| 07/30/2025 | Bill Payment | 26100 | Gulf Coast Office Products | -111.35 |
| 07/30/2025 | Bill Payment | 26102 | ▮▮▮▮▮▮ | -300.00 |
| 07/30/2025 | Bill Payment | 26093 | | -950.00 |
| 07/30/2025 | Bill Payment | 26116 | The File Depot - New Orleans | -61.00 |
| 07/30/2025 | Bill Payment | 26096 | City of Covington | -552.01 |
| 07/30/2025 | Bill Payment | 26092 | Artmasters Screen Printing | -10,514.11 |
| 07/30/2025 | Bill Payment | 26095 | | -91.70 |
| 07/30/2025 | Bill Payment | 26108 | Louisiana Department of Health | -100.00 |
| 07/30/2025 | Bill Payment | 26113 | Sherwin Williams Paint | -544.01 |
| 07/30/2025 | Bill Payment | 26118 | UniFirst Holdings Inc | -445.89 |
| 07/30/2025 | Bill Payment | 26112 | ▮▮▮▮▮▮ | -352.92 |
| 07/30/2025 | Bill Payment | 26106 | Landscape Workshop LLC | -11,200.00 |

about:blank

1/6

about:blank

9/3/25, 12:02 PM

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/30/2025 | Bill Payment | 26115 | St Paul's School | -156.80 |
| 07/30/2025 | Bill Payment | 26119 | Uniform A Tee School Apparel | -2,627.00 |
| 07/30/2025 | Bill Payment | 26103 | | -800.00 |
| 07/30/2025 | Bill Payment | 26114 | Southside High School | -160.00 |
| 07/30/2025 | Bill Payment | 26105 | LA Dept of Environmental Qu... | -130.80 |
| 07/30/2025 | Bill Payment | 26098 | Deep South Refrigeration, Inc | -404.22 |
| 07/30/2025 | Bill Payment | 26101 | Hahn Enterprises, Inc. | -2,049.62 |
| 07/31/2025 | Journal | JE07-18 | | -15,722.55 |
| 08/05/2025 | Bill Payment | 26131 | UniFirst Holdings Inc | -445.89 |
| 08/05/2025 | Bill Payment | 26127 | Landscape Workshop LLC | -1,990.00 |
| 08/05/2025 | Bill Payment | 26126 | Kent-Mitchell Bus & RV Sales ... | -1,997.08 |
| 08/05/2025 | Bill Payment | 26124 | Donut King | -150.00 |
| 08/05/2025 | Bill Payment | 26132 | Wagner's Landscaping LLC | -1,200.00 |
| 08/05/2025 | Bill Payment | 26125 | HiTouch Business Services | -1,965.95 |
| 08/05/2025 | Bill Payment | 26129 | Mele Printing, LLC | -584.00 |
| 08/05/2025 | Bill Payment | 26133 | Wesco Gas & Welding Supply... | -35.44 |
| 08/05/2025 | Bill Payment | 26128 | | -187.67 |
| 08/05/2025 | Bill Payment | 26121 | Amazon Capital Services | -1,675.38 |
| 08/05/2025 | Bill Payment | 26130 | Next Wave | -983.10 |
| 08/05/2025 | Bill Payment | 26122 | Bogue Falaya Fitness | -200.00 |
| 08/05/2025 | Bill Payment | 26123 | | -80.55 |
| 08/08/2025 | Bill Payment | 26135 | Nonna Randazzo's Bakery | -657.96 |
| 08/08/2025 | Bill Payment | 26136 | | -125.00 |
| 08/08/2025 | Bill Payment | 26134 | Home Bank, NA | -9,823.67 |
| 08/11/2025 | Expense | | Gallagher Benefit Services | -50,361.65 |
| 08/11/2025 | Expense | | Gallagher Benefit Services | -3,748.02 |
| 08/11/2025 | Expense | 33012 | LHSAA | -900.00 |
| 08/14/2025 | Bill Payment | 26147 | Dito, LLC | -1,755.00 |
| 08/14/2025 | Bill Payment | 26146 | DocuCenter LLC | -63.52 |
| 08/14/2025 | Expense | | | -20.00 |
| 08/14/2025 | Bill Payment | 26168 | Tchefuncta Energy LLC | -371.68 |
| 08/14/2025 | Bill Payment | 26154 | Greenleaf Architects, APAC | -3,882.50 |
| 08/14/2025 | Bill Payment | 26159 | Ja-Roy Exterminating | -420.00 |
| 08/14/2025 | Bill Payment | 26173 | Virco Inc | -2,112.50 |
| 08/14/2025 | Bill Payment | 26155 | Gulf Coast Office Products | -71.85 |
| 08/14/2025 | Bill Payment | 26150 | | -75.34 |
| 08/14/2025 | Bill Payment | 26175 | W T Kentzel Inc | -317.16 |
| 08/14/2025 | Bill Payment | 26163 | | -160.00 |
| 08/14/2025 | Bill Payment | 26144 | City of Covington | -634.25 |
| 08/14/2025 | Bill Payment | 26152 | Follett Software, LLC | -2,587.18 |
| 08/14/2025 | Bill Payment | 26160 | | -160.00 |
| 08/14/2025 | Bill Payment | 26169 | The Church Supply House | -116.51 |
| 08/14/2025 | Bill Payment | 26140 | AT&T | -90.00 |
| 08/14/2025 | Bill Payment | 26153 | GBP Direct Inc | -220.25 |
| 08/14/2025 | Bill Payment | 26151 | Fire & Safety Commodities | -700.67 |
| 08/14/2025 | Bill Payment | 26145 | Community Coffee Company, ... | -821.62 |
| 08/14/2025 | Bill Payment | 26170 | UniFirst Holdings Inc | -493.10 |
| 08/14/2025 | Bill Payment | 26138 | Amazon Capital Services | -99.47 |
| 08/14/2025 | Bill Payment | 26171 | Uniform A Tee School Apparel | -300.00 |
| 08/14/2025 | Bill Payment | 26162 | | -226.11 |
| 08/14/2025 | Bill Payment | 26174 | VIROC | -4,950.00 |
| 08/14/2025 | Bill Payment | 26149 | Elite Yard Services | -18,500.00 |
| 08/14/2025 | Bill Payment | 26141 | BCM One | -359.90 |
| 08/14/2025 | Bill Payment | 26137 | 1000 Bulbs | -318.40 |
| 08/14/2025 | Bill Payment | 26158 | IV Waste LLC | -415.09 |
| 08/14/2025 | Bill Payment | 26161 | Larry's Hardware, Inc. | -582.75 |
| 08/14/2025 | Bill Payment | 26142 | | -228.97 |
| 08/14/2025 | Bill Payment | 26156 | Home Depot Credit Services | -2,966.58 |
| 08/14/2025 | Bill Payment | 26146 | Deep South Refrigeration, Inc | -1,160.13 |
| 08/15/2025 | Expense | | | -20.00 |
| 08/15/2025 | Bill Payment | 26176 | Associated Food Equipment &... | -2,698.77 |
| 08/15/2025 | Expense | ANOJulyMthlyInvoices | Archdiocese of New Orleans {... | -1,946.55 |
| 08/15/2025 | Expense | | | -530.00 |
| 08/21/2025 | Bill Payment | 26205 | Uniform A Tee School Apparel | -2,304.00 |

about:blank

9/3/25, 12:02 PM

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/21/2025 | Bill Payment | 26185 | Cleco | -15,732.74 |
| 08/21/2025 | Bill Payment | 26182 | | -23.85 |
| 08/21/2025 | Bill Payment | 26197 | | -650.00 |
| 08/21/2025 | Bill Payment | 26210 | | -185.61 |
| 08/21/2025 | Bill Payment | 26208 | City of Covington (2) | -300.00 |
| 08/21/2025 | Bill Payment | 26207 | City of Covington (2) | -25.00 |
| 08/21/2025 | Bill Payment | 26199 | Priority Systems, Inc | -280.60 |
| 08/22/2025 | Expense | | | -575.00 |
| 08/22/2025 | Bill Payment | 26211 | | -160.00 |
| 08/26/2025 | Expense | 33726 | LHSCA | -1,320.00 |
| 08/28/2025 | Bill Payment | 26221 | | -300.00 |
| 08/28/2025 | Bill Payment | 26240 | | -90.00 |
| 08/28/2025 | Transfer | | | -2,500.00 |
| 08/29/2025 | Expense | Mthly1 DD | Crescent Payroll - DD | -241,207.23 |
| 08/29/2025 | Expense | Mthly1PRFees | Crescent Payroll | -847.28 |
| 08/29/2025 | Expense | Mthly PR Taxes | Crescent Payroll - Taxes | -911.15 |
| 08/29/2025 | Expense | Mthly1PRTaxes | Crescent Payroll - Taxes | -84,624.07 |
| 08/29/2025 | Expense | Mthly 401k/Ben | Crescent Payroll - 401k/Benefits | -41,183.31 |
| 08/29/2025 | Expense | Mthly PRFees | Crescent Payroll | -96.84 |
| 08/29/2025 | Journal | JE08-19 | | -1,070.05 |
| 08/29/2025 | Expense | Mthly DD | Crescent Payroll - DD | -4,217.86 |

Total                                                                 -1,014,028.11

Deposits and other credits cleared (58)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/30/2025 | Deposit | | | 4,171.88 |
| 07/31/2025 | Deposit | | | 189.11 |
| 07/31/2025 | Deposit | | | 100.00 |
| 08/04/2025 | Deposit | | Square | 67.67 |
| 08/04/2025 | Deposit | | Square | 109.12 |
| 08/04/2025 | Deposit | | | 271.88 |
| 08/05/2025 | Deposit | | | 600.00 |
| 08/05/2025 | Deposit | | | 8,450.00 |
| 08/06/2025 | Deposit | | ) | 2,377.25 |
| 08/06/2025 | Deposit | | Square | 62.81 |
| 08/07/2025 | Deposit | | Square | 167.00 |
| 08/07/2025 | Deposit | | Shell | 150.00 |
| 08/08/2025 | Deposit | | | 1,024.00 |
| 08/08/2025 | Deposit | | | 200.00 |
| 08/08/2025 | Deposit | | Square | 1,553.43 |
| 08/11/2025 | Deposit | | | 3,345.00 |
| 08/11/2025 | Deposit | | Square | 197.85 |
| 08/11/2025 | Deposit | | Square | 82.14 |
| 08/11/2025 | Deposit | | | 16,946.00 |
| 08/12/2025 | Deposit | | | 2,480.96 |
| 08/13/2025 | Deposit | | | 2,486.56 |
| 08/13/2025 | Deposit | | Square | 133.83 |
| 08/14/2025 | Deposit | | Square | 109.12 |
| 08/15/2025 | Deposit | | Square | 244.59 |
| 08/15/2025 | Deposit | | | 1,000.00 |
| 08/15/2025 | Deposit | | | 4,075.00 |
| 08/15/2025 | Deposit | | | 300,554.00 |
| 08/18/2025 | Deposit | | Square | 33.68 |
| 08/18/2025 | Deposit | | | 80,950.00 |
| 08/18/2025 | Deposit | | Square | 60.48 |
| 08/19/2025 | Deposit | | | 1,475.00 |
| 08/19/2025 | Deposit | | Square | 33.68 |
| 08/20/2025 | Deposit | | | 1,200.00 |
| 08/20/2025 | Deposit | | | 9,099.71 |
| 08/20/2025 | Deposit | | | 2,600.00 |
| 08/20/2025 | Deposit | | Square | 91.55 |

