THE ROMAN CATHOLIC CHURCH OF THE ▮▮▮▮▮     Statement Ending 08/29/2025     Page 4 of 4

This page left intentionally blank

9/8/25, 10:59 AM

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank Statements and Reconciliations - PART 5 Page 2 of 100

St. Louis Cathedral

**1122 CCHC Operating** **Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/08/2025

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 61,107.62 |
| Checks and payments cleared (23) | -49,062.96 |
| Deposits and other credits cleared (3) | 27,205.00 |
| Statement ending balance | 39,249.66 |

| | |
|---|---|
| Uncleared transactions as of 08/31/2025 | -2,643.63 |
| Register balance as of 08/31/2025 | 36,606.03 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | -12,501.31 |
| Register balance as of 09/08/2025 | 24,104.72 |

**Details**

Checks and payments cleared (23)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/25/2025 | Check | 7398 | Entergy | -167.48 |
| 07/25/2025 | Check | 7397 | Entergy | -25.27 |
| 07/31/2025 | Check | 7406 | Sewerage & Water Board of New Orleans | -105.94 |
| 07/31/2025 | Check | 7407 | Sewerage & Water Board of New Orleans | -276.24 |
| 07/31/2025 | Check | 7399 | | -210.00 |
| 07/31/2025 | Check | 7400 | | -330.00 |
| 07/31/2025 | Check | 7401 | | -420.00 |
| 07/31/2025 | Check | 7402 | | -460.00 |
| 07/31/2025 | Check | 7404 | Star Lock and Key Co., Inc. | -346.50 |
| 07/31/2025 | Check | 7403 | Fire Extinguisher and Supply Co., Inc. | -465.00 |
| 07/31/2025 | Check | 7405 | A&L Sales | -187.83 |
| 08/07/2025 | Check | 7408 | Sewerage & Water Board of New Orleans | -897.30 |
| 08/07/2025 | Check | 7412 | | -66.81 |
| 08/07/2025 | Check | 7411 | St. Louis Cathedral | -522.01 |
| 08/07/2025 | Check | 7410 | NOLA+Design, Inc. | -10,013.05 |
| 08/07/2025 | Check | 7409 | Sewerage & Water Board of New Orleans | -170.26 |
| 08/13/2025 | Check | 7414 | St. Louis Cathedral | -543.93 |
| 08/13/2025 | Check | 7413 | Entergy | -3,333.71 |
| 08/13/2025 | Check | 7415 | Delta Utilities | -66.79 |
| 08/20/2025 | Check | 7416 | A&L Sales | -183.74 |
| 08/20/2025 | Check | 7417 | St. Louis Cathedral | -17,806.22 |
| 08/21/2025 | Check | 7419 | NOLA+Design, Inc. | -11,796.50 |
| 08/21/2025 | Check | 7418 | Bordeaux Upholstery | -668.38 |

9/8/25, 10:59 AM

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
Statements and Reconciliations - PART 5 Page 3 of 100

Total | -49,062.96

**Deposits and other credits cleared (3)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/12/2025 | Deposit | | | 10,356.00 |
| 08/13/2025 | Check | 38417 | Catholic Cultural Heritage Center | 13,550.00 |
| 08/26/2025 | Deposit | | | 3,299.00 |

| Total | | | | 27,205.00 |

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2025 | Journal | 1566 | | -285.00 |
| 06/30/2025 | Journal | 1566 | | -59.99 |
| 06/30/2025 | Journal | 1566 | | -365.00 |
| 06/30/2025 | Journal | 1566 | | -239.81 |
| 08/28/2025 | Check | 7420 | Sewerage & Water Board of New Orleans | -170.26 |
| 08/28/2025 | Check | 7421 | A&L Sales | -240.27 |
| 08/28/2025 | Check | 7422 | Perrier Party Rentals | -1,283.30 |

| Total | | | | -2,643.63 |

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2025 | Check | 7423 | Sewerage & Water Board of New Orleans | -289.76 |
| 09/04/2025 | Check | 7424 | Sewerage & Water Board of New Orleans | -108.37 |
| 09/04/2025 | Check | 7425 | P&L Painting Contractors | -297.97 |
| 09/04/2025 | Check | 7426 | Star Lock and Key Co,, Inc. | -566.50 |
| 09/04/2025 | Check | 7427 | DocuMart | -1,622.96 |
| 09/04/2025 | Check | 7428 | NOLA+Design, Inc. | -6,105.20 |
| 09/04/2025 | Check | 7429 | JJ Costa Company, LLC | -2,969.00 |
| 09/05/2025 | Check | 7430 | Delta Utilities | -24.74 |
| 09/05/2025 | Check | 7431 | Entergy | -273.33 |
| 09/05/2025 | Check | 7433 | Entergy | -30.72 |
| 09/05/2025 | Check | 7432 | Entergy | -212.76 |

| Total | | | | -12,501.31 |

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**



**EQUAL HOUSING LENDER**

Page: 1 of 3

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
23

\* **IMAGE** \* **E0**

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL CATHOLIC CULT HER
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291**

.

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 61,107.62 | AVERAGE BALANCE | |
| + | 2 CREDITS | 27,205.00 | | 52,318.53 |
| - | 23 DEBITS | 49,062.96 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| | ENDING BALANCE | 39,249.66 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/13 | 10,356.00 | DEPOSIT | 08/29 | 16,849.00 | DEPOSIT |

### ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 08/05 | 7397 | 25.27 | 08/14 | 7409 | 170.26 |
| 08/05 | 7398 | 167.48 | 08/11 | 7410 | 10,013.05 |
| 08/15 | 7399 | 210.00 | 08/13 | 7411 | 522.01 |
| 08/06 | 7400 | 330.00 | 08/18 | 7412 | 66.81 |
| 08/05 | 7401 | 420.00 | 08/18 | 7413 | 3,333.71 |
| 08/05 | 7402 | 460.00 | 08/27 | 7414 | 543.93 |
| 08/07 | 7403 | 465.00 | 08/22 | 7415 | 66.79 |
| 08/05 | 7404 | 346.50 | 08/27 | 7416 | 183.74 |
| 08/06 | 7405 | 187.83 | 08/27 | 7417 | 17,806.22 |
| 08/08 | 7406 | 105.94 | 08/26 | 7418 | 668.38 |
| 08/07 | 7407 | 276.24 | 08/27 | 7419 | 11,796.50 |
| 08/14 | 7408 | 897.30 | | | |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 61,107.62 | 08/11 | 48,310.31 | 08/22 | 53,399.43 |
| 08/05 | 59,688.37 | 08/13 | 58,144.30 | 08/26 | 52,731.05 |
| 08/06 | 59,170.54 | 08/14 | 57,076.74 | 08/27 | 22,400.66 |
| 08/07 | 58,429.30 | 08/15 | 56,866.74 | 08/29 | 39,249.66 |
| 08/08 | 58,323.36 | 08/18 | 53,466.22 | | |



08/05/2025    7397    $25.27



08/07/2025    7403    $465.00



08/14/2025    7409    $170.26



08/05/2025    7398    $167.48



08/05/2025    7404    $346.50



08/11/2025    7410    $10,013.05



08/15/2025    7399    $210.00



08/06/2025    7405    $187.83



08/13/2025    7411    $522.01



08/06/2025    7400    $330.00



08/08/2025    7406    $105.94



08/18/2025    7412    $66.81



08/05/2025    7401    $420.00



08/07/2025    7407    $276.24



08/18/2025    7413    $3,333.71



08/05/2025    7402    $460.00



08/14/2025    7408    $897.30



08/27/2025    7414    $543.93



08/22/2025    7415    $66.79



08/27/2025    7416    $183.74



08/27/2025    7417    $17,806.22



08/26/2025    7418    $668.38

08/27/2025    7419    $11,796.50

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.

1.     Tell us your name and account number (if any).
2.     Describe the error or the transfer you are unsure about and explain as clearly as you can
        why you believe it is an error or why you need more information.
3.     Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Hancock Whitney |
| Attn. Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.     If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).
2.     If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                          $_____

Deposits Not Credited In
This Statement Cycle          (If Any)  $_____
                                              _____
                                              _____

Add Total of Deposits Not Credited       +$_____

Subtract Total Outstanding
Checks/Debits                            -$_____

BALANCE                                  =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

St. Louis Cathedral

**1111 Whitney Bank Operating Acct # ▇▇▇ Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/08/2025

Reconciled by: Archdiocese New Orleans

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 207,787.72 |
| Checks and payments cleared (68) | -174,053.45 |
| Deposits and other credits cleared (16) | 142,020.13 |
| Statement ending balance | 175,754.40 |
| | |
| Uncleared transactions as of 08/31/2025 | 28,790.75 |
| Register balance as of 08/31/2025 | 204,545.15 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | -8,152.63 |
| Register balance as of 09/08/2025 | 196,392.52 |

**Details**

Checks and payments cleared (68)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/17/2025 | Check | 38343 | ▇▇▇ | -1,179.60 |
| 07/18/2025 | Check | 38353 | ▇▇▇ | -300.00 |
| 07/25/2025 | Check | 38359 | ▇▇▇ | -700.00 |
| 07/25/2025 | Check | 38361 | | -150.00 |
| 07/25/2025 | Check | 38362 | Bayou Tree Service | -960.00 |
| 07/25/2025 | Check | 38363 | ▇▇▇ | -720.00 |
| 07/25/2025 | Check | 38364 | Priority Systems, Inc. | -370.12 |
| 07/25/2025 | Check | 38365 | Entergy | -294.65 |
| 07/25/2025 | Check | 38366 | Sewerage & Water Board of New Orleans | -71.52 |
| 07/25/2025 | Check | 38367 | Sewerage & Water Board of New Orleans | -58.95 |
| 07/25/2025 | Check | 38368 | Sewerage & Water Board of New Orleans | -51.51 |
| 07/25/2025 | Check | 38369 | Entergy | -215.15 |
| 07/25/2025 | Check | 38370 | Guillory Sheet Metal | -310.00 |
| 07/25/2025 | Check | 38371 | Society for the Propagation of the Faith | -2,073.00 |
| 07/25/2025 | Check | 38354 | AT&T Mobility | -236.05 |
| 07/30/2025 | Check | 38372 | Archdiocese of New Orleans | -951.00 |
| 07/31/2025 | Check | 38376 | Archdiocese of New Orleans | -1,074.00 |
| 07/31/2025 | Check | 38375 | Archdiocese of New Orleans | -1,343.00 |
| 07/31/2025 | Check | 38373 | Archdiocese of New Orleans | -1,877.00 |
| 07/31/2025 | Check | 38396 | ▇▇▇ | -620.00 |
| 07/31/2025 | Check | 38395 | Loomis | -546.18 |
| 07/31/2025 | Check | 38390 | ▇▇▇ | -450.00 |
| 07/31/2025 | Check | 38388 | ▇▇▇ | -150.00 |
| 07/31/2025 | Check | 38387 | UniFirst | -258.01 |

9/8/25, 10:57 AM

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank
Statements and Reconciliations - PART 5 Page 9 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/31/2025 | Check | 38386 | Fire Extinquisher and Supply Co., Inc. | -157.00 |
| 07/31/2025 | Check | 38385 | Fire Extinquisher and Supply Co,, Inc. | -975.95 |
| 07/31/2025 | Check | 38384 | DuBois Chemicals, Inc. | -265.11 |
| 07/31/2025 | Check | 38383 | F.C. Ziegler,Co. | -4,469.23 |
| 07/31/2025 | Check | 38382 | J. Prestes & Co., Inc. | -1,235.52 |
| 07/31/2025 | Check | 38381 | Sewerage & Water Board of New Orleans | -172.36 |
| 07/31/2025 | Check | 38380 | Sewerage & Water Board of New Orleans | -9.89 |
| 07/31/2025 | Check | 38379 | Gulf Coast Office Products | -155.78 |
| 07/31/2025 | Check | 38378 | Archdiocese of New Orleans | -40.00 |
| 07/31/2025 | Check | 38377 | Archdiocese of New Orleans | -1,523.00 |
| 07/31/2025 | Check | 38374 | Archdiocese of New Orleans | -2,947.00 |
| 08/06/2025 | Journal | 6 | | -2,360.03 |
| 08/07/2025 | Check | 38399 | IV Waste LLC | -430.00 |
| 08/07/2025 | Check | 38397 | JJ Costa Company, LLC | -8,303.25 |
| 08/07/2025 | Check | 38398 | Delta Utilities | -45.46 |
| 08/07/2025 | Check | 38400 | Securitas Technology Corp. | -63.00 |
| 08/07/2025 | Check | 38401 | Bayou Tree Service | -320.00 |
| 08/07/2025 | Check | 38402 | NOLA+Design, Inc. | -3,623.25 |
| 08/07/2025 | Check | 38403 | | -620.00 |
| 08/07/2025 | Check | 38404 | Modern Plumbing Solutions | -175.00 |
| 08/07/2025 | Check | 38405 | Our Sunday Visitor, Inc. | -184.72 |
| 08/12/2025 | Expense | | Gallagher Benefit Service | -220.36 |
| 08/12/2025 | Expense | | Gallagher Benefit Service | -7,538.11 |
| 08/13/2025 | Check | 38417 | Catholic Cultural Heritage Center | -13,550.00 |
| 08/13/2025 | Check | 38416 | Entergy | -5,104.48 |
| 08/13/2025 | Check | 38415 | Entergy | -1,348.83 |
| 08/13/2025 | Check | 38409 | | -620.00 |
| 08/13/2025 | Check | 38414 | J. Prestes & Co., Inc. | -616.66 |
| 08/13/2025 | Check | 38413 | Terminix | -1,222.00 |
| 08/13/2025 | Check | 38412 | Loomis | -671.09 |
| 08/13/2025 | Check | 38411 | The Verdin Company | -5,747.50 |
| 08/13/2025 | Check | 38410 | US Bank | -212.58 |
| 08/13/2025 | Check | 38408 | | -775.00 |
| 08/20/2025 | Check | 38418 | Community of Deacons | -308.00 |
| 08/20/2025 | Check | 38424 | Entergy | -311.70 |
| 08/20/2025 | Check | 38425 | | -620.00 |
| 08/20/2025 | Check | 38423 | AVL Installations | -5,929.45 |
| 08/21/2025 | Check | 38427 | NOLA+Design, Inc. | -5,964.00 |
| 08/25/2025 | Journal | 15 | | -122.40 |
| 08/25/2025 | Journal | 15 | | -18,554.68 |
| 08/25/2025 | Journal | 15 | | -52,804.66 |
| 08/25/2025 | Journal | 15 | | -8,428.02 |
| 08/31/2025 | Journal | 18 | | -122.84 |
| 08/31/2025 | Journal | 18 | | -225.80 |

**Total**            **-174,053.45**

9/8/25, 10:57 AM

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank Statements and Reconciliations - PART 5 Page 10 of 100

Deposits and other credits cleared (16)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2025 | Deposit | | | 13,751.00 |
| 08/04/2025 | Journal | 17 | | 8,303.25 |
| 08/05/2025 | Deposit | | | 4,630.00 |
| 08/07/2025 | Check | 7411 | St. Louis Cathedral | 522.01 |
| 08/10/2025 | Deposit | | | 1,500.00 |
| 08/10/2025 | Deposit | | | 12,956.00 |
| 08/13/2025 | Check | 7414 | St. Louis Cathedral | 543.93 |
| 08/15/2025 | Deposit | | | 1,556.89 |
| 08/17/2025 | Deposit | | | 7,840.00 |
| 08/19/2025 | Check | 5712 | St. Louis Cathedral | 40,000.00 |
| 08/19/2025 | Check | 5711 | St. Louis Cathedral | 11,449.94 |
| 08/20/2025 | Check | 7417 | St. Louis Cathedral | 17,806.22 |
| 08/24/2025 | Deposit | | | 10,648.75 |
| 08/26/2025 | Deposit | | | 4,450.00 |
| 08/31/2025 | Journal | 23 | | 1,179.60 |
| 08/31/2025 | Journal | 20 | | 4,882.54 |

| Total | | | | 142,020.13 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2021 | Check | | ███████████ | -234.54 |
| 11/23/2021 | Check | | | -240.00 |
| 12/01/2021 | Check | 34536 | Compucast Web, Inc. | -5.00 |
| 01/19/2022 | Check | 34718 | Terminix | -1,052.00 |
| 01/21/2022 | Check | 34733 | | -2,750.00 |
| 04/13/2022 | Check | 6 | Sewerage & Water Board of New Orleans | -256.81 |
| 04/14/2022 | Check | 35025 | ███████████ | -240.00 |
| 04/27/2022 | Check | 35054 | UniFirst | -319.79 |
| 05/27/2022 | Check | 35160 | ███████████ | -40.00 |
| 05/27/2022 | Check | 35155 | | -280.00 |
| 06/02/2022 | Check | 35169 | | -75.00 |
| 08/11/2022 | Check | 35360 | Heritage Electrical Co. Inc. | -1,365.00 |
| 10/11/2022 | Check | | FESS Staffing | -500.00 |
| 10/27/2022 | Check | | ███████████ | -165.00 |
| 09/30/2024 | Journal | 1460 | | -591.74 |
| 12/31/2024 | Journal | 1489 | | -250.00 |
| 04/03/2025 | Check | 38078 | ███████████ | -200.00 |
| 04/16/2025 | Check | 38132 | | -500.00 |
| 07/25/2025 | Check | 38357 | | -75.00 |
| 07/31/2025 | Check | 38389 | | -300.00 |
| 08/13/2025 | Check | 38407 | | -150.00 |
| 08/13/2025 | Check | 38406 | | -300.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/20/2025 | Check | 38421 | Sewerage & Water Board of New Orleans | -744.29 |
| 08/20/2025 | Check | 38420 | Office of State Fire Marshall | -20.00 |
| 08/20/2025 | Check | 38426 | Sewerage & Water Board of New Orleans | -51.51 |
| 08/20/2025 | Check | 38419 | █████████████████████ | -150.00 |
| 08/20/2025 | Check | 38422 | Sewerage & Water Board of New Orleans | -540.54 |
| 08/22/2025 | Journal | 16 | | -2,703.75 |
| 08/28/2025 | Check | 38441 | | -100.00 |
| 08/28/2025 | Check | 38428 | | -525.00 |
| 08/28/2025 | Check | 38429 | | -75.00 |
| 08/28/2025 | Check | 38430 | | -75.00 |
| 08/28/2025 | Check | 38431 | UniFirst | -543.21 |
| 08/28/2025 | Check | 38432 | | -1,050.00 |
| 08/28/2025 | Check | 38433 | | -875.00 |
| 08/28/2025 | Check | 38434 | | -63.25 |
| 08/28/2025 | Check | 38435 | | -50.00 |
| 08/28/2025 | Check | 38436 | | -100.00 |
| 08/28/2025 | Check | 38437 | | -50.00 |
| 08/28/2025 | Check | 38438 | | -100.00 |
| 08/28/2025 | Check | 38439 | | -100.00 |
| 08/28/2025 | Check | 38440 | | -100.00 |
| 08/28/2025 | Check | 38442 | | -100.00 |
| 08/28/2025 | Check | 38443 | | -50.00 |
| 08/28/2025 | Check | 38444 | | -50.00 |
| 08/28/2025 | Check | 38445 | | -233.82 |
| 08/28/2025 | Check | 38446 | | -620.00 |

Total                                                                          -18,960.25

Uncleared deposits and other credits as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2025 | Deposit | | | 47,751.00 |

Total                                                                          47,751.00

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2025 | Check | 38464 | ████████████████ | -620.00 |
| 09/04/2025 | Check | 38462 | | -600.00 |
| 09/04/2025 | Check | 38463 | | -150.00 |
| 09/04/2025 | Check | 38447 | Sir Speedy | -141.82 |
| 09/04/2025 | Check | 38448 | Delta Utilities | -37.98 |
| 09/04/2025 | Check | 38449 | IV Waste LLC | -420.00 |
| 09/04/2025 | Check | 38450 | Star Lock and Key Co., Inc. | -214.01 |
| 09/04/2025 | Check | 38451 | Sewerage & Water Board of New Orleans | -89.49 |
| 09/04/2025 | Check | 38452 | Sewerage & Water Board of New Orleans | -71.54 |

9/8/25, 10:57 AM

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
Statements and Reconciliations - PART 5 Page 12 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2025 | Check | 38453 | Sewerage & Water Board of New Orleans | -166.48 |
| 09/04/2025 | Check | 38454 | Securitas Technology Corp. | -63.00 |
| 09/04/2025 | Check | 38455 | J. Prestes & Co., Inc. | -187.61 |
| 09/04/2025 | Check | 38456 | NOLA+Design, Inc. | -4,770.15 |
| 09/04/2025 | Check | 38457 | Gulf Coast Office Products | -154.75 |
| 09/04/2025 | Check | 38458 | F.C. Ziegler,Co. | -2,181.19 |
| 09/04/2025 | Check | 38459 | DuBois Chemicals, Inc. | -265.11 |
| 09/04/2025 | Check | 38460 | Automated Filing Systems | -269.50 |
| 09/04/2025 | Check | 38461 | ███████████████████ | -750.00 |

**Total**       -11,152.63

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Deposit | | | 3,000.00 |

**Total**       3,000.00

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 13:41:37 8 - All Bank
Statements and Reconciliations PART 5 Page 13 of 100

Page: 1 of 3



**HANCOCK WHITNEY**
PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:

0

***TRUNC ACCTS* E0**

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

.

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 207,787.72 | AVERAGE BALANCE | |
| + 29 CREDITS | 140,840.53 | | 189,820.14 |
| - 66 DEBITS | 172,648.05 | YTD INTEREST PAID | |
| - SERVICE CHARGES | 225.80 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 175,754.40 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \* \***

### • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/01 | 10.00 | 8774172936 PymntBrdMin SV9T 025213002475906PPD | 08/14 | 15.00 | 8774172936 PymntBrdMin SV9T 025226006047079PPD |
| 08/01 | 2,160.54 | TRANSFER PAYPAL 025213002694469PPD | 08/15 | 1,556.89 | ACH Pmt TOUR PATRON LLC 025227006577264CCD |
| 08/04 | 110.00 | 8774172936 PymntBrdMin SV9T 025216003166163PPD | 08/18 | 10.00 | 8774172936 PymntBrdMin SV9T 025230007080893PPD |
| 08/05 | 295.00 | 8774172936 PymntBrdMin SV9T 025217003445230PPD | 08/19 | 160.00 | 8774172936 PymntBrdMin SV9T 025231007322794PPD |
| 08/06 | 200.00 | 8774172936 PymntBrdMin SV9T 025218003810825PPD | 08/20 | 70.00 | 8774172936 PymntBrdMin SV9T 025232007645981PPD |
| 08/06 | 4,630.00 | DEPOSIT | 08/20 | 7,840.00 | DEPOSIT |
| 08/06 | 13,751.00 | DEPOSIT | 08/21 | 35.00 | 8774172936 PymntBrdMin SV9T 025233007999489PPD |
| 08/07 | 15.00 | 8774172936 PymntBrdMin SV9T 025219004189192PPD | 08/22 | 30.00 | 8774172936 PymntBrdMin SV9T 025234008329526PPD |
| 08/07 | 8,303.25 | ACH DLS W ROMAN CAT 025218004156734CCD | 08/25 | 15.00 | 8774172936 PymntBrdMin SV9T 025237008864678PPD |
| 08/08 | 60.00 | 8774172936 PymntBrdMin SV9T 025220004533292PPD | 08/26 | 1,125.00 | 8774172936 PymntBrdMin SV9T 025238009141459PPD |
| 08/11 | 115.00 | 8774172936 PymntBrdMin SV9T 025223005129937PPD | 08/27 | 50.00 | 8774172936 PymntBrdMin SV9T 025239009456146PPD |
| 08/12 | 82.00 | 8774172936 PymntBrdMin SV9T 025224005359922PPD | 08/27 | 10,648.75 | DEPOSIT |
| 08/13 | 285.00 | 8774172936 PymntBrdMin SV9T 025225005679218PPD | 08/27 | 74,250.09 | DEPOSIT |
| 08/13 | 2,022.01 | DEPOSIT | 08/28 | 40.00 | 8774172936 PymntBrdMin SV9T 025240009852130PPD |
| 08/13 | 12,956.00 | DEPOSIT | | | |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 ... 8 - All Bank
Statements and Reconciliations - PART 5 Page 14 of 100

Page: 2 of 3



HANCOCK
WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291

Images:

0

*TRUNC ACCTS* E0

## • Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 08/15 | 38353 | | 300.00 | 08/07 | 38387 | | 258.01 |
| 08/08 | 38354 | | 236.05 | 08/05 | 38388 | | 150.00 |
| 08/05 | 38359 | * | 700.00 | 08/05 | 38390 | * | 450.00 |
| 08/06 | 38361 | * | 150.00 | 08/06 | 38395 | * | 546.18 |
| 08/05 | 38362 | | 960.00 | 08/04 | 38396 | | 620.00 |
| 08/07 | 38363 | | 720.00 | 08/14 | 38397 | | 8,303.25 |
| 08/05 | 38364 | | 370.12 | 08/18 | 38398 | | 45.46 |
| 08/05 | 38365 | | 294.65 | 08/11 | 38399 | | 430.00 |
| 08/08 | 38366 | | 71.52 | 08/15 | 38400 | | 63.00 |
| 08/08 | 38367 | | 58.95 | 08/13 | 38401 | | 320.00 |
| 08/08 | 38368 | | 51.51 | 08/13 | 38402 | | 3,623.25 |
| 08/05 | 38369 | | 215.15 | 08/11 | 38403 | | 620.00 |
| 08/11 | 38370 | | 310.00 | 08/12 | 38404 | | 175.00 |
| 08/14 | 38371 | | 2,073.00 | 08/15 | 38405 | | 184.72 |
| 08/07 | 38372 | | 951.00 | 08/21 | 38408 | * | 775.00 |
| 08/07 | 38373 | | 1,877.00 | 08/15 | 38409 | | 620.00 |
| 08/07 | 38374 | | 2,947.00 | 08/22 | 38410 | | 212.58 |
| 08/07 | 38375 | | 1,343.00 | 08/25 | 38411 | | 5,747.50 |
| 08/07 | 38376 | | 1,074.00 | 08/21 | 38412 | | 671.09 |
| 08/07 | 38377 | | 1,523.00 | 08/25 | 38413 | | 1,222.00 |
| 08/07 | 38378 | | 40.00 | 08/20 | 38414 | | 616.66 |
| 08/06 | 38379 | | 155.78 | 08/18 | 38415 | | 1,348.83 |
| 08/08 | 38380 | | 9.89 | 08/18 | 38416 | | 5,104.48 |
| 08/08 | 38381 | | 172.36 | 08/29 | 38417 | | 13,550.00 |
| 08/06 | 38382 | | 1,235.52 | 08/28 | 38418 | | 308.00 |
| 08/07 | 38383 | | 4,469.23 | 08/22 | 38423 | * | 5,929.45 |
| 08/11 | 38384 | | 265.11 | 08/28 | 38424 | | 311.70 |
| 08/07 | 38385 | | 975.95 | 08/25 | 38425 | | 620.00 |
| 08/07 | 38386 | | 157.00 | 08/27 | 38427 | * | 5,964.00 |

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 08/06 | 122.84 | 8774172936   PymntBrdMin SV9T 025218003810655PPD | 08/22 | 8,428.02 | Payroll   ST LOUIS CATHEDR 025234008424200CCD |
| 08/12 | 220.36 | ePay   Arthur J Gallagh 025223005285454PPD | 08/22 | 18,554.68 | Payroll   ST LOUIS CATHEDR 025234008424199CCD |
| 08/12 | 7,538.11 | ePay   Arthur J Gallagh 025223005285427PPD | 08/22 | 52,804.66 | Payroll   ST LOUIS CATHEDR 025234008424198CCD |
| 08/14 | 225.80 | ANALYSIS SERVICE CHG | 08/25 | 2,360.03 | V/MC PYMT   HANCOCK WHITNEY 025237008880345PPD |
| 08/22 | 122.40 | Payroll   ST LOUIS CATHEDR 025234008424197CCD | | | |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 13:14:57 8 - All Bank Statements and Reconciliations PART 5 Page 15 of 100

Page: 3 of 3



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/31 | 207,787.72 | 08/12 | 205,055.22 | 08/22 | 119,708.79 |
| 08/01 | 209,958.26 | 08/13 | 216,374.98 | 08/25 | 109,774.26 |
| 08/04 | 209,448.26 | 08/14 | 205,787.93 | 08/26 | 110,899.26 |
| 08/05 | 206,603.34 | 08/15 | 206,177.10 | 08/27 | 189,884.10 |
| 08/06 | 222,974.02 | 08/18 | 199,688.33 | 08/28 | 189,304.40 |
| 08/07 | 214,957.08 | 08/19 | 199,848.33 | 08/29 | 175,754.40 |
| 08/08 | 214,416.80 | 08/20 | 207,141.67 | | |
| 08/11 | 212,906.69 | 08/21 | 205,730.58 | | |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.
1.     Tell us your name and account number (if any).
2.     Describe the error or the transfer you are unsure about and explain as clearly as you can
        why you believe it is an error or why you need more information.
3.     Tell us the dollar amount of the suspected error.

| Hancock Whitney |
| Attn. Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.     If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).
2.     If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                    $_____

Deposits Not Credited In
This Statement Cycle        (If Any) $_____
                                     _____
                                     _____
                                     _____

Add Total of Deposits Not Credited   +$_____

Subtract Total Outstanding
Checks/Debits                        -$_____

BALANCE                              =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

9/8/25, 10:58 AM

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank
Statements and Reconciliations - PART 5 Page 17 of 100
St. Louis Cathedral

**1121 Whitney Bank Gift Shop Acc** **Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/08/2025

Reconciled by: Archdiocese New Orleans

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                USD

| | |
|---|---:|
| Statement beginning balance | 78,102.26 |
| Checks and payments cleared (25) | -87,492.38 |
| Deposits and other credits cleared (5) | 67,991.41 |
| Statement ending balance | 58,601.29 |
| | |
| Uncleared transactions as of 08/31/2025 | -5,449.13 |
| Register balance as of 08/31/2025 | 53,152.16 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | 269.39 |
| Register balance as of 09/08/2025 | 53,421.55 |

**Details**

Checks and payments cleared (25)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/16/2025 | Check | 5669 | SAINT | -675.00 |
| 07/16/2025 | Check | 5685 | Royal Paper & Box | -266.80 |
| 07/25/2025 | Check | 5695 | City of New Orleans Department of Finan… | -569.76 |
| 07/25/2025 | Check | 5696 | City of New Orleans Department of Finan… | -10.32 |
| 07/28/2025 | Check | 5698 | HMH Religious MFG | -521.11 |
| 07/28/2025 | Check | 5699 | David Howell and Company | -1,137.95 |
| 08/04/2025 | Check | 5702 | City of New Orleans Department of Finan… | -391.22 |
| 08/04/2025 | Check | 5700 | CBC Group, Inc | -951.93 |
| 08/04/2025 | Check | 5701 | W.J. Hirten, Co. | -158.45 |
| 08/04/2025 | Check | 5703 | Uline | -133.09 |
| 08/08/2025 | Check | 5705 | W.J. Hirten, Co. | -1,259.25 |
| 08/08/2025 | Check | 5704 | McVan, Inc | -13,000.00 |
| 08/08/2025 | Check | 5706 | CCHC | -5,306.00 |
| 08/11/2025 | Check | 5708 | Louisiana Department of Revenue | -3,740.00 |
| 08/11/2025 | Check | 5710 | City of New Orleans Department of Finan… | -68.00 |
| 08/11/2025 | Check | 5707 | Louisiana Department of Revenue | -232.00 |
| 08/11/2025 | Check | 5709 | City of New Orleans Department of Finan… | -3,740.00 |
| 08/19/2025 | Check | 5712 | St. Louis Cathedral | -40,000.00 |
| 08/19/2025 | Check | 5711 | St. Louis Cathedral | -11,449.94 |
| 08/31/2025 | Journal | 21 | | -1,111.19 |
| 08/31/2025 | Journal | 21 | | -549.19 |
| 08/31/2025 | Journal | 21 | | -1,763.62 |
| 08/31/2025 | Journal | 21 | | -104.73 |
| 08/31/2025 | Journal | 21 | | -139.12 |

9/8/25, 10:58 AM

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
Statements and Reconciliations - PART 5 Page 18 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2025 | Journal | 21 | | -213.71 |

| Total | | | | -87,492.38 |

### Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/04/2025 | Deposit | | | 3,841.00 |
| 08/11/2025 | Deposit | | | 2,541.00 |
| 08/18/2025 | Deposit | | | 2,502.00 |
| 08/25/2025 | Deposit | | | 2,191.00 |
| 08/31/2025 | Journal | 22 | | 56,916.41 |

| Total | | | | 67,991.41 |

### Additional Information

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/19/2025 | Check | 5715 | CBC Group, Inc | -849.16 |
| 08/19/2025 | Check | 5718 | Zinsel Glass & Mirror LLC | -180.00 |
| 08/19/2025 | Check | 5717 | Royal Paper & Box | -266.80 |
| 08/19/2025 | Check | 5716 | Lumen Mundi | -961.25 |
| 08/19/2025 | Check | 5714 | Ganz USA, LLC | -219.54 |
| 08/19/2025 | Check | 5713 | Religious Art, Inc. | -1,036.63 |
| 08/25/2025 | Check | 5719 | Lumen Mundi | -1,158.55 |
| 08/25/2025 | Check | 5721 | W.J. Hirten, Co. | -438.95 |
| 08/25/2025 | Check | 5720 | W.J. Hirten, Co. | -338.25 |

| Total | | | | -5,449.13 |

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Check | 5723 | Lumen Mundi | -408.09 |
| 09/02/2025 | Check | 5724 | HMH Religious MFG | -106.25 |
| 09/02/2025 | Check | 5722 | Goldscheider of Vienna | -1,272.27 |

| Total | | | | -1,786.61 |

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Deposit | | | 2,056.00 |

| Total | | | | 2,056.00 |

9/8/25, 10:58 AM

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank Statements and Reconciliations - PART 5 Page 19 of 100