9/3/25, 12:02 PM                                                    about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/21/2025 | Deposit | | Square | 62.51 |
| 08/22/2025 | Deposit | | | 146.58 |
| 08/22/2025 | Deposit | | Square | 9.59 |
| 08/22/2025 | Deposit | | | 5,011.53 |
| 08/25/2025 | Deposit | | | 2,849.00 |
| 08/25/2025 | Deposit | | Square | 265.63 |
| 08/25/2025 | Deposit | | Square | 33.56 |
| 08/25/2025 | Deposit | | | 700.00 |
| 08/26/2025 | Deposit | | Square | 164.47 |
| 08/26/2025 | Deposit | | | 96.70 |
| 08/27/2025 | Deposit | | | 2,084.30 |
| 08/27/2025 | Deposit | | Square | 38.24 |
| 08/27/2025 | Deposit | | | 31,636.08 |
| 08/28/2025 | Deposit | | | 484.40 |
| 08/28/2025 | Deposit | | Square | 23.97 |
| 08/29/2025 | Deposit | | | 3,375.00 |
| 08/29/2025 | Deposit | | | 1,709.00 |
| 08/29/2025 | Deposit | | | 271.88 |
| 08/29/2025 | Deposit | | Square | 53.42 |
| 08/29/2025 | Deposit | | | 700.00 |
| 08/29/2025 | Deposit | | | 492.61 |
| 08/29/2025 | Deposit | | | 35,663.83 |

Total                                                              532,565.60

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/07/2025 | Bill Payment | 25782 | | -14.78 |
| 05/07/2025 | Bill Payment | 25792 | Family Promise of St. Tammany | -225.00 |
| 05/15/2025 | Bill Payment | 25836 | | -96.60 |
| 05/22/2025 | Bill Payment | 25868 | | -59.71 |
| 05/28/2025 | Bill Payment | 25883 | Art by Allie | -24.00 |
| 06/05/2025 | Bill Payment | 25927 | Pearl River High School | -240.00 |
| 06/11/2025 | Check | 25959 | | -325.00 |
| 06/18/2025 | Bill Payment | 25981 | | -63.81 |
| 06/25/2025 | Bill Payment | 26002 | | -69.28 |
| 06/25/2025 | Bill Payment | 26014 | Masters Photo & Video LLC | -1,200.00 |
| 07/08/2025 | Bill Payment | 26040 | Gulf Mechanical Co., LLC | -7,700.00 |
| 07/21/2025 | Bill Payment | 26066 | Glenn Eymard Photography | -1,500.00 |
| 07/24/2025 | Bill Payment | 26068 | Art by Allie | -186.00 |
| 07/30/2025 | Bill Payment | 26117 | | -175.00 |
| 07/30/2025 | Bill Payment | 26094 | | -100.52 |
| 07/30/2025 | Bill Payment | 26111 | | -240.00 |
| 08/14/2025 | Bill Payment | 26166 | | -137.44 |
| 08/14/2025 | Bill Payment | 26167 | | -14.88 |
| 08/14/2025 | Bill Payment | 26172 | Universal Dance Association | -2,437.00 |
| 08/14/2025 | Bill Payment | 26165 | | -109.21 |
| 08/14/2025 | Bill Payment | 26164 | NIAL | -325.00 |
| 08/14/2025 | Bill Payment | 26157 | Howies Athletic Tape | -879.89 |
| 08/14/2025 | Bill Payment | 26143 | | -88.06 |
| 08/21/2025 | Bill Payment | 26194 | Madvacar LLC | -700.00 |
| 08/21/2025 | Bill Payment | 26183 | | -122.14 |
| 08/21/2025 | Bill Payment | 26180 | Artmasters Screen Printing | -1,068.47 |
| 08/21/2025 | Bill Payment | 26190 | Fontainebleau High School | -25.00 |
| 08/21/2025 | Bill Payment | 26179 | Art by Allie | -288.00 |
| 08/21/2025 | Bill Payment | 26206 | Verizon Wireless | -120.03 |
| 08/21/2025 | Bill Payment | 26200 | Roseryville Retreat Center | -600.00 |
| 08/21/2025 | Bill Payment | 26189 | Doug Ashy Building Materials | -55.08 |
| 08/21/2025 | Bill Payment | 26192 | Greater New Orleans Officials'... | -290.00 |
| 08/21/2025 | Bill Payment | 26186 | Coca-Cola Bottling Company ... | -465.12 |
| 08/21/2025 | Bill Payment | 26202 | Slidell High School | -75.00 |

about:blank

9/3/25, 12:02 PM

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/21/2025 | Bill Payment | 26178 | Amazon Capital Services | -1,451.18 |
| 08/21/2025 | Bill Payment | 26193 | Guillory's Sheet Metal Works, ... | -1,085.00 |
| 08/21/2025 | Bill Payment | 26209 | Associated Food Equipment &... | -399.02 |
| 08/21/2025 | Bill Payment | 26203 | Team Sportsplex | -175.00 |
| 08/21/2025 | Bill Payment | 26188 | Davis Products Company, Inc | -726.71 |
| 08/21/2025 | Bill Payment | 26187 | CTT, LLC | -50.00 |
| 08/21/2025 | Bill Payment | 26177 | A-1 Electrical Contractors, Inc. | -1,460.94 |
| 08/21/2025 | Bill Payment | 26181 | Assurance AV Solutions | -1,321.06 |
| 08/21/2025 | Bill Payment | 26204 | UniFirst Holdings Inc | -493.10 |
| 08/21/2025 | Bill Payment | 26191 | Gilbride's Aqua Service LLC | -350.00 |
| 08/21/2025 | Bill Payment | 26201 | Selection.com | -190.00 |
| 08/21/2025 | Bill Payment | 26195 | Mele Printing, LLC | -182.00 |
| 08/21/2025 | Bill Payment | 26196 | O. C. D. Cleaning Services | -8,954.92 |
| 08/22/2025 | Bill Payment | 26212 | CTT, LLC | -570.00 |
| 08/22/2025 | Bill Payment | 26213 | PlanbookEDU LLC | -986.00 |
| 08/27/2025 | Check | 26214 | | -500.00 |
| 08/27/2025 | Check | 26215 | | -500.00 |
| 08/28/2025 | Bill Payment | 26225 | Davis Products Company, Inc | -1,143.20 |
| 08/28/2025 | Bill Payment | 26227 | Gallo Mechanical Services LLC | -2,908.00 |
| 08/28/2025 | Bill Payment | 26229 | Ja-Roy Exterminating | -125.00 |
| 08/28/2025 | Bill Payment | 26237 | Pearson Education Inc | -21,091.54 |
| 08/28/2025 | Bill Payment | 26234 | LEAF | -929.65 |
| 08/28/2025 | Bill Payment | 26232 | | -23.37 |
| 08/28/2025 | Bill Payment | 26238 | Playscripts | -271.53 |
| 08/28/2025 | Bill Payment | 26223 | City of Covington (2) | -8,623.52 |
| 08/28/2025 | Bill Payment | 26243 | Universal Cheerleaders Assoc... | -1,560.00 |
| 08/28/2025 | Bill Payment | 26222 | BSN Sports | -471.84 |
| 08/28/2025 | Bill Payment | 26228 | Groovy 7, LLC | -2,000.00 |
| 08/28/2025 | Bill Payment | 26241 | The File Depot - New Orleans | -61.00 |
| 08/28/2025 | Bill Payment | 26226 | Evolve Studio | -500.00 |
| 08/28/2025 | Bill Payment | | B1 Studio LLC | -450.00 |
| 08/28/2025 | Bill Payment | 26219 | American All Star | -2,133.00 |
| 08/28/2025 | Bill Payment | 26220 | Atmos Energy Louisiana LGS | -431.64 |
| 08/28/2025 | Bill Payment | 26239 | | -83.72 |
| 08/28/2025 | Bill Payment | 26230 | | -29.40 |
| 08/28/2025 | Bill Payment | 26233 | | -158.19 |
| 08/28/2025 | Bill Payment | 26218 | Acadiana High School | -250.00 |
| 08/28/2025 | Bill Payment | 26236 | | -176.85 |
| 08/28/2025 | Bill Payment | 26242 | Uniform A Tee School Apparel | -114.00 |
| 08/28/2025 | Bill Payment | 26235 | | -19.78 |
| 08/28/2025 | Bill Payment | 26224 | Coca-Cola Bottling Company ... | -224.78 |
| 08/28/2025 | Bill Payment | 26231 | Kentwood Spring Water | -82.58 |
| 08/28/2025 | Bill Payment | 26216 | A-1 Electrical Contractors, Inc. | -453.45 |
| 08/28/2025 | Bill Payment | 26217 | Academy of the Sacred Heart | -225.00 |
| 08/28/2025 | Bill Payment | 26244 | | -378.10 |

Total                                                    -82,112.19

Uncleared deposits and other credits as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/29/2025 | Deposit | | Square | 450.96 |
| 08/29/2025 | Deposit | | | 242.20 |
| 08/29/2025 | Journal | JE08-19 | | 1,070.05 |
| 08/31/2025 | Deposit | | | 1,017.90 |
| 08/31/2025 | Deposit | | | 24.43 |
| 08/31/2025 | Deposit | | | 986.72 |

Total                                                     3,792.26

Uncleared deposits and other credits after 08/31/2025

about:blank

9/3/25, 12:02 PM

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| | | | | 242.20 |
| 09/01/2025 | Deposit | | | |
| Total | | | | 242.20 |





000049

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested



136867-02A**000049
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433

00001162

 **Home** *HB* **Bank**          000049          

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested


136867-02A**000049
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433

**Reduce your risk of mail fraud and identity theft.**
Enroll in eStatements for peace of mind and view your statements with secure encryption technology.

**Sign up at home24bank.com**

## Summary
Period 07/31/25 to 08/29/25

| COMMERCIAL ACCOUNT | | | |
|---|---|---|---|
| Account Number: | | Previous Balance: | $350,000.00 |
| Last Statement: | 07/31/25 | Deposits/Credits (69) | $1,428,052.16 |
| Current Statement: | 08/29/25 | Checks/Debits (131) | $1,392,388.33 |
| | | Current Balance: | $385,663.83 |



Statement Balance
$385,663.83

Debits
$1,392,388.33

Credits
$1,428,052.16

Home Bank's Privacy Notice is available on our website at www.home24bank.com. You may request a copy mailed to you by calling 1-866-401-9440.