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 14:57 8 - All Bank Statements and Reconciliations - PART 5 Page 20 of 100

Page: 1 of 4

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**LENDER**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
19

**\* IMAGE \* E0**

**1**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL SOUVENIR SHOP
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 78,102.26 | AVERAGE BALANCE | |
| +    34 CREDITS | 67,991.41 | | 92,058.66 |
| -    25 DEBITS | 87,492.38 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 58,601.29 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/01 | 1,385.52 | DEPOSIT    MERCH BNKCD NSD 025213002510567CCD | | | 025224005381489CCD |
| 08/04 | 1,821.35 | DEPOSIT    MERCH BNKCD NSD 025216003157326CCD | 08/13 | 1,656.79 | DEPOSIT    MERCH BNKCD NSD 025225005704788CCD |
| 08/04 | 2,139.73 | DEPOSIT    MERCH BNKCD NSD 025216003192009CCD | 08/13 | 2,541.00 | DEPOSIT |
| 08/04 | 2,731.95 | DEPOSIT    MERCH BNKCD NSD 025216003053202CCD | 08/14 | 1,416.98 | DEPOSIT    MERCH BNKCD NSD 025226006067806CCD |
| 08/05 | 2.27 | FINCL ADJ    MERCH BNKCD NSD 025217003471598CCD | 08/15 | 1,320.66 | DEPOSIT    MERCH BNKCD NSD 025227006470221CCD |
| 08/05 | 2,543.19 | DEPOSIT    MERCH BNKCD NSD 025217003471657CCD | 08/18 | 1,015.19 | DEPOSIT    MERCH BNKCD NSD 025230007103797CCD |
| 08/06 | 2,573.18 | DEPOSIT    MERCH BNKCD NSD 025218003830062CCD | 08/18 | 1,711.92 | DEPOSIT    MERCH BNKCD NSD 025230007071826CCD |
| 08/06 | 3,841.00 | DEPOSIT | 08/18 | 2,775.58 | DEPOSIT    MERCH BNKCD NSD 025230006986145CCD |
| 08/07 | 3,083.41 | DEPOSIT    MERCH BNKCD NSD 025219004198843CCD | 08/19 | 2,125.32 | DEPOSIT    MERCH BNKCD NSD 025231007344387CCD |
| 08/08 | 1,844.77 | DEPOSIT    MERCH BNKCD NSD 025220004569054CCD | 08/20 | 2,009.29 | DEPOSIT    MERCH BNKCD NSD 025232007668814CCD |
| 08/11 | 1,581.30 | DEPOSIT    MERCH BNKCD NSD 025223005120304CCD | 08/20 | 2,502.00 | DEPOSIT |
| 08/11 | 2,464.73 | DEPOSIT    MERCH BNKCD NSD 025223005149788CCD | 08/21 | 1,082.18 | DEPOSIT    MERCH BNKCD NSD 025233008019197CCD |
| 08/11 | 2,995.23 | DEPOSIT    MERCH BNKCD NSD 025223005043971CCD | 08/22 | 1,072.04 | DEPOSIT    MERCH BNKCD NSD 025234008367335CCD |
| 08/12 | 4,987.28 | DEPOSIT    MERCH BNKCD NSD | 08/25 | 861.92 | DEPOSIT    MERCH BNKCD NSD 025237008865980CCD |
| | | | 08/25 | 1,360.88 | DEPOSIT    MERCH BNKCD NSD |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 13:44:57  8 - All Bank
Statements and Reconciliations - PART 5 Page 21 of 100

Page: 2 of 4

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**



Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
19

**\* IMAGE \* E0**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL SOUVENIR SHOP
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291

## • Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description | |
|---|---|---|---|---|---|---|---|
| | | | 025237008759834CCD | | | | 025239009480774CCD |
| 08/25 | 2,616.29 | DEPOSIT | MERCH BNKCD NSD | 08/27 | 2,191.00 | DEPOSIT | |
| | | | 025237008809081CCD | 08/28 | 1,293.85 | DEPOSIT | MERCH BNKCD NSD |
| 08/26 | 2,270.42 | DEPOSIT | MERCH BNKCD NSD | | | | 025240009877618CCD |
| | | | 025238009163828CCD | 08/29 | 1,293.06 | DEPOSIT | MERCH BNKCD NSD |
| 08/27 | 880.13 | DEPOSIT | MERCH BNKCD NSD | | | | 025241000323546CCD |

## • Checks

| Date | Serial | | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|---|
| 08/01 | 5669 | * | 675.00 | 08/26 | 5704 | 13,000.00 |
| 08/12 | 5685 | * | 266.80 | 08/25 | 5705 | 1,259.25 |
| 08/06 | 5695 | * | 569.76 | 08/13 | 5706 | 5,306.00 |
| 08/06 | 5696 | | 10.32 | 08/15 | 5707 | 232.00 |
| 08/12 | 5698 | * | 521.11 | 08/15 | 5708 | 3,740.00 |
| 08/08 | 5699 | | 1,137.95 | 08/18 | 5709 | 3,740.00 |
| 08/12 | 5700 | | 951.93 | 08/18 | 5710 | 68.00 |
| 08/12 | 5701 | | 158.45 | 08/27 | 5711 | 11,449.94 |
| 08/11 | 5702 | | 391.22 | 08/27 | 5712 | 40,000.00 |
| 08/13 | 5703 | | 133.09 | | | |

## • Other Debits

| Date | Amount | Description | | Date | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 08/04 | 549.19 | FEE | MERCH BNKCD NSD | 08/11 | 104.73 | FDMS PYMT | FDMS |
| | | | 025216003191999CCD | | | | 025220004735690CCD |
| 08/04 | 1,111.19 | INTERCHNG | MERCH BNKCD NSD | 08/11 | 139.12 | FDMS PYMT | FDMS |
| | | | 025216003191950CCD | | | | 025220004735755CCD |
| 08/04 | 1,763.62 | DISCOUNT | MERCH BNKCD NSD | 08/11 | 213.71 | CLOVER FEE | CLOVER FEES |
| | | | 025216003191969CCD | | | | 025223005144704CCD |

## • Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 78,102.26 | 08/12 | 103,533.07 | 08/22 | 111,542.93 |
| 08/01 | 78,812.78 | 08/13 | 102,291.77 | 08/25 | 115,122.77 |
| 08/04 | 82,081.81 | 08/14 | 103,708.75 | 08/26 | 104,393.19 |
| 08/05 | 84,627.27 | 08/15 | 101,057.41 | 08/27 | 56,014.38 |
| 08/06 | 90,461.37 | 08/18 | 102,752.10 | 08/28 | 57,308.23 |
| 08/07 | 93,544.78 | 08/19 | 104,877.42 | 08/29 | 58,601.29 |
| 08/08 | 94,251.60 | 08/20 | 109,388.71 | | |
| 08/11 | 100,444.08 | 08/21 | 110,470.89 | | |



08/01/2025    5669    $675.00



08/12/2025    5700    $951.93



08/13/2025    5706    $5,306.00



08/12/2025    5685    $266.80



08/12/2025    5701    $158.45



08/15/2025    5707    $232.00



08/06/2025    5695    $569.76



08/11/2025    5702    $391.22



08/15/2025    5708    $3,740.00



08/06/2025    5696    $10.32



08/13/2025    5703    $133.09



08/18/2025    5709    $3,740.00



08/12/2025    5698    $521.11



08/26/2025    5704    $13,000.00



08/18/2025    5710    $68.00



08/08/2025    5699    $1,137.95



08/25/2025    5705    $1,259.25



08/27/2025    5711    $11,449.94

1      3

Close Date: 08/31/2025

Account Number: ███████



08/27/2025    5712    $40,000.00

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.
1.      Tell us your name and account number (if any).
2.      Describe the error or the transfer you are unsure about and explain as clearly as you can
        why you believe it is an error or why you need more information.
3.      Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| |
|---|
| Hancock Whitney<br>Attn: Deposit Services<br>P.O. Box 4019<br>Gulfport, MS 39502<br>1-800-448-8812 |

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

—————————————————————————————————————————————————————————————————————————————

Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.      If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).
2.      If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or<br>Transaction Type | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                    $_____

Deposits Not Credited In
This Statement Cycle       (If Any)  $_____
                                     _____
                                     _____
                                     _____

Add Total of Deposits Not Credited   +$_____

Subtract Total Outstanding
Checks/Debits                        -$_____

BALANCE                              =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

9/6/25, 3:36 PM

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
Statements and Reconciliations - PART 5 Page 25 of 100
St. Louis Cathedral

**1112 Whitney Bank Savings Acc        eriod Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/06/2025

Reconciled by: Archdiocese New Orleans

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                    USD

Statement beginning balance ................................................................................................................................ 10,004.36
Checks and payments cleared (0) ........................................................................................................................... 0.00
Deposits and other credits cleared (0) .................................................................................................................... 0.00
Statement ending balance ................................................................................................................................... 10,004.36

Register balance as of 08/31/2025 ......................................................................................................................... 10,004.36

# Account Statement

**The Roman Catholic Church of the Archdio - RCCARCH**

## STATEMENT INFORMATION

| | |
|---|---|
| Date | 08/01/2025 - 08/31/2025 |
| Account No. | ▮▮▮▮▮▮▮ |
| Account Name | |
| | Savings |
| Bank Name | HWB LOUISIANA |
| Bank ID | 065400153 |
| Currency | USD |

## BALANCE INFORMATION

| Description | Starting | Ending |
|---|---|---|
| OPENING LEDGER | | |
| CLOSING LEDGER | 10,004.36 | 10,004.36 |
| CLOSING AVAILABLE | 4.36 | 4.36 |
| 0-DAY FLOAT | | |
| 1-DAY FLOAT | 0.00 | 0.00 |
| 2 OR MORE DAYS FLOAT | 0.00 | 0.00 |

## CHECK ACTIVITY

| | Check Number | Date | | Amount |
|---|---|---|---|---|
| No Information Available | | | | |

## OTHER DEBITS

| | Date | Amount | Description | Customer Ref | Bank Reference |
|---|---|---|---|---|---|
| No Information Available | | | | | |

## DEPOSIT ACTIVITY

| | Date | Amount | Description | Customer Ref | Bank Reference |
|---|---|---|---|---|---|
| No Information Available | | | | | |

## OTHER CREDITS

| | Date | Amount | Description | Customer Ref | Bank Reference |
|---|---|---|---|---|---|
| No Information Available | | | | | |

## DAILY BALANCE

| Date | Amount |
|---|---|
| 08/29/2025 | 10,004.36 |
| 08/28/2025 | 10,004.36 |
| 08/27/2025 | 10,004.36 |
| 08/26/2025 | 10,004.36 |
| 08/25/2025 | 10,004.36 |
| 08/22/2025 | 10,004.36 |
| 08/21/2025 | 10,004.36 |
| 08/20/2025 | 10,004.36 |
| 08/19/2025 | 10,004.36 |
| 08/18/2025 | 10,004.36 |
| 08/15/2025 | 10,004.36 |
| 08/14/2025 | 10,004.36 |
| 08/13/2025 | 10,004.36 |
| 08/12/2025 | 10,004.36 |
| 08/11/2025 | 10,004.36 |
| 08/08/2025 | 10,004.36 |
| 08/07/2025 | 10,004.36 |
| 08/06/2025 | 10,004.36 |
| 08/05/2025 | 10,004.36 |
| 08/04/2025 | 10,004.36 |
| 08/01/2025 | 10,004.36 |

9/4/25, 4:29 PM

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
Statements and Reconciliations - PART 5 Page 27 of 100

Our Lady of Guadalupe

**1110 Whitney Operating Acct., Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                     USD

| | |
|---|---|
| Statement beginning balance | 250,230.74 |
| Checks and payments cleared (88) | -92,237.96 |
| Deposits and other credits cleared (15) | 85,386.78 |
| Statement ending balance | 243,379.56 |
| | |
| Uncleared transactions as of 08/31/2025 | -15,360.92 |
| Register balance as of 08/31/2025 | 228,018.64 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | -11,359.12 |
| Register balance as of 09/04/2025 | 216,659.52 |

**Details**

Checks and payments cleared (88)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/16/2025 | Bill Payment | 58412 | | -250.00 |
| 07/10/2025 | Bill Payment | 58486 | | -500.00 |
| 07/22/2025 | Bill Payment | 58511 | Pauline Books & Media | -41.83 |
| 07/22/2025 | Bill Payment | 58509 | Roman, Inc | -147.62 |
| 07/22/2025 | Bill Payment | 58508 | Maxim Pest Control Service, LLCP,O. | -86.00 |
| 07/22/2025 | Bill Payment | 58525 | | -200.00 |
| 07/22/2025 | Bill Payment | 58517 | | -50.00 |
| 08/04/2025 | Bill Payment | 58532 | Oblate School of Theology | -50.00 |
| 08/04/2025 | Bill Payment | 58530 | Oblates of Mary the Immaculate | -3,000.00 |
| 08/04/2025 | Bill Payment | 58529 | | -95.00 |
| 08/04/2025 | Bill Payment | 58531 | | -354.00 |
| 08/05/2025 | Bill Payment | 58539 | Sewerage and Water Board | -1,507.18 |
| 08/05/2025 | Bill Payment | 58533 | | -350.00 |
| 08/05/2025 | Bill Payment | 58534 | | -500.00 |
| 08/05/2025 | Bill Payment | 58535 | Church Supply House | -67.22 |
| 08/05/2025 | Bill Payment | 58536 | Cox Communication | -305.45 |
| 08/05/2025 | Bill Payment | 58537 | Kentwood Springs | -199.33 |
| 08/05/2025 | Bill Payment | 58538 | Peac Solutions | -120.92 |
| 08/05/2025 | Bill Payment | 58540 | Waste Connections Bayou. INC | -1,286.28 |
| 08/05/2025 | Bill Payment | 58541 | Church Supply House | -544.86 |
| 08/05/2025 | Bill Payment | 58542 | Cox Communication | -265.77 |
| 08/05/2025 | Bill Payment | 58543 | GIA Publications, Inc | -2,100.00 |
| 08/05/2025 | Bill Payment | 58544 | Purchase Power | -214.99 |
| 08/05/2025 | Bill Payment | 58545 | Tchoupitoulas Sales | -1,970.95 |

9/4/25, 4:29 PM

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
Statements and Reconciliations - PART 5 Page 28 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/05/2025 | Bill Payment | 58546 | Mercier Realty & Investment Co. | -2,757.09 |
| 08/05/2025 | Bill Payment | 58547 | Crescent City Consulting | -4,950.00 |
| 08/07/2025 | Bill Payment | 58549 | | -100.00 |
| 08/07/2025 | Bill Payment | 58559 | | -1,200.00 |
| 08/07/2025 | Bill Payment | 58558 | | -200.00 |
| 08/07/2025 | Bill Payment | 58557 | | -500.00 |
| 08/07/2025 | Bill Payment | 58551 | | -100.00 |
| 08/07/2025 | Bill Payment | 58552 | | -100.00 |
| 08/07/2025 | Bill Payment | 58553 | | -200.00 |
| 08/07/2025 | Bill Payment | 58554 | | -280.00 |
| 08/07/2025 | Bill Payment | 58555 | Professional Music Services, Inc | -2,280.00 |
| 08/07/2025 | Bill Payment | 58556 | | -200.00 |
| 08/07/2025 | Bill Payment | 58548 | | -4.00 |
| 08/08/2025 | Journal | FY 26 10 | | -95.20 |
| 08/08/2025 | Journal | FY 26 10 | | -983.21 |
| 08/08/2025 | Journal | FY 26 10 | | -1,169.73 |
| 08/08/2025 | Bill Payment | 58560 | Chalmette Storage | -200.00 |
| 08/08/2025 | Journal | FY 26 10 | | -3,338.10 |
| 08/11/2025 | Bill Payment | 58566 | Tchoupitoulas Sales | -2,120.80 |
| 08/11/2025 | Bill Payment | 58567 | Oblates of Mary Immaculate | -6,182.00 |
| 08/11/2025 | Bill Payment | 58565 | Sewerage and Water Board | -17.05 |
| 08/11/2025 | Bill Payment | 58561 | | -60.00 |
| 08/11/2025 | Bill Payment | 58563 | Archdiocese of New Orleans | -1,058.00 |
| 08/11/2025 | Bill Payment | 58564 | Roman, Inc | -96.52 |
| 08/11/2025 | Bill Payment | 58562 | American Office Machines, Inc. | -157.61 |
| 08/12/2025 | Expense | | Guardian | -116.84 |
| 08/12/2025 | Bill Payment | 58568 | St. Pius Catholic School | -350.00 |
| 08/12/2025 | Expense | | Gallagher Benefit Services | -3,076.84 |
| 08/15/2025 | Expense | | Archdiocese of New Orleans | -361.80 |
| 08/15/2025 | Bill Payment | ach | Archdiocese of New Orleans | -16,231.97 |
| 08/19/2025 | Bill Payment | 58580 | Tchoupitoulas Sales | -1,272.48 |
| 08/19/2025 | Bill Payment | 58572 | LPI Ad New Orleans- Clarion Herald | -507.00 |
| 08/19/2025 | Bill Payment | 58573 | Mount Carmel Academy | -350.00 |
| 08/19/2025 | Bill Payment | 58571 | Archdiocese of New Orleans | -1,123.00 |
| 08/19/2025 | Bill Payment | 58570 | Archdiocese of New Orleans | -2,158.00 |
| 08/19/2025 | Bill Payment | 58569 | Archdiocese of New Orleans | -1,345.00 |
| 08/19/2025 | Bill Payment | 58574 | Church Supply House | -646.92 |
| 08/19/2025 | Bill Payment | 58578 | Entergy | -909.89 |
| 08/19/2025 | Bill Payment | 58577 | Entergy | -2,162.63 |
| 08/19/2025 | Bill Payment | 58576 | Workwise Compliance | -995.35 |
| 08/19/2025 | Bill Payment | 58579 | Entergy | -23.97 |
| 08/19/2025 | Bill Payment | 58575 | Delta Utilities | -51.65 |
| 08/21/2025 | Bill Payment | 58589 | | -200.00 |
| 08/21/2025 | Bill Payment | 58592 | | -500.00 |
| 08/21/2025 | Bill Payment | 58591 | Professional Music Services, Inc | -940.00 |
| 08/21/2025 | Bill Payment | 58590 | | -280.00 |
| 08/21/2025 | Bill Payment | 58588 | | -100.00 |
| 08/21/2025 | Bill Payment | 58585 | | -4.00 |

9/4/25, 4:29 PM

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements and Reconciliations - PART 5 Page 29 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/21/2025 | Bill Payment | 58583 | Tchoupitoulas Sales | -2,224.86 |
| 08/21/2025 | Bill Payment | 58582 | American Express | -555.08 |
| 08/22/2025 | Journal | FY 26 11 | | -896.74 |
| 08/22/2025 | Bill Payment | 58595 | EZBATHS | -7,295.50 |
| 08/22/2025 | Journal | FY 26 11 | | -2,942.64 |
| 08/22/2025 | Journal | FY 26 11 | | -1,038.50 |
| 08/26/2025 | Bill Payment | 58600 | Dixie Office Products | -149.97 |
| 08/31/2025 | Journal | FY 26 9 | | -226.02 |
| 08/31/2025 | Journal | FY 26 9 | | -323.41 |
| 08/31/2025 | Journal | FY 26 9 | | -3.35 |
| 08/31/2025 | Journal | FY 26 9 | | -29.00 |
| 08/31/2025 | Journal | FY 26 9 | | -9.95 |
| 08/31/2025 | Journal | FY 26 9 | | -29.94 |
| 08/31/2025 | Journal | FY 26 9 | | -79.95 |
| 08/31/2025 | Journal | FY 26 9 | | -100.00 |
| 08/31/2025 | Journal | FY 26 9 | | -69.00 |

Total                                                                 -92,237.96

## Deposits and other credits cleared (15)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/05/2025 | Deposit | | Gift Shop | 4,537.67 |
| 08/05/2025 | Deposit | | Church | 3,730.00 |
| 08/05/2025 | Deposit | | Church | 14,492.86 |
| 08/11/2025 | Deposit | | Church | 15,521.00 |
| 08/11/2025 | Deposit | | Church | 1,799.00 |
| 08/11/2025 | Deposit | | Church | 3,548.80 |
| 08/18/2025 | Deposit | | Church | 2,715.00 |
| 08/18/2025 | Deposit | | Gift Shop | 3,315.38 |
| 08/18/2025 | Deposit | | Church | 17,525.00 |
| 08/22/2025 | Journal | FY 26 11 | | 0.00 |
| 08/25/2025 | Deposit | | Church | 6,046.00 |
| 08/25/2025 | Deposit | | Church | 926.00 |
| 08/25/2025 | Deposit | | Church | 490.00 |
| 08/25/2025 | Deposit | | Gift Shop | 4,179.54 |
| 08/31/2025 | Journal | FY 26 9 | | 6,560.53 |

Total                                                                 85,386.78

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/27/2020 | Bill Payment | 53210 | | -100.00 |
| 03/12/2020 | Bill Payment | 53250 | ███████████████ | -280.00 |

9/4/25, 4:29 PM

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements and Reconciliations - PART 5 Page 30 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/23/2020 | Bill Payment | 53276 | | -140.00 |
| 04/06/2020 | Bill Payment | 53307 | | -165.00 |
| 04/06/2020 | Bill Payment | 53305 | | -75.00 |
| 04/13/2020 | Bill Payment | 53320 | St. Rosalie Elementary School | -600.00 |
| 04/15/2020 | Bill Payment | 53332 | Les Gervais Financial Services | -500.00 |
| 04/20/2020 | Bill Payment | 53339 | | -50.00 |
| 04/20/2020 | Bill Payment | 53341 | | -140.00 |
| 04/20/2020 | Bill Payment | 53344 | | -100.00 |
| 04/28/2020 | Bill Payment | 53355 | Holy Angel Apartments | -405.00 |
| 04/30/2020 | Bill Payment | 53360 | Larfargue Pianos | -136.51 |
| 04/30/2020 | Bill Payment | 53357 | Church Supply House | -27.60 |
| 04/30/2020 | Bill Payment | 53359 | Guardian | -109.08 |
| 04/30/2020 | Bill Payment | 53361 | Pan American Life | -21.10 |
| 01/27/2022 | Bill Payment | 54996 | Ascension of Our Lord School | -300.00 |
| 07/18/2022 | Bill Payment | 55468 | | -100.00 |
| 07/27/2022 | Bill Payment | 55485 | First Bank And Trust | -350.00 |
| 08/09/2022 | Bill Payment | 55520 | Mercier Realty & Investment Co. | -804.29 |
| 12/31/2024 | Bill Payment | 57940 | Mercier Realty & Investment Co. | -2,757.09 |
| 04/07/2025 | Bill Payment | 58182 | Guerin Catholic School | -300.00 |
| 04/29/2025 | Bill Payment | 58257 | Archdiocese of New Orleans | -200.00 |
| 05/15/2025 | Bill Payment | 58334 | | -85.76 |
| 06/02/2025 | Bill Payment | 58368 | Cox Communication | -275.63 |
| 06/12/2025 | Bill Payment | 58400 | | -70.00 |
| 06/26/2025 | Bill Payment | 58433 | | -70.00 |
| 07/10/2025 | Bill Payment | 58475 | | -70.00 |
| 07/22/2025 | Bill Payment | 58515 | | -70.00 |
| 07/25/2025 | Bill Payment | 58527 | City of New Orleans | -30.00 |
| 08/07/2025 | Bill Payment | 58550 | | -50.00 |
| 08/19/2025 | Bill Payment | 58581 | Archdiocese of New Orleans | -1,400.00 |
| 08/21/2025 | Bill Payment | 58587 | | -100.00 |
| 08/21/2025 | Bill Payment | 58593 | | -150.00 |
| 08/21/2025 | Bill Payment | 58584 | | -140.00 |
| 08/21/2025 | Bill Payment | 58586 | | -50.00 |
| 08/21/2025 | Bill Payment | 58594 | | -200.00 |
| 08/26/2025 | Bill Payment | 58598 | | -315.00 |
| 08/26/2025 | Bill Payment | 58597 | American Express | -153.05 |
| 08/26/2025 | Bill Payment | 58599 | Cox Communication | -305.49 |
| 08/26/2025 | Bill Payment | 58601 | HD Supply | -307.37 |
| 08/26/2025 | Bill Payment | 58602 | Kentwood Springs | -215.30 |
| 08/26/2025 | Bill Payment | 58603 | Waste Connections Bayou. INC | -1,533.31 |
| 08/26/2025 | Bill Payment | 58605 | Holy Angel Apartments | -604.50 |
| 08/28/2025 | Bill Payment | 58606 | Peac Solutions | -120.92 |
| 08/28/2025 | Bill Payment | 58607 | Sewerage and Water Board | -1,383.92 |

Total                                                                                                                    -15,360.92

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/02/2025 | Bill Payment | 58609 | Crescent City Consulting | -5,012.50 |
| 09/02/2025 | Bill Payment | 58608 | | -150.00 |
| 09/02/2025 | Bill Payment | 58611 | Oblates of Mary Immaculate | -6,182.00 |
| 09/02/2025 | Bill Payment | 58610 | Mercier Realty & Investment Co. | -2,757.09 |
| 09/04/2025 | Bill Payment | 58627 | | -100.00 |
| 09/04/2025 | Bill Payment | 58624 | Professional Music Services, Inc | -990.00 |
| 09/04/2025 | Bill Payment | 58625 | | -200.00 |
| 09/04/2025 | Bill Payment | 58626 | | -500.00 |
| 09/04/2025 | Bill Payment | 58612 | Cox Communication | -265.77 |
| 09/04/2025 | Bill Payment | 58613 | | -250.00 |
| 09/04/2025 | Bill Payment | 58614 | HD Supply | -168.15 |
| 09/04/2025 | Bill Payment | 58615 | Roman, Inc | -1,251.33 |
| 09/04/2025 | Bill Payment | 58616 | Year Round Heating & A/C | -1,930.35 |
| 09/04/2025 | Bill Payment | 58617 | | -140.00 |
| 09/04/2025 | Bill Payment | 58618 | | -4.00 |
| 09/04/2025 | Bill Payment | 58619 | | -50.00 |
| 09/04/2025 | Bill Payment | 58620 | | -100.00 |
| 09/04/2025 | Bill Payment | 58621 | | -50.00 |
| 09/04/2025 | Bill Payment | 58622 | | -200.00 |
| 09/04/2025 | Bill Payment | 58623 | | -280.00 |

**Total**                                                                                                           **-20,581.19**

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/02/2025 | Deposit | | Gift Shop | 3,734.07 |
| 09/02/2025 | Deposit | | Church | 928.00 |
| 09/02/2025 | Deposit | | Church | 4,560.00 |

**Total**                                                                                                            **9,222.07**

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

**FDK**

Page: 1 of 4

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

***TRUNC ACCTS* E0**

1

**OUR LADY OF GUADALUPE CHURCH**
**DEBTOR IN POSSESSION CASE 20-10846**
**411 N RAMPART ST**
**NEW ORLEANS LA  70112-3501**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| PREVIOUS BALANCE | | 250,230.74 | AVERAGE BALANCE | 255,637.64 |
|---|---|---|---|---|
| + | 73 CREDITS | 85,386.78 | | |
| - | 87 DEBITS | 91,914.55 | YTD INTEREST PAID | .00 |
| - | SERVICE CHARGES | 323.41 | | |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 243,379.56 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \* \***

### • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/01 | 159.16 | MERCH DEP    MERCH SERV 025213002474768CCD | | | 025218003809568CCD |
| 08/04 | 95.80 | 8774172936   PymntBrdMin SV9T 025216003166089PPD | 08/06 | 716.96 | 8774172936   PymntBrdMin SV9T 025218003810762PPD |
| 08/04 | 191.65 | MERCH DEP    MERCH SERV 025216003154221CCD | 08/07 | 58.03 | 8774172936   PymntBrdMin SV9T 025219004189463PPD |
| 08/04 | 413.90 | MERCH DEP    MERCH SERV 025216003343241CCD | 08/07 | 109.96 | MERCH DEP    MERCH SERV 025219004178322CCD |
| 08/05 | 1.00 | DEPOSIT | 08/08 | 228.52 | MERCH DEP    MERCH SERV 025220004536607CCD |
| 08/05 | 5.00 | DEPOSIT | | | |
| 08/05 | 45.03 | MERCH DEP    MERCH SERV 025217003443512CCD | 08/11 | 37.20 | MERCH DEP    MERCH SERV 025223005128983CCD |
| 08/05 | 80.32 | MERCH DEP    MERCH SERV 025217003581265CCD | 08/11 | 47.65 | 8774172936   PymntBrdMin SV9T 025223005130063PPD |
| 08/05 | 96.94 | MERCH DEP    MERCH SERV 025217003581264CCD | 08/11 | 90.30 | MERCH DEP    MERCH SERV 025223005121317CCD |
| 08/05 | 100.00 | TRANSFER    PAYPAL 025217003662195PPD | 08/12 | 5.00 | DEPOSIT |
| | | | 08/12 | 54.08 | MERCH DEP    MERCH SERV 025224005358538CCD |
| 08/05 | 1,003.61 | 8774172936   PymntBrdMin SV9T 025217003445202PPD | 08/12 | 101.29 | MERCH DEP    MERCH SERV 025224005468964CCD |
| 08/05 | 3,235.20 | DEPOSIT | 08/12 | 155.60 | MERCH DEP    MERCH SERV 025224005468963CCD |
| 08/05 | 3,730.00 | DEPOSIT | | | |
| 08/05 | 14,492.86 | DEPOSIT | 08/12 | 354.68 | 8774172936   PymntBrdMin SV9T 025224005359825PPD |
| 08/06 | 30.00 | TRANSFER    PAYPAL 025218003996160PPD | 08/12 | 1,799.00 | DEPOSIT |
| 08/06 | 69.00 | MERCH DEP    MERCH SERV | 08/12 | 2,720.50 | DEPOSIT |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 13:41:37 8 - All Bank Statements and Reconciliations - PART 5 Page 33 of 100

Page: 2 of 4



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

OUR LADY OF GUADALUPE CHURCH
DEBTOR IN POSSESSION CASE 20-10846
411 N RAMPART ST
NEW ORLEANS LA 70112-3501

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 08/12 | 15,521.00 | DEPOSIT | 08/21 | 168.00 | MERCH DEP     MERCH SERV 025233007998514CCD |
| 08/13 | 61.60 | MERCH DEP     MERCH SERV 025225005686639CCD | 08/22 | 119.76 | MERCH DEP     MERCH SERV 025234008335156CCD |
| 08/13 | 1,007.55 | 8874172936     PymntBrdMin SV9T 025225005679093PPD | 08/22 | 170.02 | 8874172936     PymntBrdMin SV9T 025234008329506PPD |
| 08/14 | 48.70 | MERCH DEP     MERCH SERV 025226006046300CCD | 08/25 | 18.76 | 8874172936     PymntBrdMin SV9T 025237008864856PPD |
| 08/14 | 73.10 | 8874172936     PymntBrdMin SV9T 025226006046892PPD | 08/25 | 80.75 | MERCH DEP     MERCH SERV 025237008863948CCD |
| 08/15 | 214.94 | MERCH DEP     MERCH SERV 025227006433344CCD | 08/25 | 134.68 | MERCH DEP     MERCH SERV 025237008860580CCD |
| 08/18 | 45.97 | MERCH DEP     MERCH SERV 025230007079887CCD | 08/26 | 38.30 | MERCH DEP     MERCH SERV 025238009247729CCD |
| 08/18 | 59.54 | MERCH DEP     MERCH SERV 025230007072811CCD | 08/26 | 82.50 | TRANSFER     PAYPAL 025238009332258PPD |
| 08/18 | 66.91 | 8874172936     PymntBrdMin SV9T 025230007080635PPD | 08/26 | 100.00 | DEPOSIT |
| 08/19 | 0.20 | DEPOSIT | 08/26 | 192.10 | MERCH DEP     MERCH SERV 025238009140376CCD |
| 08/19 | 2.00 | DEPOSIT | 08/26 | 195.22 | MERCH DEP     MERCH SERV 025238009247728CCD |
| 08/19 | 10.00 | DEPOSIT | 08/26 | 397.52 | 8874172936     PymntBrdMin SV9T 025238009141546PPD |
| 08/19 | 238.08 | MERCH DEP     MERCH SERV 025231007432995CCD | | | |
| 08/19 | 280.40 | MERCH DEP     MERCH SERV 025231007432996CCD | 08/26 | 490.00 | DEPOSIT |
| 08/19 | 320.73 | MERCH DEP     MERCH SERV 025231007321771CCD | 08/26 | 926.00 | DEPOSIT |
| | | | 08/26 | 2,899.15 | DEPOSIT |
| 08/19 | 734.80 | 8874172936     PymntBrdMin SV9T 025231007322846PPD | 08/26 | 6,046.00 | DEPOSIT |
| | | | 08/27 | 98.27 | MERCH DEP     MERCH SERV 025239009463391CCD |
| 08/19 | 2,320.05 | DEPOSIT | | | |
| 08/19 | 2,715.00 | DEPOSIT | 08/27 | 621.12 | 8874172936     PymntBrdMin SV9T 025239009456097PPD |
| 08/19 | 17,525.00 | DEPOSIT | | | |
| 08/20 | 30.00 | TRANSFER     PAYPAL 025232007817562PPD | 08/28 | 100.33 | MERCH DEP     MERCH SERV 025240009851349CCD |
| 08/20 | 220.85 | MERCH DEP     MERCH SERV 025232007651669CCD | 08/29 | 40.95 | MERCH DEP     MERCH SERV 025241000297143CCD |
| 08/20 | 660.64 | 8874172936     PymntBrdMin SV9T 025232007645818PPD | 08/29 | 82.05 | TRANSFER     PAYPAL 025241000308910PPD |

## ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 08/22 | 58412 * | 250.00 | 08/06 | 58511 * | 41.83 |
| 08/04 | 58486 * | 500.00 | 08/14 | 58517 * | 50.00 |
| 08/12 | 58508 * | 86.00 | 08/05 | 58525 * | 200.00 |
| 08/01 | 58509 | 147.62 | 08/05 | 58528 * | 95.00 |



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Page: 3 of 4

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

***TRUNC ACCTS* E0**

**OUR LADY OF GUADALUPE CHURCH
DEBTOR IN POSSESSION CASE 20-10846
411 N RAMPART ST
NEW ORLEANS LA 70112-3501**

## • Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 08/19 | 58530 | * | 3,000.00 | 08/12 | 58561 | | 60.00 |
| 08/15 | 58531 | | 354.00 | 08/15 | 58562 | | 157.61 |
| 08/14 | 58532 | | 50.00 | 08/18 | 58563 | | 1,058.00 |
| 08/05 | 58533 | | 350.00 | 08/26 | 58564 | | 96.52 |
| 08/05 | 58534 | | 500.00 | 08/20 | 58565 | | 17.05 |
| 08/12 | 58535 | | 67.22 | 08/18 | 58566 | | 2,120.80 |
| 08/13 | 58536 | | 305.45 | 08/25 | 58567 | | 6,182.00 |
| 08/12 | 58537 | | 199.33 | 08/26 | 58568 | | 350.00 |
| 08/15 | 58538 | | 120.92 | 08/28 | 58569 | | 1,345.00 |
| 08/12 | 58539 | | 1,507.18 | 08/28 | 58570 | | 2,158.00 |
| 08/12 | 58540 | | 1,286.28 | 08/28 | 58571 | | 1,123.00 |
| 08/12 | 58541 | | 544.86 | 08/27 | 58572 | | 507.00 |
| 08/13 | 58542 | | 265.77 | 08/21 | 58573 | | 350.00 |
| 08/18 | 58543 | | 2,100.00 | 08/25 | 58574 | | 646.92 |
| 08/18 | 58544 | | 214.99 | 08/25 | 58575 | | 51.65 |
| 08/18 | 58545 | | 1,970.95 | 08/27 | 58576 | | 995.35 |
| 08/07 | 58546 | | 2,757.09 | 08/22 | 58577 | | 2,162.63 |
| 08/06 | 58547 | | 4,950.00 | 08/22 | 58578 | | 909.89 |
| 08/13 | 58548 | | 4.00 | 08/22 | 58579 | | 23.97 |
| 08/13 | 58549 | | 100.00 | 08/25 | 58580 | | 1,272.48 |
| 08/11 | 58551 | * | 100.00 | 08/26 | 58583 | * | 555.08 |
| 08/21 | 58552 | | 100.00 | 08/26 | 58584 | | 2,224.86 |
| 08/12 | 58553 | | 200.00 | 08/25 | 58586 | * | 4.00 |
| 08/12 | 58554 | | 280.00 | 08/25 | 58588 | * | 100.00 |
| 08/13 | 58555 | | 2,280.00 | 08/28 | 58590 | * | 200.00 |
| 08/20 | 58556 | | 200.00 | 08/25 | 58591 | | 280.00 |
| 08/18 | 58557 | | 500.00 | 08/25 | 58592 | | 940.00 |
| 08/25 | 58558 | | 200.00 | 08/26 | 58593 | | 500.00 |
| 08/07 | 58559 | | 1,200.00 | 08/25 | 58596 | * | 7,295.50 |
| 08/15 | 58560 | | 200.00 | 08/28 | 58600 | * | 149.97 |

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 08/04 | 29.00 | 8773160260　WESHARE | | | 025219004295135CCD |
| | | 025216003037352CCD | 08/07 | 1,169.73 | Payroll　OUR LADY OF GUAD |
| 08/04 | 226.02 | MERCH FEES　MERCH SERV | | | 025219004295134CCD |
| | | 025213002677286CCD | 08/07 | 3,338.10 | Payroll　OUR LADY OF GUAD |
| 08/06 | 3.35 | TRANSFER　PAYMENTS BRANDS | | | 025219004295133CCD |
| | | 025218003941950CCD | 08/12 | 9.95 | PCI FEES　SIGNAPAY LTD |
| 08/06 | 29.94 | 8774172936　PymntBrdMin SV9T | | | 025224005359102CCD |
| | | 025218003810753PPD | 08/12 | 79.95 | PCI FEES　SIGNAPAY LTD |
| 08/07 | 95.20 | Payroll　OUR LADY OF GUAD | | | 025224005359111CCD |
| | | 025219004295132CCD | 08/12 | 116.84 | ePay　Arthur J Gallagh |
| 08/07 | 983.21 | Payroll　OUR LADY OF GUAD | | | 025223005285458PPD |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25  8 - All Bank
Statements and Reconciliations PART 5 Page 35 of 100

Page: 4 of 4

Statements Dates
08/01/2025 - 08/31/2025

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Images:
0

***TRUNC ACCTS* E0**

**OUR LADY OF GUADALUPE CHURCH**
**DEBTOR IN POSSESSION CASE 20-10846**
**411 N RAMPART ST**
**NEW ORLEANS LA  70112-3501**

## ● Other Debits

| Date | Amount | Description | | Date | Amount | Description |
|------|--------|-------------|--|------|--------|-------------|
| 08/12 | 3,076.84 | ePay | Arthur J Gallagh | | | 025233008108847CCD |
| | | 025223005285432PPD | | 08/21 | 1,038.50 | Payroll   OUR LADY OF GUAD |
| 08/14 | 323.41 | ANALYSIS SERVICE CHG | | | | 025233008108846CCD |
| 08/15 | 361.80 | ACH MISC C   ROMAN CAT | | 08/21 | 2,942.64 | Payroll   OUR LADY OF GUAD |
| | | 025226006407151CCD | | | | 025233008108845CCD |
| 08/15 | 16,231.97 | ACH PS&PB   ROMAN CAT | | 08/22 | 100.00 | RETURN DEPOSITED ITEM |
| | | 025226006407068CCD | | 08/26 | 69.00 | MERCH CHBK   MERCH SERV |
| 08/21 | 896.74 | Payroll   OUR LADY OF GUAD | | | | 025238009247726CCD |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/31 | 250,230.74 | 08/12 | 271,749.44 | 08/22 | 258,082.19 |
| 08/01 | 250,242.28 | 08/13 | 269,863.37 | 08/25 | 241,343.83 |
| 08/04 | 250,188.61 | 08/14 | 269,561.76 | 08/26 | 248,915.16 |
| 08/05 | 271,833.57 | 08/15 | 252,350.40 | 08/27 | 248,132.20 |
| 08/06 | 267,624.41 | 08/18 | 244,558.08 | 08/28 | 243,256.56 |
| 08/07 | 258,249.07 | 08/19 | 265,704.34 | 08/29 | 243,379.56 |
| 08/08 | 258,477.59 | 08/20 | 266,398.78 | | |
| 08/11 | 258,552.74 | 08/21 | 261,238.90 | | |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.
1.      Tell us your name and account number (if any).
2.      Describe the error or the transfer you are unsure about and explain as clearly as you can
         why you believe it is an error or why you need more information.
3.      Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| Hancock Whitney |
| Attn. Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.      If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20[th] of the disclosed New Balance on the face of this statement
         (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New
         Balance (less any amount  disputed by you).
2.      If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50[th] of the disclosed New Balance on the face of this statement
         (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New
         Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the
  amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                              $_____

Deposits Not Credited In
This Statement Cycle          (If Any)  $_____
                                                          _____
                                                          _____
                                                          _____

Add Total of Deposits Not Credited      +$_____

Subtract Total Outstanding
Checks/Debits                                        -$_____

BALANCE                                              =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

**Archdiocese of New Orleans Whitney Bank -**
**Payroll Account Reconciliation**
**8/31/2025**

Balance Per Bank          $          -

Balance Per Books          $          -

Prepared by:

Reviewed by:

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 ... 8 - All Bank Statements and Reconciliations PART 5 Page ... of 100

Page: 1 of 2

HANCOCK WHITNEY

FDIC

EQUAL HOUSING
LENDER

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS PAYROLL A
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

Account Number:

██████████

Images:

0

*ZERO CHECKS* E0

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | .00 | AVERAGE BALANCE | |
| + 4 CREDITS | 706,591.74 | | .00 |
| - 14 DEBITS | 706,591.74 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | .00 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/06 | 322,831.51 | TRNSFR CREDIT | 08/26 | 2,431.70 | TRNSFR CREDIT |
| | | ZBA XFER FROM CHECKING ACCT ████ | | | ZBA XFER FROM CHECKING ACCT ████ |
| 08/21 | 306,822.17 | TRNSFR CREDIT | 08/28 | 74,506.36 | TRNSFR CREDIT |
| | | ZBA XFER FROM CHECKING ACCT ████ | | | ZBA XFER FROM CHECKING ACCT ████ |

### ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/06 | 3,555.93 | Payroll ROMAN CATHOLIC C 025218003913620CCD | 08/26 | 215.19 | Payroll ROMAN CATHOLIC C 025238009247167CCD |
| 08/06 | 45,174.47 | Payroll ROMAN CATHOLIC C 025218003913623CCD | 08/26 | 451.37 | Payroll ROMAN CATHOLIC C 025238009247166CCD |
| 08/06 | 73,116.95 | Payroll ROMAN CATHOLIC C 025218003913622CCD | 08/26 | 1,765.14 | Payroll ROMAN CATHOLIC C 025238009247165CCD |
| 08/06 | 200,984.16 | Payroll ROMAN CATHOLIC C 025218003913621CCD | 08/28 | 2,635.90 | Payroll ROMAN CATHOLIC C 025240009945971CCD |
| 08/21 | 44,096.76 | Payroll ROMAN CATHOLIC C 025233008108851CCD | 08/28 | 7,680.63 | Payroll ROMAN CATHOLIC C 025240009945974CCD |
| 08/21 | 70,049.25 | Payroll ROMAN CATHOLIC C 025233008108850CCD | 08/28 | 7,992.39 | Payroll ROMAN CATHOLIC C 025240009945973CCD |
| 08/21 | 192,676.16 | Payroll ROMAN CATHOLIC C 025233008108849CCD | 08/28 | 56,197.44 | Payroll ROMAN CATHOLIC C 025240009945972CCD |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | .00 | 08/06 | .00 | 08/21 | .00 |



Statements Dates
08/01/2025 - 08/31/2025

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Account Number:



Images:

0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS PAYROLL A
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

*ZERO CHECKS* E0

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/26 | .00 | 08/28 | .00 | | |

**Archdiocese of New Orleans**

**Hancock Whitney Bank - Operating Account**

**8/31/2025**

| | |
|---|---:|
| Balance per Bank | $ 9,274,962.17 |
| Less: Outstanding Checks | $ (2,034,960.62) |
| Deposit in Transit: | $ - |
| Balance per Books | $ 7,240,001.55 |

Prepared by:

Reviewed by:

### Outstanding Checks

| Number | Date | Payee | | Amount |
|---|---|---|---|---:|
| 116610 | 1/7/2025 | St. Josephine Bakhita | $ | 2,500.00 |
| 116683 | 1/14/2025 | New Orleans Labor & Employment Law Committee | $ | 50.00 |
| 117123 | 2/20/2025 | Our Lady of The Lake School | $ | 1,000.00 |
| 117485 | 3/25/2025 | | $ | 461.25 |
| 117530 | 4/1/2025 | 2878 Building Association, LLC | $ | 450.00 |
| 117809 | 4/22/2025 | | $ | 160.00 |
| 117822 | 4/22/2025 | | $ | 160.00 |
| 117935 | 5/5/2025 | Anthony Trentacoste DDS | $ | 341.00 |
| 117970 | 5/5/2025 | Metairie Modern Dentistry | $ | 362.00 |
| 118195 | 5/20/2025 | U S DEPARTMENT OF HOMELAND SECURITY | $ | 510.00 |
| 118237 | 5/22/2025 | | $ | 1,016.72 |
| 118238 | 5/22/2025 | | $ | 174.70 |
| 118338 | 5/29/2025 | | $ | 292.96 |
| 118576 | 6/17/2025 | | $ | 500.00 |
| 118591 | 6/20/2025 | | $ | 80.00 |
| 118593 | 6/20/2025 | | $ | 675.00 |
| 118702 | 6/30/2025 | Archdiocese of Philadelphia | $ | 500.00 |
| 118767 | 7/2/2025 | | $ | 90.07 |
| 118828 | 7/8/2025 | Scott Brothers, PhD | $ | 110.00 |
| 118858 | 7/10/2025 | | $ | 145.74 |
| 118898 | 7/15/2025 | | $ | 235.00 |
| 118939 | 7/15/2025 | St Raymond & St Leo the Great | $ | 625.00 |

| | | | | |
|---|---|---|---|---|
| 118980 | 7/22/2025 | ███████████████████████ | $ | 160.00 |
| 119047 | 7/29/2025 | ███████████████████████ | $ | 80.00 |
| 119051 | 7/29/2025 | New Orleans Archdiocese Cemeteries Trust | $ | 818.50 |
| 119110 | 8/5/2025 | ███████████████████████ | $ | 675.00 |
| 119124 | 8/5/2025 | ███████████████████████ | $ | 200.00 |
| 119128 | 8/5/2025 | ███████████████████████ | $ | 120.00 |
| 119136 | 8/5/2025 | ███████████████████████ | $ | 1,775.21 |
| 119143 | 8/5/2025 | ███████████████████████ | $ | 200.00 |
| 119159 | 8/7/2025 | ███████████████████████ | $ | 600.00 |
| 119166 | 8/7/2025 | The Watch & Clock Shop | $ | 401.50 |
| 119207 | 8/12/2025 | ███████████████████████ | $ | 200.00 |
| 119214 | 8/12/2025 | ███████████████████████ | $ | 75.00 |
| 119225 | 8/12/2025 | Scott Brothers, PhD | $ | 170.00 |
| 119231 | 8/12/2025 | St Michael Special School | $ | 1,250.00 |
| 119251 | 8/14/2025 | Michael Major, M.P. | $ | 1,249.50 |
| 119252 | 8/14/2025 | Monastery of the Infant Jesus | $ | 22.00 |
| 119259 | 8/14/2025 | ███████████████████████ | $ | 145.98 |
| 119262 | 8/14/2025 | ███████████████████████ | $ | 82.00 |
| 119266 | 8/14/2025 | St Joseph Abbey Retreat Center | $ | 500.00 |
| 119267 | 8/14/2025 | St Peter Claver Catholic Church | $ | 450.00 |
| 119270 | 8/18/2025 | Academy of Our Lady School | $ | 40,482.06 |
| 119271 | 8/18/2025 | Academy of the Sacred Heart | $ | 82,876.73 |
| 119272 | 8/18/2025 | Annunciation School | $ | 6,721.19 |
| 119273 | 8/18/2025 | Archbishop Chapelle High School | $ | 48,167.64 |
| 119274 | 8/18/2025 | Archbishop Hannan High School | $ | 31,737.50 |
| 119276 | 8/18/2025 | Archbishop Shaw High School | $ | 16,562.50 |
| 119277 | 8/18/2025 | Ascension of Our Lord School | $ | 8,517.79 |
| 119279 | 8/18/2025 | Cabrini High School | $ | 18,213.66 |
| 119280 | 8/18/2025 | Christian Brothers School | $ | 84,733.93 |
| 119281 | 8/18/2025 | De La Salle High School | $ | 57,150.72 |
| 119284 | 8/18/2025 | Immaculate Conception School | $ | 98,212.90 |
| 119286 | 8/18/2025 | Mary Queen of Peace School | $ | 46,909.99 |
| 119288 | 8/18/2025 | Our Lady of Lourdes School | $ | 50,771.34 |
| 119289 | 8/18/2025 | Our Lady of Perpetual Help School | $ | 6,373.14 |
| 119290 | 8/18/2025 | Our Lady of Perpetual Help School | $ | 7,715.60 |
| 119291 | 8/18/2025 | Our Lady of Prompt Succor School | $ | 31,808.33 |
| 119292 | 8/18/2025 | Our Lady of Prompt Succor School | $ | 25,241.89 |
| 119295 | 8/18/2025 | Resurrection of Our Lord School | $ | 24,442.06 |
| 119296 | 8/18/2025 | St Alphonsus School | $ | 13,973.63 |
| 119298 | 8/18/2025 | St Angela Merici School | $ | 26,701.75 |
| 119299 | 8/18/2025 | St Ann School | $ | 34,021.00 |
| 119300 | 8/18/2025 | St Anthony School | $ | 37,249.07 |
| 119302 | 8/18/2025 | St Benedict the Moor School | $ | 9,095.66 |
| 119303 | 8/18/2025 | St Benilde School | $ | 18,705.87 |
| 119304 | 8/18/2025 | St Catherine of Siena School | $ | 63,730.88 |
| 119305 | 8/18/2025 | St Charles Borromeo School | $ | 29,248.54 |
| 119306 | 8/18/2025 | St Charles Catholic High School | $ | 25,281.70 |
| 119307 | 8/18/2025 | St Christopher the Martyr School | $ | 38,924.66 |
| 119308 | 8/18/2025 | St Clement of Rome School | $ | 63,468.21 |
| 119309 | 8/18/2025 | St Cletus School | $ | 35,292.56 |
| 119311 | 8/18/2025 | St Edward the Confessor School | $ | 15,710.16 |

| | | | | |
|---|---|---|---|---|
| 119312 | 8/18/2025 | St Elizabeth Ann Seton School | $ | 44,873.94 |
| 119313 | 8/18/2025 | St Francis Xavier School | $ | 42,168.16 |
| 119314 | 8/18/2025 | St Joan of Arc School | $ | 18,133.83 |
| 119316 | 8/18/2025 | St Leo the Great School | $ | 30,806.88 |
| 119318 | 8/18/2025 | St Margaret Mary School | $ | 19,167.77 |
| 119319 | 8/18/2025 | St Mary's Academy | $ | 13,680.41 |
| 119320 | 8/18/2025 | St Mary's Dominican High School | $ | 34,396.60 |
| 119321 | 8/18/2025 | St Matthew the Apostle School | $ | 41,039.24 |
| 119322 | 8/18/2025 | St Michael Special School | $ | 41,806.41 |
| 119324 | 8/18/2025 | St Peter School | $ | 64,871.55 |
| 119325 | 8/18/2025 | St Peter School | $ | 7,666.97 |
| 119326 | 8/18/2025 | St Pius X School | $ | 47,437.79 |
| 119327 | 8/18/2025 | St Rita School | $ | 28,217.70 |
| 119328 | 8/18/2025 | St Scholastica Academy | $ | 32,992.01 |
| 119329 | 8/18/2025 | St Stephen School | $ | 10,191.98 |
| 119330 | 8/18/2025 | Stuart Hall School for Boys | $ | 59,975.34 |
| 119331 | 8/18/2025 | The Good Shepherd School | $ | 7,600.74 |
| 119332 | 8/18/2025 | Ursuline Academy | $ | 14,634.84 |
| 119333 | 8/18/2025 | Visitation of Our Lady School | $ | 33,694.60 |
| 119335 | 8/19/2025 | A 1 Services  Inc. | $ | 63.49 |
| 119338 | 8/19/2025 | █████████████████ | $ | 160.00 |
| 119340 | 8/19/2025 | Annunciation School | $ | 1,000.00 |
| 119342 | 8/19/2025 | Archbishop Chapelle High School | $ | 12,000.00 |
| 119347 | 8/19/2025 | Austin ENT Associates | $ | 450.00 |
| 119349 | 8/19/2025 | █████████████████ | $ | 160.00 |
| 119351 | 8/19/2025 | Christian Brothers School | $ | 1,000.00 |
| 119352 | 8/19/2025 | █████████████████ | $ | 160.00 |
| 119354 | 8/19/2025 | Crown Coffee Service, Inc. | $ | 298.30 |
| 119357 | 8/19/2025 | █████████████████ | $ | 343.69 |
| 119362 | 8/19/2025 | █████████████████ | $ | 38.40 |
| 119364 | 8/19/2025 | █████████████████ | $ | 502.00 |
| 119369 | 8/19/2025 | █████████████████ | $ | 160.00 |
| 119374 | 8/19/2025 | Laundry Rescue LLC | $ | 626.00 |
| 119376 | 8/19/2025 | █████████████████ | $ | 160.00 |
| 119379 | 8/19/2025 | Mary Queen of Peace School | $ | 1,000.00 |
| 119381 | 8/19/2025 | Mount Carmel Academy | $ | 11,000.00 |
| 119386 | 8/19/2025 | Our Lady of Prompt Succor School | $ | 3,000.00 |
| 119387 | 8/19/2025 | █████████████████ | $ | 160.00 |
| 119389 | 8/19/2025 | █████████████████ | $ | 45.00 |
| 119398 | 8/19/2025 | St Angela Merici School | $ | 500.00 |
| 119399 | 8/19/2025 | St Ann School | $ | 2,500.00 |
| 119400 | 8/19/2025 | St Benedict the Moor School | $ | 2,000.00 |
| 119401 | 8/19/2025 | St Charles Borromeo School | $ | 4,500.00 |
| 119402 | 8/19/2025 | St Charles Catholic High School | $ | 3,500.00 |
| 119403 | 8/19/2025 | St Christopher the Martyr School | $ | 2,500.00 |
| 119404 | 8/19/2025 | St Clement of Rome School | $ | 3,500.00 |
| 119405 | 8/19/2025 | St Cletus School | $ | 2,500.00 |
| 119406 | 8/19/2025 | St Dominic School | $ | 2,500.00 |
| 119407 | 8/19/2025 | St Edward the Confessor School | $ | 3,000.00 |
| 119408 | 8/19/2025 | St Elizabeth Ann Seton School | $ | 3,000.00 |
| 119409 | 8/19/2025 | St Louis King of France School | $ | 500.00 |

| | | | | |
|---|---|---|---|---|
| 119410 | 8/19/2025 | St Peter Claver Catholic Church | $ | 1,500.00 |
| 119413 | 8/19/2025 | Ursuline Academy | $ | 1,000.00 |
| 119418 | 8/21/2025 | Blessed Francis Xavier Seelos | $ | 1,453.42 |
| 119419 | 8/21/2025 | Christian Brands | $ | 1,147.98 |
| 119420 | 8/21/2025 | ███████████████████████ | $ | 200.00 |
| 119422 | 8/21/2025 | Documart | $ | 418.00 |
| 119424 | 8/21/2025 | Embroidery Empire Clothing Co | $ | 333.66 |
| 119426 | 8/21/2025 | FCA Construction LLC | $ | 77,558.71 |
| 119427 | 8/21/2025 | Infant Jesus of Prague Church | $ | 500.00 |
| 119428 | 8/21/2025 | Insight Public Sector | $ | 1,045.00 |
| 119432 | 8/21/2025 | Louisiana Interchurch Conference | $ | 2,167.50 |
| 119434 | 8/21/2025 | ███████████████████████ | $ | 120.00 |
| 119437 | 8/21/2025 | | $ | 150.00 |
| 119438 | 8/21/2025 | | $ | 75.00 |
| 119439 | 8/21/2025 | | $ | 174.70 |
| 119440 | 8/21/2025 | | $ | 54.94 |
| 119444 | 8/21/2025 | Selection.com | $ | 76.00 |
| 119446 | 8/21/2025 | St. Martin de Porres | $ | 2,500.00 |
| 119448 | 8/26/2025 | A 1 Services  Inc. | $ | 63.97 |
| 119451 | 8/26/2025 | ███████████████████████ | $ | 306.00 |
| 119452 | 8/26/2025 | Archbishop Hannan High School | $ | 9,000.00 |
| 119453 | 8/26/2025 | Archbishop Shaw High School | $ | 10,000.00 |
| 119454 | 8/26/2025 | Arrow Pest Control of New Orleans | $ | 155.00 |
| 119455 | 8/26/2025 | Brant Schmidt DDS, LLC | $ | 160.00 |
| 119457 | 8/26/2025 | Brother Martin High School | $ | 9,000.00 |
| 119458 | 8/26/2025 | Catholic Book Publishing Corp | $ | 406.76 |
| 119460 | 8/26/2025 | Curtis Environmental Services, Inc. | $ | 77.00 |
| 119461 | 8/26/2025 | Dominican Community | $ | 375.00 |
| 119462 | 8/26/2025 | ███████████████████████ | $ | 133.67 |
| 119463 | 8/26/2025 | Entergy | $ | 1,766.60 |
| 119464 | 8/26/2025 | Entergy | $ | 2,806.83 |
| 119466 | 8/26/2025 | Faith Catholic | $ | 136.40 |
| 119467 | 8/26/2025 | Fleur De Lis Event Rental | $ | 905.00 |
| 119468 | 8/26/2025 | ███████████████████████ | $ | 25.00 |
| 119469 | 8/26/2025 | ███████████████████████ | $ | 40.00 |
| 119470 | 8/26/2025 | Holy Name of Jesus School | $ | 6,500.00 |
| 119471 | 8/26/2025 | Kentwood Springs | $ | 203.70 |
| 119472 | 8/26/2025 | Messina's Catering & Events | $ | 5,279.01 |
| 119473 | 8/26/2025 | National Catholic Bioethics Center | $ | 1,600.00 |
| 119475 | 8/26/2025 | One License | $ | 567.00 |
| 119476 | 8/26/2025 | ███████████████████████ | $ | 75.00 |
| 119477 | 8/26/2025 | Roof Technologies LLC | $ | 750.00 |
| 119478 | 8/26/2025 | Sea Me LLC | $ | 175.00 |
| 119479 | 8/26/2025 | St Andrew the Apostle School | $ | 5,000.00 |
| 119480 | 8/26/2025 | St Margaret Mary School | $ | 6,500.00 |
| 119481 | 8/26/2025 | St Michael Special School | $ | 7,000.00 |
| 119482 | 8/26/2025 | St Peter School | $ | 7,000.00 |
| 119483 | 8/26/2025 | St Stephen School | $ | 5,000.00 |
| 119484 | 8/26/2025 | TK Elevator | $ | 1,091.25 |
| 119485 | 8/26/2025 | ███████████████████████ | $ | 400.00 |
| 119486 | 8/26/2025 | Visual Changes, Inc. | $ | 663.09 |

| 119487 | 8/26/2025 | Wright National Flood Insurance Co | $ | 87,484.00 |
|---|---|---|---|---|
| | | | **$** | **2,034,960.62** |



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**
FDIC

Page: 1 of 13

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

1
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 619,798.28 | AVERAGE BALANCE | |
| + 205 CREDITS | 128,237,546.62 | 412,511.03 | |
| - 549 DEBITS | 128,605,428.53 | YTD INTEREST PAID | |
| - SERVICE CHARGES | 1,916.20 | .00 | |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 250,000.17 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/01 | 1.63 | SWEEP INTEREST CREDIT | 08/04 | 2,108.21 | TREASURY MANAGER CR |
| 08/01 | 710.00 | MTOT DEP     BANKCARD-8566 025213002639462CCD | 08/04 10:59 | TM XFR FRM | |
| 08/01 | 721.30 | ACH CA C     ROMAN CAT 025213002822622PPD | 08/04 | 2,500.00 | HOLYSPIRIT    ROMAN CAT 025216003429289PPD |
| 08/01 | 1,120.50 | CIRCUITREE   Camp Abbey 025212002251577CCD | 08/04 | 14,726.48 | ACH INS C    ROMAN CAT 025216003429290PPD |
| 08/01 | 13,103.69 | DEPOSIT | 08/04 | 100,000.00 | ACH C        ROMAN CAT 025216003430370PPD |
| 08/01 | 22,330.38 | ACH EBRENT   ROMAN CAT 025213002821145PPD | 08/04 | 5,978,245.00 | INVEST SWEEP CREDIT |
| 08/01 | 5,876,389.00 | INVEST SWEEP CREDIT | 08/05 | 1.67 | SWEEP INTEREST CREDIT |
| 08/04 | 4.98 | SWEEP INTEREST CREDIT | 08/05 | 10.00 | PAYOUT       Fiserv Pmnt Svcs 025217003472364CCD |
| 08/04 | 20.00 | MTOT DEP     BANKCARD-8566 025216003021825CCD | 08/05 | 35.00 | MTOT DEP     BANKCARD-8566 025217003619719CCD |
| 08/04 | 156.00 | SETTLEMENT   BANKCARD 025216003162732CCD | 08/05 | 700.00 | MTOT DEP     BANKCARD-8566 025217003619718CCD |
| 08/04 | 160.50 | MTOT DEP     BANKCARD-8566 025216003021826CCD | 08/05 | 4,153.23 | WEB PAY      ROMAN CATH 025217003792821PPD |
| 08/04 | 214.48 | WEB PAY      ROMAN CATH 025216003430272PPD | 08/05 | 9,394.17 | SQ250805     Square Inc 025217003469073CCD |
| 08/04 | 460.00 | MTOT DEP     BANKCARD-8566 025216002969195CCD | 08/05 | 74,505.24 | ACH C        ROMAN CAT 025217003793020PPD |
| 08/04 | 468.00 | SETTLEMENT   BANKCARD 025216003158213CCD | 08/05 | 6,022,936.00 | INVEST SWEEP CREDIT |
| 08/04 | 855.00 | MTOT DEP     BANKCARD-8566 025216003021824CCD | 08/06 | 1.58 | SWEEP INTEREST CREDIT |
| | | | 08/06 | 20.00 | MTOT DEP     BANKCARD-8566 025218003938740CCD |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 13:47:57 8 - All Bank Statements and Reconciliations PART 5 Page 47 of 100