## COMMERCIAL ACCOUNT                    Account:

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/31/25 | BALANCE LAST STATEMENT | | | $350,000.00 |



# Fraudsters phish for information

Remember, Home Bank will not contact you to request login credentials or personal identifying information.

**Home** *HB* **Bank**

☎ Customer Service 866-401-9440     🏠 Home24Bank.com

**Consumer Notice - In Case of Errors or Questions about Your Electronic Transfers:** Telephone us at 1-866-401-9440 or write to us at the address listed on the front of this statement immediately, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.  Be prepared to give us the following information:

1)   Tell us your name and account number (if any).
2)   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.   If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about non-electronic transactions:**  Contact the bank immediately if your statement is incorrect or you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Terms and Conditions or other applicable account agreement that governs your account.

### THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

| CHECKS OUTSTANDING | |
|---|---|
| NO. | AMOUNT |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

**YOUR BALANCE**
SHOWN ON THIS STATEMENT        $ _____

**ADD+** (IF ANY)
DEPOSITS NOT SHOWN
ON THIS STATEMENT        $ _____

TOTAL        _____

**SUBTRACT-** (IF ANY)
CHECKS OUTSTANDING        _____

BALANCE        $ _____

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE



## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/25 | Square Inc DNEST 0801 T3KFGQK4GGNYZDJ | | $4,171.88 | $354,171.88 |
| 08/01/25 | CHECK | $500.00 | | $353,671.88 |
| 08/01/25 | CHECK # 26067 | $1,316.84 | | $352,355.04 |
| 08/01/25 | CHECK # 26072 | $797.66 | | $351,557.38 |
| 08/01/25 | CHECK # 26074 | $597.00 | | $350,960.38 |
| 08/01/25 | CHECK # 26075 | $3,590.00 | | $347,370.38 |
| 08/01/25 | CHECK # 26077 | $3,380.00 | | $343,990.38 |
| 08/01/25 | CHECK # 26084 | $14,841.40 | | $329,148.98 |
| 08/01/25 | CHECK # 26086 | $6,275.00 | | $322,873.98 |
| 08/01/25 | CHECK # 26087 | $400.00 | | $322,473.98 |
| 08/01/25 | CHECK # 26112 | $352.92 | | $322,121.06 |
| 08/01/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX | | $27,878.94 | $350,000.00 |
| 08/04/25 | Square Inc DNEST 0804 T38EQY3RQANKYDG | | $67.67 | $350,067.67 |
| 08/04/25 | Square Inc DNEST 0804 T3GV44RA5QAQRXT | | $109.12 | $350,176.79 |
| 08/04/25 | Square Inc DNEST 0804 T35KEWFMFWQ7964 | | $189.11 | $350,365.90 |
| 08/04/25 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*1N0YNN3XZW*Donation from AOGFcauses.benevity. | | $271.88 | $350,637.78 |
| 08/04/25 | CHECK # 26069 | $355.00 | | $350,282.78 |
| 08/04/25 | CHECK # 26076 | $929.65 | | $349,353.13 |
| 08/04/25 | CHECK # 26095 | $91.70 | | $349,261.43 |
| 08/04/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX | | $738.57 | $350,000.00 |
| 08/05/25 | 68791 BB MERCHAN ST-Q1Z3K1C2O3W3 | | $100.00 | $350,100.00 |
| 08/05/25 | BB TUITION MGMT BB TUITION 98643 | | $600.00 | $350,700.00 |
| 08/05/25 | BB TUITION MGMT BB TUITION 98643 | | $8,450.00 | $359,150.00 |
| 08/05/25 | CHECK # 26047 | $21,195.00 | | $337,955.00 |
| 08/05/25 | CHECK # 26078 | $263.00 | | $337,692.00 |
| 08/05/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX | | $12,308.00 | $350,000.00 |
| 08/06/25 | Square Inc DNEST 0806 T3Z79MGR77WR1CV | | $62.81 | $350,062.81 |
| 08/06/25 | STRIPE TRANSFER ST-W8Z3T3L4A9X0 | | $2,377.25 | $352,440.06 |
| 08/06/25 | CHECK # 26035 | $2,334.82 | | $350,105.24 |
| 08/06/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XX | $105.24 | | $350,000.00 |
| 08/07/25 | SHELL OIL CO FOU Matching G XXXXX7899 | | $150.00 | $350,150.00 |
| 08/07/25 | Square Inc DNEST 0807 T32HA2NZETVQBXH | | $167.00 | $350,317.00 |
| 08/07/25 | CHECK # 26039 | $361,950.00 | | -$11,633.00 |
| 08/07/25 | CHECK # 26060 | $11,950.00 | | -$23,583.00 |
| 08/07/25 | CHECK # 26096 | $552.01 | | -$24,135.01 |
| 08/07/25 | CHECK # 26097 | $1,799.42 | | -$25,934.43 |
| 08/07/25 | CHECK # 26099 | $133.33 | | -$26,067.76 |
| 08/07/25 | CHECK # 26100 | $111.35 | | -$26,179.11 |
| 08/07/25 | CHECK # 26101 | $2,049.62 | | -$28,228.73 |
| 08/07/25 | CHECK # 26123 | $80.55 | | -$28,309.28 |
| 08/07/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX | | $378,309.28 | $350,000.00 |
| 08/08/25 | BB TUITION MGMT BB TUITION 98643 | | $200.00 | $350,200.00 |
| 08/08/25 | BB TUITION MGMT BB TUITION 98643 | | $1,024.00 | $351,224.00 |
| 08/08/25 | Square Inc DNEST 0808 T31W53DAM7WYYP2 | | $1,553.43 | $352,777.43 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 08/08/25 | CHECK # 26088 | $1,000.00 | | $351,777.43 |
| 08/08/25 | CHECK # 26106 | $11,200.00 | | $340,577.43 |
| 08/08/25 | CHECK # 26113 | $544.01 | | $340,033.42 |
| 08/08/25 | CHECK # 26115 | $156.80 | | $339,876.62 |
| 08/08/25 | CHECK # 26116 | $61.00 | | $339,815.62 |
| 08/08/25 | CHECK # 26118 | $445.89 | | $339,369.73 |
| 08/08/25 | CHECK # 26120 | $1,563.42 | | $337,806.31 |
| 08/08/25 | CHECK # 26122 | $200.00 | | $337,606.31 |
| 08/08/25 | CHECK # 26134 | $9,823.67 | | $327,782.64 |
| 08/08/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXX | | $22,217.36 | $350,000.00 |
| 08/11/25 | Square Inc DNEST 0811 T3YHET6C3BS1JNQ | | $82.14 | $350,082.14 |
| 08/11/25 | Square Inc DNEST 0811 T33Q39TCZK8H56E | | $197.85 | $350,279.99 |
| 08/11/25 | REMOTE CAPTURE DEPOSIT | | $3,345.00 | $353,624.99 |
| 08/11/25 | REMOTE CAPTURE DEPOSIT | | $16,946.00 | $370,570.99 |
| 08/11/25 | CHECK # 26092 | $10,514.11 | | $360,056.88 |
| 08/11/25 | CHECK # 26098 | $404.22 | | $359,652.66 |
| 08/11/25 | CHECK # 26104 | $88.41 | | $359,564.25 |
| 08/11/25 | CHECK # 26105 | $130.80 | | $359,433.45 |
| 08/11/25 | CHECK # 26110 | $408.00 | | $359,025.45 |
| 08/11/25 | CHECK # 26124 | $150.00 | | $358,875.45 |
| 08/11/25 | CHECK # 26132 | $1,200.00 | | $357,675.45 |
| 08/11/25 | CHECK # 26136 | $125.00 | | $357,550.45 |
| 08/12/25 | 68791 BB Merchan ST-M8Y8N4C8QOI6 | | $2,480.96 | $360,031.41 |
| 08/12/25 | Arthur J Gallagh ePay | $3,748.02 | | $356,283.39 |
| 08/12/25 | Arthur J Gallagh ePay | $50,361.65 | | $305,921.74 |
| 08/12/25 | CHECK # 26082 | $250.00 | | $305,671.74 |
| 08/12/25 | CHECK # 26109 | $282.00 | | $305,389.74 |
| 08/12/25 | CHECK # 26119 | $2,627.00 | | $302,762.74 |
| 08/12/25 | CHECK # 26121 | $1,675.38 | | $301,087.36 |
| 08/12/25 | CHECK # 26125 | $1,965.95 | | $299,121.41 |
| 08/12/25 | CHECK # 26129 | $564.00 | | $298,557.41 |
| 08/12/25 | CHECK # 26130 | $983.10 | | $297,574.31 |
| 08/12/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXX | | $52,425.69 | $350,000.00 |
| 08/13/25 | Square Inc DNEST 0813 T3JQP71VZW3P28H | | $133.83 | $350,133.83 |
| 08/13/25 | CHECK # 26079 | $1,620.34 | | $348,513.49 |
| 08/13/25 | CHECK # 26127 | $1,990.00 | | $346,523.49 |
| 08/13/25 | CHECK # 26133 | $35.44 | | $346,488.05 |
| 08/13/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXX | | $4,041.95 | $350,530.00 |
| 08/14/25 | Square Inc DNEST 0814 T3KZ448HPW2BJ6Y | | $109.12 | $350,639.12 |
| 08/14/25 | VENMO CASHOUT 1044155896093 | | $2,486.56 | $353,125.68 |
| 08/14/25 | REMOTE CAPTURE DEPOSIT | | $300,554.00 | $653,679.68 |
| 08/14/25 | Charge Back Item Check 1130 | $20.00 | | $653,659.68 |
| 08/14/25 | CHECK # 26131 | $445.89 | | $653,213.79 |
| 08/14/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXX XXX | $1,599.79 | | $651,614.00 |
| 08/15/25 | Square Inc DNEST 0815 T3F5AQKSJH4AXY6 | | $244.59 | $651,858.59 |