Page: 2 of 13



**Hancock Whitney**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

## • <u>Deposits and Other Credits</u>

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/06 | 200.00 | MTOT DEP    BANKCARD-8566 025218003938739CCD | 08/11 | 494.00 | SETTLEMENT   BANKCARD 025223005130779CCD |
| 08/06 | 500.00 | PAYMENT   MINISTRY BRANDS 025218003881594CCD | 08/11 | 1,746.33 | TREASURY MANAGER CR 08/11 14:35 TM XFR FRM |
| 08/06 | 624.00 | SETTLEMENT   BANKCARD 025223003824060CCD | 08/11 | 2,500.00 | HOLYSPIRIT   ROMAN CAT 025223005343584PPD |
| 08/06 | 15,510.95 | ACH C    ROMAN CAT 025218004164008PPD | 08/11 | 9,929.94 | WEB PAY    ROMAN CATH 025223005344482PPD |
| 08/06 | 23,005.59 | WEB PAY    ROMAN CATH 025218004163898PPD | 08/11 | 5,866,708.00 | INVEST SWEEP CREDIT |
| 08/06 | 5,695,708.00 | INVEST SWEEP CREDIT | 08/12 | 1.36 | SWEEP INTEREST CREDIT |
| 08/07 | 1.36 | SWEEP INTEREST CREDIT | 08/12 | 25.00 | MTOT DEP    BANKCARD-8566 025224005498065CCD |
| 08/07 | 10.00 | MTOT DEP    BANKCARD-8566 025219004336937CCD | 08/12 | 30.00 | PAYOUT    Fiserv Pmnt Svcs 025224005382088CCD |
| 08/07 | 20.21 | PAYOUT    Fiserv Pmnt Svcs 025219004199451CCD | 08/12 | 50.00 | PAYOUT    Fiserv Pmnt Svcs 025224005382097CCD |
| 08/07 | 156.00 | SETTLEMENT   BANKCARD 025219004189709CCD | 08/12 | 2,877.82 | WEB PAY    ROMAN CATH 025224005672203PPD |
| 08/07 | 530.00 | MTOT DEP    BANKCARD-8566 025219004336936CCD | 08/12 | 600,000.00 | ACH DLS C   ROMAN CAT 025224005672351PPD |
| 08/07 | 912.18 | PAYOUT    Webconnex, LLC 025219004190639CCD | 08/12 | 4,892,113.00 | INVEST SWEEP CREDIT |
| 08/07 | 7,635.00 | DEPOSIT | 08/13 | 1.44 | SWEEP INTEREST CREDIT |
| 08/07 | 14,637.70 | REMOTE DEPOSIT CAPTURE | 08/13 | 10.00 | MTOT DEP    BANKCARD-8566 025225005800240CCD |
| 08/07 | 1,013,100.31 | REMOTE DEPOSIT CAPTURE REF # 0080725 | 08/13 | 300.00 | SETTLEMENT   BANKCARD 025225005696639CCD |
| 08/07 | 4,893,409.00 | INVEST SWEEP CREDIT | 08/13 | 755.00 | MTOT DEP    BANKCARD-8566 025225005800239CCD |
| 08/08 | 1.39 | SWEEP INTEREST CREDIT | 08/13 | 3,254.00 | WEB PAY    ROMAN CATH 025225006031543PPD |
| 08/08 | 10.00 | MTOT DEP    BANKCARD-8566 025220004677153CCD | 08/13 | 5,183,203.00 | INVEST SWEEP CREDIT |
| 08/08 | 500.00 | Vendor    Augustine Inst 025220004692715CCD | 08/14 | 1.22 | SWEEP INTEREST CREDIT |
| 08/08 | 510.00 | MTOT DEP    BANKCARD-8566 025220004677152CCD | 08/14 | 595.00 | MTOT DEP    BANKCARD-8566 025226006203906CCD |
| 08/08 | 5,001,218.00 | INVEST SWEEP CREDIT | 08/14 | 624.00 | SETTLEMENT   BANKCARD 025226006058477CCD |
| 08/11 | 4.89 | SWEEP INTEREST CREDIT | 08/14 | 676.87 | DEPOSIT |
| 08/11 | 50.00 | MTOT DEP    BANKCARD-8566 025223004974730CCD | 08/14 | 830.09 | PAYOUT    Webconnex, LLC 025226006059291CCD |
| 08/11 | 60.00 | PAYOUT    Fiserv Pmnt Svcs 025223005121598CCD | 08/14 | 1,704.28 | WEB PAY    ROMAN CATH 025226006415235PPD |
| 08/11 | 208.00 | SETTLEMENT   BANKCARD 025223005000735CCD | 08/14 | 1,919.58 | Payroll    ST AUGUSTINE HIG 025226006167324PPD |
| 08/11 | 480.00 | MTOT DEP    BANKCARD-8566 025223005012873CCD | 08/14 | 15,947.79 | AP PAYMENT   CATHCHARITIES |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 ... 8 - All Bank
Statements and Reconciliations - PART 5 Page ... 100

Page: 3 of 13



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

***TRUNC ACCTS* E0**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

## • Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | | 025225005872698CCD |
| 08/14 | 71,172.11 | ACH C        ROMAN CAT |
| | | 025226006415368PPD |
| 08/14 | 4,409,093.00 | INVEST SWEEP CREDIT |
| 08/15 | 1.18 | SWEEP INTEREST CREDIT |
| 08/15 | 160.00 | MTOT DEP    BANKCARD-8566 |
| | | 025227006595200CCD |
| 08/15 | 250.00 | ACHDLSLOAN    ROMAN CAT |
| | | 025227006780352PPD |
| 08/15 | 780.00 | SETTLEMENT    BANKCARD |
| | | 025227006443606CCD |
| 08/15 | 1,570.00 | WEB PAY    ROMAN CATH |
| | | 025227006781569PPD |
| 08/15 | 116,393.50 | ACH C        ROMAN CAT |
| | | 025227006781880PPD |
| 08/15 | 198,020.84 | ACH MISC C    ROMAN CAT |
| | | 025227006781879PPD |
| 08/15 | 638,831.16 | ACH INS C    ROMAN CAT |
| | | 025227006781877PPD |
| 08/15 | 788,579.43 | ACH PS&PB    ROMAN CAT |
| | | 025227006781878PPD |
| 08/15 | 4,243,942.00 | INVEST SWEEP CREDIT |
| 08/18 | 4.97 | SWEEP INTEREST CREDIT |
| 08/18 | 25.00 | MTOT DEP    BANKCARD-8566 |
| | | 025230006923025CCD |
| 08/18 | 90.00 | MTOT DEP    BANKCARD-8566 |
| | | 025230006923024CCD |
| 08/18 | 100.00 | PAYOUT    Fiserv Pmnt Svcs |
| | | 025230007072955CCD |
| 08/18 | 720.00 | MTOT DEP    BANKCARD-8566 |
| | | 025230006964853CCD |
| 08/18 | 2,500.00 | HOLYSPIRIT    ROMAN CAT |
| | | 025230007308289PPD |
| 08/18 | 6,750.00 | DEPOSIT |
| 08/18 | 40,000.00 | HNJ C        ROMAN CAT |
| | | 025230007308288PPD |
| 08/18 | 612,288.70 | REMOTE DEPOSIT CAPTURE |
| | | REF # 8182025 |
| 08/18 | 5,968,843.00 | INVEST SWEEP CREDIT |
| 08/19 | 1.58 | SWEEP INTEREST CREDIT |
| 08/19 | 10.00 | MTOT DEP    BANKCARD-8566 |
| | | 025231007465587CCD |
| 08/19 | 50.00 | PAYOUT    Fiserv Pmnt Svcs |
| | | 025231007344811CCD |

| Date | Amount | Description |
|---|---|---|
| 08/19 | 5,644.50 | WEB PAY    ROMAN CATH |
| | | 025231007639751PPD |
| 08/19 | 509,884.33 | ACH C        ROMAN CAT |
| | | 025231007639855PPD |
| 08/19 | 5,694,663.00 | INVEST SWEEP CREDIT |
| 08/20 | 1.52 | SWEEP INTEREST CREDIT |
| 08/20 | 42.00 | PAYOUT    Fiserv Pmnt Svcs |
| | | 025232007669113CCD |
| 08/20 | 1,140.00 | MTOT DEP    BANKCARD-8566 |
| | | 025232007769799CCD |
| 08/20 | 12,141.21 | VENDORPYMT    LAGOV |
| | | 025231007564997CTX |
| 08/20 | 18,096.13 | ACH C        ROMAN CAT |
| | | 025232007983338PPD |
| 08/20 | 5,483,236.00 | INVEST SWEEP CREDIT |
| 08/21 | 0.98 | SWEEP INTEREST CREDIT |
| 08/21 | 50.00 | MTOT DEP    BANKCARD-8566 |
| | | 025233008144830CCD |
| 08/21 | 505.00 | MTOT DEP    BANKCARD-8566 |
| | | 025233008144829CCD |
| 08/21 | 665.60 | SETTLEMENT    BANKCARD |
| | | 025233008010608CCD |
| 08/21 | 851.08 | PAYOUT    Webconnex, LLC |
| | | 025233008011100CCD |
| 08/21 | 22,791.00 | ACH C        ROMAN CAT |
| | | 025233008321904PPD |
| 08/21 | 3,529,011.00 | INVEST SWEEP CREDIT |
| 08/22 | 0.85 | SWEEP INTEREST CREDIT |
| 08/22 | 15.00 | MTOT DEP    BANKCARD-8566 |
| | | 025234008482363CCD |
| 08/22 | 312.00 | SETTLEMENT    BANKCARD |
| | | 025234008359278CCD |
| 08/22 | 410.00 | MTOT DEP    BANKCARD-8566 |
| | | 025234008482362CCD |
| 08/22 | 3,075,073.00 | INVEST SWEEP CREDIT |
| 08/22 | 4,000,000.00 | INCOMING WIRE |
| 08/25 | 5.71 | SWEEP INTEREST CREDIT |
| 08/25 | 41.60 | SETTLEMENT    BANKCARD |
| | | 025237008865363CCD |
| 08/25 | 150.00 | MTOT DEP    BANKCARD-8566 |
| | | 025237008768244CCD |
| 08/25 | 150.00 | MTOT DEP    BANKCARD-8566 |
| | | 025237008742864CCD |
| 08/25 | 212.57 | MTOT DEP    BANKCARD-8566 |



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

## ● Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| | | 025237008768245CCD |
| 08/25 | 2,500.00 | HOLYSPIRIT    ROMAN CAT |
| | | 025237009128131PPD |
| 08/25 | 25,516.00 | SETTLEMENT    BANKCARD |
| | | 025237008860358CCD |
| 08/25 | 39,802.00 | REMOTE DEPOSIT CAPTURE |
| | | REF # 8252025 |
| 08/25 | 6,850,196.00 | INVEST SWEEP CREDIT |
| 08/26 | 1.54 | SWEEP INTEREST CREDIT |
| 08/26 | 535.00 | MTOT DEP    BANKCARD-8566 |
| | | 025238009268655CCD |
| 08/26 | 7,500.00 | DEPOSIT |
| 08/26 | 650,000.00 | TREASURY MANAGER CR |
| | | 08/26 17:22 TM XFR FRM |
| 08/26 | 5,561,264.00 | INVEST SWEEP CREDIT |
| 08/27 | 1.69 | SWEEP INTEREST CREDIT |
| 08/27 | 810.00 | MTOT DEP    BANKCARD-8566 |
| | | 025239009579345CCD |
| 08/27 | 1,300.45 | WEB PAY    ROMAN CATH |
| | | 025239009834750PPD |
| 08/27 | 99,263.70 | ACH C    ROMAN CAT |
| | | 025239009834895PPD |
| 08/27 | 6,092,086.00 | INVEST SWEEP CREDIT |
| 08/28 | 1.67 | SWEEP INTEREST CREDIT |
| 08/28 | 3.79 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665308CCD |
| 08/28 | 5.89 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665309CCD |
| 08/28 | 52.79 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665315CCD |
| 08/28 | 75.40 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665335CCD |
| 08/28 | 140.42 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665329CCD |
| 08/28 | 156.32 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665332CCD |
| 08/28 | 170.00 | MTOT DEP    BANKCARD-8566 |
| | | 025240010010071CCD |
| 08/28 | 195.29 | TREASURY MANAGER CR |
| | | 08/28 17:42 TM XFR FRM |
| 08/28 | 227.52 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665326CCD |
| 08/28 | 237.38 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665311CCD |

| Date | Amount | Description |
|------|--------|-------------|
| 08/28 | 244.31 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665333CCD |
| 08/28 | 250.00 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665330CCD |
| 08/28 | 286.97 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665306CCD |
| 08/28 | 295.22 | 8774172936    PymntBrdMin SV9T |
| | | 025240009851969PPD |
| 08/28 | 344.55 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665325CCD |
| 08/28 | 402.18 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665324CCD |
| 08/28 | 424.32 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665312CCD |
| 08/28 | 434.82 | TREASURY MANAGER CR |
| | | 08/28 17:41 TM XFR FRM |
| 08/28 | 448.17 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665318CCD |
| 08/28 | 492.82 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665316CCD |
| 08/28 | 553.57 | PAYOUT    Webconnex, LLC |
| | | 025240009863852CCD |
| 08/28 | 705.00 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665331CCD |
| 08/28 | 734.65 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665317CCD |
| 08/28 | 1,121.14 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665313CCD |
| 08/28 | 1,470.17 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665323CCD |
| 08/28 | 1,505.76 | DEPOSIT |
| 08/28 | 1,509.50 | 8774172936    PymntBrdMin SV9T |
| | | 025240009852107PPD |
| 08/28 | 1,611.03 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665310CCD |
| 08/28 | 1,900.00 | ACH C    ROMAN CAT |
| | | 025240010282473PPD |
| 08/28 | 1,919.58 | Payroll    ST AUGUSTINE HIG |
| | | 025240009947448PPD |
| 08/28 | 2,000.89 | AP PAYMENT    CATHCHARITIES |
| | | 025239009665307CCD |
| 08/28 | 2,421.05 | SQ250828    Square Inc |
| | | 025240009870535PPD |
| 08/28 | 3,529.00 | AP PAYMENT    CATHCHARITIES |



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

***TRUNC ACCTS* E0**

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 025239009665336CCD | 08/29 | 1.60 | SWEEP INTEREST CREDIT |
| 08/28 | 3,563.88 | AP PAYMENT    CATHCHARITIES 025239009665319CCD | 08/29 | 11.00 | MTOT DEP      BANKCARD-8566 025241000458611CCD |
| 08/28 | 4,004.17 | AP PAYMENT    CATHCHARITIES 025239009665327CCD | 08/29 | 264.00 | PAYMENTS     IDEMIA AMERICA C 025241000592757CCD |
| 08/28 | 4,809.27 | AP PAYMENT    CATHCHARITIES 025239009665314CCD | 08/29 | 650.00 | ACH DLS C    ROMAN CAT 025241000661663PPD |
| 08/28 | 5,226.42 | AP PAYMENT    CATHCHARITIES 025239009665334CCD | 08/29 | 850.00 | MTOT DEP      BANKCARD-8566 025241000458612CCD |
| 08/28 | 6,957.07 | AP PAYMENT    CATHCHARITIES 025239009665321CCD | 08/29 | 2,895.76 | OLLVLOAN     ROMAN CAT 025241000661661PPD |
| 08/28 | 8,500.00 | 8774172936    PymntBrdMin SV9T 025240009852105PPD | 08/29 | 13,047.58 | SQ250829     Square Inc 025241000318731CCD |
| 08/28 | 12,499.16 | AP PAYMENT    CATHCHARITIES 025239009665328CCD | 08/29 | 36,978.99 | CORP COLL    ROMAN CAT 025241000661662PPD |
| 08/28 | 21,478.06 | AP PAYMENT    CATHCHARITIES 025239009665320CCD | 08/29 | 65,007.02 | REMOTE DEPOSIT CAPTURE |
| 08/28 | 29,455.54 | AP PAYMENT    CATHCHARITIES 025239009665322CCD | 08/29 | 786,222.83 | TREASURY MANAGER CR 08/29 14:36 TM XFR FRM |
| 08/28 | 4,346,464.87 | REMOTE DEPOSIT CAPTURE REF # 8282025 | 08/29 | 919,230.96 | TREASURY MANAGER CR 08/29 15:09 TM XFR FRM |
| 08/28 | 6,014,675.00 | INVEST SWEEP CREDIT | 08/29 | 5,761,483.00 | INVEST SWEEP CREDIT |

## • Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|--|--------|------|--------|--|--------|
| 08/11 | 118203 | * | 160.00 | 08/13 | 118866 | * | 250.00 |
| 08/11 | 118228 | * | 160.00 | 08/18 | 118870 | * | 1,250.00 |
| 08/25 | 118489 | * | 291.00 | 08/04 | 118917 | * | 600.00 |
| 08/27 | 118495 | * | 170.00 | 08/26 | 118928 | * | 1,250.00 |
| 08/18 | 118565 | * | 1,000.00 | 08/05 | 118933 | * | 1,500.00 |
| 08/11 | 118573 | * | 500.00 | 08/25 | 118934 | | 1,250.00 |
| 08/15 | 118620 | * | 80.00 | 08/26 | 118935 | | 4,000.00 |
| 08/04 | 118625 | * | 200.00 | 08/11 | 118938 | * | 2,500.00 |
| 08/11 | 118648 | * | 160.00 | 08/04 | 118950 | * | 1,000.00 |
| 08/04 | 118650 | * | 160.00 | 08/06 | 118953 | * | 1,500.00 |
| 08/13 | 118660 | * | 160.00 | 08/04 | 118956 | * | 5,185.00 |
| 08/11 | 118668 | * | 160.00 | 08/01 | 118971 | * | 264.93 |
| 08/18 | 118685 | * | 160.00 | 08/11 | 118972 | | 160.00 |
| 08/13 | 118696 | * | 200.00 | 08/11 | 118973 | | 6,572.40 |
| 08/04 | 118703 | * | 125.00 | 08/04 | 118975 | * | 160.00 |
| 08/07 | 118723 | * | 2,731.20 | 08/20 | 118977 | * | 2,322.36 |
| 08/22 | 118750 | * | 435.64 | 08/05 | 118978 | | 79.90 |
| 08/11 | 118840 | * | 30.00 | 08/05 | 118981 | * | 160.00 |
| 08/04 | 118855 | * | 185.00 | 08/05 | 118983 | * | 45.86 |



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

**Statements Dates**

08/01/2025 - 08/31/2025

Account Number:

Images:

0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

● <u>**Checks**</u>

| Date | Serial | | Amount | Date | Serial | Amount |
|------|--------|--|--------|------|--------|--------|
| 08/06 | 118986 | * | 160.00 | 08/04 | 119066 | 225.00 |
| 08/21 | 118987 | | 160.00 | 08/01 | 119067 | 779.26 |
| 08/07 | 118995 | * | 100.00 | 08/05 | 119068 | 392.17 |
| 08/11 | 118997 | * | 160.00 | 08/07 | 119069 | 2,608.00 |
| 08/11 | 119005 | * | 45.75 | 08/04 | 119070 | 247.50 |
| 08/18 | 119011 | * | 160.00 | 08/04 | 119071 | 1,350.00 |
| 08/04 | 119012 | | 160.00 | 08/08 | 119072 | 2,664.49 |
| 08/05 | 119014 | * | 2,500.00 | 08/06 | 119073 | 258.79 |
| 08/04 | 119022 | * | 2,021.65 | 08/14 | 119074 | 252.21 |
| 08/01 | 119023 | | 17.66 | 08/06 | 119075 | 788.83 |
| 08/05 | 119024 | | 430.00 | 08/07 | 119076 | 8.21 |
| 08/01 | 119026 | * | 5,263.00 | 08/15 | 119077 | 240.00 |
| 08/04 | 119028 | * | 7,500.00 | 08/05 | 119078 | 1,597.74 |
| 08/07 | 119033 | * | 1,400.00 | 08/12 | 119079 | 218.90 |
| 08/04 | 119034 | | 109.06 | 08/06 | 119080 | 1,150.00 |
| 08/04 | 119035 | | 43.79 | 08/04 | 119081 | 810.00 |
| 08/01 | 119036 | | 16.05 | 08/11 | 119082 | 1,875.00 |
| 08/06 | 119037 | | 223.00 | 08/25 | 119083 | 315.00 |
| 08/08 | 119038 | | 250.00 | 08/11 | 119084 | 1,080.00 |
| 08/05 | 119039 | | 748.00 | 08/08 | 119085 | 315.00 |
| 08/04 | 119040 | | 122.07 | 08/07 | 119086 | 500.00 |
| 08/04 | 119041 | | 100.48 | 08/05 | 119087 | 450.00 |
| 08/04 | 119042 | | 1,820.56 | 08/05 | 119088 | 550.00 |
| 08/04 | 119043 | | 4,028.87 | 08/05 | 119089 | 270.00 |
| 08/04 | 119044 | | 353.98 | 08/06 | 119090 | 569.43 |
| 08/13 | 119045 | | 20,000.00 | 08/06 | 119091 | 168.89 |
| 08/05 | 119046 | | 3,150.00 | 08/04 | 119092 | 225.00 |
| 08/04 | 119048 | * | 1,800.00 | 08/05 | 119093 | 915.67 |
| 08/04 | 119049 | | 404.49 | 08/04 | 119094 | 270.00 |
| 08/28 | 119050 | | 4,385.00 | 08/12 | 119095 | 116.58 |
| 08/20 | 119052 | * | 276.18 | 08/04 | 119096 | 512.00 |
| 08/11 | 119053 | | 525.00 | 08/04 | 119097 | 201.54 |
| 08/06 | 119054 | | 448.00 | 08/05 | 119098 | 315.00 |
| 08/11 | 119055 | | 1,096.00 | 08/07 | 119099 | 519.92 |
| 08/05 | 119056 | | 450.00 | 08/08 | 119100 | 114.42 |
| 08/01 | 119057 | | 228.00 | 08/07 | 119101 | 22,040.64 |
| 08/15 | 119058 | | 268.45 | 08/05 | 119102 | 2,065.00 |
| 08/19 | 119059 | | 60.26 | 08/08 | 119103 | 2,574.93 |
| 08/12 | 119060 | | 8,313.75 | 08/08 | 119104 | 1,905.38 |
| 08/07 | 119061 | | 14,734.25 | 08/11 | 119105 | 221.50 |
| 08/04 | 119062 | | 8,925.00 | 08/13 | 119106 | 624.05 |
| 08/20 | 119063 | | 22,862.00 | 08/11 | 119107 | 860.00 |
| 08/28 | 119064 | | 150.00 | 08/13 | 119108 | 125,000.00 |
| 08/05 | 119065 | | 630.00 | 08/11 | 119109 | 60.00 |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 ... 8 - All Bank
Statements and Reconciliations - PART 5 Page ... 100

Page: 7 of 13



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

Account Number:

Images:

0

*TRUNC ACCTS* E0

## ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 08/13 | 119111 * | 2,926.71 | 08/12 | 119160 * | 1,320.00 |
| 08/13 | 119112 | 69.89 | 08/18 | 119161 | 520.00 |
| 08/08 | 119113 | 1,311.00 | 08/11 | 119162 | 680.00 |
| 08/13 | 119114 | 18,525.00 | 08/11 | 119163 | 160.00 |
| 08/11 | 119115 | 156.64 | 08/11 | 119164 | 400.00 |
| 08/12 | 119116 | 2,441.41 | 08/14 | 119165 | 1,639.28 |
| 08/08 | 119117 | 428.89 | 08/18 | 119167 * | 109.54 |
| 08/11 | 119118 | 1,668.78 | 08/19 | 119168 | 4,971.10 |
| 08/12 | 119119 | 500.00 | 08/18 | 119169 | 1,404.18 |
| 08/11 | 119120 | 10,219.56 | 08/22 | 119170 | 221.32 |
| 08/11 | 119121 | 8,330.00 | 08/22 | 119171 | 1,443.24 |
| 08/11 | 119122 | 525.00 | 08/18 | 119172 | 525.00 |
| 08/11 | 119123 | 600.00 | 08/18 | 119173 | 1,200.00 |
| 08/11 | 119125 * | 476.00 | 08/21 | 119174 | 205.00 |
| 08/11 | 119126 | 500.00 | 08/22 | 119175 | 1,836.54 |
| 08/11 | 119127 | 200.00 | 08/21 | 119176 | 81.45 |
| 08/08 | 119129 * | 4,150.00 | 08/21 | 119177 | 3.94 |
| 08/11 | 119130 | 277.83 | 08/18 | 119178 | 237.77 |
| 08/06 | 119131 | 515.00 | 08/18 | 119179 | 5,000.00 |
| 08/12 | 119132 | 9,300.00 | 08/22 | 119180 | 300.00 |
| 08/12 | 119133 | 27.10 | 08/29 | 119181 | 162.25 |
| 08/18 | 119134 | 448.00 | 08/21 | 119182 | 9,532.00 |
| 08/13 | 119135 | 683.00 | 08/19 | 119183 | 165.35 |
| 08/20 | 119137 * | 50.00 | 08/29 | 119184 | 1,050.00 |
| 08/08 | 119138 | 325.00 | 08/20 | 119185 | 141.75 |
| 08/11 | 119139 | 540.00 | 08/21 | 119186 | 232.49 |
| 08/13 | 119140 | 839.77 | 08/21 | 119187 | 19,023.05 |
| 08/12 | 119141 | 191.50 | 08/19 | 119188 | 278.55 |
| 08/11 | 119142 | 346.64 | 08/19 | 119189 | 2,226.63 |
| 08/08 | 119144 * | 300.00 | 08/18 | 119190 | 289.83 |
| 08/13 | 119145 | 846.77 | 08/18 | 119191 | 261.98 |
| 08/08 | 119146 | 774.85 | 08/22 | 119192 | 242.00 |
| 08/15 | 119147 | 9,050.00 | 08/18 | 119193 | 2,000.00 |
| 08/15 | 119148 | 228.90 | 08/26 | 119194 | 1,500.00 |
| 08/19 | 119149 | 506.50 | 08/19 | 119195 | 2,804.43 |
| 08/11 | 119150 | 36,146.21 | 08/15 | 119196 | 52.92 |
| 08/18 | 119151 | 1,000.00 | 08/18 | 119197 | 6,321.13 |
| 08/11 | 119152 | 58,625.00 | 08/18 | 119198 | 7,775.54 |
| 08/12 | 119153 | 1,108.93 | 08/18 | 119199 | 25.11 |
| 08/15 | 119154 | 39.11 | 08/18 | 119200 | 1,116.78 |
| 08/13 | 119155 | 405.88 | 08/22 | 119201 | 304.43 |
| 08/11 | 119156 | 125.00 | 08/19 | 119202 | 6,356.25 |
| 08/11 | 119157 | 727.31 | 08/28 | 119203 | 1,151.00 |
| 08/15 | 119158 | 1,891.50 | 08/28 | 119204 | 425.00 |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 ... 8 - All Bank
Statements and Reconciliations - PART 5 Page ... 100

Page: 8 of 13



Statements Dates
08/01/2025 - 08/31/2025

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Account Number:

███████████

Images:

0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

● **Checks**

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 08/18 | 119205 | | 2,320.50 | 08/25 | 119255 | | 23.81 |
| 08/18 | 119206 | | 3,910.00 | 08/25 | 119256 | | 120.00 |
| 08/20 | 119208 | * | 32.22 | 08/26 | 119257 | | 900.00 |
| 08/18 | 119209 | | 269.49 | 08/25 | 119258 | | 68.52 |
| 08/18 | 119210 | | 819.11 | 08/18 | 119260 | * | 211.37 |
| 08/18 | 119211 | | 330.00 | 08/22 | 119261 | | 100.00 |
| 08/22 | 119212 | | 4,000.00 | 08/19 | 119263 | * | 230.84 |
| 08/26 | 119213 | | 1,442.03 | 08/25 | 119264 | | 83,673.52 |
| 08/21 | 119215 | * | 14,000.00 | 08/21 | 119265 | | 32.26 |
| 08/19 | 119216 | | 186.36 | 08/25 | 119268 | * | 689.00 |
| 08/26 | 119217 | | 1,950.00 | 08/28 | 119269 | | 10,065.47 |
| 08/22 | 119218 | | 228.00 | 08/29 | 119275 | * | 25,940.99 |
| 08/22 | 119219 | | 2,009.44 | 08/29 | 119278 | * | 92,082.27 |
| 08/15 | 119220 | | 357.70 | 08/29 | 119282 | * | 90,668.39 |
| 08/27 | 119221 | | 600.00 | 08/27 | 119283 | | 64,801.95 |
| 08/19 | 119222 | | 200.00 | 08/29 | 119285 | * | 64,629.32 |
| 08/18 | 119223 | | 317.52 | 08/29 | 119287 | * | 77,247.91 |
| 08/14 | 119224 | | 88.67 | 08/29 | 119293 | * | 58,839.31 |
| 08/26 | 119226 | * | 1,914.97 | 08/27 | 119294 | | 22,088.44 |
| 08/20 | 119227 | | 114.42 | 08/29 | 119297 | * | 25,585.20 |
| 08/18 | 119228 | | 239.39 | 08/29 | 119301 | * | 38,657.34 |
| 08/18 | 119229 | | 750.00 | 08/28 | 119310 | * | 92,682.46 |
| 08/19 | 119230 | | 208.23 | 08/28 | 119315 | * | 11,051.23 |
| 08/15 | 119232 | * | 1,060.95 | 08/27 | 119317 | * | 53,825.83 |
| 08/15 | 119233 | | 101.97 | 08/29 | 119323 | * | 110,990.20 |
| 08/18 | 119234 | | 1,958.33 | 08/27 | 119334 | * | 451.80 |
| 08/26 | 119235 | | 63.97 | 08/22 | 119336 | * | 2,094.28 |
| 08/22 | 119236 | | 168.14 | 08/21 | 119337 | | 160.00 |
| 08/22 | 119237 | | 212.56 | 08/22 | 119339 | * | 513.00 |
| 08/19 | 119238 | | 247.17 | 08/22 | 119341 | * | 250.00 |
| 08/25 | 119239 | | 301.48 | 08/22 | 119343 | * | 777.00 |
| 08/25 | 119240 | | 395.40 | 08/27 | 119344 | | 110.00 |
| 08/25 | 119241 | | 375.00 | 08/28 | 119345 | | 272.07 |
| 08/22 | 119242 | | 700.00 | 08/28 | 119346 | | 151.58 |
| 08/25 | 119243 | | 337.61 | 08/29 | 119348 | * | 160.00 |
| 08/25 | 119244 | | 270.36 | 08/25 | 119350 | * | 4,400.00 |
| 08/21 | 119245 | | 1,665.86 | 08/26 | 119353 | * | 210.72 |
| 08/27 | 119246 | | 2,321.00 | 08/26 | 119355 | * | 1,000.00 |
| 08/25 | 119247 | | 24.01 | 08/25 | 119356 | | 201.00 |
| 08/22 | 119248 | | 150.00 | 08/26 | 119358 | * | 514.35 |
| 08/26 | 119249 | | 91.95 | 08/25 | 119359 | | 116.40 |
| 08/21 | 119250 | | 110,879.10 | 08/29 | 119360 | | 222.84 |
| 08/28 | 119253 | * | 450.00 | 08/22 | 119361 | | 299.44 |
| 08/25 | 119254 | | 191.98 | 08/22 | 119363 | * | 1,150.00 |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 07:37 8 - All Bank Statements and Reconciliations. PART 5 Page 53 of 100

Page: 9 of 13

Statements Dates
08/01/2025 - 08/31/2025

Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**



**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431**

Account Number:

Images:

0

*TRUNC ACCTS* E0

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|--|--------|------|--------|--|--------|
| 08/21 | 119365 | * | 160.00 | 08/27 | 119411 | * | 1,376.00 |
| 08/27 | 119366 | | 2,790.00 | 08/25 | 119412 | | 160.00 |
| 08/26 | 119367 | | 276.55 | 08/28 | 119414 | * | 6,840.82 |
| 08/20 | 119368 | | 160.00 | 08/27 | 119415 | | 450.00 |
| 08/25 | 119370 | * | 423.71 | 08/20 | 119416 | | 664.35 |
| 08/21 | 119371 | | 280.98 | 08/27 | 119417 | | 1,050.00 |
| 08/21 | 119372 | | 160.00 | 08/29 | 119423 | * | 324.00 |
| 08/29 | 119373 | | 28,724.00 | 08/28 | 119425 | * | 2,383.74 |
| 08/27 | 119375 | * | 306.83 | 08/28 | 119429 | * | 350.00 |
| 08/29 | 119377 | * | 8,250.00 | 08/27 | 119430 | | 305.00 |
| 08/27 | 119378 | | 5,555.20 | 08/29 | 119431 | | 235.00 |
| 08/22 | 119380 | * | 160.00 | 08/29 | 119433 | * | 200.00 |
| 08/28 | 119382 | * | 3,032.00 | 08/29 | 119435 | * | 135.00 |
| 08/26 | 119383 | | 1,400.00 | 08/26 | 119436 | | 625.80 |
| 08/28 | 119384 | | 20.00 | 08/27 | 119441 | * | 75.00 |
| 08/25 | 119385 | | 153.00 | 08/29 | 119442 | | 50.00 |
| 08/27 | 119388 | * | 200.00 | 08/26 | 119443 | | 40.00 |
| 08/20 | 119390 | * | 160.00 | 08/28 | 119445 | * | 727.32 |
| 08/22 | 119391 | | 600.00 | 08/28 | 119447 | * | 200.00 |
| 08/29 | 119392 | | 114.00 | 08/29 | 119449 | * | 835.85 |
| 08/26 | 119393 | | 823.27 | 08/29 | 119450 | | 175.26 |
| 08/22 | 119394 | | 160.00 | 08/29 | 119456 | * | 494.97 |
| 08/20 | 119395 | | 160.00 | 08/29 | 119465 | * | 40.00 |
| 08/25 | 119396 | | 201.00 | 08/28 | 119474 | * | 374,819.25 |
| 08/25 | 119397 | | 1,480.00 | | | | |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 08/01 | 5,978,245.00 | INVEST SWEEP DEBIT | 08/25 | 5,561,264.00 | INVEST SWEEP DEBIT |
| 08/04 | 6,022,936.00 | INVEST SWEEP DEBIT | 08/26 | 6,092,086.00 | INVEST SWEEP DEBIT |
| 08/05 | 5,695,708.00 | INVEST SWEEP DEBIT | 08/27 | 6,014,675.00 | INVEST SWEEP DEBIT |
| 08/06 | 4,893,409.00 | INVEST SWEEP DEBIT | 08/28 | 5,761,483.00 | INVEST SWEEP DEBIT |
| 08/07 | 5,001,218.00 | INVEST SWEEP DEBIT | 08/29 | 9,024,962.00 | INVEST SWEEP DEBIT |
| 08/08 | 5,866,708.00 | INVEST SWEEP DEBIT | 08/01 | 47.18 | UTIL PYMT    ATMOS ENERGY SGL |
| 08/11 | 4,892,113.00 | INVEST SWEEP DEBIT | | | 025213002571665WEB |
| 08/12 | 5,183,203.00 | INVEST SWEEP DEBIT | 08/01 | 294.49 | EMAGIAPMT    STAPLESCONTRACT |
| 08/13 | 4,409,093.00 | INVEST SWEEP DEBIT | | | 025213002644652CTX |
| 08/14 | 4,243,942.00 | INVEST SWEEP DEBIT | 08/01 | 381.20 | MTHLY FEES    BANKCARD |
| 08/15 | 5,968,843.00 | INVEST SWEEP DEBIT | | | 025213002479175CCD |
| 08/18 | 5,694,663.00 | INVEST SWEEP DEBIT | 08/01 | 84,140.78 | RETURN    RETURN SETTLE |
| 08/19 | 5,483,236.00 | INVEST SWEEP DEBIT | | | 025213002820776PPD |
| 08/20 | 3,529,011.00 | INVEST SWEEP DEBIT | 08/01 | 213,396.63 | ACH DLS W    ROMAN CAT |
| 08/21 | 3,075,073.00 | INVEST SWEEP DEBIT | | | 025213002823105PPD |
| 08/22 | 6,850,196.00 | INVEST SWEEP DEBIT | 08/04 | 8.82 | PAYMENT    eCatholic / Shee |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 13:31:27 8 - All Bank
Statements and Reconciliations - PART 5 Page 54 of 100