00001166



## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 08/15/25 | BB TUITION MGMT BB TUITION 98643 | | $1,000.00 | $652,858.59 |
| 08/15/25 | BB TUITION MGMT BB TUITION 98643 | | $4,075.00 | $656,933.59 |
| 08/15/25 | Charge Back Item Check 2727 | $20.00 | | $656,913.59 |
| 08/15/25 | Charge Back Item Check 2726 | $530.00 | | $656,383.59 |
| 08/15/25 | LOUISIANA HIGH S SALE | $900.00 | | $655,483.59 |
| 08/15/25 | ROMAN CAT ACH MISC C SSA OPERATING | $1,946.55 | | $653,537.04 |
| 08/15/25 | CHECK # 26114 | $180.00 | | $653,357.04 |
| 08/15/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XXXX | $302,827.04 | | $350,530.00 |
| 08/18/25 | Square Inc DNEST 0818 T36D8Z2APMKWJX4 | | $33.68 | $350,563.68 |
| 08/18/25 | Square Inc DNEST 0818 T3A77J6ZYMG5AJQ | | $60.48 | $350,624.16 |
| 08/18/25 | REMOTE CAPTURE DEPOSIT | | $80,950.00 | $431,574.16 |
| 08/18/25 | CHECK # 26142 | $228.97 | | $431,345.19 |
| 08/18/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XXXX | $165.19 | | $431,180.00 |
| 08/19/25 | DEPOSIT | | $1,475.00 | $432,655.00 |
| 08/19/25 | Square Inc DNEST 0819 T3E4G71ZG3B1CS3 | | $33.68 | $432,688.68 |
| 08/19/25 | CHECK # 26107 | $700.00 | | $431,988.68 |
| 08/19/25 | CHECK # 26126 | $1,997.08 | | $429,991.60 |
| 08/19/25 | CHECK # 26135 | $657.96 | | $429,333.64 |
| 08/19/25 | CHECK # 26150 | $75.34 | | $429,258.30 |
| 08/19/25 | CHECK # 26158 | $415.09 | | $428,843.21 |
| 08/19/25 | CHECK # 26160 | $160.00 | | $428,683.21 |
| 08/19/25 | CHECK # 26161 | $582.75 | | $428,100.46 |
| 08/19/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XXX | $77,570.46 | | $350,530.00 |
| 08/20/25 | Square Inc DNEST 0820 T3JY1N5H09VZ6SE | | $91.55 | $350,621.55 |
| 08/20/25 | BB TUITION MGMT BB TUITION 98643 | | $1,200.00 | $351,821.55 |
| 08/20/25 | BB TUITION MGMT BB TUITION 98643 | | $2,600.00 | $354,421.55 |
| 08/20/25 | 68791 BB Merchan ST-Q2G3Q1H0J3P9 | | $9,099.71 | $363,521.26 |
| 08/20/25 | CHECK # 26013 | $1,131.83 | | $362,389.43 |
| 08/20/25 | CHECK # 26146 | $1,160.13 | | $361,229.30 |
| 08/20/25 | CHECK # 26151 | $700.67 | | $360,528.63 |
| 08/20/25 | CHECK # 26155 | $71.86 | | $360,456.77 |
| 08/20/25 | CHECK # 26168 | $371.68 | | $360,085.09 |
| 08/20/25 | CHECK # 26169 | $116.51 | | $359,968.58 |
| 08/20/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXX | $8,288.58 | | $351,680.00 |
| 08/21/25 | Square Inc DNEST 0821 T3JN9XZ9TYRC5RH | | $62.51 | $351,742.51 |
| 08/21/25 | VENMO CASHOUT 1044309593060 | | $146.58 | $351,889.09 |
| 08/21/25 | CHECK # 26102 | $300.00 | | $351,589.09 |
| 08/21/25 | CHECK # 26137 | $318.40 | | $351,270.69 |
| 08/21/25 | CHECK # 26149 | $18,500.00 | | $332,770.69 |
| 08/21/25 | CHECK # 26154 | $3,882.50 | | $328,888.19 |
| 08/21/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXX | | $22,791.81 | $351,680.00 |
| 08/22/25 | Square Inc DNEST 0822 T3YTWE2PFKBZFF9 | | $9.59 | $351,689.59 |
| 08/22/25 | Charge Back Item Check 588 | $575.00 | | $351,114.59 |
| 08/22/25 | CHECK # 26138 | $99.47 | | $351,015.12 |
| 08/22/25 | CHECK # 26141 | $359.90 | | $350,655.22 |

00001167

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 08/22/25 | CHECK # 26144 | $634.25 | | $350,020.97 |
| 08/22/25 | CHECK # 26147 | $1,755.00 | | $348,265.97 |
| 08/22/25 | CHECK # 26152 | $2,587.18 | | $345,678.79 |
| 08/22/25 | CHECK # 26153 | $220.25 | | $345,458.54 |
| 08/22/25 | CHECK # 26163 | $160.00 | | $345,298.54 |
| 08/22/25 | CHECK # 26170 | $493.10 | | $344,805.44 |
| 08/22/25 | CHECK # 26173 | $2,112.50 | | $342,692.94 |
| 08/22/25 | CHECK # 26174 | $4,950.00 | | $337,742.94 |
| 08/22/25 | CHECK # 26176 | $2,698.77 | | $335,044.17 |
| 08/22/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXX | | $16,060.83 | $351,105.00 |
| 08/25/25 | Square Inc DNEST 0825 T3HHEF72NDB8H27 | | $33.56 | $351,138.56 |
| 08/25/25 | Square Inc DNEST 0825 T35E042TER31EEE | | $265.63 | $351,404.19 |
| 08/25/25 | BB TUITION MGMT BB TUITION 98643 | | $700.00 | $352,104.19 |
| 08/25/25 | BB TUITION MGMT BB TUITION 98643 | | $2,849.00 | $354,953.19 |
| 08/25/25 | CHECK # 26093 | $950.00 | | $354,003.19 |
| 08/25/25 | CHECK # 26128 | $197.67 | | $353,805.52 |
| 08/25/25 | CHECK # 26140 | $90.00 | | $353,715.52 |
| 08/25/25 | CHECK # 26145 | $821.62 | | $352,893.90 |
| 08/25/25 | CHECK # 26156 | $2,966.58 | | $349,927.32 |
| 08/25/25 | CHECK # 26162 | $226.11 | | $349,701.21 |
| 08/25/25 | CHECK # 26175 | $317.16 | | $349,384.05 |
| 08/25/25 | CHECK # 26210 | $185.61 | | $349,198.44 |
| 08/25/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXX | | $1,376.56 | $350,575.00 |
| 08/26/25 | Square Inc DNEST 0826 T3Q4AT2ZYABK2K1 | | $164.47 | $350,739.47 |
| 08/26/25 | CHECK # 26148 | $63.52 | | $350,675.95 |
| 08/26/25 | CHECK # 26159 | $420.00 | | $350,255.95 |
| 08/26/25 | CHECK # 26211 | $160.00 | | $350,095.95 |
| 08/26/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXX | | $479.05 | $350,575.00 |
| 08/27/25 | Square Inc DNEST 0827 T3JAP3TWAHE2QTF | | $38.24 | $350,613.24 |
| 08/27/25 | BANKCARD SETTLEMENT 628003000867194 | | $96.70 | $350,709.94 |
| 08/27/25 | 68791 BB Merchan ST-X5X9N2P8W9I6 | | $5,011.53 | $355,721.47 |
| 08/27/25 | REMOTE CAPTURE DEPOSIT | | $31,636.08 | $387,357.55 |
| 08/27/25 | LOUISIANA HIGH S SALE | $1,320.00 | | $386,037.55 |
| 08/27/25 | CHECK # 26090 | $1,000.00 | | $385,037.55 |
| 08/27/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXX XXXXX | $3,526.47 | | $381,511.08 |
| 08/28/25 | Square Inc DNEST 0828 T3CGCPJD8K3HY98 | | $23.97 | $381,535.05 |
| 08/28/25 | BANKCARD SETTLEMENT 628003000867194 | | $2,084.30 | $383,619.35 |
| 08/28/25 | ST SCHOLASTICA A Payroll AN273 | $96.84 | | $383,522.51 |
| 08/28/25 | ST SCHOLASTICA A Payroll AN273 | $847.28 | | $382,675.23 |
| 08/28/25 | ST SCHOLASTICA A Payroll AN273 | $911.15 | | $381,764.08 |
| 08/28/25 | ST SCHOLASTICA A Payroll AN273 | $4,217.86 | | $377,546.22 |
| 08/28/25 | ST SCHOLASTICA A Payroll AN273 | $41,183.31 | | $336,362.91 |
| 08/28/25 | ST SCHOLASTICA A Payroll AN273 | $84,824.07 | | $251,538.84 |
| 08/28/25 | ST SCHOLASTICA A Payroll AN273 | $241,207.23 | | $10,331.61 |
| 08/28/25 | CHECK # 26103 | $600.00 | | $9,731.61 |

00001158



## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 08/28/25 | CHECK # 26108 | $100.00 | | $9,631.61 |
| 08/28/25 | CHECK # 26185 | $15,732.74 | | -$6,101.13 |
| 08/28/25 | CHECK # 26197 | $650.00 | | -$6,751.13 |
| 08/28/25 | CHECK # 26207 | $25.00 | | -$6,776.13 |
| 08/28/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXX | | $357,351.13 | $350,575.00 |
| 08/29/25 | DEPOSIT | | $1,709.00 | $352,284.00 |
| 08/29/25 | Square Inc DNEST 0829 T3YB22XZZSR0BRM | | $53.42 | $352,337.42 |
| 08/29/25 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*1NHRFYY7U0*Donation from AOGFcauses.benevity. | | $271.88 | $352,609.30 |
| 08/29/25 | BANKCARD SETTLEMENT 628003000867194 | | $484.40 | $353,093.70 |
| 08/29/25 | BB TUITION MGMT BB TUITION 98643 | | $700.00 | $353,793.70 |
| 08/29/25 | BB TUITION MGMT BB TUITION 98643 | | $3,375.00 | $357,168.70 |
| 08/29/25 | REMOTE CAPTURE DEPOSIT | | $35,663.83 | $392,832.53 |
| 08/29/25 | Transfer $$ to Gaming account to pay for 2025 Golf Raffle Prize | $2,500.00 | | $390,332.53 |
| 08/29/25 | CHECK # 26171 | $300.00 | | $390,032.53 |
| 08/29/25 | CHECK # 26182 | $23.85 | | $390,008.68 |
| 08/29/25 | CHECK # 26199 | $280.80 | | $389,727.88 |
| 08/29/25 | CHECK # 26205 | $2,304.00 | | $387,423.88 |
| 08/29/25 | CHECK # 26208 | $300.00 | | $387,123.88 |
| 08/29/25 | CHECK # 26221 | $300.00 | | $386,823.88 |
| 08/29/25 | CHECK # 26240 | $90.00 | | $386,733.88 |
| 08/29/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXX XXX | $1,070.05 | | $385,663.83 |
| 08/29/25 | BALANCE THIS STATEMENT | | | $385,663.83 |