Page: 10 of 13



PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 025216002990288CCD | | | 025216003217840CCD |
| 08/04 | 49.00 | 8777112227  FDC FINANCIAL | 08/05 | 59,089.56 | ACH DLS W    ROMAN CAT |
| | | 025216002907397CCD | | | 025217003793270PPD |
| 08/04 | 68.40 | MTOT DISC    BANKCARD-8566 | 08/05 | 273,510.42 | ACH AP      ROMAN CAT |
| | | 025216002865919CCD | | | 025217003793269PPD |
| 08/04 | 117.16 | PAYMENT    eCatholic / Shee | 08/06 | 19.23 | TREASURY MANAGER DR |
| | | 025216002990339WEB | | | 08/06 12:18 TM XFR TO |
| 08/04 | 234.44 | UTILITY    SWBNO | 08/06 | 322,831.51 | TRNSFR DEBIT |
| | | 025216003131919CCD | | | ZBA XFER TO CHECKING ACCT |
| 08/04 | 339.84 | MTOT DISC    BANKCARD-8566 | 08/06 | 17.59 | LAM ACH EB  CPENERGY LAMS |
| | | 025216002865917CCD | | | 025217003710125WEB |
| 08/04 | 350.00 | CIRCUITREE  Camp Abbey | 08/06 | 23.70 | PURCHASE    DELTASTATESUTILI |
| | | 025216003184441CCD | | | 025218003808392CCD |
| 08/04 | 953.21 | Bill Pay    Entergy Services | 08/06 | 29.94 | 8774172936  PymntBrdMin SV9T |
| | | 025216002961679CCD | | | 025218003810849CCD |
| 08/04 | 9,116.25 | QBooks Onl  INTUIT * | 08/06 | 51.20 | PURCHASE    DELTASTATESUTILI |
| | | 025213002747840CCD | | | 025218003808386CCD |
| 08/04 | 28,000.00 | ACH AP    ROMAN CAT | 08/06 | 74.19 | PURCHASE    DELTASTATESUTILI |
| | | 025216003430669PPD | | | 025218003808382CCD |
| 08/05 | 10.00 | 8777112227  FDC FINANCIAL | 08/06 | 107.49 | 8774172936  PymntBrdMin SV9T |
| | | 025217003567197CCD | | | 025218003810696PPD |
| 08/05 | 10.00 | 8777112227  FDC FINANCIAL | 08/06 | 239.62 | 8774172936  PymntBrdMin SV9T |
| | | 025217003567200CCD | | | 025218003810694PPD |
| 08/05 | 734.48 | ACH AP    ROMAN CAT | 08/06 | 607.12 | Bill Pay    Entergy Services |
| | | 025217003793273PPD | | | 025218003927866CCD |
| 08/05 | 840.00 | RENTAL    Public Storage I | 08/06 | 1,239.00 | INS PREM    WRIGHT FLOOD |
| | | 025217003518389PPD | | | 025217003665216PPD |
| 08/05 | 974.37 | ACH AP    ROMAN CAT | 08/06 | 51,639.46 | ACH AP      ROMAN CAT |
| | | 025217003793272PPD | | | 025218004164409PPD |
| 08/05 | 1,000.00 | ACH AP    ROMAN CAT | 08/06 | 168,196.27 | ACH AP      ROMAN CAT |
| | | 025217003793271PPD | | | 025218004164408PPD |
| 08/05 | 1,055.00 | RENTAL    Public Storage I | 08/06 | 291,303.25 | ACH DLS W    ROMAN CAT |
| | | 025217003518388PPD | | | 025218004164410PPD |
| 08/05 | 3,132.51 | ACH AP    ROMAN CAT | 08/07 | 767.36 | UTIL PYMT    ATMOS ENERGY SGL |
| | | 025217003793274PPD | | | 025219004285902WEB |
| 08/05 | 4,310.21 | ACH AP    ROMAN CAT | 08/07 | 4,202.00 | INS PREM    WRIGHT FLOOD |
| | | 025217003793275PPD | | | 025218003997044PPD |
| 08/05 | 4,775.28 | ACH AP    ROMAN CAT | 08/11 | 3.50 | 8778280720  Fiserv Pmnt Svcs |
| | | 025217003793278PPD | | | 025223004983919CCD |
| 08/05 | 5,008.81 | ACH AP    ROMAN CAT | 08/11 | 235,513.80 | ACH AP      ROMAN CAT |
| | | 025217003793276PPD | | | 025223005344842PPD |
| 08/05 | 16,799.32 | ACH AP    ROMAN CAT | 08/11 | 617,520.80 | ACH DLS W    ROMAN CAT |
| | | 025217003793277PPD | | | 025223005344841PPD |
| 08/05 | 28,527.36 | MedInsPymt  UnitedHCMedicare | 08/12 | 1,200.00 | RETURN DEPOSITED ITEM |



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

## • __Other Debits__

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 08/12 | 222.19 | PURCHASE COX COMM LOU 025224005419610WEB | 08/15 | 70.00 | PAYMENT ATT 025227006534741WEB |
| 08/12 | 384.48 | DIRECT DEB Pitney Bowes 025224005517174CCD | 08/15 | 70.00 | PAYMENT ATT 025227006534742WEB |
| 08/12 | 592.32 | ePay Arthur J Gallagh 025223005285452PPD | 08/15 | 95.00 | PAYMENT ATT 025227006534743WEB |
| 08/12 | 5,949.00 | ePay Arthur J Gallagh 025223005285451PPD | 08/15 | 105.00 | PAYMENT ATT 025227006534737WEB |
| 08/12 | 13,076.57 | ePay Arthur J Gallagh 025223005285426PPD | 08/15 | 5,833.33 | Bill.com FELLOWSHIP OF CA 025227006581917CCD |
| 08/12 | 79,881.33 | ePay Arthur J Gallagh 025223005285424PPD | 08/18 | 82.50 | QBooks Onl INTUIT * 025230007056946CCD |
| 08/12 | 187,050.00 | ePay Arthur J Gallagh 025223005285425PPD | 08/18 | 126.50 | QBooks Onl INTUIT * 025230007056861CCD |
| 08/13 | 61.21 | PURCHASE DELTASTATESUTILI 025225005686249CCD | 08/18 | 170.26 | UTILITY SWBNO 025227006632993CCD |
| 08/13 | 350.00 | CIRCUITREE Camp Abbey 025225005738056CCD | 08/18 | 225.61 | UTILITY SWBNO 025227006633000CCD |
| 08/13 | 605.00 | ACH AP ROMAN CAT 025225006032106PPD | 08/18 | 302.50 | ACH AP ROMAN CAT 025230007309431PPD |
| 08/13 | 635.00 | ACH AP ROMAN CAT 025225006032112PPD | 08/18 | 331.54 | UTILITY SWBNO 025227006632997CCD |
| 08/13 | 1,265.82 | ACH AP ROMAN CAT 025225006032108PPD | 08/18 | 939.54 | 8889472622 Safety Holdings 025230007065216WEB |
| 08/13 | 1,381.56 | ACH AP ROMAN CAT 025225006032111PPD | 08/18 | 1,151.00 | INS PREM WRIGHT FLOOD 025227006639930PPD |
| 08/13 | 4,478.00 | ACH AP ROMAN CAT 025225006032107PPD | 08/18 | 13,216.00 | INS PREM WRIGHT FLOOD 025230006799029PPD |
| 08/13 | 6,446.49 | ACH AP ROMAN CAT 025225006032110PPD | 08/18 | 13,459.00 | INS PREM WRIGHT FLOOD 025230006799027PPD |
| 08/13 | 6,778.82 | ACH AP ROMAN CAT 025225006032109PPD | 08/18 | 621,427.97 | ACH DLS W ROMAN CAT 025230007309432PPD |
| 08/13 | 50,000.00 | TRUST DEPT HANCOCK WHITNEY 025225005912366PPD | 08/19 | 232.57 | Bill Pay Entergy Services 025231007451887CCD |
| 08/13 | 535,897.60 | ACH DLS W ROMAN CAT 025225006032105PPD | 08/19 | 1,551.50 | ACH AP ROMAN CAT 025231007640091PPD |
| 08/14 | 25.52 | SALES TAX Jefferson Parish 025225005900915PPD | 08/19 | 1,620.00 | ACH AP ROMAN CAT 025231007640087PPD |
| 08/14 | 254,700.00 | ACH DLS W ROMAN CAT 025226006415775PPD | 08/19 | 3,430.00 | ACH AP ROMAN CAT 025231007640088PPD |
| 08/14 | 1,916.20 | ANALYSIS SERVICE CHG | 08/19 | 4,621.50 | ACH AP ROMAN CAT 025231007640090PPD |
| 08/15 | 70.00 | PAYMENT ATT 025227006534739WEB | 08/19 | 5,282.82 | Bill Pay Entergy Services |
| 08/15 | 70.00 | PAYMENT ATT | | | |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 17:57:18 - All Bank Statements and Reconciliations - PART 5 Page 12 of 13

Page: 12 of 13



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| | | 025231007451797CCD | 08/20 | 808.52 | PAYSTAR     PARISH OF JEFFER |
| 08/19 | 10,381.00 | ACH AP      ROMAN CAT | | | 025232007768314WEB |
| | | 025231007640089PPD | 08/20 | 1,163.14 | UTILITY       SWBNO |
| 08/19 | 10,814.00 | ACH AP      ROMAN CAT | | | 025231007531681WEB |
| | | 025231007640096PPD | 08/20 | 508,220.00 | ACH DLS W    ROMAN CAT |
| 08/19 | 11,542.00 | ACH AP      ROMAN CAT | | | 025231007510086CCD |
| | | 025231007640097PPD | 08/21 | 306,822.17 | TRNSFR DEBIT |
| 08/19 | 12,452.00 | ACH AP      ROMAN CAT | | | ZBA XFER TO CHECKING ACCT |
| | | 025231007640095PPD | 08/21 | 177.44 | ACH AP      ROMAN CAT |
| 08/19 | 20,317.93 | ACH AP      ROMAN CAT | | | 025232007983730PPD |
| | | 025231007640098PPD | 08/21 | 845.00 | ACH AP      ROMAN CAT |
| 08/19 | 22,918.92 | RETURN      RETURN SETTLE | | | 025233008322265PPD |
| | | 025231007639128PPD | 08/21 | 1,034.30 | Payment     Sysco Corporatio |
| 08/19 | 135,194.46 | ACH AP      ROMAN CAT | | | 025233008322263PPD |
| | | 025231007640092PPD | 08/21 | 1,438.25 | ACH AP      ROMAN CAT |
| 08/19 | 187,750.30 | ACH AP      ROMAN CAT | | | 025232007948648CCD |
| | | 025231007640094PPD | 08/21 | 1,515.76 | ACH AP      ROMAN CAT |
| 08/19 | 215,619.70 | ACH AP      ROMAN CAT | | | 025233008322264PPD |
| | | 025231007640093PPD | 08/21 | 1,916.59 | ACH AP      ROMAN CAT |
| 08/19 | 308,142.91 | ACH DLS W    ROMAN CAT | | | 025233008322261PPD |
| | | 025231007640099PPD | 08/21 | 2,887.42 | ACH AP      ROMAN CAT |
| 08/20 | 5,239.20 | OUTGOING WIRE | | | 025233008322260PPD |
| 08/20 | 12,786.00 | OUTGOING WIRE | 08/21 | 5,588.00 | ACH DLS W    ROMAN CAT |
| 08/20 | 19,382.00 | OUTGOING WIRE | | | 025233008322262PPD |
| 08/20 | 20,560.00 | OUTGOING WIRE | 08/22 | 2,260.50 | PAYMENTS    VERIZON WIRELESS |
| 08/20 | 39,228.00 | OUTGOING WIRE | | | 025233008322266PPD |
| 08/20 | 58,327.20 | OUTGOING WIRE | 08/22 | 205,000.00 | ACH DLS W    ROMAN CAT |
| 08/20 | 68,770.21 | OUTGOING WIRE | | | 025233008178780CCD |
| 08/20 | 121,260.67 | OUTGOING WIRE | 08/25 | 500,000.00 | TREASURY MANAGER DR |
| 08/20 | 137,986.52 | OUTGOING WIRE | | | 025234008656114QPD |
| 08/20 | 143,136.02 | OUTGOING WIRE | 08/25 08:10 TM XFER TO | |
| 08/20 | 155,926.29 | OUTGOING WIRE | 08/25 | 650,000.00 | TREASURY MANAGER DR |
| 08/20 | 181,665.70 | OUTGOING WIRE | 08/25 11:49 TM XFER TO | |
| 08/20 | 208,158.46 | OUTGOING WIRE | 08/25 | 75.00 | PAYMENT     ATT |
| 08/20 | 275,584.57 | OUTGOING WIRE | | | 025237008763911WEB |
| 08/20 | 31.08 | UTIL PYMT   ATMOS ENERGY SGL | 08/25 | 8,326.00 | INS PREM     WRIGHT FLOOD |
| | | 025232007719653WEB | | | 025237008670293PPD |
| 08/20 | 52.19 | PAYSTAR     PARISH OF JEFFER | 08/25 | 10,000.00 | ACH AP      ROMAN CAT |
| | | 025231007531683WEB | | | 025237009128406PPD |
| 08/20 | 108.53 | PAYSTAR     PARISH OF JEFFER | 08/25 | 69,404.80 | ACH DLS W    ROMAN CAT |
| | | 025231007531680WEB | | | 025237009128405PPD |
| 08/20 | 110.00 | PAYMENT     ATT | 08/26 | 2,431.70 | TRNSFR DEBIT |
| | | 025232007673496WEB | | | ZBA XFER TO CHECKING ACCT |
| 08/20 | 198.48 | PURCHASE    COX COMM LOU | 08/26 | 80.33 | UTIL PYMT   ATMOS ENERGY SGL |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 13:13:17 8 - All Bank Statements and Reconciliations PART 5 Page 57 of 100

Page: 13 of 13



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 025238009211378WEB | 08/28 | 2,500.00 | ACH AP     ROMAN CAT |
| 08/26 | 145.88 | PURCHASE     COX COMM LOU | | | 025240010282872PPD |
| | | 025238009192770WEB | 08/28 | 2,860.00 | ANO MED B     ROMAN CAT |
| 08/26 | 152.70 | PURCHASE     COX COMM LOU | | | 025240010282871PPD |
| | | 025238009192784WEB | 08/28 | 4,679.33 | ACH AP     ROMAN CAT |
| 08/26 | 182.77 | UTIL PYMT     ATMOS ENERGY SGL | | | 025240010282876PPD |
| | | 025238009211242WEB | 08/28 | 5,200.00 | ACH AP     ROMAN CAT |
| 08/26 | 1,132.96 | ACH AP     ROMAN CAT | | | 025240010282875PPD |
| | | 025238009449344PPD | 08/28 | 5,336.66 | RELIGIOUS     ROMAN CAT |
| 08/26 | 16,457.88 | ACH AP     ROMAN CAT | | | 025240010282878PPD |
| | | 025238009449343PPD | 08/28 | 11,861.25 | ACH AP     ROMAN CAT |
| 08/26 | 105,668.72 | ACH AP     ROMAN CAT | | | 025240010282874PPD |
| | | 025238009449345PPD | 08/28 | 27,576.39 | ACH DLS W     ROMAN CAT |
| 08/27 | 26,000.00 | OUTGOING WIRE | | | 025240010282880PPD |
| 08/27 | 16.29 | PAYSTAR     PARISH OF JEFFER | 08/28 | 77,358.84 | ACH AP     ROMAN CAT |
| | | 025238009348657WEB | | | 025240010282879PPD |
| 08/27 | 48.12 | UTIL PYMT     ATMOS ENERGY SGL | 08/28 | 118,869.81 | PENSIONS     ROMAN CAT |
| | | 025239009543684WEB | | | 025240010282870PPD |
| 08/27 | 57.34 | UTIL PYMT     ATMOS ENERGY SGL | 08/29 | 2,860.31 | OUTGOING WIRE |
| | | 025239009543730WEB | 08/29 | 500,000.00 | TREASURY MANAGER DR |
| 08/27 | 241.81 | UTILITY     SWBNO | 08/29 09:22 TM | | XFR TO |
| | | 025238009322687CCD | 08/29 | 1,267,961.50 | TREASURY MANAGER DR |
| 08/27 | 446.14 | PAYSTAR     PARISH OF JEFFER | 08/29 15:08 TM | | XFR TO |
| | | 025238009348658WEB | 08/29 | 197.70 | PURCHASE     COX COMM LOU |
| 08/27 | 2,500.00 | SETTLEMENT     BANKCARD | | | 025241000458318WEB |
| | | 025239009472059CCD | 08/29 | 338.89 | RSIBILLPAY     REPUBLICSERVICES |
| 08/28 | 74,506.36 | TRNSFR DEBIT | | | 025241000403787WEB |
| | | ZBA XFER TO CHECKING ACCT | 08/29 | 652.04 | PAYSTAR     PARISH OF JEFFER |
| 08/28 | 608.33 | ACH AP     ROMAN CAT | | | 025240010122243WEB |
| | | 025240010282877PPD | 08/29 | 44,464.40 | CARD PYMT     HANCOCK WHITNEY |
| 08/28 | 900.00 | MISCELLANE     ROMAN CAT | | | 025240010275580WEB |
| | | 025240010282873PPD | | | |

## • Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/31 | 619,798.28 | 08/12 | 250,000.57 | 08/22 | 250,000.31 |
| 08/01 | 251,100.60 | 08/13 | 250,000.44 | 08/25 | 274,042.59 |
| 08/04 | 250,000.14 | 08/14 | 250,000.50 | 08/26 | 257,000.58 |
| 08/05 | 250,000.79 | 08/15 | 250,000.78 | 08/27 | 250,000.67 |
| 08/06 | 250,000.40 | 08/18 | 493,296.46 | 08/28 | 4,130,608.37 |
| 08/07 | 1,129,582.58 | 08/19 | 250,000.59 | 08/29 | 250,000.17 |
| 08/08 | 250,000.01 | 08/20 | 250,000.39 | | |
| 08/11 | 250,000.45 | 08/21 | 250,000.99 | | |

The Roman Catholic Church of the Archdio - RCCARCH

**HANCOCK WHITNEY**

```
HANCOCK WHITNEY BANK                                        PAGE   1
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                       MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 08-01-2025 - 08-31-2025


    THE ROMAN CATHOLIC CHURCH OF THE          WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
    ------------------------------------------------------------
                        STATEMENT SUMMARY
    ------------------------------------------------------------
    INTEREST PAID             44.81  INT PAID YEAR TO DATE       305.19
    FEDERAL WITHHOLDING        0.00  FED WTHLD YEAR TO DATE        0.00
    INTEREST EARNED           50.70  INT EARNED YEAR TO DATE     312.31
    AVERAGE BALANCE     5,890,966.93  AVG BALANCE YEAR TO DATE 4,626,685.73
    AVERAGE YIELD            0.010%  AVG YIELD YEAR TO DATE      0.010%
    CUSTOMER NUMBER         ███████  CUST TAX ID NUMBER        ███████
    ------------------------------------------------------------
    INTEREST PAYABLE          10.03
    ------------------------------------------------------------
                        MONTHLY ACTIVITY
    ------------------------------------------------------------
    TRANSACTION     TRANSACTION    NET                          INTEREST
       DATE            AMOUNT   CHANGE          BALANCE    RATE    EARNED
    07-31-2025                              5,876,389.00
    08-01-2025               1.63- INTEREST DISBURSEMENT
                    5,876,389.00- PRINCIPAL DISBURSEMENT
                    5,978,245.00  PRINCIPAL INVESTMENT (MATURITY 08-04-2025)
                       101,856.00      5,978,245.00  0.0100000       4.98
    08-04-2025               4.98- INTEREST DISBURSEMENT
                    5,978,245.00- PRINCIPAL DISBURSEMENT
                    6,022,936.00  PRINCIPAL INVESTMENT (MATURITY 08-05-2025)
                        44,691.00      6,022,936.00  0.0100000       1.67
    08-05-2025               1.67- INTEREST DISBURSEMENT
                    6,022,936.00- PRINCIPAL DISBURSEMENT
                    5,695,708.00  PRINCIPAL INVESTMENT (MATURITY 08-06-2025)
                       327,228.00-     5,695,708.00  0.0100000       1.58
    08-06-2025               1.58- INTEREST DISBURSEMENT
                    5,695,708.00- PRINCIPAL DISBURSEMENT
                    4,893,409.00  PRINCIPAL INVESTMENT (MATURITY 08-07-2025)
                       802,299.00-     4,893,409.00  0.0100000       1.36
    08-07-2025               1.36- INTEREST DISBURSEMENT
```

**The Roman Catholic Church of the Archdio - RCCARCH**



```
  4,893,409.00- PRINCIPAL DISBURSEMENT
  5,001,218.00  PRINCIPAL INVESTMENT (MATURITY 08-08-2025)
        107,809.00       5,001,218.00   0.0100000              1.39


                INVESTMENT PRODUCTS ARE:
  +--------------------+-----------------+-----------------+
  |  NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE |
  +--------------------+-----------------+-----------------+
```

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27 8 - All Bank
Statements and Reconciliations - PART 5 Page 60 of 100

The Roman Catholic Church of the Archdio - RCCARCH

HANCOCK
WHITNEY

```
HANCOCK WHITNEY BANK                                            PAGE   2
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                 SWEEP REPO
                           MONTHLY ACTIVITY STATEMENT
                         STATEMENT PERIOD 08-01-2025 - 08-31-2025


     THE ROMAN CATHOLIC CHURCH OF THE             WEB
     ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20-10846
     7887 WALMSLEY AVE
     NEW ORLEANS LA  70125-3431
-------------------------------------------------------------------------------
                             MONTHLY ACTIVITY
-------------------------------------------------------------------------------
 TRANSACTION      TRANSACTION      NET                              INTEREST
    DATE            AMOUNT   CHANGE             BALANCE     RATE      EARNED
 08-08-2025              1.39- INTEREST DISBURSEMENT
                 5,001,218.00- PRINCIPAL DISBURSEMENT
                 5,866,708.00  PRINCIPAL INVESTMENT (MATURITY 08-11-2025)
                     865,490.00      5,866,708.00  0.0100000           4.89
 08-11-2025              4.89- INTEREST DISBURSEMENT
                 5,866,708.00- PRINCIPAL DISBURSEMENT
                 4,892,113.00  PRINCIPAL INVESTMENT (MATURITY 08-12-2025)
                     974,595.00-     4,892,113.00  0.0100000           1.36
 08-12-2025              1.36- INTEREST DISBURSEMENT
                 4,892,113.00- PRINCIPAL DISBURSEMENT
                 5,183,203.00  PRINCIPAL INVESTMENT (MATURITY 08-13-2025)
                     291,090.00      5,183,203.00  0.0100000           1.44
 08-13-2025              1.44- INTEREST DISBURSEMENT
                 5,183,203.00- PRINCIPAL DISBURSEMENT
                 4,409,093.00  PRINCIPAL INVESTMENT (MATURITY 08-14-2025)
                     774,110.00-     4,409,093.00  0.0100000           1.22
 08-14-2025              1.22- INTEREST DISBURSEMENT
                 4,409,093.00- PRINCIPAL DISBURSEMENT
                 4,243,942.00  PRINCIPAL INVESTMENT (MATURITY 08-15-2025)
                     165,151.00-     4,243,942.00  0.0100000           1.18
 08-15-2025              1.18- INTEREST DISBURSEMENT
                 4,243,942.00- PRINCIPAL DISBURSEMENT
                 5,968,843.00  PRINCIPAL INVESTMENT (MATURITY 08-18-2025)
                   1,724,901.00      5,968,843.00  0.0100000           4.97
 08-18-2025              4.97- INTEREST DISBURSEMENT
                 5,968,843.00- PRINCIPAL DISBURSEMENT
                 5,694,663.00  PRINCIPAL INVESTMENT (MATURITY 08-19-2025)
                     274,180.00-     5,694,663.00  0.0100000           1.58
 08-19-2025              1.58- INTEREST DISBURSEMENT
```

**The Roman Catholic Church of the Archdio - RCCARCH**

HANCOCK WHITNEY

```
5,694,663.00- PRINCIPAL DISBURSEMENT
5,483,236.00  PRINCIPAL INVESTMENT (MATURITY 08-20-2025)
     211,427.00-      5,483,236.00   0.0100000           1.52
```

```
              INVESTMENT PRODUCTS ARE:
+--------------------+-----------------+-----------------+
|  NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE |
+--------------------+-----------------+-----------------+
```

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
Statements and Reconciliations - PART 5 Page 62 of 100
The Roman Catholic Church of the Archdio - RCCARCH

```
HANCOCK WHITNEY BANK                                              PAGE  3
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                   SWEEP REPO
                             MONTHLY ACTIVITY STATEMENT
                       STATEMENT PERIOD 08-01-2025 - 08-31-2025


    THE ROMAN CATHOLIC CHURCH OF THE              WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
--------------------------------------------------------------------------
                           MONTHLY ACTIVITY
--------------------------------------------------------------------------
 TRANSACTION      TRANSACTION      NET                          INTEREST
    DATE             AMOUNT     CHANGE          BALANCE      RATE     EARNED
08-20-2025            1.52- INTEREST DISBURSEMENT
                 5,483,236.00- PRINCIPAL DISBURSEMENT
                 3,529,011.00  PRINCIPAL INVESTMENT (MATURITY 08-21-2025)
                     1,954,225.00-      3,529,011.00  0.0100000          .98
08-21-2025             .98- INTEREST DISBURSEMENT
                 3,529,011.00- PRINCIPAL DISBURSEMENT
                 3,075,073.00  PRINCIPAL INVESTMENT (MATURITY 08-22-2025)
                       453,938.00-      3,075,073.00  0.0100000          .85
08-22-2025             .85- INTEREST DISBURSEMENT
                 3,075,073.00- PRINCIPAL DISBURSEMENT
                 6,850,196.00  PRINCIPAL INVESTMENT (MATURITY 08-25-2025)
                     3,775,123.00       6,850,196.00  0.0100000         5.71
08-25-2025            5.71- INTEREST DISBURSEMENT
                 6,850,196.00- PRINCIPAL DISBURSEMENT
                 5,561,264.00  PRINCIPAL INVESTMENT (MATURITY 08-26-2025)
                     1,288,932.00-      5,561,264.00  0.0100000         1.54
08-26-2025            1.54- INTEREST DISBURSEMENT
                 5,561,264.00- PRINCIPAL DISBURSEMENT
                 6,092,086.00  PRINCIPAL INVESTMENT (MATURITY 08-27-2025)
                       530,822.00       6,092,086.00  0.0100000         1.69
08-27-2025            1.69- INTEREST DISBURSEMENT
                 6,092,086.00- PRINCIPAL DISBURSEMENT
                 6,014,675.00  PRINCIPAL INVESTMENT (MATURITY 08-28-2025)
                        77,411.00-      6,014,675.00  0.0100000         1.67
08-28-2025            1.67- INTEREST DISBURSEMENT
                 6,014,675.00- PRINCIPAL DISBURSEMENT
                 5,761,483.00  PRINCIPAL INVESTMENT (MATURITY 08-29-2025)
                       253,192.00-      5,761,483.00  0.0100000         1.60
```

**The Roman Catholic Church of the Archdio - RCCARCH**

HANCOCK WHITNEY

```
08-29-2025              1.60- INTEREST DISBURSEMENT
                5,761,483.00- PRINCIPAL DISBURSEMENT
                9,024,962.00  PRINCIPAL INVESTMENT (MATURITY 09-02-2025)
                3,263,479.00       9,024,962.00   0.0100000              7.52
```

```
                       INVESTMENT PRODUCTS ARE:
          +--------------------+------------------+-----------------+
          |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE |
          +--------------------+------------------+-----------------+
```

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27   8 - All Bank
Statements and Reconciliations - PART 5 Page 64 of 100

HANCOCK
WHITNEY

```
HANCOCK WHITNEY BANK                                           PAGE   4
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                  STATEMENT PERIOD 08-01-2025 - 08-31-2025


   THE ROMAN CATHOLIC CHURCH OF THE             WEB
   ARCHDIOCESE OF NEW ORLEANS
   DEBTOR IN POSSESSION CASE 20-10846
   7887 WALMSLEY AVE
   NEW ORLEANS LA  70125-3431
-------------------------------------------------------------------------
                        SECURITY DESCRIPTION
-------------------------------------------------------------------------
 TRANSACTION     PAR AMOUNT       MATURITY   MARKET            MARKET
    DATE         /CURR FACE  COUPON   DATE    PRICE            VALUE
08-01-2025        6,972,119  1.5660000 09-25-2030 87.459920000   6,097,809.90
       FHLMC CMBS K119 A2
08-02-2025        6,972,119  1.5660000 09-25-2030 87.459920000   6,097,809.90
       FHLMC CMBS K119 A2
08-03-2025        6,972,119  1.5660000 09-25-2030 87.459920000   6,097,809.90
       FHLMC CMBS K119 A2
08-04-2025        6,474,301  2.7850000 06-25-2029 94.888920000   6,143,394.72
       FHLMC CMBS K095 A2
08-05-2025        6,122,550  2.7850000 06-25-2029 94.888920000   5,809,622.16
       FHLMC CMBS K095 A2
08-06-2025        5,706,930  1.5660000 09-25-2030 87.459920000   4,991,277.18
       FHLMC CMBS K119 A2
08-07-2025        5,376,014  2.7850000 06-25-2029 94.888920000   5,101,242.36
       FHLMC CMBS K095 A2
08-08-2025        6,306,365  2.7850000 06-25-2029 94.888920000   5,984,042.16
       FHLMC CMBS K095 A2
08-09-2025        6,306,365  2.7850000 06-25-2029 94.888920000   5,984,042.16
       FHLMC CMBS K095 A2
08-10-2025        6,306,365  2.7850000 06-25-2029 94.888920000   5,984,042.16
       FHLMC CMBS K095 A2
08-11-2025        5,258,733  2.7850000 06-25-2029 94.888920000   4,989,955.26
       FHLMC CMBS K095 A2
08-12-2025        5,571,637  2.7850000 06-25-2029 94.888920000   5,286,867.06
       FHLMC CMBS K095 A2
08-13-2025        5,142,098  1.5660000 09-25-2030 87.459920000   4,497,274.86
       FHLMC CMBS K119 A2
08-14-2025        4,949,490  1.5660000 09-25-2030 87.459920000   4,328,820.84
```

**The Roman Catholic Church of the Archdio - RCCARCH**

**HANCOCK WHITNEY**

```
            FHLMC CMBS K119 A2
08-15-2025        3,127,859   2.4760000   01-25-2032   88.997420000        2,783,714.35
            FHLMC CMBS K138 A2
08-15-2025        3,778,308   1.5660000   09-25-2030   87.459920000        3,304,505.51
            FHLMC CMBS K119 A2
```

```
                INVESTMENT PRODUCTS ARE:
    +--------------------+-----------------+-----------------+
    |   NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
```

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
Statements and Reconciliations - PART 5 Page 66 of 100