TOTAL DAYS IN STATEMENT PERIOD 08/01/25 THROUGH 08/29/25:                                        29

## Checks

| Date | Check Number | Amount | Date | Check Number | Amount | Date | Check Number | Amount |
|------|-------------|--------|------|-------------|--------|------|-------------|--------|
| 08/01 | * | $500.00 | 08/01 | 26087 | $400.00 | 08/28 | 26108 | $100.00 |
| 08/20 | 26013* | $1,131.83 | 08/08 | 26088* | $1,000.00 | 08/12 | 26109 | $282.00 |
| 08/06 | 26035* | $2,334.82 | 08/27 | 26090* | $1,000.00 | 08/11 | 26110* | $408.00 |
| 08/07 | 26039* | $361,950.00 | 08/11 | 26092 | $10,514.11 | 08/01 | 26112 | $352.92 |
| 08/05 | 26047* | $21,195.00 | 08/25 | 26093* | $950.00 | 08/08 | 26113 | $544.01 |
| 08/07 | 26060* | $11,950.00 | 08/04 | 26095 | $91.70 | 08/15 | 26114 | $180.00 |
| 08/01 | 26067* | $1,316.84 | 08/07 | 26096 | $552.01 | 08/08 | 26115 | $156.80 |
| 08/04 | 26069* | $355.00 | 08/07 | 26097 | $1,799.42 | 08/08 | 26116* | $61.00 |
| 08/01 | 26072* | $797.66 | 08/11 | 26098 | $404.22 | 08/08 | 26118 | $445.89 |
| 08/01 | 26074 | $597.00 | 08/07 | 26099 | $133.33 | 08/12 | 26119 | $2,627.00 |
| 08/01 | 26075 | $3,590.00 | 08/07 | 26100 | $111.35 | 08/08 | 26120 | $1,563.42 |
| 08/04 | 26076 | $929.65 | 08/07 | 26101 | $2,049.62 | 08/12 | 26121 | $1,675.38 |
| 08/01 | 26077 | $3,380.00 | 08/21 | 26102 | $300.00 | 08/08 | 26122 | $200.00 |
| 08/05 | 26078 | $263.00 | 08/28 | 26103 | $600.00 | 08/07 | 26123 | $80.55 |
| 08/13 | 26079* | $1,620.34 | 08/11 | 26104 | $88.41 | 08/11 | 26124 | $150.00 |
| 08/12 | 26082* | $250.00 | 08/11 | 26105 | $130.80 | 08/12 | 26125 | $1,965.95 |
| 08/01 | 26084* | $14,841.40 | 08/08 | 26106 | $11,200.00 | 08/19 | 26126 | $1,997.08 |
| 08/01 | 26086 | $6,275.00 | 08/19 | 26107 | $700.00 | 08/13 | 26127 | $1,990.00 |

| Date | Check Number | Amount |
|------|--------------|--------|
| 08/25 | 26128 | $197.67 |
| 08/12 | 26129 | $564.00 |
| 08/12 | 26130 | $983.10 |
| 08/14 | 26131 | $445.89 |
| 08/11 | 26132 | $1,200.00 |
| 08/13 | 26133 | $35.44 |
| 08/08 | 26134 | $9,823.67 |
| 08/19 | 26135 | $657.96 |
| 08/11 | 26136 | $125.00 |
| 08/21 | 26137 | $318.40 |
| 08/22 | 26138* | $99.47 |
| 08/25 | 26140 | $90.00 |
| 08/22 | 26141 | $359.90 |
| 08/18 | 26142* | $228.97 |
| 08/22 | 26144 | $634.25 |
| 08/25 | 26145 | $821.62 |
| 08/20 | 26146 | $1,160.13 |
| 08/22 | 26147 | $1,755.00 |

| Date | Check Number | Amount |
|------|--------------|--------|
| 08/26 | 26148 | $63.52 |
| 08/21 | 26149 | $18,500.00 |
| 08/19 | 26150 | $75.34 |
| 08/20 | 26151 | $700.67 |
| 08/22 | 26152 | $2,587.18 |
| 08/22 | 26153 | $220.25 |
| 08/21 | 26154 | $3,882.50 |
| 08/20 | 26155 | $71.86 |
| 08/25 | 26156* | $2,966.58 |
| 08/19 | 26158 | $415.09 |
| 08/26 | 26159 | $420.00 |
| 08/19 | 26160 | $160.00 |
| 08/19 | 26161 | $582.75 |
| 08/25 | 26162 | $226.11 |
| 08/22 | 26163* | $160.00 |
| 08/20 | 26168 | $371.68 |
| 08/20 | 26169 | $116.51 |
| 08/22 | 26170 | $493.10 |

| Date | Check Number | Amount |
|------|--------------|--------|
| 08/29 | 26171* | $300.00 |
| 08/22 | 26173 | $2,112.50 |
| 08/22 | 26174 | $4,950.00 |
| 08/25 | 26175 | $317.16 |
| 08/22 | 26176* | $2,698.77 |
| 08/29 | 26182* | $23.85 |
| 08/28 | 26185* | $15,732.74 |
| 08/28 | 26197* | $650.00 |
| 08/29 | 26199* | $280.80 |
| 08/29 | 26205* | $2,304.00 |
| 08/28 | 26207 | $25.00 |
| 08/29 | 26208* | $300.00 |
| 08/25 | 26210 | $185.61 |
| 08/26 | 26211* | $160.00 |
| 08/29 | 26221* | $300.00 |
| 08/29 | 26240 | $90.00 |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

## Itemization of Overdraft and Returned Item Fees

| Description | Total For This Period | Total Year To Date |
|-------------|-----------------------|--------------------|
| TOTAL OVERDRAFT FEES: | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES: | $0.00 | $0.00 |

00001170





| 08/19/25 | 0 | $1475.00 |
| 08/29/25 | 0 | $1709.00 |

| 08/01/25 | 0 | $500.00 |
| 08/20/25 | 26013 | $1131.83 |

| 08/06/25 | 26035 | $2334.82 |
| 08/07/25 | 26039 | $361950.00 |

| 08/05/25 | 26047 | $21195.00 |
| 08/07/25 | 26060 | $11950.00 |

| 08/01/25 | 26067 | $1316.84 |
| 08/04/25 | 26069 | $355.00 |

| 08/01/25 | 26072 | $797.66 |
| 08/01/25 | 26074 | $597.00 |

00001171



| 08/01/25 | 26075 | $3590.00 |
| 08/04/25 | 26076 | $929.65 |
| 08/01/25 | 26077 | $3380.00 |
| 08/05/25 | 26078 | $263.00 |
| 08/13/25 | 26079 | $1620.34 |
| 08/12/25 | 26082 | $250.00 |
| 08/01/25 | 26084 | $14841.40 |
| 08/01/25 | 26086 | $6275.00 |
| 08/01/25 | 26087 | $400.00 |
| 08/08/25 | 26088 | $1000.00 |
| 08/27/25 | 26090 | $1000.00 |
| 08/11/25 | 26092 | $10514.11 |

00001172





| 08/04/25 | 26095 | $91.70 |
| 08/07/25 | 26096 | $552.01 |
| 08/07/25 | 26097 | $1799.42 |
| 08/11/25 | 26098 | $404.22 |
| 08/07/25 | 26099 | $133.33 |
| 08/07/25 | 26100 | $111.35 |
| 08/07/25 | 26101 | $2049.62 |
| 08/21/25 | 26102 | $300.00 |
| 08/28/25 | 26103 | $600.00 |
| 08/11/25 | 26104 | $88.41 |
| 08/11/25 | 26105 | $130.80 |
| 08/08/25 | 26106 | $11200.00 |

00001173



| | | |
|---|---|---|
| 08/19/25 | 26107 | $700.00 |
| 08/28/25 | 26108 | $100.00 |
| 08/12/25 | 26109 | $282.00 |
| 08/11/25 | 26110 | $408.00 |
| 08/01/25 | 26112 | $352.92 |
| 08/08/25 | 26113 | $544.01 |
| 08/15/25 | 26114 | $180.00 |
| 08/08/25 | 26115 | $156.80 |
| 08/08/25 | 26116 | $61.00 |
| 08/08/25 | 26118 | $445.89 |
| 08/12/25 | 26119 | $2627.00 |
| 08/08/25 | 26120 | $1563.42 |

00001174





| | | |
|---|---|---|
| 08/12/25 | 26121 | $1675.38 |
| 08/08/25 | 26122 | $200.00 |
| 08/07/25 | 26123 | $80.55 |
| 08/11/25 | 26124 | $150.00 |
| 08/12/25 | 26125 | $1965.95 |
| 08/19/25 | 26126 | $1997.08 |
| 08/13/25 | 26127 | $1990.00 |
| 08/12/25 | 26129 | $564.00 |
| 08/12/25 | 26130 | $983.10 |
| 08/14/25 | 26131 | $445.89 |
| 08/11/25 | 26132 | $1200.00 |
| 08/13/25 | 26133 | $35.44 |

00001175



| 08/08/25 | 26134 | $9823.67 |
| 08/19/25 | 26135 | $657.96 |
| 08/11/25 | 26136 | $125.00 |
| 08/21/25 | 26137 | $318.40 |
| 08/22/25 | 26138 | $99.47 |
| 08/22/25 | 26141 | $359.90 |
| 08/18/25 | 26142 | $228.97 |
| 08/22/25 | 26144 | $634.25 |
| 08/20/25 | 26146 | $1160.13 |
| 08/22/25 | 26147 | $1755.00 |
| 08/26/25 | 26148 | $63.52 |
| 08/21/25 | 26149 | $18500.00 |

00001176





| 08/19/25 | 26150 | $75.34 |
| 08/20/25 | 26151 | $700.67 |
| 08/22/25 | 26152 | $2587.18 |
| 08/22/25 | 26153 | $220.25 |
| 08/21/25 | 26154 | $3882.50 |
| 08/20/25 | 26155 | $71.86 |
| 08/19/25 | 26158 | $415.09 |
| 08/26/25 | 26159 | $420.00 |
| 08/19/25 | 26160 | $160.00 |
| 08/19/25 | 26161 | $582.75 |
| 08/22/25 | 26163 | $160.00 |
| 08/20/25 | 26168 | $371.68 |



| 08/20/25 | 26169 | $116.51 |
| 08/22/25 | 26170 | $493.10 |
| 08/29/25 | 26171 | $300.00 |
| 08/22/25 | 26173 | $2112.50 |
| 08/22/25 | 26174 | $4950.00 |
| 08/22/25 | 26176 | $2698.77 |
| 08/29/25 | 26182 | $23.85 |
| 08/28/25 | 26185 | $15732.74 |
| 08/28/25 | 26197 | $650.00 |
| 08/29/25 | 26199 | $280.80 |
| 08/29/25 | 26205 | $2304.00 |
| 08/28/25 | 26207 | $25.00 |

00001178





08/29/25          26208          $300.00



08/26/25          26211          $160.00



08/29/25          26221          $300.00



08/29/25          26240          $90.00

Home Bank, N.A.
503 Kaliste Saloom Road
Digital Banking & Payments Department
Lafayette, LA 70508



RETURN SERVICE REQUESTED

ST. SCHOLASTICA ACADEMY
122 S. MASSACHUSETTS STREET
COVINGTON, LA 70433

Contact Us
**337-572-2920**
**tmsupport@home24bank.com**
**www.home24bank.com**

Account
**ST. SCHOLASTICA ACADEMY**

Date
**08/31/2025**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of August 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| | Demand | 1.00% | $848,756.85 | $331,630.51 |
| **TOTAL** | | | **$848,756.85** | **$331,630.51** |