HANCOCK
WHITNEY

```
                +--------------------+------------------+------------------+
```

```
HANCOCK WHITNEY BANK                                              PAGE   5
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                  STATEMENT PERIOD 08-01-2025 - 08-31-2025


   THE ROMAN CATHOLIC CHURCH OF THE              WEB
   ARCHDIOCESE OF NEW ORLEANS
   DEBTOR IN POSSESSION CASE 20-10846
   7887 WALMSLEY AVE
   NEW ORLEANS LA  70125-3431
----------------------------------------------------------------------------
                      SECURITY DESCRIPTION
----------------------------------------------------------------------------
```

| TRANSACTION DATE | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 08-16-2025 | 3,127,859 | 2.4760000 | 01-25-2032 | 88.997420000 | 2,783,714.35 |
| FHLMC CMBS K138 A2 | | | | | |
| 08-16-2025 | 3,778,308 | 1.5660000 | 09-25-2030 | 87.459920000 | 3,304,505.51 |
| FHLMC CMBS K119 A2 | | | | | |
| 08-17-2025 | 3,127,859 | 2.4760000 | 01-25-2032 | 88.997420000 | 2,783,714.35 |
| FHLMC CMBS K138 A2 | | | | | |
| 08-17-2025 | 3,778,308 | 1.5660000 | 09-25-2030 | 87.459920000 | 3,304,505.51 |
| FHLMC CMBS K119 A2 | | | | | |
| 08-18-2025 | 6,641,392 | 1.5660000 | 09-25-2030 | 87.459920000 | 5,808,556.26 |
| FHLMC CMBS K119 A2 | | | | | |
| 08-19-2025 | 5,776,643 | 1.5660000 | 09-25-2030 | 87.459920000 | 5,052,248.00 |
| FHLMC CMBS K119 A2 | | | | | |
| 08-19-2025 | 569,774 | 2.7850000 | 06-25-2029 | 94.888920000 | 540,652.71 |
| FHLMC CMBS K095 A2 | | | | | |
| 08-20-2025 | 4,115,703 | 1.5660000 | 09-25-2030 | 87.459920000 | 3,599,591.22 |
| FHLMC CMBS K119 A2 | | | | | |
| 08-21-2025 | 3,305,522 | 2.7850000 | 06-25-2029 | 94.888920000 | 3,136,574.46 |
| FHLMC CMBS K095 A2 | | | | | |
| 08-22-2025 | 7,989,030 | 1.5660000 | 09-25-2030 | 87.459920000 | 6,987,199.92 |
| FHLMC CMBS K119 A2 | | | | | |
| 08-23-2025 | 7,989,030 | 1.5660000 | 09-25-2030 | 87.459920000 | 6,987,199.92 |
| FHLMC CMBS K119 A2 | | | | | |
| 08-24-2025 | 7,989,030 | 1.5660000 | 09-25-2030 | 87.459920000 | 6,987,199.92 |
| FHLMC CMBS K119 A2 | | | | | |
| 08-25-2025 | 5,978,031 | 2.7850000 | 06-25-2029 | 94.888920000 | 5,672,489.28 |
| FHLMC CMBS K095 A2 | | | | | |

The Roman Catholic Church of the Archdio - RCCARCH

**HANCOCK WHITNEY**

```
08-26-2025        7,104,886   1.5660000   09-25-2030  87.459920000      6,213,927.72
         FHLMC CMBS K119 A2
08-27-2025        6,893,422   2.4760000   01-25-2032  88.997420000      6,134,968.50
         FHLMC CMBS K138 A2
08-28-2025        6,603,239   2.4760000   01-25-2032  88.997420000      5,876,712.66
         FHLMC CMBS K138 A2


                    INVESTMENT PRODUCTS ARE:

      +--------------------+-----------------+-----------------+
```

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
Statements and Reconciliations - PART 5 Page 68 of 100

The Roman Catholic Church of the Archdio - RCCARCH

HANCOCK WHITNEY

```
|  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
+--------------------+------------------+------------------+
```

HANCOCK WHITNEY BANK                                               PAGE  6
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

                              SWEEP REPO
                      MONTHLY ACTIVITY STATEMENT
                  STATEMENT PERIOD 08-01-2025 - 08-31-2025


    THE ROMAN CATHOLIC CHURCH OF THE            WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
--------------------------------------------------------------------------------
                          SECURITY DESCRIPTION
--------------------------------------------------------------------------------

| TRANSACTION DATE | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 08-29-2025 | 10,381,484 | 1.5660000 | 09-25-2030 | 88.671920000 | 9,205,461.24 |
| FHLMC CMBS K119 A2 | | | | | |
| 08-30-2025 | 10,381,484 | 1.5660000 | 09-25-2030 | 88.671920000 | 9,205,461.24 |
| FHLMC CMBS K119 A2 | | | | | |
| 08-31-2025 | 10,381,484 | 1.5660000 | 09-25-2030 | 88.671920000 | 9,205,461.24 |
| FHLMC CMBS K119 A2 | | | | | |


                      INVESTMENT PRODUCTS ARE:
```
+--------------------+------------------+------------------+
|  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
+--------------------+------------------+------------------+
```

**Archdiocese of New Orleans**
**Retirement Bank Account Reconciliation**
**8/31/2025**

| | | |
|---|---|---|
| Beginning Balance per books 7/31/25 | 890,820.92 | |
| Cash Receipts | 1,584,195.62 | |
| Cash Disbursement | (1,416,094.41) | |
| Ending Balance Per Books | 1,058,922.13 | TB |
| Reconciling Items | - | |
| Ending Balance Per Bank 08/31/25 | 1,058,922.13 | See P. 2 for details |

Prepared by:

Reviewed by:

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 8/22/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 10,949.52 |
| 8/22/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ 9,898.79 |
| 8/22/2025 | ST LOUIS CAT | Employee Benefit Plan Remittance | $ 7,000.59 |
| 8/22/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ 3,691.02 |
| 8/22/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2,400.53 |
| 8/22/2025 | ST JOHN PAUL | Employee Benefit Plan Remittance | $ 1,547.50 |
| 8/22/2025 | ST FRANCIS O | Employee Benefit Plan Remittance | $ 606.25 |
| 8/22/2025 | ST ANTHONY C | Employee Benefit Plan Remittance | $ 242.67 |
| 8/22/2025 | ST JOSEPH RO | Employee Benefit Plan Remittance | $ 238.26 |
| 8/25/2025 | ST JOHN THE | Employee Benefit Plan Remittance | $ 210.30 |
| 8/26/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 13,386.21 |
| 8/26/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 192.35 |
| 8/27/2025 | ST MICHAEL T | Employee Benefit Plan Remittance | $ 440.31 |
| 8/28/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 24,260.82 |
| 8/28/2025 | ARCHBISHOP S | Employee Benefit Plan Remittance | $ 23,998.35 |
| 8/28/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 22,144.04 |
| 8/28/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 21,871.72 |
| 8/28/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ 21,695.65 |
| 8/28/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ 20,658.78 |
| 8/28/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 19,792.40 |
| 8/28/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 17,877.46 |
| 8/28/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ 17,450.43 |
| 8/28/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ 16,434.78 |
| 8/28/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 15,568.70 |
| 8/28/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 15,198.54 |
| 8/28/2025 | ST JOAN OF A | Employee Benefit Plan Remittance | $ 14,895.86 |
| 8/28/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ 14,740.72 |
| 8/28/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 14,468.97 |
| 8/28/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 14,047.29 |
| 8/28/2025 | VISITATION O | Employee Benefit Plan Remittance | $ 13,855.51 |
| 8/28/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ 13,693.86 |
| 8/28/2025 | ST ANDREW AP | Employee Benefit Plan Remittance | $ 13,531.19 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 10,075.04 |
| 8/28/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 9,847.21 |
| 8/28/2025 | ST ELIZABETH | Employee Benefit Plan Remittance | $ 8,798.44 |
| 8/28/2025 | ST THERESE C | Employee Benefit Plan Remittance | $ 8,353.21 |
| 8/28/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 7,680.63 |
| 8/28/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 7,550.92 |
| 8/28/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ 6,954.51 |
| 8/28/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 6,640.73 |
| 8/28/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 6,628.22 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 6,453.47 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 4,689.26 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 4,642.48 |
| 8/28/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 4,112.29 |
| 8/28/2025 | ST LEO THE G | Employee Benefit Plan Remittance | $ 4,108.29 |

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 8/28/2025 | ST STEPHEN S | Employee Benefit Plan Remittance | $ 3,396.15 |
| 8/28/2025 | ST ALPHONSUS | Employee Benefit Plan Remittance | $ 3,167.30 |
| 8/28/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 3,102.92 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2,934.55 |
| 8/28/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 2,921.86 |
| 8/28/2025 | LOUISIANA CO | Employee Benefit Plan Remittance | $ 2,889.12 |
| 8/28/2025 | GOOD SHEPHER | Employee Benefit Plan Remittance | $ 2,306.49 |
| 8/28/2025 | CATHOLIC COM | Employee Benefit Plan Remittance | $ 2,301.99 |
| 8/28/2025 | ST RITAS CHU | Employee Benefit Plan Remittance | $ 1,983.68 |
| 8/28/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 1,965.49 |
| 8/28/2025 | HOLY FAMILY | Employee Benefit Plan Remittance | $ 1,675.13 |
| 8/28/2025 | MOST HOLY TR | Employee Benefit Plan Remittance | $ 1,626.70 |
| 8/28/2025 | ST ANN CHURC | Employee Benefit Plan Remittance | $ 1,500.17 |
| 8/28/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 1,418.11 |
| 8/28/2025 | ST ANSELM CH | Employee Benefit Plan Remittance | $ 1,354.23 |
| 8/28/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 1,303.06 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 1,263.83 |
| 8/28/2025 | ST ELIZABETH | Employee Benefit Plan Remittance | $ 1,202.38 |
| 8/28/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ 1,181.94 |
| 8/28/2025 | CHURCH OF OU | Employee Benefit Plan Remittance | $ 1,115.99 |
| 8/28/2025 | ST BENEDICT | Employee Benefit Plan Remittance | $ 1,049.60 |
| 8/28/2025 | THE VISITATI | Employee Benefit Plan Remittance | $ 1,027.50 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 1,022.17 |
| 8/28/2025 | ST BERNARD C | Employee Benefit Plan Remittance | $ 1,017.23 |
| 8/28/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 1,012.77 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 1,011.03 |
| 8/28/2025 | ST LUKE THE | Employee Benefit Plan Remittance | $ 1,003.80 |
| 8/28/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 1,002.34 |
| 8/28/2025 | SACRED HEART | Employee Benefit Plan Remittance | $ 981.89 |
| 8/28/2025 | KNIGHTS OF C | Employee Benefit Plan Remittance | $ 972.62 |
| 8/28/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 969.44 |
| 8/28/2025 | ST JOSEPHS C | Employee Benefit Plan Remittance | $ 942.00 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 930.69 |
| 8/28/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 855.76 |
| 8/28/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 844.46 |
| 8/28/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ 776.18 |
| 8/28/2025 | ST PETER CLA | Employee Benefit Plan Remittance | $ 699.87 |
| 8/28/2025 | ST ANTHONY O | Employee Benefit Plan Remittance | $ 681.67 |
| 8/28/2025 | ST JOSEPH CH | Employee Benefit Plan Remittance | $ 663.72 |
| 8/28/2025 | MATER DOLORO | Employee Benefit Plan Remittance | $ 604.07 |
| 8/28/2025 | ST AGNES ROM | Employee Benefit Plan Remittance | $ 583.85 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 568.45 |
| 8/28/2025 | HOLY FAMILY | Employee Benefit Plan Remittance | $ 533.46 |
| 8/28/2025 | ST PETER CAT | Employee Benefit Plan Remittance | $ 513.93 |
| 8/28/2025 | ST AGNES LE | Employee Benefit Plan Remittance | $ 503.76 |
| 8/28/2025 | HOLY FAMILY | Employee Benefit Plan Remittance | $ 502.43 |

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 8/28/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 474.96 |
| 8/28/2025 | BLESSED TRIN | Employee Benefit Plan Remittance | $ 472.50 |
| 8/28/2025 | SAINT MARTHA | Employee Benefit Plan Remittance | $ 470.17 |
| 8/28/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 449.88 |
| 8/28/2025 | ST JEROME R | Employee Benefit Plan Remittance | $ 431.00 |
| 8/28/2025 | ST PATRICK R | Employee Benefit Plan Remittance | $ 430.36 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 412.93 |
| 8/28/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 320.90 |
| 8/28/2025 | SACRED HEART | Employee Benefit Plan Remittance | $ 312.38 |
| 8/28/2025 | ST MARTIN DE | Employee Benefit Plan Remittance | $ 304.41 |
| 8/28/2025 | ST PATRICK C | Employee Benefit Plan Remittance | $ 303.91 |
| 8/28/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 301.99 |
| 8/28/2025 | HOLY SPIRIT | Employee Benefit Plan Remittance | $ 297.47 |
| 8/28/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 292.64 |
| 8/28/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 276.91 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 274.37 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 252.00 |
| 8/28/2025 | ST KATHARINE | Employee Benefit Plan Remittance | $ 230.42 |
| 8/28/2025 | CONG OF ST P | Employee Benefit Plan Remittance | $ 219.68 |
| 8/28/2025 | ST JOHN OF T | Employee Benefit Plan Remittance | $ 208.43 |
| 8/28/2025 | ST ANTHONY C | Employee Benefit Plan Remittance | $ 199.43 |
| 8/28/2025 | ST JOACHIM C | Employee Benefit Plan Remittance | $ 195.08 |
| 8/28/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ 195.00 |
| 8/28/2025 | ST PETER CAT | Employee Benefit Plan Remittance | $ 185.27 |
| 8/28/2025 | CORPUS CHRIS | Employee Benefit Plan Remittance | $ 182.09 |
| 8/28/2025 | ST JOSEPHINE | Employee Benefit Plan Remittance | $ 171.23 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 131.33 |
| 8/28/2025 | SAINT JOSEPH | Employee Benefit Plan Remittance | $ 102.00 |
| 8/28/2025 | ST ANTHONY C | Employee Benefit Plan Remittance | $ 79.29 |
| 8/28/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ 39.38 |
| 8/29/2025 | AN118-CATHOL | Employee Benefit Plan Remittance | $ 73,533.22 |
| 8/29/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ 38,067.87 |
| 8/29/2025 | ARCHBISHOP H | Employee Benefit Plan Remittance | $ 36,164.89 |
| 8/29/2025 | SECOND HARVE | Employee Benefit Plan Remittance | $ 35,503.08 |
| 8/29/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ 35,270.31 |
| 8/29/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ 34,649.51 |
| 8/29/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ 33,599.19 |
| 8/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 32,964.97 |
| 8/29/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ 30,807.59 |
| 8/29/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ 30,343.69 |
| 8/29/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 29,033.61 |
| 8/29/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 25,020.22 |
| 8/29/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ 13,840.69 |
| 8/29/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 10,047.21 |
| 8/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2,308.96 |
| 7/17/2025 | HSA SJS | Employee Benefit Plan Remittance | $ 601.35 |

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 7/17/2025 | HSA C PROV | Employee Benefit Plan Remittance | $ 1,534.78 |
| 7/17/2025 | HSA C ASH | Employee Benefit Plan Remittance | $ 1,763.11 |
| 7/17/2025 | HSA C URS | Employee Benefit Plan Remittance | $ 1,801.51 |
| 7/17/2025 | HSA C ASH | Employee Benefit Plan Remittance | $ 3,737.65 |
| 8/13/2025 | ST BENILDE C | Employee Benefit Plan Remittance | $ 14.00 |
| 8/13/2025 | ST BENILDE C | Employee Benefit Plan Remittance | $ 679.17 |
| 8/14/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 2.00 |
| 8/14/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 2.00 |
| 8/14/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 2.00 |
| 8/14/2025 | CATHOLIC COM | Employee Benefit Plan Remittance | $ 2.00 |
| 8/14/2025 | LOUISIANA CO | Employee Benefit Plan Remittance | $ 2.00 |
| 8/14/2025 | ST STEPHEN S | Employee Benefit Plan Remittance | $ 2.00 |
| 8/14/2025 | ST BENILDE C | Employee Benefit Plan Remittance | $ 2.00 |
| 8/14/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 4.00 |
| 8/14/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 4.00 |
| 8/14/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 4.00 |
| 8/14/2025 | ST LEO THE G | Employee Benefit Plan Remittance | $ 6.00 |
| 8/14/2025 | ST ANN CHURC | Employee Benefit Plan Remittance | $ 8.00 |
| 8/14/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 10.00 |
| 8/14/2025 | ST STEPHEN S | Employee Benefit Plan Remittance | $ 14.59 |
| 8/14/2025 | CATHOLIC COM | Employee Benefit Plan Remittance | $ 15.00 |
| 8/14/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ 18.00 |
| 8/14/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 20.00 |
| 8/14/2025 | ST PATRICK R | Employee Benefit Plan Remittance | $ 25.00 |
| 8/14/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 25.00 |
| 8/14/2025 | LOUISIANA CO | Employee Benefit Plan Remittance | $ 41.67 |
| 8/14/2025 | ST BENILDE C | Employee Benefit Plan Remittance | $ 50.00 |
| 8/14/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 51.92 |
| 8/14/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 51.92 |
| 8/14/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 57.69 |
| 8/14/2025 | ST LEO THE G | Employee Benefit Plan Remittance | $ 60.43 |
| 8/14/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 70.68 |
| 8/14/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 75.00 |
| 8/14/2025 | ST ELIZABETH | Employee Benefit Plan Remittance | $ 100.01 |
| 8/14/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 235.44 |
| 8/14/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ 379.21 |
| 8/14/2025 | ST ANN CHURC | Employee Benefit Plan Remittance | $ 532.51 |
| 8/14/2025 | SECOND HARVE | Employee Benefit Plan Remittance | $ 1,193.00 |
| 8/15/2025 | ST KATHARINE | Employee Benefit Plan Remittance | $ 2.00 |
| 8/15/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 4.00 |
| 8/15/2025 | ST KATHARINE | Employee Benefit Plan Remittance | $ 22.73 |
| 8/15/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 74.18 |
| 8/15/2025 | AN118-CATHOL | Employee Benefit Plan Remittance | $ 2,075.30 |
| 8/19/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ 45.00 |
| 8/20/2025 | SOUTHERN DOMINIC | Employee Benefit Plan Remittance | $ 17.50 |
| 8/20/2025 | OZANAM INN | Employee Benefit Plan Remittance | $ 66.67 |

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 8/20/2025 | HSA C | Employee Benefit Plan Remittance | $ 6,565.77 |
| 8/21/2025 | ASPIRING SCH | Employee Benefit Plan Remittance | $ 141.67 |
| 8/21/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 1,707.96 |
| 8/22/2025 | ST LOUIS CAT | Employee Benefit Plan Remittance | $ 2.00 |
| 8/22/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ 2.00 |
| 8/22/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 4.00 |
| 8/22/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 70.84 |
| 8/22/2025 | ST LOUIS CAT | Employee Benefit Plan Remittance | $ 129.17 |
| 8/22/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ 150.00 |
| 8/22/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ 250.00 |
| 8/26/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 2.00 |
| 8/26/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 4.00 |
| 8/26/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 20.84 |
| 8/26/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 51.92 |
| 8/26/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 203.85 |
| 8/28/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ 2.00 |
| 8/28/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ 2.00 |
| 8/28/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 2.00 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2.00 |
| 8/28/2025 | THE VISITATI | Employee Benefit Plan Remittance | $ 2.00 |
| 8/28/2025 | VISITATION O | Employee Benefit Plan Remittance | $ 2.00 |
| 8/28/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ 2.00 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2.00 |
| 8/28/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ 4.00 |
| 8/28/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 4.00 |
| 8/28/2025 | ST THERESE C | Employee Benefit Plan Remittance | $ 4.00 |
| 8/28/2025 | ST ANDREW AP | Employee Benefit Plan Remittance | $ 4.00 |
| 8/28/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 4.00 |
| 8/28/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 4.00 |
| 8/28/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 4.00 |
| 8/28/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 4.00 |
| 8/28/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ 4.00 |
| 8/28/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ 5.00 |
| 8/28/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ 6.00 |
| 8/28/2025 | ST JOAN OF A | Employee Benefit Plan Remittance | $ 6.00 |
| 8/28/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 8.00 |
| 8/28/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ 8.00 |
| 8/28/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 8.00 |
| 8/28/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 8.33 |
| 8/28/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ 8.33 |
| 8/28/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ 10.00 |
| 8/28/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 10.00 |
| 8/28/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 10.00 |
| 8/28/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 12.00 |
| 8/28/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ 12.00 |
| 8/28/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ 12.00 |

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 8/28/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ 12.00 |
| 8/28/2025 | THE VISITATI | Employee Benefit Plan Remittance | $ 13.46 |
| 8/28/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ 14.00 |
| 8/28/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ 14.00 |
| 8/28/2025 | ST STEPHEN S | Employee Benefit Plan Remittance | $ 14.59 |
| 8/28/2025 | CATHOLIC COM | Employee Benefit Plan Remittance | $ 15.00 |
| 8/28/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 16.00 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 16.00 |
| 8/28/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 20.00 |
| 8/28/2025 | ST KATHARINE | Employee Benefit Plan Remittance | $ 22.73 |
| 8/28/2025 | ARCHBISHOP H | Employee Benefit Plan Remittance | $ 24.00 |
| 8/28/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 24.00 |
| 8/28/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 25.00 |
| 8/28/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ 29.17 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 29.17 |
| 8/28/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 33.08 |
| 8/28/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ 40.00 |
| 8/28/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ 41.67 |
| 8/28/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 41.67 |
| 8/28/2025 | LOUISIANA CO | Employee Benefit Plan Remittance | $ 41.67 |
| 8/28/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ 50.00 |
| 8/28/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 51.92 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 51.92 |
| 8/28/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 57.69 |
| 8/28/2025 | ST ANDREW AP | Employee Benefit Plan Remittance | $ 58.34 |
| 8/28/2025 | ST THERESE C | Employee Benefit Plan Remittance | $ 58.34 |
| 8/28/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 58.34 |
| 8/28/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ 58.34 |
| 8/28/2025 | ST LEO THE G | Employee Benefit Plan Remittance | $ 60.43 |
| 8/28/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 65.00 |
| 8/28/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 79.17 |
| 8/28/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 80.00 |
| 8/28/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 80.00 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 83.33 |
| 8/28/2025 | ST ANSELM CH | Employee Benefit Plan Remittance | $ 100.00 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 100.00 |
| 8/28/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 125.00 |
| 8/28/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ 140.00 |
| 8/28/2025 | ST JOAN OF A | Employee Benefit Plan Remittance | $ 145.84 |
| 8/28/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ 149.00 |
| 8/28/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ 150.00 |
| 8/28/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 167.91 |
| 8/28/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 183.33 |
| 8/28/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ 191.67 |
| 8/28/2025 | VISITATION O | Employee Benefit Plan Remittance | $ 200.00 |
| 8/28/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 203.85 |

| Date | Entity | Description | Amount |
|------|--------|-------------|--------:|
| 8/28/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 208.33 |
| 8/28/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ 229.16 |
| 8/28/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 235.44 |
| 8/28/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ 286.11 |
| 8/28/2025 | ST THERESE C | Employee Benefit Plan Remittance | $ 286.67 |
| 8/28/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ 295.84 |
| 8/28/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ 304.17 |
| 8/28/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 308.34 |
| 8/28/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 334.17 |
| 8/28/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ 379.17 |
| 8/28/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ 379.21 |
| 8/28/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ 380.01 |
| 8/28/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 400.00 |
| 8/28/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 433.34 |
| 8/28/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ 441.66 |
| 8/28/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 445.84 |
| 8/28/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 583.33 |
| 8/28/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ 590.00 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 617.50 |
| 8/28/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ 679.17 |
| 8/28/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 882.50 |
| 8/28/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ 888.34 |
| 8/28/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 1,233.34 |
| 8/28/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ 1,295.84 |
| 8/28/2025 | ARCHBISHOP H | Employee Benefit Plan Remittance | $ 1,719.60 |
| 8/28/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 1,898.34 |
| 8/29/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 35.25 |
| 8/29/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 70.68 |
| 8/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 74.18 |

|  |  |  | $ 1,058,922.13 |
|---|---|---|---:|

Footed, to pg. 1

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 15:37:57 8 - All Bank Statements and Reconciliations PART 5 Page 77 of 100

Page: 1 of 11



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Account Number:

Images:

0

*TRUNC ACCTS* E0

1
**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---:|---|---:|
| PREVIOUS BALANCE | | 890,820.92 | AVERAGE BALANCE | |
| + | 418 CREDITS | 1,584,195.62 | | 394,681.73 |
| - | 10 DEBITS | 1,416,094.41 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| | ENDING BALANCE | 1,058,922.13 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---:|---|---|---:|---|
| 08/01 | 56.00 | PAYROLL AN118-CATHOLIC C 025213002569116PPD | 08/06 | 4.00 | Payroll OZANAM INN 025218003915249PPD |
| 08/01 | 115.65 | Payroll ST ANN CHURCH 025213002479726PPD | 08/06 | 4.00 | Payroll ASPIRING SCHOLAR 025218003915255PPD |
| 08/01 | 297.47 | Payroll HOLY SPIRIT CATH 025213002479667PPD | 08/06 | 17.50 | Payroll SOUTHERN DOMINIC 025218003915277PPD |
| 08/01 | 660.00 | Payroll ST ANN CHURCH 025213002479736PPD | 08/06 | 19.23 | TREASURY MANAGER CR |
| | | | 08/06 12:18 TM XFR FRM | | |
| 08/01 | 940.54 | PAYROLL AN118-CATHOLIC C 025213002569117PPD | 08/06 | 46.00 | Payroll ROMAN CATHOLIC C 025218003915273PPD |
| 08/01 | 1,855.30 | PAYROLL AN118-CATHOLIC C 025213002569115PPD | 08/06 | 66.67 | Payroll OZANAM INN 025218003915248PPD |
| 08/01 | 40,091.68 | Payroll SECOND HARVEST F 025212002176938PPD | 08/06 | 141.67 | Payroll ASPIRING SCHOLAR 025218003915254PPD |
| 08/01 | 73,532.05 | PAYROLL AN118-CATHOLIC C 025213002569113PPD | 08/06 | 275.20 | Payroll ST JOHN THE BAPT 025218003915258PPD |
| 08/04 | 2.00 | Payroll SAINT PIUS X CHU 025216002901657PPD | 08/06 | 418.83 | Payroll THE SOCIETY OF T 025218003915280PPD |
| 08/04 | 45.00 | Payroll SAINT PIUS X CHU 025216002901656PPD | 08/06 | 425.00 | Payroll ASPIRING SCHOLAR 025218003915253PPD |
| 08/04 | 992.08 | Payroll SAINT PIUS X CHU 025216002901655PPD | 08/06 | 1,066.26 | Payroll ROMAN CATHOLIC C 025218003915271PPD |
| 08/04 | 1,535.57 | Payroll PROJECT LAZARUS 025216002900463PPD | 08/06 | 1,260.01 | Payroll SOUTHERN DOMINIC 025218003915275PPD |
| 08/05 | 176.08 | Payroll HOLY FAMILY CATH 025217003582092PPD | 08/06 | 1,707.96 | Payroll ROMAN CATHOLIC C 025218003915272PPD |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 ... 8 - All Bank
Statements and Reconciliations - PART 5 Page ...

Page: 2 of 11



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

## ● <u>Deposits and Other Credits</u>

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 08/06 | 5,102.62 | Payroll | OZANAM INN 025218003915247PPD | 08/14 | 4.00 | Payroll | NOTRE DAME SEMIN 025226006167783PPD |
| 08/07 | 120.92 | Payroll | BLESSED FRANCIS 025219004296894PPD | 08/14 | 6.00 | Payroll | ST LEO THE GREAT 025226006167099PPD |
| 08/07 | 197.56 | Payroll | MARY HELP OF CHR 025219004296865PPD | 08/14 | 8.00 | Payroll | ST ANN CHURCH 025226006167433PPD |
| 08/07 | 885.29 | Payroll | OUR LADY OF GUAD 025219004297053PPD | 08/14 | 10.00 | Payroll | SCHOOL FOOD & NU 025226006167522PPD |
| 08/07 | 1,201.95 | Payroll | CONGREGATION OF 025219004296892PPD | 08/14 | 14.59 | Payroll | ST STEPHEN SCHOO 025226006167630PPD |
| 08/07 | 5,672.49 | Payroll | ROMAN CATHOLIC C 025219004296888PPD | 08/14 | 15.00 | Payroll | CATHOLIC COMMUNI 025226006167093PPD |
| 08/07 | 6,880.12 | Payroll | NEW ORLEANS ARCH 025219004296870PPD | 08/14 | 18.00 | Payroll | ST AUGUSTINE HIG 025226006167332PPD |
| 08/07 | 37,070.10 | Payroll | ROMAN CATHOLIC C 025218003915270PPD | 08/14 | 20.00 | Payroll | ST MARGARET MARY 025226006167084PPD |
| 08/08 | 19.23 | HSA C URS | RCCARNCO 025220004869722PPD | 08/14 | 25.00 | Payroll | ST MATTHEW THE A 025226006167077PPD |
| 08/13 | 14.00 | Payroll | ST BENILDE CHURC 025225005776854PPD | 08/14 | 25.00 | Payroll | ST PATRICK ROMAN 025226006167386PPD |
| 08/13 | 108.33 | Payroll | ST BENILDE CHURC 025225005776855PPD | 08/14 | 35.25 | Payroll | ST MARYS ACADEMY 025226006167511PPD |
| 08/13 | 679.17 | Payroll | ST BENILDE CHURC 025225005776853PPD | 08/14 | 41.67 | Payroll | LOUISIANA CONFER 025226006167741PPD |
| 08/13 | 11,092.21 | Payroll | ST BENILDE CHURC 025225005776852PPD | 08/14 | 50.00 | Payroll | ST BENILDE CHURC 025226006167749PPD |
| 08/14 | 2.00 | Payroll | ST BENILDE CHURC 025226006167750PPD | 08/14 | 51.92 | Payroll | OUR LADY OF PROM 025226006167361PPD |
| 08/14 | 2.00 | Payroll | ST STEPHEN SCHOO 025226006167631PPD | 08/14 | 51.92 | Payroll | NOTRE DAME SEMIN 025226006167782PPD |
| 08/14 | 2.00 | Payroll | LOUISIANA CONFER 025226006167742PPD | 08/14 | 57.69 | Payroll | ST CLEMENT OF RO 025226006167452PPD |
| 08/14 | 2.00 | Payroll | CATHOLIC COMMUNI 025226006167094PPD | 08/14 | 60.06 | Payroll | ST JOSEPH CHURCH 025226006167420PPD |
| 08/14 | 2.00 | Payroll | ST CLEMENT OF RO 025226006167453PPD | 08/14 | 60.43 | Payroll | ST LEO THE GREAT 025226006167098PPD |
| 08/14 | 2.00 | Payroll | ST MATTHEW THE A 025226006167078PPD | 08/14 | 70.68 | Payroll | ST MARYS ACADEMY 025226006167510PPD |
| 08/14 | 2.00 | Payroll | ST MARGARET MARY 025226006167085PPD | 08/14 | 75.00 | Payroll | ST MARGARET MARY 025226006166977PPD |
| 08/14 | 4.00 | Payroll | OUR LADY OF PROM 025226006167362PPD | 08/14 | 79.29 | Payroll | ST ANTHONY CHURC 025226006167619PPD |
| 08/14 | 4.00 | Payroll | ST MARGARET MARY 025226006166978PPD | 08/14 | 100.01 | Payroll | ST ELIZABETH ANN 025226006167737PPD |

HANCOCK WHITNEY
PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

EQUAL HOUSING LENDER





Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

- **Deposits and Other Credits**

| Date | Amount | Description |
|---|---|---|
| 08/14 | 112.20 | Payroll SAINT JOSEPH THE 025226006167753PPD |
| 08/14 | 117.94 | Payroll OUR LADY OF PROM 025226006166970PPD |
| 08/14 | 167.41 | Payroll OUR LADY OF PROM 025226006167343PPD |
| 08/14 | 171.23 | Payroll ST JOSEPHINE BAK 025226006167315PPD |
| 08/14 | 185.27 | Payroll ST PETER CATHOLI 025226006167455PPD |
| 08/14 | 187.22 | Payroll ST PETER CATHOLI 025226006167409PPD |
| 08/14 | 188.18 | Payroll ST JOSEPHS CHURC 025226006167506PPD |
| 08/14 | 203.85 | Payroll NOTRE DAME SEMIN 025226006167784PPD |
| 08/14 | 210.00 | Payroll OUR LADY OF MOUN 025226006167500PPD |
| 08/14 | 235.44 | Payroll SCHOOL FOOD & NU 025226006167521PPD |
| 08/14 | 252.84 | Payroll HOLY SPIRIT CATH 025226006167268PPD |
| 08/14 | 326.58 | Payroll HOLY FAMILY CATH 025226006166992PPD |
| 08/14 | 343.96 | Payroll NOTRE DAME SEMIN 025226006167438PPD |
| 08/14 | 379.21 | Payroll ST AUGUSTINE HIG 025226006167331PPD |
| 08/14 | 446.45 | Payroll ST PETER CLAVER 025226006167271PPD |
| 08/14 | 505.52 | Payroll KNIGHTS OF COLUM 025226006167391PPD |
| 08/14 | 508.33 | Payroll ST ANN CHURCH 025226006167434PPD |
| 08/14 | 532.51 | Payroll ST ANN CHURCH 025226006167432PPD |
| 08/14 | 568.45 | Payroll OUR LADY OF PROM 025226006167354PPD |
| 08/14 | 659.82 | Payroll ST MARY MAGDALEN 025226006166956PPD |
| 08/14 | 660.60 | Payroll CONGREGATION OF 025226006167377PPD |
| 08/14 | 684.77 | Payroll ST PATRICK ROMAN 025226006167385PPD |
| 08/14 | 693.57 | Payroll ST ANTHONY OF PA 025226006167513PPD |
| 08/14 | 719.55 | Payroll ST JANE DE CHANT 025226006167869PPD |
| 08/14 | 720.65 | Payroll HOLY FAMILY CATH 025226006167364PPD |
| 08/14 | 739.06 | Payroll ST ANSELM CHURCH 025226006167416PPD |
| 08/14 | 761.52 | Payroll ASCENSION OF OUR 025226006167443PPD |
| 08/14 | 791.47 | Payroll OUR LADY OF THE 025226006167382PPD |
| 08/14 | 814.76 | Payroll ST GENEVIEVE 025226006167527PPD |
| 08/14 | 1,002.34 | Payroll ST MARGARET MARY 025226006167718PPD |
| 08/14 | 1,054.15 | Payroll ST BENILDE CHURC 025226006167748PPD |
| 08/14 | 1,114.20 | Payroll ST MATTHEW THE A 025226006167076PPD |
| 08/14 | 1,193.00 | Payroll SECOND HARVEST F 025226006167147PPD |
| 08/14 | 1,249.95 | Payroll ST LUKE THE EVAN 025226006167800PPD |
| 08/14 | 1,321.01 | Payroll ST RITA CATHOLIC 025226006167532PPD |
| 08/14 | 1,322.28 | Payroll ST CLEMENT OF RO 025226006167450PPD |
| 08/14 | 1,360.20 | Payroll MOST HOLY TRINIT 025226006167616PPD |
| 08/14 | 1,406.19 | Payroll ST MARGARET MARY 025226006167083PPD |
| 08/14 | 1,500.17 | Payroll ST ANN CHURCH 025226006167636PPD |
| 08/14 | 1,773.85 | Payroll CORPUS CHRISTI C 025226006167497PPD |
| 08/14 | 1,913.23 | Payroll ST PHILIP NERI C 025226006167796PPD |
| 08/14 | 2,301.99 | Payroll CATHOLIC COMMUNI 025226006167092PPD |
| 08/14 | 2,839.23 | Payroll OUR LADY OF PROM 025226006167360PPD |
| 08/14 | 2,889.12 | Payroll LOUISIANA CONFER 025226006167740PPD |



Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

EQUAL HOUSING
LENDER

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/14 | 3,093.15 | Payroll ST ALPHONSUS GRA 025226006167340PPD | 08/15 | 35,580.43 | Payroll ST ANN CHURCH 025226006167431PPD |
| 08/14 | 3,325.05 | Payroll ST CATHERINE OF 025226006167763PPD | 08/15 | 73,783.43 | PAYROLL AN118-CATHOLIC C 025227006525298PPD |
| 08/14 | 3,757.00 | Payroll ST STEPHEN SCHOO 025226006167629PPD | 08/19 | 45.00 | Payroll SAINT PIUS X CHU 025231007409545PPD |
| 08/14 | 4,131.67 | Payroll ST FRANCIS XAVIE 025226006167769PPD | 08/19 | 277.94 | Payroll OUR LADY OF LOUR 025231007409545PPD |
| 08/14 | 4,521.74 | Payroll ST LEO THE GREAT 025226006167096PPD | 08/19 | 1,337.68 | Payroll SAINT PIUS X CHU 025231007409553PPD |
| 08/14 | 6,628.22 | Payroll SCHOOL FOOD & NU 025231007431620PPD | 08/19 | 1,421.43 | Payroll PROJECT LAZARUS 025231007431620PPD |
| 08/14 | 8,481.31 | Payroll ST ELIZABETH ANN 025226006167736PPD | 08/20 | 17.50 | Payroll SOUTHERN DOMINIC 025232007744990PPD |
| 08/14 | 9,252.43 | Payroll ST MARGARET MARY 025226006166976PPD | 08/20 | 66.67 | Payroll OZANAM INN 025232007745022PPD |
| 08/14 | 9,379.48 | Payroll ST MARYS ACADEMY 025226006167509PPD | 08/20 | 569.31 | Payroll ST JOHN THE BAPT 025232007744983PPD |
| 08/14 | 9,558.53 | Payroll SCHOOL FOOD & NU 025226006167653PPD | 08/20 | 1,243.68 | Payroll SOUTHERN DOMINIC 025232007744988PPD |
| 08/14 | 9,792.20 | Payroll NOTRE DAME SEMIN 025226006167781PPD | 08/20 | 5,011.77 | Payroll OZANAM INN 025232007745021PPD |
| 08/14 | 17,280.68 | Payroll ST AUGUSTINE HIG 025226006167330PPD | 08/20 | 6,565.77 | HSA C RCCARNCO 025232007982475PPD |
| 08/15 | 2.00 | Payroll ST KATHARINE DRE 025227006567708PPD | 08/21 | 120.92 | Payroll BLESSED FRANCIS 025233008110804PPD |
| 08/15 | 4.00 | Payroll OUR LADY OF PERP 025227006539545PPD | 08/21 | 141.67 | Payroll ASPIRING SCHOLAR 025233008110782PPD |
| 08/15 | 22.73 | Payroll ST KATHARINE DRE 025227006567707PPD | 08/21 | 181.76 | Payroll MARY HELP OF CHR 025233008110789PPD |
| 08/15 | 74.18 | Payroll OUR LADY OF PERP 025227006539544PPD | 08/21 | 418.83 | Payroll THE SOCIETY OF T 025233008110758PPD |
| 08/15 | 179.00 | HSA SJS RCCARNCO 025227006781716PPD | 08/21 | 435.62 | Payroll ASPIRING SCHOLAR 025233008110781PPD |
| 08/15 | 188.47 | HSA C ASH RCCARNCO 025227006781717PPD | 08/21 | 809.66 | Payroll OUR LADY OF GUAD 025233008110791PPD |
| 08/15 | 940.54 | PAYROLL AN118-CATHOLIC C 025227006525301PPD | 08/21 | 1,066.26 | Payroll ROMAN CATHOLIC C 025233008110867PPD |
| 08/15 | 2,075.30 | PAYROLL AN118-CATHOLIC C 025227006525300PPD | 08/21 | 1,180.37 | Payroll STS PETER & PAUL 025233008110761PPD |
| 08/15 | 2,228.14 | Payroll OUR LADY OF PERP 025227006539542PPD | 08/21 | 1,204.91 | Payroll CONGREGATION OF 025233008110808PPD |
| 08/15 | 35,420.00 | Payroll SECOND HARVEST F 025226006167146PPD | 08/21 | 1,707.96 | Payroll ROMAN CATHOLIC C 025233008110868PPD |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 13:37:18 - All Bank Statements and Reconciliations PART 5 Page 171 of 310

1

Page: 5 of 11



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/21 | 6,696.45 | Payroll NEW ORLEANS ARCH 025233008110801PPD | 08/26 | 20.84 | Payroll ROMAN CATHOLIC C 025238009248681PPD |
| 08/21 | 9,522.13 | Payroll ST RITAS CHURCH 025233008110816PPD | 08/26 | 51.92 | Payroll ROMAN CATHOLIC C 025238009248692PPD |
| 08/22 | 2.00 | Payroll ST EDWARD THE CO 025234008425815PPD | 08/26 | 192.35 | Payroll ROMAN CATHOLIC C 025238009248680PPD |
| 08/22 | 2.00 | Payroll ST LOUIS CATHEDR 025234008425806PPD | 08/26 | 203.85 | Payroll ROMAN CATHOLIC C 025238009248694PPD |
| 08/22 | 4.00 | Payroll OUR LADY OF LOUR 025234008455763PPD | 08/26 | 13,386.21 | Payroll ROMAN CATHOLIC C 025238009248690PPD |
| 08/22 | 70.84 | Payroll OUR LADY OF LOUR 025234008455762PPD | 08/27 | 300.00 | HSA C PROV RCCARNCO 025239009834812PPD |
| 08/22 | 129.17 | Payroll ST LOUIS CATHEDR 025234008425805PPD | 08/27 | 440.31 | Payroll ST MICHAEL THE A 025239009554055PPD |
| 08/22 | 150.00 | Payroll ST EDWARD THE CO 025234008425814PPD | 08/28 | 2.00 | Payroll OUR LADY OF THE 025240009947272PPD |
| 08/22 | 238.26 | Payroll ST JOSEPH ROMAN 025234008425842PPD | 08/28 | 2.00 | Payroll CONG OF RESURREC 025240009947379PPD |
| 08/22 | 242.67 | Payroll ST ANTHONY CHURC 025234008425809PPD | 08/28 | 2.00 | Payroll VISITATION OF OU 025240009947317PPD |
| 08/22 | 250.00 | Payroll ST EDWARD THE CO 025234008425816PPD | 08/28 | 2.00 | Payroll THE VISITATION O 025240009947356PPD |
| 08/22 | 606.25 | Payroll ST FRANCIS OF AS 025234009947465PPD | 08/28 | 2.00 | Payroll OUR LADY OF PERP 025240009947465PPD |
| 08/22 | 1,547.50 | Payroll ST JOHN PAUL II 025234008425800PPD | 08/28 | 2.00 | Payroll CONGREGATION OF 025240009947287PPD |
| 08/22 | 2,400.53 | Payroll OUR LADY OF LOUR 025234008425822PPD | 08/28 | 2.00 | Payroll ST CHARLES HIGH 025240009947870PPD |
| 08/22 | 3,691.02 | Payroll ST EDWARD THE CO 025234008425835PPD | 08/28 | 2.00 | Payroll ST CLETUS CATHOL 025240009947544PPD |
| 08/22 | 7,000.59 | Payroll ST LOUIS CATHEDR 025234008425804PPD | 08/28 | 4.00 | Payroll ST FRANCIS XAVIE 025240009947443PPD |
| 08/22 | 9,898.79 | Payroll ST EDWARD THE CO 025234008425813PPD | 08/28 | 4.00 | Payroll ST CHRISTOPHER J 025240009947929PPD |
| 08/22 | 10,949.52 | Payroll OUR LADY OF LOUR 025234008455761PPD | 08/28 | 4.00 | Payroll ST ANGELA MERICI 025240009947882PPD |
| 08/22 | 36,136.95 | Payroll ROMAN CATHOLIC C 025233008110866PPD | 08/28 | 4.00 | Payroll ST CLEMENT OF RO 025240009947665PPD |
| 08/25 | 210.30 | Payroll ST JOHN THE BAPT 025237008700259PPD | 08/28 | 4.00 | Payroll MARY QUEEN OF PE 025240009947367PPD |
| 08/26 | 2.00 | Payroll ROMAN CATHOLIC C 025238009248682PPD | 08/28 | 4.00 | Payroll ST ANDREW APOSTL 025240009947913PPD |
| 08/26 | 4.00 | Payroll ROMAN CATHOLIC C 025238009248693PPD | 08/28 | 4.00 | Payroll ST THERESE CATHO 025240009947391PPD |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 15:17:18 - All Bank
Statements and Reconciliations PART 5 Page 71 of 100

1

Page: 6 of 11

Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**


**EQUAL HOUSING LENDER**

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

Account Number:

Images:

0

*TRUNC ACCTS* E0

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/28 | 4.00 | Payroll    ST LOUIS KING OF 025240009975422PPD | 08/28 | 16.00 | Payroll    OUR LADY OF THE 025240009947590PPD |
| 08/28 | 4.00 | Payroll    ARCHBISHOP RUMME 025240009947818PPD | 08/28 | 16.00 | Payroll    ST PHILIP NERI C 025240009947302PPD |
| 08/28 | 5.00 | Payroll    ST PETERS SCHOOL 025240009947539PPD | 08/28 | 20.00 | Payroll    ST MARGARET MARY 025240009947839PPD |
| 08/28 | 6.00 | Payroll    ST JOAN OF ARC S 025240009947558PPD | 08/28 | 22.73 | Payroll    ST KATHARINE DRE 025240009947505PPD |
| 08/28 | 6.00 | Payroll    POPE JOHN PAUL I 025240009947240PPD | 08/28 | 24.00 | Payroll    ROMAN CATHOLIC C 025240009947565PPD |
| 08/28 | 8.00 | Payroll    ST MATTHEW THE A 025240009947802PPD | 08/28 | 24.00 | Payroll    ARCHBISHOP HANNA 025240009947628PPD |
| 08/28 | 8.00 | Payroll    ST MICHAEL SPECI 025240009947488PPD | 08/28 | 25.00 | Payroll    ST MATTHEW THE A 025240009947647PPD |
| 08/28 | 8.00 | Payroll    MARY QUEEN OF PE 025240009947782PPD | 08/28 | 29.17 | Payroll    OUR LADY OF PERP 025240009947464PPD |
| 08/28 | 8.33 | Payroll    ST CATHERINE OF 025240009947264PPD | 08/28 | 29.17 | Payroll    CONG OF RESURREC 025240009947378PPD |
| 08/28 | 8.33 | Payroll    ST CHRISTOPHER J 025240009947930PPD | 08/28 | 33.08 | Payroll    MARY QUEEN OF PE 025240009947366PPD |
| 08/28 | 10.00 | Payroll    SCHOOL FOOD & NU 025240009975395PPD | 08/28 | 39.38 | Payroll    IMMACULATE CONCE 025240009947863PPD |
| 08/28 | 10.00 | Payroll    ST DOMINIC SCHOO 025240009947900PPD | 08/28 | 40.00 | Payroll    IMMACULATE CONCE 025240009947604PPD |
| 08/28 | 10.00 | Payroll    IMMACULATE CONCE 025240009947603PPD | 08/28 | 41.67 | Payroll    LOUISIANA CONFER 025240009947572PPD |
| 08/28 | 12.00 | Payroll    ST SCHOLASTICA A 025240009947751PPD | 08/28 | 41.67 | Payroll    MARY QUEEN OF PE 025240009947783PPD |
| 08/28 | 12.00 | Payroll    ARCHBISHOP CHAPE 025240010022520PPD | 08/28 | 41.67 | Payroll    ST CLETUS CATHOL 025240009947543PPD |
| 08/28 | 12.00 | Payroll    SAINT PIUS X CHU 025240009947503PPD | 08/28 | 50.00 | Payroll    ST CHARLES HIGH 025240009947869PPD |
| 08/28 | 12.00 | Payroll    HOLY NAME OF JES 025240009947708PPD | 08/28 | 51.92 | Payroll    OUR LADY OF PROM 025240009947771PPD |
| 08/28 | 13.46 | Payroll    THE VISITATION O 025240009947355PPD | 08/28 | 51.92 | Payroll    NOTRE DAME SEMIN 025240009947373PPD |
| 08/28 | 14.00 | Payroll    ST PETERS SCHOOL 025240009947538PPD | 08/28 | 57.69 | Payroll    ST CLEMENT OF RO 025240009947851PPD |
| 08/28 | 14.00 | Payroll    ST CATHERINE OF 025240009947263PPD | 08/28 | 58.34 | Payroll    ST FRANCIS XAVIE 025240009947442PPD |
| 08/28 | 14.59 | Payroll    ST STEPHEN SCHOO 025240009947795PPD | 08/28 | 58.34 | Payroll    ST CLEMENT OF RO 025240009947664PPD |
| 08/28 | 15.00 | Payroll    CATHOLIC COMMUNI 025240009947790PPD | 08/28 | 58.34 | Payroll    ST THERESE CATHO 025240009947390PPD |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 ... 8 - All Bank
Statements and Reconciliations PART 5 Page 83 of 100

Page: 7 of 11



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

*\*TRUNC ACCTS\* E0*

## ● <u>Deposits and Other Credits</u>

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 08/28 | 58.34 | Payroll    ST ANDREW APOSTL 025240009947912PPD | 08/28 | 188.47 | HSA C ASH    RCCARNCO 025240010282364PPD |
| 08/28 | 60.43 | Payroll    ST LEO THE GREAT 025240009947828PPD | 08/28 | 191.67 | Payroll    ST SCHOLASTICA A 025240009947752PPD |
| 08/28 | 65.00 | Payroll    HOLY NAME OF JES 025240009947709PPD | 08/28 | 195.00 | Payroll    CONG OF RESURREC 025240009947412PPD |
| 08/28 | 79.17 | Payroll    ST ANGELA MERICI 025240009947881PPD | 08/28 | 195.08 | Payroll    ST JOACHIM CATHO 025240009947755PPD |
| 08/28 | 79.29 | Payroll    ST ANTHONY CHURC 025240009947510PPD | 08/28 | 199.43 | Payroll    ST ANTHONY CATHO 025240009947574PPD |
| 08/28 | 80.00 | Payroll    ST DOMINIC SCHOO 025240009947901PPD | 08/28 | 200.00 | Payroll    VISITATION OF OU 025240009947316PPD |
| 08/28 | 80.00 | Payroll    ST LOUIS KING OF 025240009975421PPD | 08/28 | 203.85 | Payroll    NOTRE DAME SEMIN 025240009947374PPD |
| 08/28 | 83.33 | Payroll    OUR LADY OF THE 025240009947273PPD | 08/28 | 208.33 | Payroll    ST PHILIP NERI C 025240009947303PPD |
| 08/28 | 100.00 | Payroll    OUR LADY OF THE 025240009947717PPD | 08/28 | 208.43 | Payroll    ST JOHN OF THE C 025240009947717PPD |
| 08/28 | 100.00 | Payroll    ST ANSELM CHURCH 025240009947309PPD | 08/28 | 219.68 | Payroll    CONG OF ST PAUL 025240009947400PPD |
| 08/28 | 102.00 | Payroll    SAINT JOSEPH THE 025240009947385PPD | 08/28 | 229.16 | Payroll    IMMACULATE CONCE 025240009946602PPD |
| 08/28 | 125.00 | Payroll    CONGREGATION OF 025240009947286PPD | 08/28 | 230.42 | Payroll    ST KATHARINE DRE 025240009947406PPD |
| 08/28 | 131.33 | Payroll    OUR LADY OF PROM 025240009947492PPD | 08/28 | 235.44 | Payroll    SCHOOL FOOD & NU 025240009947942PPD |
| 08/28 | 140.00 | Payroll    ST CHARLES HIGH 025240009947871PPD | 08/28 | 252.00 | Payroll    OUR LADY OF MOUN 025240009947468PPD |
| 08/28 | 145.84 | Payroll    ST JOAN OF ARC S 025240009947557PPD | 08/28 | 274.37 | Payroll    OUR LADY OF PERP 025240009947841PPD |
| 08/28 | 149.00 | Payroll    ARCHBISHOP CHAPE 025240010022521PPD | 08/28 | 276.91 | Payroll    ST LOUIS KING OF 025240009947359PPD |
| 08/28 | 150.00 | Payroll    ST MICHAEL SPECI 025240009947489PPD | 08/28 | 286.11 | Payroll    POPE JOHN PAUL I 025240009947239PPD |
| 08/28 | 167.91 | Payroll    MARY QUEEN OF PE 025240009947781PPD | 08/28 | 286.67 | Payroll    ST THERESE CATHO 025240009947392PPD |
| 08/28 | 171.23 | Payroll    ST JOSEPHINE BAK 025240009947607PPD | 08/28 | 292.64 | Payroll    HOLY NAME OF MAR 025240009947806PPD |
| 08/28 | 182.09 | Payroll    CORPUS CHRISTI C 025240009947337PPD | 08/28 | 295.84 | Payroll    ST MICHAEL SPECI 025240009947487PPD |
| 08/28 | 183.33 | Payroll    ST MATTHEW THE A 025240009947803PPD | 08/28 | 297.47 | Payroll    HOLY SPIRIT CATH 025240009946638PPD |
| 08/28 | 185.27 | Payroll    ST PETER CATHOLI 025240009947938PPD | 08/28 | 301.99 | Payroll    ST MARGARET MARY 025240009947324PPD |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 ... 8 - All Bank
Statements and Reconciliations - PART 5 Page 84 of 100

1

Page: 8 of 11

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**


EQUAL HOUSING
**LENDER**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 08/28 | 303.91 | Payroll ST PATRICK CHURC 025240009975933PPD | 08/28 | 503.76 | Payroll ST AGNES LE THI 025240009947936PPD |
| 08/28 | 304.17 | Payroll ARCHBISHOP RUMME 025240009947817PPD | 08/28 | 513.93 | Payroll ST PETER CATHOLI 025240009947719PPD |
| 08/28 | 304.41 | Payroll ST MARTIN DE POR 025240009947402PPD | 08/28 | 533.46 | Payroll HOLY FAMILY CATH 025240009947568PPD |
| 08/28 | 308.34 | Payroll ST MATTHEW THE A 025240009948801PPD | 08/28 | 568.45 | Payroll OUR LADY OF PROM 025240009948831PPD |
| 08/28 | 312.38 | Payroll SACRED HEART CHU 025240009947568PPD | 08/28 | 583.33 | Payroll ROMAN CATHOLIC C 025240009947563PPD |
| 08/28 | 320.90 | Payroll ST CHRISTOPHER J 025240009947278PPD | 08/28 | 583.85 | Payroll ST AGNES ROMAN C 025240009947946PPD |
| 08/28 | 334.17 | Payroll ST DOMINIC SCHOO 025240009948899PPD | 08/28 | 590.00 | Payroll ARCHBISHOP RUMME 025240009947819PPD |
| 08/28 | 379.17 | Payroll ST PETERS SCHOOL 025240009947537PPD | 08/28 | 604.07 | Payroll MATER DOLOROSA R 025240009947715PPD |
| 08/28 | 379.21 | Payroll ST AUGUSTINE HIG 025240009947455PPD | 08/28 | 617.50 | Payroll OUR LADY OF THE 025240009947732PPD |
| 08/28 | 380.01 | Payroll ST SCHOLASTICA A 025240009947750PPD | 08/28 | 663.72 | Payroll ST JOSEPH CHURCH 025240009947732PPD |
| 08/28 | 400.00 | Payroll ST ANGELA MERICI 025240009948883PPD | 08/28 | 679.17 | Payroll ARCHBISHOP CHAPE 025240010022519PPD |
| 08/28 | 412.93 | Payroll OUR LADY OF PROM 025240009947472PPD | 08/28 | 681.67 | Payroll ST ANTHONY OF PA 025240009947342PPD |
| 08/28 | 430.36 | Payroll ST PATRICK ROMAN 025240009947857PPD | 08/28 | 699.87 | Payroll ST PETER CLAVER 025240009947630PPD |
| 08/28 | 431.00 | Payroll ST JEROME R C CH 025240009947650PPD | 08/28 | 776.18 | Payroll IMMACULATE CONCE 025240009947339PPD |
| 08/28 | 433.34 | Payroll ST PHILIP NERI C 025240009947301PPD | 08/28 | 844.46 | Payroll HOLY NAME OF JES 025240009947657PPD |
| 08/28 | 441.66 | Payroll POPE JOHN PAUL I 025240009947241PPD | 08/28 | 855.76 | Payroll ST MATTHEW THE A 025240009947646PPD |
| 08/28 | 445.84 | Payroll ST CHRISTOPHER J 025240009947928PPD | 08/28 | 882.50 | Payroll HOLY NAME OF JES 025240009947707PPD |
| 08/28 | 449.88 | Payroll CONGREGATION ANN 025240009947549PPD | 08/28 | 888.34 | Payroll ST CATHERINE OF 025240009947262PPD |
| 08/28 | 470.17 | Payroll SAINT MARTHA CHU 025240009947328PPD | 08/28 | 930.69 | Payroll OUR LADY OF PROM 025240009947630PPD |
| 08/28 | 472.50 | Payroll BLESSED TRINITY 025240009947292PPD | 08/28 | 942.00 | Payroll ST JOSEPHS CHURC 025240009947382PPD |
| 08/28 | 474.96 | Payroll NOTRE DAME SEMIN 025240009947290PPD | 08/28 | 969.44 | Payroll CONGREGATION OF 025240009947285PPD |
| 08/28 | 502.43 | Payroll HOLY FAMILY CATH 025240009947933PPD | 08/28 | 972.62 | Payroll KNIGHTS OF COLUM 025240009947409PPD |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 13:27:57 8 - All Bank Statements and Reconciliations PART 5 Page 171 of 100

Page: 9 of 11



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
08/01/2025 - 08/31/2025

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

Account Number:

Images:

0

*TRUNC ACCTS* E0

## ● <u>Deposits and Other Credits</u>

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 08/28 | 981.89 | Payroll | SACRED HEART OF 025240009947634PPD | 08/28 | 1,898.34 | Payroll | OUR LADY OF THE 025240009947591PPD |
| 08/28 | 1,002.34 | Payroll | ST MARGARET MARY 025240009947951PPD | 08/28 | 1,965.49 | Payroll | ST ANGELA MERICI 025240009947738PPD |
| 08/28 | 1,003.80 | Payroll | ST LUKE THE EVAN 025240009947446PPD | 08/28 | 1,983.68 | Payroll | ST RITAS CHURCH 025240009947553PPD |
| 08/28 | 1,011.03 | Payroll | OUR LADY OF PERP 025240009947729PPD | 08/28 | 2,301.99 | Payroll | CATHOLIC COMMUNI 025240009947789PPD |
| 08/28 | 1,012.77 | Payroll | CONGREGATION OF 025240009947332PPD | 08/28 | 2,306.49 | Payroll | GOOD SHEPHERD PA 025240009947844PPD |
| 08/28 | 1,017.23 | Payroll | ST BERNARD CATHO 025240009947281PPD | 08/28 | 2,889.12 | Payroll | LOUISIANA CONFER 025240009947571PPD |
| 08/28 | 1,022.17 | Payroll | OUR LADY OF THE 025240009947854PPD | 08/28 | 2,921.86 | Payroll | ST CLEMENT OF RO 025240009947849PPD |
| 08/28 | 1,027.50 | Payroll | THE VISITATION O 025240009947354PPD | 08/28 | 2,934.55 | Payroll | OUR LADY OF PROM 025240009947770PPD |
| 08/28 | 1,049.60 | Payroll | ST BENEDICT CATH 025240009947759PPD | 08/28 | 3,102.92 | Payroll | CONGREGATION ANN 025240009947514PPD |
| 08/28 | 1,115.99 | Payroll | CHURCH OF OUR LA 025240009947345PPD | 08/28 | 3,167.30 | Payroll | ST ALPHONSUS GRA 025240009947514PPD |
| 08/28 | 1,181.94 | Payroll | ST CLETUS CATHOL 025240009947542PPD | 08/28 | 3,396.15 | Payroll | ST STEPHEN SCHOO 025240009947794PPD |
| 08/28 | 1,202.38 | Payroll | ST ELIZABETH ANN 025240009947824PPD | 08/28 | 4,108.29 | Payroll | ST LEO THE GREAT 025240009947826PPD |
| 08/28 | 1,233.34 | Payroll | ROMAN CATHOLIC C 025240009947564PPD | 08/28 | 4,112.29 | Payroll | MARY QUEEN OF PE 025240009947364PPD |
| 08/28 | 1,263.83 | Payroll | OUR LADY OF THE 025240009947430PPD | 08/28 | 4,642.48 | Payroll | OUR LADY OF PROM 025240009975380PPD |
| 08/28 | 1,295.84 | Payroll | SAINT PIUS X CHU 025240009947502PPD | 08/28 | 4,689.26 | Payroll | OUR LADY OF PERP 025240009947463PPD |
| 08/28 | 1,303.06 | Payroll | CONGREGATION OF 025240009947762PPD | 08/28 | 6,453.47 | Payroll | OUR LADY OF THE 025240009947270PPD |
| 08/28 | 1,354.23 | Payroll | ST ANSELM CHURCH 025240009947307PPD | 08/28 | 6,628.22 | Payroll | SCHOOL FOOD & NU 025240009947942PPD |
| 08/28 | 1,418.11 | Payroll | ST MARGARET MARY 025240009947838PPD | 08/28 | 6,640.73 | Payroll | CONGREGATION OF 025240009947322PPD |
| 08/28 | 1,500.17 | Payroll | ST ANN CHURCH 025240009947351PPD | 08/28 | 6,954.51 | Payroll | CONG OF RESURREC 025240009947376PPD |
| 08/28 | 1,626.70 | Payroll | MOST HOLY TRINIT 025240009947474PPD | 08/28 | 7,550.92 | Payroll | CONGREGATION OF 025240009947861PPD |
| 08/28 | 1,675.13 | Payroll | HOLY FAMILY CATH 025240009947396PPD | 08/28 | 7,680.63 | Payroll | ROMAN CATHOLIC C 025240009947724PPD |
| 08/28 | 1,719.60 | Payroll | ARCHBISHOP HANNA 025240009947627PPD | 08/28 | 8,353.21 | Payroll | ST THERESE CATHO 025240009947389PPD |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 ... 7 8 - All Bank
Statements and Reconciliations - PART 5 Page 10 of 100

Page: 10 of 11



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Statements Dates
08/01/2025 - 08/31/2025

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

Account Number:
▮▮▮▮▮▮

Images:
0

*TRUNC ACCTS* E0

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/28 | 8,798.44 | Payroll ST ELIZABETH ANN 025240009947425PPD | 08/28 | 23,998.35 | Payroll ARCHBISHOP SHAW 025240009947906PPD |
| 08/28 | 9,847.21 | Payroll NOTRE DAME SEMIN 025240009947372PPD | 08/28 | 24,260.82 | Payroll ST PHILIP NERI C 025240009947300PPD |
| 08/28 | 10,075.04 | Payroll OUR LADY OF PROM 025240009947958PPD | 08/29 | 35.25 | Payroll ST MARYS ACADEMY 025241000428108PPD |
| 08/28 | 13,531.19 | Payroll ST ANDREW APOSTL 025240009947911PPD | 08/29 | 70.68 | Payroll ST MARYS ACADEMY 025241000428107PPD |
| 08/28 | 13,693.86 | Payroll ST FRANCIS XAVIE 025240009947440PPD | 08/29 | 74.18 | Payroll OUR LADY OF PERP 025241000428103PPD |
| 08/28 | 13,855.51 | Payroll VISITATION OF OU 025240009947315PPD | 08/29 | 2,308.96 | Payroll OUR LADY OF PERP 025241000428104PPD |
| 08/28 | 14,047.29 | Payroll ST ANGELA MERICI 025240009947880PPD | 08/29 | 10,047.21 | Payroll ST MARYS ACADEMY 025241000428106PPD |
| 08/28 | 14,468.97 | Payroll ST CHRISTOPHER J 025240009947927PPD | 08/29 | 13,840.69 | Payroll ST CLETUS CATHOL 025241000428097PPD |
| 08/28 | 14,740.72 | Payroll ST MICHAEL SPECI 025240009947486PPD | 08/29 | 25,020.22 | Payroll ROMAN CATHOLIC C 025240009947562PPD |
| 08/28 | 14,895.86 | Payroll ST JOAN OF ARC S 025240009947556PPD | 08/29 | 29,033.61 | Payroll HOLY NAME OF JES 025240009947706PPD |
| 08/28 | 15,198.54 | Payroll MARY QUEEN OF PE 025240009947779PPD | 08/29 | 30,343.69 | Payroll ARCHBISHOP RUMME 025240009947816PPD |
| 08/28 | 15,568.70 | Payroll ST CLEMENT OF RO 025240009947662PPD | 08/29 | 30,807.59 | Payroll IMMACULATE CONCE 025240009947600PPD |
| 08/28 | 16,434.78 | Payroll POPE JOHN PAUL I 025240009947238PPD | 08/29 | 32,964.97 | Payroll OUR LADY OF THE 025240009947588PPD |
| 08/28 | 17,450.43 | Payroll ST AUGUSTINE HIG 025240009947454PPD | 08/29 | 33,599.19 | Payroll ST PETERS SCHOOL 025240009947536PPD |
| 08/28 | 17,877.46 | Payroll SCHOOL FOOD & NU 025240009975394PPD | 08/29 | 34,649.51 | Payroll ST SCHOLASTICA A 025240009947749PPD |
| 08/28 | 19,792.40 | Payroll ST LOUIS KING OF 025240009975419PPD | 08/29 | 35,270.31 | Payroll ST CATHERINE OF 025240009947261PPD |
| 08/28 | 20,658.78 | Payroll SAINT PIUS X CHU 025240009947501PPD | 08/29 | 35,503.08 | Payroll SECOND HARVEST F 025240009947676PPD |
| 08/28 | 21,695.65 | Payroll ST CHARLES HIGH 025240009947868PPD | 08/29 | 36,164.89 | Payroll ARCHBISHOP HANNA 025240009947626PPD |
| 08/28 | 21,871.72 | Payroll ST DOMINIC SCHOO 025240009947898PPD | 08/29 | 38,067.87 | Payroll ARCHBISHOP CHAPE 025240010022549PPD |
| 08/28 | 22,144.04 | Payroll ST MATTHEW THE A 025240009947800PPD | 08/29 | 73,533.22 | PAYROLL AN118-CATHOLIC C 025241000389556PPD |

Case 20-10846 Doc 4434-12 Filed 09/25/25 Entered 09/25/25 23:17:37 8 - All Bank
Statements and Reconciliations PART 5 Page 127 of 130

Page: 11 of 11



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:

0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

## ● **Other Debits**

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 08/06 | 963,701.27 | VOYA RCCARNCO 025218004164403PPD | 08/20 | 281,521.95 | VOYA RCCARNCO 025232007983713PPD |
| 08/07 | 6,635.52 | VOYAHSA RCCARNCO 025219004520388PPD | 08/21 | 1,796.30 | VOYAHSA RCCARNCO 025233008322250PPD |
| 08/13 | 62,989.47 | VOYA RCCARNCO 025225006032095PPD | 08/26 | 300.00 | VOYAHSA RCCARNCO 025238009449333PPD |
| 08/14 | 1,433.73 | VOYAHSA RCCARNCO 025226006415764PPD | 08/27 | 1,254.73 | VOYAHSA RCCARNCO 025239009835319PPD |
| 08/19 | 29,892.03 | TRUST DEPT HANCOCK WHITNEY 025231007594719PPD | 08/28 | 66,569.41 | VOYA RCCARNCO 025240010282862PPD |

## ● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/31 | 890,820.92 | 08/13 | 52,290.40 | 08/25 | 128,950.53 |
| 08/01 | 1,008,369.61 | 08/14 | 178,088.91 | 08/26 | 142,511.70 |
| 08/04 | 1,010,944.26 | 08/15 | 328,587.13 | 08/27 | 141,997.28 |
| 08/05 | 1,011,120.34 | 08/19 | 301,777.15 | 08/28 | 597,587.01 |
| 08/06 | 57,974.02 | 08/20 | 33,729.90 | 08/29 | 1,058,922.13 |
| 08/07 | 103,366.93 | 08/21 | 55,420.14 | | |
| 08/08 | 103,386.16 | 08/22 | 128,740.23 | | |

**Archdiocese of New Orleans Liberty Bank**
**Account Reconciliation**
**8/31/2025**

Balance Per Bank      $    112,473.99

Balance Per Books      $    112,473.99

Prepared by: 

Reviewed by:

# Liberty Bank

**There's freedom here**

**P.O. BOX 60131**
**NEW ORLEANS, LA 70160-0131**

***Statement Ending 08/29/2025***

*Page 1 of 2*

ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## Managing Your Accounts

| | | |
|---|---|---|
|  | Customer Care Center | (800) 883-3943 |
|  | Financial Freedom | (800) 883-3943 |
|  | Online Banking | Libertybank.net |
| | Mailing Address | P.O. Box 60131 New Orleans, LA 70160-0131 |

Liberty Bank makes credit easy. Fixed rates as low as 9.96%. No balance transfer fees. Learn more about our credit cards at libertybank.net!

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CAPITAL ASSET COMML | ████████ | $112,473.99 |

## CAPITAL ASSET COMML - ████████

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2025 | **Beginning Balance** | **$112,460.59** |
| | 1 Credit(s) This Period | $13.40 |
| | 0 Debit(s) This Period | $0.00 |
| 08/29/2025 | **Ending Balance** | **$112,473.99** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/01/2025 Through 08/29/2025 | |
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 29 |
| Interest Earned | $13.40 |
| Interest Paid This Period | $13.40 |
| Interest Paid Year-to-Date | $111.33 |
| Average Ledger Balance | $112,460.59 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 08/29/2025 | INTEREST | $13.40 |

### Daily Balances

| Date | Amount |
|---|---|
| 08/29/2025 | $112,473.99 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



Member
**FDIC**

**Archdiocese of New Orleans**
**Whitney EIF Bank Reconciliation**
**August 31, 2025**

|  | **Books** |  | **Bank** |  |
|---|---|---|---|---|
| Beginning Balance | $ 2,165,546.59 | Beg. TB | $ 2,222,884.77 | Beg. Statement & Sweep |
| Less UMR Drafts | $ (170,856.48) |  | $ (170,856.48) |  |
| Less Checks | $ (1,322,447.09) |  | $ (972,438.46) | Outstanding Checks Tab |
| Less EFT Drafts | $ (3,447,201.19) |  | $ (3,447,201.19) |  |
| Plus Premium Deposits | $ 1,219,377.92 |  | $ 1,219,377.92 |  |
| Plus Bank Interest | $ 14.37 |  | $ 14.37 |  |
| Plus Misc. Funds Received | $ 2,036,615.09 |  | $ 2,036,615.09 |  |
| Less Misc. Funds Disbursed | $ (44,305.86) |  | $ (44,305.86) |  |
| Ending Balance | $ 436,743.35 | TB | $ 844,090.16 | Statement & Sweep |

| Outstanding Checks | $ 407,346.81 | Outstanding Checks Tab |
|---|---|---|
| Outstanding Draft | $ - |  |
|  | $ 844,090.16 |  |

| Ending Balance Per Bank | $ 0.16 |
|---|---|
| Ending Balance Per Sweep | $ 844,090.00 |
| Ending Balance | $ 844,090.16 | $ 0.00 |

Prepared By: ‗

Reviewed By: ‗

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 50122 | 6/22/2020 | $ 35.55 | |
| 50204 | 7/10/2020 | $ 1.00 | |
| 50235 | 7/17/2020 | $ 308.00 | |
| 50246 | 7/17/2020 | $ 398.23 | |
| 50375 | 8/14/2020 | $ 125.00 | |
| 50594 | 10/23/2020 | $ 30.00 | |
| 50608 | 10/23/2020 | $ 16.31 | |
| 50935 | 1/15/2021 | $ 15.77 | |
| 51014 | 2/5/2021 | $ 64.50 | |
| 51050 | 2/12/2021 | $ 6.12 | |
| 51160 | 3/12/2021 | $ 45.00 | |
| 51182 | 3/19/2021 | $ 45.00 | |
| 51198 | 3/19/2021 | $ 151.59 | |
| 51211 | 3/26/2021 | $ 15.00 | |
| 51220 | 3/26/2021 | $ 79.59 | |
| 51254 | 4/9/2021 | $ 79.59 | |
| 51268 | 4/16/2021 | $ 1.00 | |
| 51301 | 4/16/2021 | $ 703.48 | |
| 51316 | 4/23/2021 | $ 35.00 | |
| 51348 | 4/30/2021 | $ 179.18 | |
| 51352 | 4/30/2021 | $ 79.59 | |
| 51377 | 5/7/2021 | $ 185.77 | |
| 51409 | 5/14/2021 | $ 15.00 | |
| 51412 | 5/14/2021 | $ 16.31 | |
| 51436 | 5/21/2021 | $ 6.12 | |
| 51443 | 5/21/2021 | $ 179.18 | |
| 51450 | 5/21/2021 | $ 94.50 | |
| 51513 | 6/11/2021 | $ 45.00 | |
| 51551 | 6/18/2021 | $ 30.00 | |
| 51575 | 6/25/2021 | $ 45.00 | |
| 51576 | 6/25/2021 | $ 5.00 | |
| 51596 | 6/25/2021 | $ 79.59 | |
| 51597 | 6/25/2021 | $ 149.04 | |
| 51614 | 6/30/2021 | $ 1.00 | |
| 51668 | 7/23/2021 | $ 4.59 | |
| 51677 | 7/23/2021 | $ 89.59 | |
| 51684 | 7/23/2021 | $ 1,146.63 | |
| 51704 | 7/30/2021 | $ 3.44 | |
| 51712 | 7/30/2021 | $ 89.59 | |
| 51752 | 8/13/2021 | $ 89.59 | |
| 51757 | 8/13/2021 | $ 1,043.40 | |
| 51790 | 8/27/2021 | $ 5.00 | |
| 51791 | 8/27/2021 | $ 45.68 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 51792 | 8/27/2021 | $ 35.00 | |
| 51796 | 8/27/2021 | $ 89.59 | |
| 51805 | 8/31/2021 | $ 89.59 | |
| 51811 | 9/3/2021 | $ 21.10 | |
| 51819 | 9/10/2021 | $ 183.56 | |
| 51821 | 9/10/2021 | $ 35.00 | |
| 51844 | 9/17/2021 | $ 35.00 | |
| 51853 | 9/24/2021 | $ 15.00 | |
| 51879 | 9/30/2021 | $ 9.77 | |
| 51882 | 9/30/2021 | $ 35.00 | |
| 51904 | 10/8/2021 | $ 22.66 | |
| 51906 | 10/8/2021 | $ 66.05 | |
| 51932 | 10/15/2021 | $ 35.00 | |
| 51933 | 10/15/2021 | $ 25.00 | |
| 51934 | 10/15/2021 | $ 25.00 | |
| 51936 | 10/15/2021 | $ 15.00 | |
| 51958 | 10/22/2021 | $ 35.00 | |
| 51959 | 10/22/2021 | $ 35.00 | |
| 51962 | 10/22/2021 | $ 15.00 | |
| 51966 | 10/22/2021 | $ 45.00 | |
| 51983 | 10/29/2021 | $ 35.00 | |
| 51984 | 10/29/2021 | $ 15.00 | |
| 51989 | 10/29/2021 | $ 4.79 | |
| 52006 | 11/5/2021 | $ 4.85 | |
| 52013 | 11/5/2021 | $ 35.00 | |
| 52029 | 11/12/2021 | $ 35.00 | |
| 52030 | 11/12/2021 | $ 35.00 | |
| 52033 | 11/12/2021 | $ 45.00 | |
| 52036 | 11/12/2021 | $ 45.00 | |
| 52065 | 11/19/2021 | $ 80.00 | |
| 52067 | 11/19/2021 | $ 35.00 | |
| 52068 | 11/19/2021 | $ 35.00 | |
| 52069 | 11/19/2021 | $ 35.00 | |
| 52071 | 11/19/2021 | $ 25.00 | |
| 52074 | 11/19/2021 | $ 35.00 | |
| 52111 | 11/24/2021 | $ 35.00 | |
| 52114 | 11/24/2021 | $ 45.00 | |
| 52115 | 11/24/2021 | $ 4.59 | |
| 52116 | 11/24/2021 | $ 45.00 | |
| 52118 | 11/24/2021 | $ 7.70 | |
| 52121 | 11/24/2021 | $ 166.36 | |
| 52137 | 11/30/2021 | $ 10.00 | |
| 52140 | 11/30/2021 | $ 25.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 52152 | 12/3/2021 | $ 4.59 | |
| 52206 | 12/23/2021 | $ 5.00 | |
| 52228 | 12/30/2021 | $ 45.00 | |
| 52229 | 12/30/2021 | $ 5.00 | |
| 52233 | 12/30/2021 | $ 10.00 | |
| 52240 | 12/30/2021 | $ 10.00 | |
| 52241 | 12/30/2021 | $ 10.83 | |
| 52242 | 12/30/2021 | $ 45.00 | |
| 52258 | 1/7/2022 | $ 5.00 | |
| 52279 | 1/14/2022 | $ 10.00 | |
| 52280 | 1/14/2022 | $ 163.91 | |
| 52286 | 1/14/2022 | $ 4.59 | |
| 52287 | 1/14/2022 | $ 120.81 | |
| 52290 | 1/14/2022 | $ 5.00 | |
| 52291 | 1/14/2022 | $ 45.00 | |
| 52327 | 1/28/2022 | $ 10.00 | |
| 52333 | 1/28/2022 | $ 25.00 | |
| 52334 | 1/28/2022 | $ 10.00 | |
| 52336 | 1/28/2022 | $ 10.00 | |
| 52339 | 1/28/2022 | $ 11.12 | |
| 52342 | 1/28/2022 | $ 35.00 | |
| 52350 | 1/31/2022 | $ 10.00 | |
| 52352 | 1/31/2022 | $ 15.00 | |
| 52368 | 2/4/2022 | $ 10.00 | |
| 52381 | 2/11/2022 | $ 4.12 | |
| 52400 | 2/18/2022 | $ 10.00 | |
| 52402 | 2/18/2022 | $ 15.00 | |
| 52441 | 2/25/2022 | $ 10.00 | |
| 52477 | 3/11/2022 | $ 1,880.00 | |
| 52483 | 3/11/2022 | $ 1.12 | |
| 52484 | 3/11/2022 | $ 32.62 | |
| 52501 | 3/18/2022 | $ 10.00 | |
| 52503 | 3/18/2022 | $ 10.00 | |
| 52508 | 3/18/2022 | $ 25.00 | |
| 52516 | 3/25/2022 | $ 83.81 | |
| 52519 | 3/25/2022 | $ 145.84 | |
| 52520 | 3/25/2022 | $ 10.00 | |
| 52535 | 3/31/2022 | $ 35.00 | |
| 52558 | 4/8/2022 | $ 130.72 | |
| 52560 | 4/8/2022 | $ 35.00 | |
| 52562 | 4/8/2022 | $ 30.00 | |
| 52565 | 4/8/2022 | $ 10.00 | |
| 52569 | 4/8/2022 | $ 15.00 | |
| 52598 | 4/15/2022 | $ 10.00 | |
| 52614 | 4/22/2022 | $ 10.00 | |
| 52624 | 4/22/2022 | $ 89.59 | |
| 52646 | 4/29/2022 | $ 15.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 52651 | 4/29/2022 | $ 26.41 | |
| 52680 | 5/6/2022 | $ 15.00 | |
| 52711 | 5/20/2022 | $ 10.00 | |
| 52734 | 6/3/2022 | $ 89.59 | |
| 52759 | 6/10/2022 | $ 35.00 | |
| 52765 | 6/10/2022 | $ 40.86 | |
| 52770 | 6/10/2022 | $ 233.34 | |
| 52812 | 6/17/2022 | $ 35.00 | |
| 52814 | 6/17/2022 | $ 19.36 | |
| 52817 | 6/17/2022 | $ 10.00 | |
| 52818 | 6/17/2022 | $ 35.00 | |
| 52820 | 6/17/2022 | $ 10.00 | |
| 52824 | 6/17/2022 | $ 5.00 | |
| 52829 | 6/17/2022 | $ 5.00 | |
| 52830 | 6/17/2022 | $ 45.00 | |
| 52869 | 6/24/2022 | $ 36.95 | |
| 52871 | 6/24/2022 | $ 35.00 | |
| 52875 | 6/24/2022 | $ 7.00 | |
| 52876 | 6/24/2022 | $ 6.12 | |
| 52908 | 6/30/2022 | $ 25.00 | |
| 52927 | 6/30/2022 | $ 29.07 | |
| 52944 | 7/8/2022 | $ 25.00 | |
| 52946 | 7/8/2022 | $ 10.00 | |
| 52974 | 7/15/2022 | $ 5.00 | |
| 52976 | 7/15/2022 | $ 10.00 | |
| 52981 | 7/15/2022 | $ 10.00 | |
| 53002 | 7/22/2022 | $ 7.00 | |
| 53003 | 7/22/2022 | $ 10.00 | |
| 53005 | 7/22/2022 | $ 45.00 | |
| 53023 | 8/1/2022 | $ 15.00 | |
| 53057 | 8/5/2022 | $ 2,565.00 | |
| 53058 | 8/5/2022 | $ 10.00 | |
| 53059 | 8/5/2022 | $ 10.00 | |
| 53061 | 8/5/2022 | $ 25.00 | |
| 53063 | 8/5/2022 | $ 35.00 | |
| 53088 | 8/12/2022 | $ 2.71 | |
| 53090 | 8/12/2022 | $ 1.14 | |
| 53123 | 8/26/2022 | $ 35.00 | |
| 53126 | 8/26/2022 | $ 5.00 | |
| 53128 | 8/26/2022 | $ 35.00 | |
| 53132 | 8/26/2022 | $ 25.00 | |
| 53140 | 8/31/2022 | $ 10.00 | |
| 53161 | 9/9/2022 | $ 119.09 | |
| 53162 | 9/9/2022 | $ 255.62 | |
| 53163 | 9/9/2022 | $ 25.00 | |
| 53166 | 9/9/2022 | $ 10.00 | |
| 53206 | 9/23/2022 | $ 10.00 | |
| 53207 | 9/23/2022 | $ 60.94 | |
| 53210 | 9/23/2022 | $ 15.00 | |
| 53211 | 9/23/2022 | $ 6.12 | |
| 53212 | 9/23/2022 | $ 35.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 53215 | 9/23/2022 | $ 5.00 | |
| 53238 | 9/30/2022 | $ 5.00 | |
| 53243 | 9/30/2022 | $ 35.00 | |
| 53244 | 9/30/2022 | $ 10.00 | |
| 53245 | 9/30/2022 | $ 35.00 | |
| 53273 | 10/7/2022 | $ 35.00 | |
| 53294 | 10/14/2022 | $ 15.00 | |
| 53295 | 10/14/2022 | $ 35.00 | |
| 53296 | 10/14/2022 | $ 45.00 | |
| 53297 | 10/14/2022 | $ 10.00 | |
| 53298 | 10/14/2022 | $ 10.00 | |
| 53299 | 10/14/2022 | $ 10.00 | |
| 53300 | 10/14/2022 | $ 25.00 | |
| 53303 | 10/14/2022 | $ 15.00 | |
| 53304 | 10/14/2022 | $ 5.00 | |
| 53326 | 10/21/2022 | $ 20.00 | |
| 53328 | 10/21/2022 | $ 1.12 | |
| 53329 | 10/21/2022 | $ 45.99 | |
| 53331 | 10/21/2022 | $ 5.00 | |
| 53347 | 10/28/2022 | $ 45.00 | |
| 53362 | 10/31/2022 | $ 25.00 | |
| 53380 | 11/4/2022 | $ 15.00 | |
| 53381 | 11/4/2022 | $ 90.00 | |
| 53383 | 11/4/2022 | $ 10.00 | |
| 53406 | 11/11/2022 | $ 1.12 | |
| 53433 | 11/18/2022 | $ 35.00 | |
| 53434 | 11/18/2022 | $ 25.00 | |
| 53435 | 11/18/2022 | $ 35.00 | |
| 53436 | 11/18/2022 | $ 25.00 | |
| 53469 | 11/30/2022 | $ 45.00 | |
| 53497 | 12/9/2022 | $ 25.00 | |
| 53500 | 12/9/2022 | $ 10.00 | |
| 53527 | 12/16/2022 | $ 10.00 | |
| 53531 | 12/16/2022 | $ 15.00 | |
| 53571 | 12/30/2022 | $ 0.01 | |
| 53573 | 12/30/2022 | $ 12.31 | |
| 53575 | 12/30/2022 | $ 25.00 | |
| 53626 | 1/6/2023 | $ 21.60 | |
| 53631 | 1/6/2023 | $ 25.00 | |
| 53635 | 1/6/2023 | $ 3.58 | |
| 53638 | 1/6/2023 | $ 45.00 | |
| 53671 | 1/13/2023 | $ 5.00 | |
| 53672 | 1/13/2023 | $ 5.00 | |
| 53673 | 1/13/2023 | $ 11.12 | |
| 53677 | 1/13/2023 | $ 15.00 | |
| 53681 | 1/13/2023 | $ 25.00 | |
| 53682 | 1/13/2023 | $ 35.00 | |
| 53724 | 1/20/2023 | $ 10.00 | |
| 53729 | 1/20/2023 | $ 7.00 | |
| 53794 | 1/27/2023 | $ 45.00 | |
| 53800 | 1/27/2023 | $ 5.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 53802 | 1/27/2023 | $ 16.00 | |
| 53805 | 1/27/2023 | $ 15.00 | |
| 53831 | 1/31/2023 | $ 30.00 | |
| 53832 | 1/31/2023 | $ 5.00 | |
| 53833 | 1/31/2023 | $ 10.00 | |
| 53882 | 2/10/2023 | $ 6.12 | |
| 53884 | 2/10/2023 | $ 25.00 | |
| 53935 | 2/17/2023 | $ 35.00 | |
| 53940 | 2/17/2023 | $ 15.00 | |
| 53941 | 2/17/2023 | $ 15.00 | |
| 54050 | 3/10/2023 | $ 10.00 | |
| 54053 | 3/10/2023 | $ 14.59 | |
| 54157 | 3/24/2023 | $ 45.00 | |
| 54158 | 3/24/2023 | $ 20.00 | |
| 54159 | 3/24/2023 | $ 5.00 | |
| 54163 | 3/24/2023 | $ 10.00 | |
| 54168 | 3/24/2023 | $ 10.00 | |
| 54201 | 3/31/2023 | $ 15.00 | |
| 54256 | 4/7/2023 | $ 10.00 | |
| 54257 | 4/7/2023 | $ 35.00 | |
| 54310 | 4/14/2023 | $ 5.00 | |
| 54311 | 4/14/2023 | $ 33.82 | |
| 54352 | 4/21/2023 | $ 10.00 | |
| 54369 | 4/21/2023 | $ 25.51 | |
| 54391 | 4/28/2023 | $ 15.00 | |
| 54422 | 5/5/2023 | $ 5.00 | |
| 54425 | 5/5/2023 | $ 10.00 | |
| 54426 | 5/5/2023 | $ 5.00 | |
| 54492 | 5/19/2023 | $ 17.96 | |
| 54493 | 5/19/2023 | $ 5.00 | |
| 54494 | 5/19/2023 | $ 30.00 | |
| 54495 | 5/19/2023 | $ 17.96 | |
| 54498 | 5/19/2023 | $ 10.00 | |
| 54575 | 5/26/2023 | $ 15.00 | |
| 54603 | 5/26/2023 | $ 21.99 | |
| 54634 | 5/31/2023 | $ 20.00 | |
| 54641 | 5/31/2023 | $ 21.66 | |
| 54645 | 5/31/2023 | $ 35.09 | |
| 54688 | 6/2/2023 | $ 5.00 | |
| 54690 | 6/2/2023 | $ 5.00 | |
| 54691 | 6/2/2023 | $ 35.00 | |
| 54692 | 6/2/2023 | $ 5.00 | |
| 54782 | 6/9/2023 | $ 10.00 | |
| 54790 | 6/9/2023 | $ 25.00 | |
| 54794 | 6/9/2023 | $ 12.96 | |
| 54798 | 6/9/2023 | $ 10.00 | |
| 54860 | 6/16/2023 | $ 5.00 | |
| 54862 | 6/16/2023 | $ 4.98 | |
| 54869 | 6/16/2023 | $ 15.00 | |
| 54871 | 6/16/2023 | $ 10.00 | |
| 54874 | 6/16/2023 | $ 26.76 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 54877 | 6/16/2023 | $ 25.33 | |
| 54880 | 6/16/2023 | $ 17.96 | |
| 54883 | 6/16/2023 | $ 32.96 | |
| 54884 | 6/16/2023 | $ 5.79 | |
| 54887 | 6/16/2023 | $ 5.00 | |
| 54889 | 6/16/2023 | $ 35.33 | |
| 54895 | 6/16/2023 | $ 30.00 | |
| 54896 | 6/16/2023 | $ 28.46 | |
| 54901 | 6/16/2023 | $ 79.59 | |
| 54972 | 6/23/2023 | $ 15.00 | |
| 54974 | 6/23/2023 | $ 5.00 | |
| 54977 | 6/23/2023 | $ 45.00 | |
| 54979 | 6/23/2023 | $ 5.00 | |
| 54993 | 6/23/2023 | $ 35.00 | |
| 55007 | 6/23/2023 | $ 1,923.79 | |
| 55071 | 6/29/2023 | $ 216.99 | |
| 55072 | 6/29/2023 | $ 930.00 | |
| 55105 | 6/30/2023 | $ 5.00 | |
| 55110 | 6/30/2023 | $ 15.89 | |
| 55112 | 6/30/2023 | $ 17.96 | |
| 55117 | 6/30/2023 | $ 2.08 | |
| 55128 | 6/30/2023 | $ 5.00 | |
| 55159 | 7/7/2023 | $ 10.00 | |
| 55160 | 7/7/2023 | $ 5.00 | |
| 55164 | 7/7/2023 | $ 2.72 | |
| 55172 | 7/7/2023 | $ 35.33 | |
| 55214 | 7/14/2023 | $ 17.96 | |
| 55220 | 7/14/2023 | $ 10.00 | |
| 55221 | 7/14/2023 | $ 25.09 | |
| 55261 | 7/21/2023 | $ 25.00 | |
| 55262 | 7/21/2023 | $ 45.00 | |
| 55263 | 7/21/2023 | $ 5.00 | |
| 55267 | 7/21/2023 | $ 25.00 | |
| 55270 | 7/21/2023 | $ 30.00 | |
| 55272 | 7/21/2023 | $ 15.00 | |
| 55332 | 7/28/2023 | $ 15.33 | |
| 55333 | 7/28/2023 | $ 5.00 | |
| 55337 | 7/28/2023 | $ 15.00 | |
| 55345 | 7/28/2023 | $ 30.00 | |
| 55352 | 7/28/2023 | $ 10.00 | |
| 55353 | 7/28/2023 | $ 15.00 | |
| 55355 | 7/28/2023 | $ 25.00 | |
| 55356 | 7/28/2023 | $ 16.99 | |
| 55363 | 7/28/2023 | $ 25.00 | |
| 55405 | 8/4/2023 | $ 15.00 | |
| 55406 | 8/4/2023 | $ 25.00 | |
| 55410 | 8/4/2023 | $ 0.83 | |
| 55441 | 8/11/2023 | $ 15.00 | |
| 55442 | 8/11/2023 | $ 10.00 | |
| 55449 | 8/11/2023 | $ 17.96 | |
| 55451 | 8/11/2023 | $ 30.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 55452 | 8/11/2023 | $ 30.00 | |
| 55454 | 8/11/2023 | $ 17.96 | |
| 55455 | 8/11/2023 | $ 5.00 | |
| 55459 | 8/11/2023 | $ 25.00 | |
| 55501 | 8/18/2023 | $ 30.00 | |
| 55502 | 8/18/2023 | $ 25.00 | |
| 55508 | 8/18/2023 | $ 20.00 | |
| 55513 | 8/18/2023 | $ 25.00 | |
| 55516 | 8/18/2023 | $ 35.00 | |
| 55518 | 8/18/2023 | $ 25.00 | |
| 55521 | 8/18/2023 | $ 9,460.34 | |
| 55549 | 8/25/2023 | $ 80.30 | |
| 55561 | 8/25/2023 | $ 10.00 | |
| 55567 | 8/25/2023 | $ 10.00 | |
| 55568 | 8/25/2023 | $ 0.93 | |
| 55601 | 8/31/2023 | $ 5.00 | |
| 55603 | 8/31/2023 | $ 20.37 | |
| 55614 | 8/31/2023 | $ 10.00 | |
| 55622 | 8/31/2023 | $ 25.32 | |
| 55663 | 9/8/2023 | $ 5.00 | |
| 55664 | 9/8/2023 | $ 17.96 | |
| 55667 | 9/8/2023 | $ 5.00 | |
| 55672 | 9/8/2023 | $ 1.99 | |
| 55839 | 9/15/2023 | $ 10.00 | |
| 55840 | 9/15/2023 | $ 15.00 | |
| 55842 | 9/15/2023 | $ 10.00 | |
| 55847 | 9/15/2023 | $ 35.00 | |
| 55849 | 9/15/2023 | $ 10.00 | |
| 55853 | 9/15/2023 | $ 5.00 | |
| 55854 | 9/15/2023 | $ 60.00 | |
| 55865 | 9/15/2023 | $ 5.00 | |
| 55879 | 9/15/2023 | $ 5.00 | |
| 55880 | 9/15/2023 | $ 10.00 | |
| 55881 | 9/15/2023 | $ 10.00 | |
| 55882 | 9/15/2023 | $ 10.00 | |
| 55883 | 9/15/2023 | $ 10.00 | |
| 55889 | 9/15/2023 | $ 10.00 | |
| 55890 | 9/15/2023 | $ 5.00 | |
| 55893 | 9/15/2023 | $ 5.00 | |
| 55897 | 9/15/2023 | $ 5.00 | |
| 55901 | 9/15/2023 | $ 5.00 | |
| 55904 | 9/15/2023 | $ 15.00 | |
| 55912 | 9/15/2023 | $ 35.00 | |
| 55916 | 9/15/2023 | $ 35.00 | |
| 55918 | 9/15/2023 | $ 10.00 | |
| 55920 | 9/15/2023 | $ 25.00 | |
| 55921 | 9/15/2023 | $ 25.00 | |
| 55922 | 9/15/2023 | $ 25.00 | |
| 56261 | 9/22/2023 | $ 10.00 | |
| 56262 | 9/22/2023 | $ 10.00 | |
| 56264 | 9/22/2023 | $ 5.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 56266 | 9/22/2023 | $ 10.00 | |
| 56269 | 9/22/2023 | $ 10.00 | |
| 56271 | 9/22/2023 | $ 20.00 | |
| 56274 | 9/22/2023 | $ 5.00 | |
| 56276 | 9/22/2023 | $ 10.00 | |
| 56282 | 9/22/2023 | $ 10.00 | |
| 56285 | 9/22/2023 | $ 35.00 | |
| 56297 | 9/22/2023 | $ 30.00 | |
| 56298 | 9/22/2023 | $ 5.00 | |
| 56313 | 9/22/2023 | $ 10.00 | |
| 56319 | 9/22/2023 | $ 5.00 | |
| 56320 | 9/22/2023 | $ 10.00 | |
| 56322 | 9/22/2023 | $ 5.00 | |
| 56326 | 9/22/2023 | $ 30.00 | |
| 56330 | 9/22/2023 | $ 30.00 | |
| 56331 | 9/22/2023 | $ 10.00 | |
| 56332 | 9/22/2023 | $ 10.00 | |
| 56333 | 9/22/2023 | $ 29.99 | |
| 56335 | 9/22/2023 | $ 5.00 | |
| 56336 | 9/22/2023 | $ 10.00 | |
| 56342 | 9/22/2023 | $ 35.00 | |
| 56345 | 9/22/2023 | $ 20.00 | |
| 56356 | 9/22/2023 | $ 25.00 | |
| 56358 | 9/22/2023 | $ 10.00 | |
| 56359 | 9/22/2023 | $ 10.00 | |
| 56370 | 9/22/2023 | $ 10.00 | |
| 56372 | 9/22/2023 | $ 45.00 | |
| 56376 | 9/22/2023 | $ 20.00 | |
| 56378 | 9/22/2023 | $ 9.99 | |
| 56379 | 9/22/2023 | $ 5.00 | |
| 56380 | 9/22/2023 | $ 5.00 | |
| 56382 | 9/22/2023 | $ 25.00 | |
| 56392 | 9/22/2023 | $ 10.00 | |
| 56393 | 9/22/2023 | $ 10.00 | |
| 56394 | 9/22/2023 | $ 5.00 | |
| 56397 | 9/22/2023 | $ 15.00 | |
| 56398 | 9/22/2023 | $ 10.00 | |
| 56399 | 9/22/2023 | $ 7.00 | |
| 56401 | 9/22/2023 | $ 20.00 | |
| 56407 | 9/22/2023 | $ 5.00 | |
| 56409 | 9/22/2023 | $ 5.00 | |
| 56410 | 9/22/2023 | $ 10.00 | |
| 56411 | 9/22/2023 | $ 10.00 | |
| 56414 | 9/22/2023 | $ 30.00 | |
| 56415 | 9/22/2023 | $ 35.00 | |
| 56418 | 9/22/2023 | $ 5.00 | |
| 56425 | 9/22/2023 | $ 20.00 | |
| 56426 | 9/22/2023 | $ 25.00 | |
| 56427 | 9/22/2023 | $ 5.00 | |
| 56430 | 9/22/2023 | $ 5.00 | |
| 56431 | 9/22/2023 | $ 5.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 56433 | 9/22/2023 | $ 10.00 | |
| 56434 | 9/22/2023 | $ 35.00 | |
| 56440 | 9/22/2023 | $ 10.00 | |
| 56444 | 9/22/2023 | $ 5.00 | |
| 56445 | 9/22/2023 | $ 12.96 | |
| 56446 | 9/22/2023 | $ 60.00 | |
| 56448 | 9/22/2023 | $ 5.00 | |
| 56454 | 9/22/2023 | $ 10.00 | |
| 56461 | 9/22/2023 | $ 20.00 | |
| 56462 | 9/22/2023 | $ 15.00 | |
| 56463 | 9/22/2023 | $ 40.00 | |
| 56465 | 9/22/2023 | $ 10.00 | |
| 56466 | 9/22/2023 | $ 5.00 | |
| 56468 | 9/22/2023 | $ 40.00 | |
| 56478 | 9/22/2023 | $ 35.00 | |
| 56479 | 9/22/2023 | $ 30.00 | |
| 56482 | 9/22/2023 | $ 20.00 | |
| 56486 | 9/22/2023 | $ 30.00 | |
| 56490 | 9/22/2023 | $ 20.00 | |
| 56491 | 9/22/2023 | $ 10.00 | |
| 56492 | 9/22/2023 | $ 10.00 | |
| 56502 | 9/22/2023 | $ 35.00 | |
| 56507 | 9/22/2023 | $ 20.00 | |
| 56510 | 9/22/2023 | $ 10.00 | |
| 56511 | 9/22/2023 | $ 35.00 | |
| 56513 | 9/22/2023 | $ 10.00 | |
| 56515 | 9/22/2023 | $ 35.00 | |
| 56519 | 9/22/2023 | $ 10.00 | |
| 56649 | 9/29/2023 | $ 5.00 | |
| 56652 | 9/29/2023 | $ 5.00 | |
| 56657 | 9/29/2023 | $ 10.00 | |
| 56664 | 9/29/2023 | $ 5.00 | |
| 56670 | 9/29/2023 | $ 10.00 | |
| 56671 | 9/29/2023 | $ 5.00 | |
| 56675 | 9/29/2023 | $ 10.00 | |
| 56681 | 9/29/2023 | $ 20.00 | |
| 56684 | 9/29/2023 | $ 5.00 | |
| 56685 | 9/29/2023 | $ 5.00 | |
| 56689 | 9/29/2023 | $ 4.18 | |
| 56693 | 9/29/2023 | $ 10.00 | |
| 56790 | 10/6/2023 | $ 39.31 | |
| 56792 | 10/6/2023 | $ 5.00 | |
| 56794 | 10/6/2023 | $ 35.00 | |
| 56796 | 10/6/2023 | $ 5.00 | |
| 56797 | 10/6/2023 | $ 25.00 | |
| 56803 | 10/6/2023 | $ 25.00 | |
| 56808 | 10/6/2023 | $ 15.00 | |
| 56809 | 10/6/2023 | $ 35.00 | |
| 56873 | 10/13/2023 | $ 35.00 | |
| 56874 | 10/13/2023 | $ 10.00 | |
| 56879 | 10/13/2023 | $ 10.00 | |