CONTAINS CONFIDENTIAL INFORMATION

IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Member
**FDIC**

Date
**08/31/2025**

Page
**2 of 2**

## DETAILED ACCOUNT OVERVIEW
**Account ID:** ▇▇▇▇▇▇▇▇
**Account Title:   ST. SCHOLASTICA ACADEMY**

### Account Summary - Demand

| Statement Period | 8/1-8/31/2025 |
| --- | --- |
| Previous Period Ending Balance | $848,756.85 |
| Total Program Deposits | 394,082.77 |
| Total Program Withdrawals | (911,701.72) |
| Interest Capitalized | 492.61 |
| **Current Period Ending Balance** | **$331,630.51** |

| | |
| --- | --- |
| Average Daily Balance | $579,799.78 |
| Interest Rate at End of Statement Period | 1.00% |
| Annual Percentage Yield Earned | 1.00% |
| YTD Interest Paid | 5,969.90 |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
| --- | --- | --- | --- |
| 08/01/2025 | Withdrawal | ($15,722.55) | $833,034.30 |
| 08/04/2025 | Withdrawal | (27,878.94) | 805,155.36 |
| 08/05/2025 | Withdrawal | (738.57) | 804,416.79 |
| 08/06/2025 | Withdrawal | (12,308.00) | 792,108.79 |
| 08/07/2025 | Deposit | 105.24 | 792,214.03 |
| 08/08/2025 | Withdrawal | (378,309.28) | 413,904.75 |
| 08/11/2025 | Withdrawal | (22,217.36) | 391,687.39 |
| 08/13/2025 | Withdrawal | (52,425.69) | 339,261.70 |
| 08/14/2025 | Withdrawal | (4,041.95) | 335,219.75 |
| 08/15/2025 | Deposit | 1,599.79 | 336,819.54 |
| 08/18/2025 | Deposit | 302,827.04 | 639,646.58 |
| 08/19/2025 | Deposit | 165.19 | 639,811.77 |
| 08/20/2025 | Deposit | 77,570.46 | 717,382.23 |
| 08/21/2025 | Deposit | 8,288.58 | 725,670.81 |
| 08/22/2025 | Withdrawal | (22,791.81) | 702,879.00 |
| 08/25/2025 | Withdrawal | (16,060.83) | 686,818.17 |
| 08/26/2025 | Withdrawal | (1,376.56) | 685,441.61 |
| 08/27/2025 | Withdrawal | (479.05) | 684,962.56 |
| 08/28/2025 | Deposit | 3,526.47 | 688,489.03 |
| 08/29/2025 | Withdrawal | (357,351.13) | 331,137.90 |
| 08/29/2025 | Interest Capitalization | 492.61 | 331,630.51 |

### Summary of Balances as of August 31, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
| --- | --- | --- | --- |
| Pinnacle Bank | Nashville, TN | ▇▇▇▇ | $13.87 |
| Raymond James Bank | St. Petersburg, FL | | 106.12 |
| Truist Bank | Charlotte, NC | | 247,209.86 |
| Valley National Bank | Morristown, NJ | | 84,300.66 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member
**FDIC**

9/3/25, 11:14 AM

St. Scholastica Academy

**1150.06 Cash - Raymond James, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/03/2025

Any changes made to transactions after this date aren't included

**Summary**                                                                            USD

Statement beginning balance ................................................................. 4,739.72
Interest earned .......................................................................................... 0.60
Checks and payments cleared (0) .............................................................. 0.00
Deposits and other credits cleared (0) ....................................................... 0.00
Statement ending balance ................................................................. 4,740.32

Register balance as of 08/31/2025 ...................................................... 4,740.32



ST SCHOLASTICA ACADEMY
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400222







# RAYMOND JAMES®



ST SCHOLASTICA ACADEMY
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400222

July 31 to August 29, 2025

## Academy St. Scholastica Account Summary

Closing Value $4,740.32

Brokerage

PAUL MORGAN
Raymond James & Associates
1540 W CAUSEWAY APPROACH | MANDEVILLE, LA 70471 | (800) 899-2026 | (504) 595-3243
raymondjames.com/paulmorgan | Paul.Morgan@Raymondjames.com

Raymond James Client Services | 800-647-SERV (7378)
Monday – Friday 8 a.m. to 9 p.m. ET
Online AccountAccess | raymondjames.com/clientaccess

## Account Purpose

Wealth Accumulation & Provide Income with a moderately aggressive risk tolerance and a time horizon
less than 5 years.

## Activity

|  | This Statement | Year to Date |
|---|---|---|
| Beginning Balance | $ 4,739.72 | $ 4,735.57 |
| Deposits | $ 0.00 | 0.00 |
| Income | $ 0.60 | 4.75 |
| Withdrawals | $ 0.00 | 0.00 |
| Expenses | $ 0.00 | 0.00 |
| Change in Value | $ 0.00 | 0.00 |
| Ending Balance | $ 4,740.32 | 4,740.32 |

## Value Over Time



Value in $,000's

$4.90
$4.87
$4.83
$4.79
$4.76
$4.72
$4.68

09/20  08/21  08/22  08/23  08/24  08/25

## Assets Allocation Analysis

|  | Value | Percentage |
|---|---|---|
| US Equities | $ | - |
| Non-US Equities | $ | - |
| Fixed Income | $ | - |
| Real Estate & Tangibles | $ | - |
| Alternative Investments | $ | - |
| Non-classified | $ | - |
| Cash & Cash Alternatives | $ 4,740.32 | 100.00% |

Morningstar asset allocation information is as of 08/29/2025 (mutual
funds & annuities) and 08/19/2025 (529s).

Accounts carried by Raymond James & Associates Inc.
Member New York Stock Exchange/SIPC

28602054-14-001  R.V/1188



July 31 to August 29, 2025

# Understanding Your Statement

Academy St. Scholastica Account

# RAYMOND JAMES®



## Need help navigating your statement?  Visit http://raymondjames.com/statements/comp  for a guide.

The following information is related to the investments currently held in your account(s) at Raymond James & Associates, Inc. (RJA), member New York Stock Exchange/SIPC. For Individual Retirement Custodial Accounts (IRA accounts), Raymond James Trust Company of New Hampshire is custodian (RJ Trust Co NH - Custodian) and RJA is sub-custodian. RJA is registered with the Securities and Exchange Commission as a broker-dealer and investment adviser, and your financial advisor may be licensed to offer and provide both brokerage and advisory services to you. The account information presented herein is inclusive of any advisory or brokerage accounts held at RJA, which acts as custodian or sub-custodian for funds and securities deposited in your account(s) directly by you or as a result of transactions in your account(s). Please carefully review your account statements to verify the accuracy of your current holdings and all account activity that has occurred. Information about commissions, service fees and other charges, if applicable, for transactions is included on your transaction confirmations. Subject to the limited exceptions outlined in the applicable client agreement, all financial products purchased or sold through an account for which RJA acts as custodian or sub-custodian should appear on a trade confirmation and your account statement. Please contact your financial advisor using the contact information listed on the Account Summary page and Raymond James Client Services at 800.647.7378 if you do not see any such purchase or sale reported on your trade confirmation or the following information or would like to update your investment profile, please contact your financial advisor. Raymond James' financial statement is available for your inspection at its offices or at https://www.raymondjames.com, or a copy of it will be mailed upon your written request. Any oral communications should be reconfirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act.

To report a complaint or feedback: your satisfaction matters to us. If we fall short of your expectations or if you've had difficulty getting an issue resolved, please let us know so we can address your concerns as quickly as possible. Call us toll-free at 833-242-0720.

Raymond James International Headquarters | 880 Carillon Parkway | St. Petersburg, FL 33716 | https://www.raymondjames.com

**Securities Investor Protection Corporation** - Raymond James & Associates, Inc. is a member of the Securities Investor Protection Corporation (SIPC), which protects securities customers of its members up to $500,000, including $250,000 for claims for cash. Money market fund shares are not considered cash for this purpose; they are securities. You may obtain information about SIPC, including an explanatory brochure, by calling SIPC at 202-371-8300 or visiting SIPC's website at http://www.sipc.org. Raymond James & Associates, Inc. has purchased through various syndicates of Lloyd's, a London-based firm. Excess SIPC coverage is fully provided by the Lloyd's trust funds and Lloyd's Central Fund. The additional protection currently provided has an aggregate firm limit of $750 million, including a sublimit of $1.9 million per customer for cash above the applicable SIPC limit. Of this $750 million, the same as, and operates differently from, FDIC deposit insurance. Account protection applies when a SIPC-member firm fails financially and is unable to meet obligations to securities clients, but it does not protect against market fluctuations.

Raymond James & Associates, Inc. and Raymond James Financial Services, Inc. are affiliated with Raymond James Bank, member FDIC. Unless otherwise specified, products purchased from or held at Raymond James & Associates or purchased from Raymond James Financial Services are not insured by the FDIC, are not deposits or other obligations of Raymond James Bank, are not guaranteed by Raymond James Bank, and are subject to investment risks, including possible loss of the principal invested.

**Securities/Investment Pricing** - Raymond James endeavors to display pricing information where available, but pricing source, type of product, and market for the product are important to consider regarding the reliability and accuracy of any price displayed. Although sources used for pricing publicly traded securities and other investments are considered generally reliable, the prices displayed on your statement may be based on historical trades, bid/ask information, third-party evaluations, or other methodologies. Therefore, the prices displayed on your statement may or may not reflect prices you would receive in the current market. By including a price for any non-publicly traded private securities in the statement, Raymond James makes no representation regarding the accuracy, reliability, completeness or attainability of such pricing. Although we seek third-party sources where possible, in some circumstances the pricing may be based on representations made by the security issuer and therefore may not be obtained from or based on an independent or third-party source. Pricing of non-publicly traded private securities may be subjective and based on varying methodologies or assumptions, and accordingly, may not be reliable and should not be

considered proof of liquidity at any particular price. You should evaluate independent sources to confirm the valuation of such securities. Investment decisions should be made only after contacting your financial advisor.

**FINRA BrokerCheck** - For additional background information on any firm or registered representative with the Financial Industry Regulatory Authority (FINRA), the firm would like to provide you with the following information: 1) FINRA BrokerCheck Hotline telephone number is 800.289.9999; 2) the FINRA website address is http://www.finra.org; and 3) copy of a brochure that includes important information concerning FINRA BrokerCheck, call the hotline or visit http://www.finra.org.

**MSRB Disclosure** - Raymond James & Associates, Inc. and Raymond James Financial Services, Inc. are registered with and subject to the rules and regulations of the U.S. Securities and Exchange Commission (SEC) and the Municipal Securities Rulemaking Board (MSRB). Both the SEC and the MSRB publish websites containing information and resources designed to educate investors. In addition to educational materials about the municipal securities market and municipal securities market data, the MSRB website includes an investor brochure describing protections that may be provided by MSRB rules, including how to file a complaint with the appropriate regulatory authority. For more information, visit https://www.sec.gov and http://www.msrb.org/

**Financial Advisor Title & Capacity** - Raymond James generally refers to financial professionals as "financial advisors" or "advisors." Your financial professional may have a different title and will disclose the capacity in which the firm and the or she acts when providing services to you.

**Availability of Free Credit and Bank Deposit Program** - You have the right to receive, in the normal course of business and in full, any credit balances to Raymond James having received the funding, any free credit balance, bank deposit program balance, and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

**Third Party Payments Disclosure** - In addition to the fees you pay directly for the services offered by Raymond James and your advisor, Raymond James receives fees from various sources. For more information on fees and expenses, please see https://raymondjames.com/legal-disclosures/third-party-payments.

26600254-14-001  3/V/11a8

# RAYMOND JAMES®

July 31 to August 29, 2025

## Understanding Your Statement (continued)

Academy St. Scholastica Account

**Cost Basis** - Effective January 1, 2011, Raymond James reports adjusted cost basis for tax lots of securities covered by the Emergency Economic Stabilization Act of 2008 to the IRS on Form 1099-B. These tax lots are indicated by a "c." Raymond James will default to the first-in, first-out (FIFO) cost basis accounting method for trades and transfers unless a different method has been selected.

For tax lots or securities that are not covered by the Emergency Economic Stabilization Act of 2008, cost basis information may not be available, may have been estimated by you or your financial advisor, or may have been obtained from third-party sources, and in these instances, Raymond James cannot guarantee its accuracy. Information for uncovered positions will not be reported to the IRS.

Gain or loss will only be calculated for tax lots that have cost basis. Gain or loss information may or may not reflect adjusted cost for return of principal/capital or accretion/amortization. Tax lots where the cost basis is true zero, displayed as 0.00, are included in cost calculations. "Gain or (loss) Pct" is calculated utilizing total cost basis.

Missing basis is not included in cost calculations. Please contact your financial advisor to have missing cost basis information added to your account.

The cost basis, proceeds, or gain/loss information reported has been adjusted to account for a disallowed loss from a wash sale. These adjustments are indicated by a "w" on the affected tax lots. A wash sale occurs when a security is sold for a loss and is re-purchased 30 days before or after the sell.

Cost basis information for uncovered securities or tax lots will not be reported to the IRS; it is displayed for your information only and should not be relied upon for tax reporting purposes. Past performance is not a guarantee of future results. Market valuations may have been obtained from third-party sources and Raymond James cannot guarantee its accuracy or completeness.

For securities classified as Grantor or Royalty Trusts, Master Limited Partnerships or other widely held fixed income trusts, cost basis is not adjusted. These securities receive principal payments or distributions that are classified differently by the issuer at the end of the year. Clients should continue to rely on the issuer information for both cost basis adjustments as well as proceeds adjustments for these securities. For this reason the gain/loss displayed will be unadjusted and is not a true indicator of the investment return. Any adjustment to sales proceeds will be reflected on your 1099.

Unrealized gains or losses are calculated for depreciated (if taxlots. This is referred to as dual basis and is indicated with a "d." The current market value is used to estimate the cost basis and gain/loss until the position has been sold. Once sold, cost basis and gain/loss will be established as the final proceeds are available, and true cost and gain/loss can be determined.

Reinvestments of dividend or capital gain distributions are excluded from Amount Invested but are included in Total Cost Basis. Amount Invested should not be used for tracing purposes. It does not represent taxable cost basis, and gains/losses based on amount invested may not reflect realized gain/loss that will appear on your end 1099's. For any security in which a client has elected the average cost reporting method, the Amount Invested will utilize the average cost per share of all tax lots to calculate amount invested.

Mutual fund tax lots are displayed as one total position and may include covered and non-covered tax lots some of which could be adjusted for wash sales. Sold mutual fund shares that have been purchased through reinvestments are combined and shown with a purchase date of "Various."

Adjustments made to cost basis throughout the year may cause the information displayed on your client statement to differ from what is reported on the 1099-B which is provided to the IRS at the end of the year.

Realized Gain/loss - is based upon total cost basis, and includes the cost basis of reinvested shares. Realized gain/loss does not include mutual fund long term capital distribution amounts. For taxable

accounts, including those that receive information only 1099's, short term debit instruments that result in a capital gain will generally not appear on the realized gain (loss) report, as those amounts are reported as ordinary income on the year end 1099. Market Discount is generally not reportable as a realized gain/loss amount, as it is also reportable as ordinary income on the year end 1099.

Cost basis for 529 accounts is provided as informational only and year end 1099Q reports are prepared independently from cost basis data shown on the brokerage statement.

Please refer to the fixed income and alternative investment disclosures for additional cost basis information on those securities.

**Raymond James Bank Deposit Program** - The Raymond James Bank Deposit Program is a multibank cash sweep program that deposits available cash in your brokerage account into interest-bearing deposit accounts at one or more banks. Raymond James Bank Deposit Program balances are insured solely by the Federal Deposit Insurance Corporation (FDIC), subject to FDIC limitations and guidelines, which are explained at https://www.raymondjames.com/rjbdp. Under the Raymond James Bank Deposit Program as your sweep option, then any balance in a bank deposit account in the RJBDP can, on your order, be liquidated and the proceeds returned to your securities account or remitted to you.

The Raymond James Bank Deposit Program rate displayed in the Cash & Cash Alternatives section of your statement is the established rate for the last business day of the reported month. However, in the event that a large deposit is made on the last business day of the month, the rate for the next business day may be displayed. Estimated Annual Income is calculated using this rate and, therefore, is solely an estimated value for the month and may not reflect your actual income. For current rates visit http://www.raymondjames.com/rates.htm.

"Your bank priority state" indicates the corresponding Bank Priority List that applies to your account. "RJBDP participating banks you declined" displays the names of the banks you have designated as ineligible to receive your funds, which results in your funds being directed to the next bank on the Bank Priority List. "Participating banks recently added" displays additional banks that have been added to the program in the last 90 days. You have the right to designate any bank in the program as ineligible to receive your funds by contacting your financial advisor.

More information about the Bank Deposit Program, including the current Bank Priority Lists, is available at https://www.raymondjames.com/rjbdp.

As a reminder, Raymond James may modify or amend the Cash Sweep Program including the terms, conditions and availability of any Cash Sweep option at any time in its sole discretion by providing you with thirty (30) days' prior notice, or in some cases, as set forth in your account opening documentation, no prior notice.

**Estimated Annual Income and Estimated Income Yield** - The Estimated Annual Income (EAI) and Estimated Income Yield (EIY) provided on this statement are an estimate of the income a security will distribute during the year. These figures should not be confused with actual cash flows, investment yields or investment returns. Actual income or yield may be lower or higher than the estimated amounts. A number of factors may influence the actual income or yield that is received. The amount or frequency of an issuer's dividend may fluctuate or cease, which may cause the income and or yield of the security to fluctuate. EIY reflects only the income generated by an investment. It does not reflect changes in its price, which may fluctuate. EAI and EIY for certain types of securities could include a return of principal or capital gains which could overstate the EAI and EIY. Information used to calculate Estimated Annual Income and or Estimated Income Yield may be obtained from third party sources and Raymond James cannot guarantee the accuracy of such information. Estimated Annual Income and or Estimated Income Yield amounts should not be used as a financial planning tool.

28600254-14-001 3LY/1XR8

July 31 to August 29, 2025

# RAYMOND JAMES®

## Understanding Your Statement (continued)

Academy St. Scholastica Account

**Asset Allocation Analysis** – This analysis is for informational purposes only and is intended to be used as part of a complete portfolio review with your financial advisor. The data provided in the asset allocation analysis is subject to inherent limitations and is not guaranteed to represent actual asset class exposure(s) within your account(s) at the time of calculation. See https://die.raccess.rj.com/fac/#assetallocation to learn more. Raymond James and Morningstar data are subject to the availability of fund filings as well as internal analysis and may not represent real-time allocations.

The Cash & Cash Alternatives asset class represents cash and money market ~~placeholders~~ cash allocations contained in mutual funds, annuities, and other investment products. For an actual cash value, please refer to the holdings sections of the Client Statement.

Due to rounding, the sum of the broad classes may not exactly match the total assets value.

Understanding Your Statement: Page 4 of 5

2S602054-14-001 3LV/1L80

# RAYMOND JAMES®



**July 31 to August 29, 2025**

You[redacted]

Academy St. Scholastica Accou[redacted]

## Cash & Cash Alternatives

### Raymond James Bank Deposit Program ⊕

| Description | (Symbol) | Value | Estimated Income Yield | Estimated Annual Income |
|---|---|---|---|---|
| Raymond James Bank Deposit Program ⊕ – Selected Sweep Option | | | | |
| Raymond James Bank | | $4,740.32 | 0.15% | $7.11 |
| **Raymond James Bank Deposit Program Total** | | **$4,740.32** | | **$7.11** |

Your bank priority state: LA

Participating banks recently added: Columbia Bank 07/14/2025

⊕ Please see the Raymond James Bank Deposit Program on the Understanding Your Statement page.

Estimated Income Yield for RJBDP was calculated as of 8/29/2025.

| **Cash & Cash Alternatives Total** | | **$4,740.32** | | **$7.11** |

## Portfolio Total $4,740.32

Log in to Client Access at https://www.raymondjames.com/clientaccess to view additional position details, filter, sort, or download up to 18 months of activity and see available delivery options for account documents.

28500054-34-001 3.V/3188

# RAYMOND JAMES®

July 31 to August 29, 2025

Academy St. Scholastica Accoun[t]

You[

## Activity Summary

### Income

| Type | This Statement | Year to Date |
|---|---|---|
| Interest at RJ Bank Deposit Program | $0.60 | $4.75 |
| **Total Income** | **$0.60** | **$4.75** |

## Activity Detail

| Date | Activity Category | Activity Type | Description (Symbol or CUSIP) | Quantity | Price | Amount | Cash Balance | Additional Detail |
|---|---|---|---|---|---|---|---|---|
| | | | Beginning Balance | | | | $4,739.72 | |
| 08/29/2025 | Income | Interest at RJ Bank Deposit Program | Raymond James Bank Deposit Program | | | $0.60 | $4,740.32 | |

23600254-14-001  3LV/1LR8

9/3/25, 11:11 AM

about:blank

St. Scholastica Academy

**1150.08 Cash-Gaming/Raffle, Period Ending 08/31/2025**

RECONCILIATION REPORT

Reconciled on: 09/03/2025

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 220.41 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 2,500.00 |
| Statement ending balance | 2,720.41 |
| | |
| Register balance as of 08/31/2025 | 2,720.41 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | -2,212.22 |
| Register balance as of 09/03/2025 | 508.19 |

### Details

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/28/2025 | Transfer | | | 2,500.00 |
| Total | | | | 2,500.00 |

### Additional Information

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Bill Payment | 1258 | █████████ | -2,212.22 |
| Total | | | | -2,212.22 |



004845



P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested

**Reduce your risk of mail
fraud and identity theft.**
Enroll in eStatements for peace of
mind and view your statements
with secure encryption technology.

**Sign up at home24bank.com**



136867-02A**004845
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CHARITABLE GAMING ACCT G4030
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433

## Summary
Period 07/31/25 to 08/29/25

SMALL BUSINESS CKING ACCOUNT

| | | | |
|---|---|---|---|
| Account Number | | Previous Balance: | $220.41 |
| Last Statement: | 07/31/25 | Deposits/Credits (1) | $2,500.00 |
| Current Statement: | 08/29/25 | Checks/Debits (0) | $0.00 |
| | | Current Balance: | $2,720.41 |

Statement Balance $2,720.41

Debits $0.00     Credits $2,500.00

Home Bank's Privacy Notice is available on our website at www.home24bank.com. You may request a copy
mailed to you by calling 1-866-401-9440.

## SMALL BUSINESS CKING ACCOUNT

Account:

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/31/25 | BALANCE LAST STATEMENT | | | $220.41 |



# Fraudsters phish
# for information

Remember, Home Bank will not contact you to request
login credentials or personal identifying information.

00023879

**Consumer Notice - In Case of Errors or Questions about Your Electronic Transfers:** Telephone us at 1-866-401-9440 or write to us at the address listed on the front of this statement immediately, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Be prepared to give us the following information:

1) Tell us your name and account number (if any).
2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about non-electronic transactions:** Contact the bank immediately if your statement is incorrect or you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Terms and Conditions or other applicable account agreement that governs your account.

| | | |
|---|---|---|
| **THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT** | | |

| CHECKS OUTSTANDING | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

**YOUR BALANCE**
SHOWN ON THIS STATEMENT   $_____

**ADD+** (IF ANY)
DEPOSITS NOT SHOWN
ON THIS STATEMENT   $_____

**TOTAL**   _____

**SUBTRACT-** (IF ANY)
CHECKS OUTSTANDING   _____

**BALANCE**   $_____

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE



## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 08/29/25 | Transfer $$ to Gaming account to pay for 2025 Golf Raffle Prize | | $2,500.00 | $2,720.41 |
| 08/29/25 | BALANCE THIS STATEMENT | | | $2,720.41 |

TOTAL DAYS IN STATEMENT PERIOD 08/01/25 THROUGH 08/29/25:                    29

## Itemization of Overdraft and Returned Item Fees

| Description | Total For This Period | Total Year To Date |
|-------------|----------------------|-------------------|
| TOTAL OVERDRAFT FEES: | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES: | $0.00 | $0.00 |

00023881

00023882

9/3/25, 11:05 AM

about:blank

## St. Scholastica Academy

### 1130.02 Cash-Gulf Coast-Money Mkt, Period Ending 08/31/2025

#### RECONCILIATION REPORT

Reconciled on: 09/03/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                    USD

Statement beginning balance.................................................................................239,235.27
Checks and payments cleared (2)...........................................................................-300,046.15
Deposits and other credits cleared (6)...................................................................186,322.00
Statement ending balance........................................................................................125,511.12

Register balance as of 08/31/2025.........................................................................125,511.12
Cleared transactions after 08/31/2025....................................................................0.00
Uncleared transactions after 08/31/2025...............................................................12,886.95
Register balance as of 09/03/2025.........................................................................138,398.07

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/04/2025 | Expense | | | -46.15 |
| 08/15/2025 | Deposit | | | -300,000.00 |
| Total | | | | -300,046.15 |

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Deposit | | | 3,217.57 |
| 08/04/2025 | Deposit | | | 54,789.29 |
| 08/11/2025 | Deposit | | | 18,159.48 |
| 08/18/2025 | Deposit | | | 108,121.62 |
| 08/25/2025 | Deposit | | | 1,975.85 |
| 08/29/2025 | Deposit | | | 58.19 |
| Total | | | | 186,322.00 |

**Additional Information**

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Deposit | | | 10,190.48 |
| 09/02/2025 | Deposit | | | 2,696.47 |
| Total | | | | 12,886.95 |

# GULF COAST BANK
## & Trust Company

*Statement Ending 08/29/2025*

1801 E Judge Perez Dr · Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH
Customer Number ██████

Page 1 of 4

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST SCHOLASTICA ACADEMY
DEBTOR IN POSS CASE# 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ████████ | $125,511.12 |

# TUITION MANAGEMENT CHECKING - ████████

# TUITION ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | Beginning Balance | $239,235.27 |
| | 6 Credit(s) This Period | $186,322.00 |
| | 2 Debit(s) This Period | $300,046.15 |
| 08/29/2025 | Ending Balance | $125,511.12 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.38% |
| Interest Days | 29 |
| Interest Earned | $58.19 |
| Interest Paid This Period | $58.19 |
| Interest Paid Year-to-Date | $577.12 |
| Minimum Balance | $15,355.46 |
| Average Ledger Balance | $193,338.71 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | Beginning Balance | | | $239,235.27 |
| 08/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $3,217.57 | $242,452.84 |
| 08/04/2025 | Tuition Disbursement | | $54,789.29 | $297,242.13 |
| 08/04/2025 | MERCHANT BANKCD DISCOUNT 100227137880 | $46.15 | | $297,195.98 |
| 08/11/2025 | Tuition Disbursement | | $18,159.48 | $315,355.46 |
| 08/15/2025 | CHECK # 1013 | $300,000.00 | | $15,355.46 |
| 08/18/2025 | Tuition Disbursement | | $108,121.62 | $123,477.08 |
| 08/25/2025 | Tuition Disbursement | | $1,975.85 | $125,452.93 |
| 08/29/2025 | INTEREST | | $58.19 | $125,511.12 |
| 08/29/2025 | Ending Balance | | | $125,511.12 |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 1013 | 08/15/2025 | $300,000.00 |

* Indicates skipped check number

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    FDIC

THE ROMAN CATHOLIC CHURCH OF THE ███████          Statement Ending 08/29/2025          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ |  |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

TOTAL          $ _____

SUBTRACT –
WITHDRAWALS OUTSTANDING          $ _____

BALANCE          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ███████        Statement Ending 08/29/2025        Page 3 of 4

## TUITION MANAGEMENT CHECKING - x███████ continued)
## TUITION ACCOUNT

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

This page left intentionally blank

9/3/25, 11:00 AM

about:blank

## St. Scholastica Academy

### 1210.01 Cash-Loans-Restricted GC Account, Period Ending 08/31/2025

#### RECONCILIATION REPORT

Reconciled on: 09/03/2025

Any changes made to transactions after this date aren't included in this report.

USD

**Summary**

| | |
|---|---|
| Statement beginning balance | 1,782,451.50 |
| Interest earned | 2,696.47 |
| Checks and payments cleared (10) | -190,963.81 |
| Deposits and other credits cleared (2) | 30,475.00 |
| Statement ending balance | 1,624,659.16 |
| | |
| | 1,624,659.16 |
| Register balance as of 08/31/2025 | 0.00 |
| Cleared transactions after 08/31/2025 | -12,886.95 |
| Uncleared transactions after 08/31/2025 | 1,611,772.21 |
| Register balance as of 09/03/2025 | |

### Details

Checks and payments cleared (10)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Deposit | | | -3,217.57 |
| 08/04/2025 | Deposit | | | -54,789.29 |
| 08/11/2025 | Deposit | | | -18,159.48 |
| 08/12/2025 | Journal | JE08-02 | | -500.00 |
| 08/12/2025 | Journal | JE08-02 | | -500.00 |
| 08/12/2025 | Journal | JE08-02 | | -500.00 |
| 08/12/2025 | Journal | JE08-02 | | -500.00 |
| 08/14/2025 | Journal | JE08-09 | | -2,700.00 |
| 08/18/2025 | Deposit | | | -108,121.62 |
| 08/25/2025 | Deposit | | | -1,975.85 |
| Total | | | | -190,963.81 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Deposit | | | 11,775.00 |
| 08/05/2025 | Deposit | | | 18,700.00 |
| Total | | | | 30,475.00 |

### Additional Information

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Deposit | | | -10,190.48 |
| 09/02/2025 | Deposit | | | -2,696.47 |
| Total | | | | -12,886.95 |

# GULF COAST BANK
## & Trust Company

**Statement Ending 08/29/2025**

1801 E Judge Perez Dr · Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH  
Customer Number ▉▉▉▉  
Page 1 of 4

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave, New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST SCHOLASTICA ACADEMY
DEBTOR IN POSS CASE #20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ▉▉▉▉ | $1,624,659.16 |

# TUITION FUNDED - ▉▉▉▉
# FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | Beginning Balance | $1,782,451.50 |
| | 3 Credit(s) This Period | $33,171.47 |
| | 9 Debit(s) This Period | $190,963.81 |
| 08/29/2025 | Ending Balance | $1,624,659.16 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 29 |
| Interest Earned | $2,696.47 |
| Interest Paid This Period | $2,696.47 |
| Interest Paid Year-to-Date | $11,568.16 |
| Minimum Balance | $1,621,962.69 |
| Average Ledger Balance | $1,696,916.15 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/01/2025** | **Beginning Balance** | | | **$1,782,451.50** |
| 08/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT ▉▉▉▉ | $3,217.57 | | $1,779,233.93 |
| 08/01/2025 | Loan Funding St. Scholastica Academy | | $11,775.00 | $1,791,008.93 |
| 08/04/2025 | Tuition Disbursement | $54,789.29 | | $1,736,219.64 |
| 08/07/2025 | Loan Funding St. Scholastica Academy | | $18,700.00 | $1,754,919.64 |
| 08/11/2025 | Tuition Disbursement | $18,159.48 | | $1,736,760.16 |
| 08/12/2025 | REDUC 6003978▉ | $500.00 | | $1,736,260.16 |
| 08/12/2025 | REDUC 6003989▉ | $500.00 | | $1,735,760.16 |
| 08/12/2025 | REDUC 6003050▉ | $1,000.00 | | $1,734,760.16 |
| 08/13/2025 | REDUC 6003050▉ | $2,700.00 | | $1,732,060.16 |
| 08/18/2025 | Tuition Disbursement | $108,121.62 | | $1,623,938.54 |
| 08/25/2025 | Tuition Disbursement | $1,975.85 | | $1,621,962.69 |
| 08/29/2025 | INTEREST | | $2,696.47 | $1,624,659.16 |
| **08/29/2025** | **Ending Balance** | | | **$1,624,659.16** |

THE ROMAN CATHOLIC CHURCH OF THE ███████     Statement Ending 08/29/2025     Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL. | $ |  |

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT     $ _____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT (IF ANY)     $ _____

_____

_____

TOTAL     $ _____

SUBTRACT –
WITHDRAWALS OUTSTANDING     $ _____

BALANCE     $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ███████    Statement Ending 08/29/2025    Page 3 of 4

## TUITION FUNDED - ██████████ (continued)
## FUNDED CUSTODIAL ACCOUNT

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |