| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 56889 | 10/13/2023 | $ 5.00 | |
| 56890 | 10/13/2023 | $ 5.00 | |
| 56895 | 10/13/2023 | $ 25.00 | |
| 56900 | 10/13/2023 | $ 45.00 | |
| 56901 | 10/13/2023 | $ 10.00 | |
| 56907 | 10/13/2023 | $ 20.00 | |
| 56909 | 10/13/2023 | $ 20.00 | |
| 56916 | 10/13/2023 | $ 10.00 | |
| 56918 | 10/13/2023 | $ 10.00 | |
| 56919 | 10/13/2023 | $ 35.00 | |
| 56920 | 10/13/2023 | $ 5.00 | |
| 56921 | 10/13/2023 | $ 10.00 | |
| 56923 | 10/13/2023 | $ 5.00 | |
| 57052 | 10/20/2023 | $ 10.00 | |
| 57058 | 10/20/2023 | $ 15.00 | |
| 57062 | 10/20/2023 | $ 45.00 | |
| 57067 | 10/20/2023 | $ 5.00 | |
| 57071 | 10/20/2023 | $ 45.00 | |
| 57074 | 10/20/2023 | $ 10.00 | |
| 57079 | 10/20/2023 | $ 25.00 | |
| 57150 | 10/27/2023 | $ 5.00 | |
| 57152 | 10/27/2023 | $ 45.00 | |
| 57153 | 10/27/2023 | $ 15.00 | |
| 57154 | 10/27/2023 | $ 35.00 | |
| 57160 | 10/27/2023 | $ 5.00 | |
| 57161 | 10/27/2023 | $ 17.96 | |
| 57167 | 10/27/2023 | $ 15.00 | |
| 57168 | 10/27/2023 | $ 10.00 | |
| 57170 | 10/27/2023 | $ 35.00 | |
| 57174 | 10/27/2023 | $ 10.00 | |
| 57177 | 10/27/2023 | $ 30.00 | |
| 57183 | 10/27/2023 | $ 10.00 | |
| 57187 | 10/27/2023 | $ 10.00 | |
| 57188 | 10/27/2023 | $ 5.00 | |
| 57189 | 10/27/2023 | $ 20.00 | |
| 57190 | 10/27/2023 | $ 10.00 | |
| 57230 | 10/31/2023 | $ 10.00 | |
| 57235 | 10/31/2023 | $ 25.00 | |
| 57245 | 10/31/2023 | $ 20.00 | |
| 57250 | 10/31/2023 | $ 35.00 | |
| 57252 | 10/31/2023 | $ 10.00 | |
| 57253 | 10/31/2023 | $ 10.00 | |
| 57260 | 10/31/2023 | $ 10.00 | |
| 57261 | 10/31/2023 | $ 5.00 | |
| 57304 | 11/3/2023 | $ 10.00 | |
| 57307 | 11/3/2023 | $ 10.00 | |
| 57309 | 11/3/2023 | $ 35.00 | |
| 57313 | 11/3/2023 | $ 35.00 | |
| 57316 | 11/3/2023 | $ 10.00 | |
| 57317 | 11/3/2023 | $ 10.00 | |
| 57513 | 11/10/2023 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 57516 | 11/10/2023 | $ 5.00 | |
| 57533 | 11/10/2023 | $ 5.00 | |
| 57534 | 11/10/2023 | $ 45.00 | |
| 57535 | 11/10/2023 | $ 25.00 | |
| 57538 | 11/10/2023 | $ 15.00 | |
| 57539 | 11/10/2023 | $ 16.99 | |
| 57544 | 11/10/2023 | $ 25.00 | |
| 57550 | 11/10/2023 | $ 5.00 | |
| 57558 | 11/10/2023 | $ 10.00 | |
| 57631 | 11/17/2023 | $ 5.00 | |
| 57632 | 11/17/2023 | $ 30.48 | |
| 57637 | 11/17/2023 | $ 5.00 | |
| 57640 | 11/17/2023 | $ 5.00 | |
| 57642 | 11/17/2023 | $ 10.00 | |
| 57645 | 11/17/2023 | $ 5.00 | |
| 57647 | 11/17/2023 | $ 35.00 | |
| 57652 | 11/17/2023 | $ 10.00 | |
| 57656 | 11/17/2023 | $ 25.33 | |
| 57657 | 11/17/2023 | $ 25.00 | |
| 57658 | 11/17/2023 | $ 10.00 | |
| 57696 | 11/17/2023 | $ 408.91 | |
| 57739 | 11/22/2023 | $ 5.00 | |
| 57751 | 11/22/2023 | $ 45.00 | |
| 57755 | 11/22/2023 | $ 10.00 | |
| 57757 | 11/22/2023 | $ 30.00 | |
| 57818 | 11/30/2023 | $ 35.00 | |
| 57825 | 11/30/2023 | $ 30.00 | |
| 57827 | 11/30/2023 | $ 5.00 | |
| 57848 | 11/30/2023 | $ 10.00 | |
| 57855 | 11/30/2023 | $ 5.00 | |
| 57857 | 11/30/2023 | $ 20.00 | |
| 57912 | 12/1/2023 | $ 5.65 | |
| 57915 | 12/1/2023 | $ 12.96 | |
| 57916 | 12/1/2023 | $ 25.00 | |
| 57971 | 12/8/2023 | $ 10.00 | |
| 57977 | 12/8/2023 | $ 20.00 | |
| 57978 | 12/8/2023 | $ 5.00 | |
| 57998 | 12/8/2023 | $ 25.00 | |
| 58065 | 12/15/2023 | $ 20.22 | |
| 58067 | 12/15/2023 | $ 10.00 | |
| 58073 | 12/15/2023 | $ 30.00 | |
| 58079 | 12/15/2023 | $ 17.96 | |
| 58083 | 12/15/2023 | $ 10.00 | |
| 58086 | 12/15/2023 | $ 5.00 | |
| 58090 | 12/15/2023 | $ 10.00 | |
| 58093 | 12/15/2023 | $ 35.00 | |
| 58147 | 12/22/2023 | $ 5.00 | |
| 58150 | 12/22/2023 | $ 45.00 | |
| 58155 | 12/22/2023 | $ 10.00 | |
| 58157 | 12/22/2023 | $ 10.00 | |
| 58159 | 12/22/2023 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 58167 | 12/22/2023 | $ 35.00 | |
| 58168 | 12/22/2023 | $ 15.00 | |
| 58172 | 12/22/2023 | $ 15.00 | |
| 58173 | 12/22/2023 | $ 30.00 | |
| 58224 | 12/29/2023 | $ 5.00 | |
| 58225 | 12/29/2023 | $ 20.33 | |
| 58236 | 12/29/2023 | $ 45.00 | |
| 58245 | 12/29/2023 | $ 10.00 | |
| 58253 | 12/29/2023 | $ 10.00 | |
| 58303 | 1/5/2024 | $ 18.69 | |
| 58306 | 1/5/2024 | $ 5.00 | |
| 58307 | 1/5/2024 | $ 10.00 | |
| 58309 | 1/5/2024 | $ 5.00 | |
| 58311 | 1/5/2024 | $ 10.00 | |
| 58312 | 1/5/2024 | $ 10.00 | |
| 58313 | 1/5/2024 | $ 10.00 | |
| 58314 | 1/5/2024 | $ 17.96 | |
| 58316 | 1/5/2024 | $ 21.99 | |
| 58320 | 1/5/2024 | $ 0.66 | |
| 58322 | 1/5/2024 | $ 10.00 | |
| 58328 | 1/5/2024 | $ 10.00 | |
| 58329 | 1/5/2024 | $ 10.00 | |
| 58384 | 1/12/2024 | $ 45.00 | |
| 58388 | 1/12/2024 | $ 35.00 | |
| 58397 | 1/12/2024 | $ 10.00 | |
| 58401 | 1/12/2024 | $ 10.00 | |
| 58417 | 1/12/2024 | $ 15.32 | |
| 58418 | 1/12/2024 | $ 18.69 | |
| 58469 | 1/19/2024 | $ 25.00 | |
| 58470 | 1/19/2024 | $ 10.00 | |
| 58478 | 1/19/2024 | $ 25.00 | |
| 58481 | 1/19/2024 | $ 10.00 | |
| 58489 | 1/19/2024 | $ 35.00 | |
| 58493 | 1/19/2024 | $ 10.00 | |
| 58495 | 1/19/2024 | $ 20.00 | |
| 58497 | 1/19/2024 | $ 10.00 | |
| 58538 | 1/26/2024 | $ 0.36 | |
| 58552 | 1/26/2024 | $ 20.00 | |
| 58589 | 1/31/2024 | $ 20.00 | |
| 58594 | 1/31/2024 | $ 10.00 | |
| 58595 | 1/31/2024 | $ 35.00 | |
| 58598 | 1/31/2024 | $ 12.00 | |
| 58599 | 1/31/2024 | $ 31.40 | |
| 58605 | 1/31/2024 | $ 10.00 | |
| 58606 | 1/31/2024 | $ 10.00 | |
| 58609 | 1/31/2024 | $ 10.00 | |
| 58611 | 1/31/2024 | $ 5.00 | |
| 58614 | 1/31/2024 | $ 5.00 | |
| 58615 | 1/31/2024 | $ 5.00 | |
| 58616 | 1/31/2024 | $ 10.00 | |
| 58617 | 1/31/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 58618 | 1/31/2024 | $ 45.00 | |
| 58620 | 1/31/2024 | $ 25.00 | |
| 58668 | 2/2/2024 | $ 10.00 | |
| 58669 | 2/2/2024 | $ 10.00 | |
| 58671 | 2/2/2024 | $ 5.00 | |
| 58675 | 2/2/2024 | $ 25.00 | |
| 58714 | 2/9/2024 | $ 10.00 | |
| 58717 | 2/9/2024 | $ 10.00 | |
| 58724 | 2/9/2024 | $ 10.00 | |
| 58731 | 2/9/2024 | $ 28.46 | |
| 58733 | 2/9/2024 | $ 10.00 | |
| 58738 | 2/9/2024 | $ 10.00 | |
| 58745 | 2/9/2024 | $ 10.00 | |
| 58746 | 2/9/2024 | $ 18.69 | |
| 58748 | 2/9/2024 | $ 10.00 | |
| 58749 | 2/9/2024 | $ 10.00 | |
| 58794 | 2/16/2024 | $ 10.00 | |
| 58795 | 2/16/2024 | $ 5.00 | |
| 58797 | 2/16/2024 | $ 5.00 | |
| 58803 | 2/16/2024 | $ 10.00 | |
| 58805 | 2/16/2024 | $ 10.00 | |
| 58822 | 2/16/2024 | $ 10.00 | |
| 58823 | 2/16/2024 | $ 10.00 | |
| 58884 | 2/23/2024 | $ 5.00 | |
| 58890 | 2/23/2024 | $ 35.00 | |
| 58893 | 2/23/2024 | $ 12.96 | |
| 58894 | 2/23/2024 | $ 35.00 | |
| 58902 | 2/23/2024 | $ 15.00 | |
| 58904 | 2/23/2024 | $ 5.00 | |
| 58906 | 2/23/2024 | $ 30.22 | |
| 58909 | 2/23/2024 | $ 35.00 | |
| 58918 | 2/23/2024 | $ 10.00 | |
| 58920 | 2/23/2024 | $ 30.00 | |
| 58924 | 2/23/2024 | $ 30.00 | |
| 58976 | 2/29/2024 | $ 73.62 | |
| 58980 | 2/29/2024 | $ 10.00 | |
| 58981 | 2/29/2024 | $ 10.00 | |
| 58982 | 2/29/2024 | $ 70.00 | |
| 58986 | 2/29/2024 | $ 21.99 | |
| 58990 | 2/29/2024 | $ 30.00 | |
| 58993 | 2/29/2024 | $ 10.00 | |
| 58997 | 2/29/2024 | $ 5.00 | |
| 59001 | 2/29/2024 | $ 15.00 | |
| 59002 | 2/29/2024 | $ 10.00 | |
| 59025 | 3/1/2024 | $ 25.00 | |
| 59027 | 3/1/2024 | $ 0.01 | |
| 59030 | 3/1/2024 | $ 10.00 | |
| 59074 | 3/8/2024 | $ 10.00 | |
| 59076 | 3/8/2024 | $ 30.00 | |
| 59078 | 3/8/2024 | $ 5.00 | |
| 59081 | 3/8/2024 | $ 20.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 59084 | 3/8/2024 | $ 30.00 | |
| 59094 | 3/8/2024 | $ 17.96 | |
| 59101 | 3/8/2024 | $ 10.00 | |
| 59104 | 3/8/2024 | $ 10.00 | |
| 59106 | 3/8/2024 | $ 25.00 | |
| 59107 | 3/8/2024 | $ 10.00 | |
| 59164 | 3/15/2024 | $ 5.00 | |
| 59165 | 3/15/2024 | $ 10.00 | |
| 59167 | 3/15/2024 | $ 5.00 | |
| 59168 | 3/15/2024 | $ 17.96 | |
| 59172 | 3/15/2024 | $ 10.00 | |
| 59176 | 3/15/2024 | $ 5.00 | |
| 59177 | 3/15/2024 | $ 21.99 | |
| 59178 | 3/15/2024 | $ 10.30 | |
| 59179 | 3/15/2024 | $ 10.00 | |
| 59180 | 3/15/2024 | $ 12.96 | |
| 59184 | 3/15/2024 | $ 25.00 | |
| 59193 | 3/15/2024 | $ 5.00 | |
| 59196 | 3/15/2024 | $ 15.00 | |
| 59198 | 3/15/2024 | $ 10.00 | |
| 59231 | 3/22/2024 | $ 5.00 | |
| 59237 | 3/22/2024 | $ 5.00 | |
| 59250 | 3/22/2024 | $ 12.96 | |
| 59255 | 3/22/2024 | $ 10.00 | |
| 59260 | 3/22/2024 | $ 5.00 | |
| 59302 | 3/29/2024 | $ 20.00 | |
| 59306 | 3/29/2024 | $ 10.00 | |
| 59308 | 3/29/2024 | $ 5.00 | |
| 59316 | 3/29/2024 | $ 10.00 | |
| 59318 | 3/29/2024 | $ 25.00 | |
| 59319 | 3/29/2024 | $ 15.00 | |
| 59322 | 3/29/2024 | $ 10.00 | |
| 59324 | 3/29/2024 | $ 10.00 | |
| 59328 | 3/29/2024 | $ 5.00 | |
| 59331 | 3/29/2024 | $ 10.00 | |
| 59333 | 3/29/2024 | $ 10.00 | |
| 59335 | 3/29/2024 | $ 35.00 | |
| 59339 | 3/29/2024 | $ 10.00 | |
| 59340 | 3/29/2024 | $ 15.00 | |
| 59375 | 4/5/2024 | $ 25.00 | |
| 59378 | 4/5/2024 | $ 15.00 | |
| 59379 | 4/5/2024 | $ 25.33 | |
| 59380 | 4/5/2024 | $ 16.99 | |
| 59384 | 4/5/2024 | $ 15.00 | |
| 59385 | 4/5/2024 | $ 10.00 | |
| 59387 | 4/5/2024 | $ 15.00 | |
| 59393 | 4/5/2024 | $ 10.00 | |
| 59396 | 4/5/2024 | $ 25.00 | |
| 59397 | 4/5/2024 | $ 35.00 | |
| 59398 | 4/5/2024 | $ 10.00 | |
| 59399 | 4/5/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 59400 | 4/5/2024 | $ 20.00 | |
| 59440 | 4/12/2024 | $ 95.00 | |
| 59461 | 4/12/2024 | $ 10.46 | |
| 59462 | 4/12/2024 | $ 10.00 | |
| 59472 | 4/12/2024 | $ 35.00 | |
| 59473 | 4/12/2024 | $ 10.00 | |
| 59474 | 4/12/2024 | $ 4.03 | |
| 59476 | 4/12/2024 | $ 10.00 | |
| 59478 | 4/12/2024 | $ 5.00 | |
| 59479 | 4/12/2024 | $ 35.00 | |
| 59480 | 4/12/2024 | $ 5.00 | |
| 59481 | 4/12/2024 | $ 10.00 | |
| 59488 | 4/12/2024 | $ 35.00 | |
| 59491 | 4/12/2024 | $ 35.00 | |
| 59492 | 4/12/2024 | $ 25.00 | |
| 59494 | 4/12/2024 | $ 5.00 | |
| 59498 | 4/12/2024 | $ 45.00 | |
| 59502 | 4/12/2024 | $ 36.99 | |
| 59516 | 4/12/2024 | $ 34.04 | |
| 59556 | 4/19/2024 | $ 30.00 | |
| 59559 | 4/19/2024 | $ 15.00 | |
| 59561 | 4/19/2024 | $ 10.00 | |
| 59563 | 4/19/2024 | $ 25.00 | |
| 59565 | 4/19/2024 | $ 32.96 | |
| 59568 | 4/19/2024 | $ 45.00 | |
| 59579 | 4/19/2024 | $ 15.00 | |
| 59582 | 4/19/2024 | $ 10.00 | |
| 59587 | 4/19/2024 | $ 25.00 | |
| 59589 | 4/19/2024 | $ 10.00 | |
| 59592 | 4/19/2024 | $ 10.00 | |
| 59641 | 4/26/2024 | $ 10.00 | |
| 59653 | 4/26/2024 | $ 10.00 | |
| 59654 | 4/26/2024 | $ 32.19 | |
| 59658 | 4/26/2024 | $ 5.00 | |
| 59660 | 4/26/2024 | $ 20.00 | |
| 59666 | 4/26/2024 | $ 20.00 | |
| 59677 | 4/26/2024 | $ 28.86 | |
| 59678 | 4/26/2024 | $ 10.00 | |
| 59679 | 4/26/2024 | $ 25.00 | |
| 59683 | 4/26/2024 | $ 5.00 | |
| 59702 | 4/30/2024 | $ 160.60 | |
| 59711 | 4/30/2024 | $ 10.00 | |
| 59724 | 4/30/2024 | $ 10.00 | |
| 59752 | 5/3/2024 | $ 10.00 | |
| 59760 | 5/3/2024 | $ 10.00 | |
| 59763 | 5/3/2024 | $ 5.00 | |
| 59765 | 5/3/2024 | $ 35.00 | |
| 59809 | 5/10/2024 | $ 30.00 | |
| 59811 | 5/10/2024 | $ 10.00 | |
| 59812 | 5/10/2024 | $ 10.00 | |
| 59813 | 5/10/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 59823 | 5/10/2024 | $ 10.00 | |
| 59825 | 5/10/2024 | $ 10.00 | |
| 59835 | 5/10/2024 | $ 5.00 | |
| 59838 | 5/10/2024 | $ 25.00 | |
| 59842 | 5/10/2024 | $ 15.33 | |
| 59849 | 5/10/2024 | $ 10.00 | |
| 59896 | 5/17/2024 | $ 15.00 | |
| 59901 | 5/17/2024 | $ 35.00 | |
| 59902 | 5/17/2024 | $ 15.00 | |
| 59909 | 5/17/2024 | $ 45.00 | |
| 59910 | 5/17/2024 | $ 10.00 | |
| 59912 | 5/17/2024 | $ 25.32 | |
| 59913 | 5/17/2024 | $ 5.00 | |
| 59914 | 5/17/2024 | $ 10.00 | |
| 59917 | 5/17/2024 | $ 10.00 | |
| 59919 | 5/17/2024 | $ 10.00 | |
| 59920 | 5/17/2024 | $ 10.00 | |
| 59921 | 5/17/2024 | $ 5.00 | |
| 59927 | 5/17/2024 | $ 5.00 | |
| 59928 | 5/17/2024 | $ 10.00 | |
| 59930 | 5/17/2024 | $ 35.00 | |
| 59932 | 5/17/2024 | $ 45.00 | |
| 59977 | 5/24/2024 | $ 5.00 | |
| 59982 | 5/24/2024 | $ 30.00 | |
| 59983 | 5/24/2024 | $ 10.00 | |
| 59988 | 5/24/2024 | $ 10.08 | |
| 59989 | 5/24/2024 | $ 10.00 | |
| 60007 | 5/24/2024 | $ 10.00 | |
| 60010 | 5/24/2024 | $ 10.00 | |
| 60069 | 5/31/2024 | $ 10.00 | |
| 60076 | 5/31/2024 | $ 28.02 | |
| 60078 | 5/31/2024 | $ 5.00 | |
| 60079 | 5/31/2024 | $ 45.00 | |
| 60080 | 5/31/2024 | $ 30.00 | |
| 60090 | 5/31/2024 | $ 10.00 | |
| 60091 | 5/31/2024 | $ 10.00 | |
| 60092 | 5/31/2024 | $ 5.00 | |
| 60097 | 5/31/2024 | $ 16.99 | |
| 60098 | 5/31/2024 | $ 38.69 | |
| 60101 | 5/31/2024 | $ 12.96 | |
| 60107 | 5/31/2024 | $ 5.00 | |
| 60161 | 6/7/2024 | $ 10.00 | |
| 60162 | 6/7/2024 | $ 10.00 | |
| 60173 | 6/7/2024 | $ 10.00 | |
| 60174 | 6/7/2024 | $ 10.00 | |
| 60176 | 6/7/2024 | $ 10.00 | |
| 60183 | 6/7/2024 | $ 10.00 | |
| 60193 | 6/7/2024 | $ 10.00 | |
| 60194 | 6/7/2024 | $ 10.00 | |
| 60195 | 6/7/2024 | $ 25.00 | |
| 60252 | 6/14/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 60255 | 6/14/2024 | $ 25.00 | |
| 60262 | 6/14/2024 | $ 10.00 | |
| 60267 | 6/14/2024 | $ 45.00 | |
| 60276 | 6/14/2024 | $ 10.46 | |
| 60282 | 6/14/2024 | $ 10.00 | |
| 60286 | 6/14/2024 | $ 10.00 | |
| 60293 | 6/14/2024 | $ 0.20 | |
| 60294 | 6/14/2024 | $ 10.00 | |
| 60343 | 6/21/2024 | $ 5.00 | |
| 60347 | 6/21/2024 | $ 0.36 | |
| 60350 | 6/21/2024 | $ 19.08 | |
| 60352 | 6/21/2024 | $ 10.00 | |
| 60357 | 6/21/2024 | $ 15.00 | |
| 60359 | 6/21/2024 | $ 35.00 | |
| 60360 | 6/21/2024 | $ 10.00 | |
| 60364 | 6/21/2024 | $ 35.00 | |
| 60366 | 6/21/2024 | $ 10.00 | |
| 60384 | 6/21/2024 | $ 45.00 | |
| 60486 | 6/28/2024 | $ 90.00 | |
| 60489 | 6/28/2024 | $ 45.00 | |
| 60491 | 6/28/2024 | $ 17.96 | |
| 60495 | 6/28/2024 | $ 15.00 | |
| 60498 | 6/28/2024 | $ 6.27 | |
| 60503 | 6/28/2024 | $ 10.00 | |
| 60512 | 6/28/2024 | $ 10.00 | |
| 60517 | 6/28/2024 | $ 10.00 | |
| 60572 | 7/5/2024 | $ 10.00 | |
| 60576 | 7/5/2024 | $ 5.00 | |
| 60577 | 7/5/2024 | $ 10.00 | |
| 60579 | 7/5/2024 | $ 20.33 | |
| 60582 | 7/5/2024 | $ 10.00 | |
| 60586 | 7/5/2024 | $ 10.00 | |
| 60587 | 7/5/2024 | $ 10.00 | |
| 60592 | 7/5/2024 | $ 10.00 | |
| 60594 | 7/5/2024 | $ 10.00 | |
| 60595 | 7/5/2024 | $ 10.00 | |
| 60597 | 7/5/2024 | $ 5.00 | |
| 60642 | 7/12/2024 | $ 10.00 | |
| 60648 | 7/12/2024 | $ 10.00 | |
| 60652 | 7/12/2024 | $ 25.00 | |
| 60654 | 7/12/2024 | $ 10.00 | |
| 60657 | 7/12/2024 | $ 10.00 | |
| 60663 | 7/12/2024 | $ 10.00 | |
| 60664 | 7/12/2024 | $ 17.96 | |
| 60665 | 7/12/2024 | $ 10.00 | |
| 60670 | 7/12/2024 | $ 45.00 | |
| 60673 | 7/12/2024 | $ 10.00 | |
| 60678 | 7/12/2024 | $ 15.00 | |
| 60680 | 7/12/2024 | $ 10.00 | |
| 60730 | 7/19/2024 | $ 10.00 | |
| 60739 | 7/19/2024 | $ 15.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 60746 | 7/19/2024 | $ 21.40 | |
| 60747 | 7/19/2024 | $ 35.00 | |
| 60752 | 7/19/2024 | $ 36.99 | |
| 60758 | 7/19/2024 | $ 10.00 | |
| 60765 | 7/19/2024 | $ 5.00 | |
| 60766 | 7/19/2024 | $ 35.00 | |
| 60767 | 7/19/2024 | $ 28.99 | |
| 60769 | 7/19/2024 | $ 10.00 | |
| 60770 | 7/19/2024 | $ 31.13 | |
| 60823 | 7/26/2024 | $ 35.00 | |
| 60827 | 7/26/2024 | $ 10.00 | |
| 60834 | 7/26/2024 | $ 15.00 | |
| 60837 | 7/26/2024 | $ 25.00 | |
| 60840 | 7/26/2024 | $ 5.00 | |
| 60842 | 7/26/2024 | $ 10.00 | |
| 60849 | 7/26/2024 | $ 10.00 | |
| 60850 | 7/26/2024 | $ 25.33 | |
| 60901 | 7/31/2024 | $ 5.00 | |
| 60908 | 7/31/2024 | $ 25.00 | |
| 60910 | 7/31/2024 | $ 10.00 | |
| 60915 | 7/31/2024 | $ 10.00 | |
| 60922 | 7/31/2024 | $ 10.00 | |
| 60926 | 7/31/2024 | $ 13.15 | |
| 60927 | 7/31/2024 | $ 10.00 | |
| 60931 | 7/31/2024 | $ 10.00 | |
| 60937 | 7/31/2024 | $ 10.00 | |
| 60961 | 8/2/2024 | $ 17.96 | |
| 60965 | 8/2/2024 | $ 15.00 | |
| 60966 | 8/2/2024 | $ 10.00 | |
| 61023 | 8/9/2024 | $ 5.00 | |
| 61029 | 8/9/2024 | $ 25.00 | |
| 61034 | 8/9/2024 | $ 17.96 | |
| 61037 | 8/9/2024 | $ 35.00 | |
| 61039 | 8/9/2024 | $ 10.00 | |
| 61046 | 8/9/2024 | $ 25.00 | |
| 61052 | 8/9/2024 | $ 17.96 | |
| 61064 | 8/9/2024 | $ 25.00 | |
| 61066 | 8/9/2024 | $ 35.00 | |
| 61120 | 8/16/2024 | $ 15.00 | |
| 61121 | 8/16/2024 | $ 20.33 | |
| 61125 | 8/16/2024 | $ 10.00 | |
| 61127 | 8/16/2024 | $ 25.00 | |
| 61130 | 8/16/2024 | $ 10.00 | |
| 61138 | 8/16/2024 | $ 10.00 | |
| 61141 | 8/16/2024 | $ 15.00 | |
| 61144 | 8/16/2024 | $ 25.00 | |
| 61149 | 8/16/2024 | $ 15.00 | |
| 61150 | 8/16/2024 | $ 57.29 | |
| 61151 | 8/16/2024 | $ 128.23 | |
| 61154 | 8/16/2024 | $ 10.00 | |
| 61159 | 8/16/2024 | $ 35.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 61217 | 8/23/2024 | $ 25.00 | |
| 61233 | 8/23/2024 | $ 10.00 | |
| 61237 | 8/23/2024 | $ 35.00 | |
| 61242 | 8/23/2024 | $ 25.00 | |
| 61250 | 8/23/2024 | $ 10.00 | |
| 61252 | 8/23/2024 | $ 35.00 | |
| 61253 | 8/23/2024 | $ 10.00 | |
| 61256 | 8/23/2024 | $ 10.00 | |
| 61258 | 8/23/2024 | $ 10.00 | |
| 61260 | 8/23/2024 | $ 35.00 | |
| 61261 | 8/23/2024 | $ 0.94 | |
| 61301 | 8/30/2024 | $ 10.00 | |
| 61311 | 8/30/2024 | $ 17.87 | |
| 61317 | 8/30/2024 | $ 10.00 | |
| 61318 | 8/30/2024 | $ 35.00 | |
| 61321 | 8/30/2024 | $ 22.96 | |
| 61322 | 8/30/2024 | $ 10.00 | |
| 61324 | 8/30/2024 | $ 35.00 | |
| 61326 | 8/30/2024 | $ 10.00 | |
| 61329 | 8/30/2024 | $ 20.00 | |
| 61378 | 9/6/2024 | $ 30.00 | Cleared |
| 61393 | 9/6/2024 | $ 15.00 | |
| 61397 | 9/6/2024 | $ 5.00 | |
| 61399 | 9/6/2024 | $ 10.46 | |
| 61406 | 9/6/2024 | $ 10.00 | |
| 61408 | 9/6/2024 | $ 5.00 | |
| 61419 | 9/6/2024 | $ 10.00 | |
| 61471 | 9/13/2024 | $ 15.65 | |
| 61473 | 9/13/2024 | $ 10.00 | |
| 61483 | 9/13/2024 | $ 10.00 | |
| 61484 | 9/13/2024 | $ 25.00 | |
| 61490 | 9/13/2024 | $ 35.00 | |
| 61494 | 9/13/2024 | $ 25.00 | |
| 61498 | 9/13/2024 | $ 10.00 | |
| 61501 | 9/13/2024 | $ 16.92 | |
| 61502 | 9/13/2024 | $ 35.00 | |
| 61503 | 9/13/2024 | $ 10.00 | |
| 61540 | 9/20/2024 | $ 35.33 | |
| 61541 | 9/20/2024 | $ 8.49 | |
| 61544 | 9/20/2024 | $ 5.00 | |
| 61550 | 9/20/2024 | $ 25.34 | |
| 61554 | 9/20/2024 | $ 10.00 | |
| 61561 | 9/20/2024 | $ 10.00 | |
| 61567 | 9/20/2024 | $ 22.96 | |
| 61568 | 9/20/2024 | $ 10.00 | |
| 61610 | 9/27/2024 | $ 20.00 | |
| 61611 | 9/27/2024 | $ 28.02 | |
| 61613 | 9/27/2024 | $ 10.00 | |
| 61617 | 9/27/2024 | $ 10.00 | |
| 61625 | 9/27/2024 | $ 101.00 | |
| 61631 | 9/27/2024 | $ 25.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 61634 | 9/27/2024 | $ 10.00 | |
| 61635 | 9/27/2024 | $ 10.00 | |
| 61638 | 9/27/2024 | $ 10.00 | |
| 61640 | 9/27/2024 | $ 10.00 | |
| 61642 | 9/27/2024 | $ 35.00 | |
| 61643 | 9/27/2024 | $ 30.00 | |
| 61654 | 9/30/2024 | $ 25.00 | |
| 61656 | 9/30/2024 | $ 10.00 | |
| 61658 | 9/30/2024 | $ 10.00 | |
| 61659 | 9/30/2024 | $ 59.55 | |
| 61706 | 10/4/2024 | $ 25.00 | |
| 61707 | 10/4/2024 | $ 25.00 | |
| 61710 | 10/4/2024 | $ 12.96 | |
| 61711 | 10/4/2024 | $ 35.00 | |
| 61716 | 10/4/2024 | $ 12.96 | |
| 61717 | 10/4/2024 | $ 5.00 | |
| 61719 | 10/4/2024 | $ 10.00 | |
| 61723 | 10/4/2024 | $ 10.00 | |
| 61727 | 10/4/2024 | $ 10.00 | |
| 61732 | 10/4/2024 | $ 25.00 | |
| 61786 | 10/11/2024 | $ 12.96 | |
| 61790 | 10/11/2024 | $ 10.00 | |
| 61793 | 10/11/2024 | $ 35.00 | |
| 61794 | 10/11/2024 | $ 29.34 | |
| 61796 | 10/11/2024 | $ 45.00 | |
| 61803 | 10/11/2024 | $ 5.00 | |
| 61804 | 10/11/2024 | $ 10.00 | |
| 61809 | 10/11/2024 | $ 15.00 | |
| 61812 | 10/11/2024 | $ 10.00 | |
| 61816 | 10/11/2024 | $ 10.00 | |
| 61821 | 10/11/2024 | $ 10.00 | |
| 61862 | 10/18/2024 | $ 35.00 | |
| 61875 | 10/18/2024 | $ 15.00 | |
| 61880 | 10/18/2024 | $ 35.00 | |
| 61881 | 10/18/2024 | $ 35.00 | |
| 61884 | 10/18/2024 | $ 20.00 | |
| 61892 | 10/18/2024 | $ 10.00 | |
| 61897 | 10/18/2024 | $ 25.00 | |
| 61951 | 10/25/2024 | $ 25.00 | |
| 61953 | 10/25/2024 | $ 10.00 | |
| 61957 | 10/25/2024 | $ 10.00 | |
| 61959 | 10/25/2024 | $ 17.96 | |
| 61963 | 10/25/2024 | $ 10.00 | |
| 61965 | 10/25/2024 | $ 10.00 | |
| 61967 | 10/25/2024 | $ 35.00 | |
| 61970 | 10/25/2024 | $ 35.00 | |
| 61975 | 10/25/2024 | $ 13.34 | |
| 61976 | 10/25/2024 | $ 5.00 | |
| 61978 | 10/25/2024 | $ 19.08 | |
| 61980 | 10/25/2024 | $ 10.00 | |
| 61981 | 10/25/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 61983 | 10/25/2024 | $ 25.00 | |
| 61986 | 10/25/2024 | $ 15.00 | |
| 61988 | 10/25/2024 | $ 10.00 | |
| 61989 | 10/25/2024 | $ 8.94 | |
| 61991 | 10/25/2024 | $ 26.99 | |
| 61992 | 10/25/2024 | $ 30.00 | |
| 61996 | 10/25/2024 | $ 10.00 | |
| 62021 | 10/31/2024 | $ 10.00 | |
| 62026 | 10/31/2024 | $ 15.00 | |
| 62055 | 11/8/2024 | $ 141.67 | |
| 62065 | 11/8/2024 | $ 35.00 | |
| 62069 | 11/8/2024 | $ 15.00 | |
| 62077 | 11/8/2024 | $ 10.00 | |
| 62103 | 11/15/2024 | $ 5.00 | |
| 62107 | 11/15/2024 | $ 25.00 | |
| 62108 | 11/15/2024 | $ 45.00 | |
| 62110 | 11/15/2024 | $ 25.09 | |
| 62113 | 11/15/2024 | $ 16.99 | |
| 62204 | 11/22/2024 | $ 10.00 | |
| 62207 | 11/22/2024 | $ 50.00 | |
| 62210 | 11/22/2024 | $ 10.00 | |
| 62212 | 11/22/2024 | $ 10.00 | |
| 62213 | 11/22/2024 | $ 35.00 | |
| 62215 | 11/22/2024 | $ 5.00 | |
| 62218 | 11/22/2024 | $ 10.00 | |
| 62227 | 11/22/2024 | $ 10.00 | |
| 62229 | 11/22/2024 | $ 5.00 | |
| 62230 | 11/22/2024 | $ 10.00 | |
| 62232 | 11/22/2024 | $ 10.00 | |
| 62234 | 11/22/2024 | $ 35.00 | |
| 62237 | 11/22/2024 | $ 10.00 | |
| 62240 | 11/22/2024 | $ 25.00 | |
| 62242 | 11/22/2024 | $ 10.00 | |
| 62252 | 11/22/2024 | $ 10.00 | |
| 62259 | 11/22/2024 | $ 10.00 | |
| 62261 | 11/22/2024 | $ 86.58 | |
| 62262 | 11/22/2024 | $ 35.00 | |
| 62263 | 11/22/2024 | $ 11.53 | |
| 62264 | 11/22/2024 | $ 10.00 | |
| 62265 | 11/22/2024 | $ 10.00 | |
| 62267 | 11/22/2024 | $ 25.00 | |
| 62268 | 11/22/2024 | $ 10.00 | |
| 62270 | 11/22/2024 | $ 25.00 | |
| 62275 | 11/22/2024 | $ 10.00 | |
| 62307 | 11/27/2024 | $ 19.89 | |
| 62313 | 11/27/2024 | $ 10.00 | |
| 62316 | 11/27/2024 | $ 25.00 | |
| 62319 | 11/27/2024 | $ 22.96 | |
| 62325 | 11/27/2024 | $ 25.00 | |
| 62326 | 11/27/2024 | $ 15.00 | |
| 62331 | 11/27/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 62332 | 11/27/2024 | $ 10.00 | |
| 62333 | 11/27/2024 | $ 11.27 | |
| 62334 | 11/27/2024 | $ 5.65 | |
| 62387 | 12/6/2024 | $ 10.00 | |
| 62388 | 12/6/2024 | $ 16.58 | |
| 62390 | 12/6/2024 | $ 20.00 | |
| 62391 | 12/6/2024 | $ 30.00 | |
| 62392 | 12/6/2024 | $ 5.00 | |
| 62404 | 12/6/2024 | $ 17.53 | |
| 62410 | 12/6/2024 | $ 10.00 | |
| 62413 | 12/6/2024 | $ 12.96 | |
| 62415 | 12/6/2024 | $ 60.00 | |
| 62419 | 12/6/2024 | $ 25.00 | |
| 62420 | 12/6/2024 | $ 3.36 | |
| 62421 | 12/6/2024 | $ 36.99 | |
| 62423 | 12/6/2024 | $ 10.00 | |
| 62425 | 12/6/2024 | $ 10.00 | |
| 62427 | 12/6/2024 | $ 17.77 | |
| 62484 | 12/13/2024 | $ 35.00 | |
| 62485 | 12/13/2024 | $ 35.00 | |
| 62491 | 12/13/2024 | $ 5.00 | |
| 62498 | 12/13/2024 | $ 10.00 | |
| 62499 | 12/13/2024 | $ 10.00 | |
| 62501 | 12/13/2024 | $ 35.00 | |
| 62504 | 12/13/2024 | $ 17.96 | |
| 62506 | 12/13/2024 | $ 35.00 | |
| 62507 | 12/13/2024 | $ 15.00 | |
| 62510 | 12/13/2024 | $ 10.00 | |
| 62516 | 12/13/2024 | $ 10.00 | |
| 62517 | 12/13/2024 | $ 10.00 | |
| 62518 | 12/13/2024 | $ 25.00 | |
| 62519 | 12/13/2024 | $ 16.99 | |
| 62555 | 12/20/2024 | $ 10.00 | |
| 62556 | 12/20/2024 | $ 17.13 | |
| 62558 | 12/20/2024 | $ 10.00 | |
| 62566 | 12/20/2024 | $ 5.00 | |
| 62572 | 12/20/2024 | $ 22.96 | |
| 62581 | 12/20/2024 | $ 10.00 | |
| 62636 | 12/27/2024 | $ 10.00 | |
| 62639 | 12/27/2024 | $ 10.00 | |
| 62646 | 12/27/2024 | $ 10.00 | |
| 62649 | 12/27/2024 | $ 5.00 | |
| 62650 | 12/27/2024 | $ 25.00 | |
| 62657 | 12/27/2024 | $ 10.00 | |
| 62665 | 12/27/2024 | $ 10.00 | |
| 62666 | 12/27/2024 | $ 10.00 | |
| 62669 | 12/27/2024 | $ 5.00 | |
| 62674 | 12/27/2024 | $ 10.00 | |
| 62700 | 12/31/2024 | $ 25.00 | |
| 62704 | 12/31/2024 | $ 35.00 | |
| 62710 | 12/31/2024 | $ 35.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 62711 | 12/31/2024 | $ 10.00 | |
| 62730 | 1/3/2025 | $ 25.00 | |
| 62731 | 1/3/2025 | $ 32.96 | |
| 62733 | 1/3/2025 | $ 10.00 | |
| 62735 | 1/3/2025 | $ 20.00 | |
| 62742 | 1/10/2025 | $ 107.42 | |
| 62774 | 1/10/2025 | $ 45.00 | |
| 62775 | 1/10/2025 | $ 20.00 | |
| 62786 | 1/10/2025 | $ 10.00 | |
| 62792 | 1/10/2025 | $ 17.13 | |
| 62827 | 1/17/2025 | $ 25.00 | |
| 62832 | 1/17/2025 | $ 10.00 | |
| 62843 | 1/17/2025 | $ 30.00 | |
| 62849 | 1/17/2025 | $ 45.00 | |
| 62850 | 1/17/2025 | $ 25.00 | |
| 62853 | 1/17/2025 | $ 10.00 | |
| 62890 | 1/24/2025 | $ 35.00 | |
| 62895 | 1/24/2025 | $ 10.00 | |
| 62906 | 1/24/2025 | $ 25.00 | |
| 62937 | 1/31/2025 | $ 15.00 | |
| 62943 | 1/31/2025 | $ 5.00 | |
| 62944 | 1/31/2025 | $ 30.00 | |
| 62947 | 1/31/2025 | $ 25.00 | |
| 62982 | 2/7/2025 | $ 5.00 | |
| 62983 | 2/7/2025 | $ 35.00 | |
| 62985 | 2/7/2025 | $ 30.00 | |
| 62986 | 2/7/2025 | $ 0.33 | |
| 62988 | 2/7/2025 | $ 35.00 | |
| 62992 | 2/7/2025 | $ 25.00 | |
| 62993 | 2/7/2025 | $ 49.37 | |
| 62996 | 2/7/2025 | $ 10.00 | |
| 63040 | 2/14/2025 | $ 30.00 | |
| 63044 | 2/14/2025 | $ 10.00 | |
| 63050 | 2/14/2025 | $ 25.00 | |
| 63055 | 2/14/2025 | $ 10.00 | |
| 63058 | 2/14/2025 | $ 10.00 | |
| 63062 | 2/14/2025 | $ 10.00 | |
| 63068 | 2/14/2025 | $ 30.00 | |
| 63069 | 2/14/2025 | $ 10.00 | |
| 63072 | 2/14/2025 | $ 25.00 | |
| 63074 | 2/14/2025 | $ 35.00 | |
| 63078 | 2/14/2025 | $ 10.00 | |
| 63130 | 2/21/2025 | $ 45.00 | Cleared |
| 63132 | 2/21/2025 | $ 45.00 | |
| 63133 | 2/21/2025 | $ 15.00 | |
| 63143 | 2/21/2025 | $ 35.00 | |
| 63145 | 2/21/2025 | $ 25.00 | |
| 63149 | 2/21/2025 | $ 10.00 | |
| 63150 | 2/21/2025 | $ 10.00 | |
| 63151 | 2/21/2025 | $ 15.00 | |
| 63153 | 2/21/2025 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 63154 | 2/21/2025 | $ 30.00 | |
| 63158 | 2/21/2025 | $ 30.00 | |
| 63159 | 2/21/2025 | $ 35.00 | |
| 63166 | 2/21/2025 | $ 10.00 | |
| 63202 | 2/28/2025 | $ 30.00 | |
| 63205 | 2/28/2025 | $ 10.00 | |
| 63208 | 2/28/2025 | $ 25.00 | |
| 63213 | 2/28/2025 | $ 10.00 | |
| 63217 | 2/28/2025 | $ 35.00 | |
| 63218 | 2/28/2025 | $ 10.00 | |
| 63223 | 2/28/2025 | $ 10.00 | |
| 63225 | 2/28/2025 | $ 25.00 | |
| 63226 | 2/28/2025 | $ 25.00 | |
| 63273 | 3/7/2025 | $ 35.00 | |
| 63282 | 3/7/2025 | $ 45.00 | |
| 63283 | 3/7/2025 | $ 10.00 | |
| 63284 | 3/7/2025 | $ 25.00 | |
| 63285 | 3/7/2025 | $ 15.00 | |
| 63286 | 3/7/2025 | $ 10.00 | |
| 63288 | 3/7/2025 | $ 45.00 | |
| 63291 | 3/7/2025 | $ 10.00 | |
| 63292 | 3/7/2025 | $ 35.00 | |
| 63294 | 3/7/2025 | $ 70.00 | |
| 63295 | 3/7/2025 | $ 25.00 | |
| 63297 | 3/7/2025 | $ 25.00 | |
| 63300 | 3/7/2025 | $ 10.00 | |
| 63301 | 3/7/2025 | $ 10.00 | |
| 63306 | 3/7/2025 | $ 35.00 | |
| 63307 | 3/7/2025 | $ 30.00 | |
| 63447 | 4/11/2025 | $ 20.00 | |
| 63450 | 4/11/2025 | $ 10.00 | |
| 63451 | 4/11/2025 | $ 10.00 | |
| 63459 | 4/11/2025 | $ 10.00 | |
| 63469 | 4/11/2025 | $ 30.00 | |
| 63471 | 4/11/2025 | $ 10.00 | |
| 63472 | 4/11/2025 | $ 65.00 | |
| 63476 | 4/11/2025 | $ 15.00 | |
| 63478 | 4/11/2025 | $ 10.00 | |
| 63482 | 4/11/2025 | $ 5.00 | |
| 63494 | 4/11/2025 | $ 25.00 | |
| 63495 | 4/11/2025 | $ 10.00 | Cleared |
| 63496 | 4/11/2025 | $ 10.00 | |
| 63503 | 4/11/2025 | $ 30.00 | |
| 63511 | 4/11/2025 | $ 10.00 | |
| 63513 | 4/11/2025 | $ 5.00 | |
| 63514 | 4/11/2025 | $ 20.00 | |
| 63517 | 4/11/2025 | $ 10.00 | |
| 63523 | 4/11/2025 | $ 10.00 | |
| 63529 | 4/11/2025 | $ 5.00 | |
| 63532 | 4/11/2025 | $ 10.00 | |
| 63533 | 4/11/2025 | $ 45.00 | Cleared |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 63534 | 4/11/2025 | $ 25.00 | |
| 63535 | 4/11/2025 | $ 25.00 | |
| 63538 | 4/11/2025 | $ 35.00 | |
| 63546 | 4/11/2025 | $ 30.00 | |
| 63552 | 4/11/2025 | $ 10.00 | |
| 63557 | 4/11/2025 | $ 10.00 | |
| 63558 | 4/11/2025 | $ 5.00 | |
| 63561 | 4/11/2025 | $ 25.00 | |
| 63575 | 4/11/2025 | $ 10.00 | |
| 63576 | 4/11/2025 | $ 30.00 | |
| 63579 | 4/11/2025 | $ 25.00 | |
| 63586 | 4/11/2025 | $ 35.00 | |
| 63589 | 4/11/2025 | $ 92.90 | |
| 63591 | 4/11/2025 | $ 30.00 | |
| 63592 | 4/11/2025 | $ 10.00 | |
| 63646 | 4/18/2025 | $ 25.00 | |
| 63648 | 4/18/2025 | $ 25.00 | |
| 63656 | 4/18/2025 | $ 10.00 | |
| 63662 | 4/18/2025 | $ 47.45 | |
| 63668 | 4/18/2025 | $ 5.00 | |
| 63671 | 4/18/2025 | $ 25.00 | |
| 63677 | 4/18/2025 | $ 45.00 | |
| 63679 | 4/18/2025 | $ 91.62 | |
| 63727 | 4/25/2025 | $ 25.00 | |
| 63738 | 4/25/2025 | $ 25.00 | |
| 63742 | 4/25/2025 | $ 10.00 | |
| 63743 | 4/25/2025 | $ 10.00 | |
| 63744 | 4/25/2025 | $ 10.00 | Cleared |
| 63746 | 4/25/2025 | $ 35.00 | |
| 63749 | 4/25/2025 | $ 10.00 | |
| 63755 | 4/25/2025 | $ 45.00 | Cleared |
| 63757 | 4/25/2025 | $ 15.00 | |
| 63760 | 4/25/2025 | $ 30.00 | |
| 63764 | 4/25/2025 | $ 45.00 | |
| 63803 | 4/30/2025 | $ 25.00 | |
| 63808 | 4/30/2025 | $ 35.00 | |
| 63816 | 4/30/2025 | $ 25.00 | |
| 63822 | 4/30/2025 | $ 5.00 | |
| 63825 | 4/30/2025 | $ 35.00 | |
| 63829 | 4/30/2025 | $ 26.27 | |
| 63830 | 4/30/2025 | $ 25.00 | Cleared |
| 63831 | 4/30/2025 | $ 10.00 | |
| 63834 | 4/30/2025 | $ 30.00 | |
| 63841 | 4/30/2025 | $ 10.00 | Cleared |
| 63843 | 4/30/2025 | $ 35.00 | |
| 63862 | 5/2/2025 | $ 10.00 | |
| 63863 | 5/2/2025 | $ 35.00 | |
| 63865 | 5/2/2025 | $ 35.00 | |
| 63884 | 5/9/2025 | $ 70.30 | |
| 63901 | 5/9/2025 | $ 10.00 | |
| 63902 | 5/9/2025 | $ 55.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 63904 | 5/9/2025 | $ 25.00 | |
| 63908 | 5/9/2025 | $ 10.00 | |
| 63914 | 5/9/2025 | $ 35.00 | |
| 63915 | 5/9/2025 | $ 10.00 | |
| 63916 | 5/9/2025 | $ 15.00 | |
| 63918 | 5/9/2025 | $ 52.22 | |
| 63920 | 5/9/2025 | $ 35.00 | |
| 63921 | 5/9/2025 | $ 30.00 | |
| 63923 | 5/9/2025 | $ 10.00 | |
| 63926 | 5/9/2025 | $ 10.00 | |
| 63928 | 5/9/2025 | $ 10.00 | |
| 63944 | 5/16/2025 | $ 25.00 | |
| 63945 | 5/16/2025 | $ 35.00 | |
| 63946 | 5/16/2025 | $ 30.00 | |
| 63951 | 5/16/2025 | $ 15.00 | |
| 63954 | 5/16/2025 | $ 5.00 | |
| 63978 | 5/23/2025 | $ 10.00 | |
| 63981 | 5/23/2025 | $ 25.00 | |
| 63983 | 5/23/2025 | $ 20.00 | |
| 63985 | 5/23/2025 | $ 35.00 | |
| 63987 | 5/23/2025 | $ 25.00 | |
| 63988 | 5/23/2025 | $ 43.00 | |
| 64014 | 5/30/2025 | $ 45.00 | Cleared |
| 64018 | 5/30/2025 | $ 10.00 | |
| 64046 | 6/6/2025 | $ 35.00 | |
| 64058 | 6/6/2025 | $ 35.00 | |
| 64060 | 6/6/2025 | $ 30.00 | |
| 64100 | 6/13/2025 | $ 25.00 | |
| 64105 | 6/13/2025 | $ 25.00 | |
| 64108 | 6/13/2025 | $ 30.00 | |
| 64111 | 6/13/2025 | $ 35.00 | |
| 64113 | 6/13/2025 | $ 30.00 | |
| 64115 | 6/13/2025 | $ 55.00 | |
| 64117 | 6/13/2025 | $ 30.00 | |
| 64122 | 6/13/2025 | $ 25.00 | |
| 64123 | 6/13/2025 | $ 25.00 | |
| 64142 | 6/20/2025 | $ 25.00 | |
| 64143 | 6/20/2025 | $ 35.00 | |
| 64146 | 6/20/2025 | $ 30.00 | |
| 64149 | 6/20/2025 | $ 30.00 | |
| 64150 | 6/20/2025 | $ 6.89 | |
| 64173 | 6/27/2025 | $ 10.00 | |
| 64175 | 6/27/2025 | $ 10.00 | |
| 64176 | 6/27/2025 | $ 15.00 | |
| 64178 | 6/27/2025 | $ 30.00 | |
| 64179 | 6/27/2025 | $ 90.05 | |
| 64180 | 6/27/2025 | $ 45.00 | |
| 64184 | 6/27/2025 | $ 45.00 | |
| 64212 | 6/30/2025 | $ 30.00 | Cleared |
| 64213 | 6/30/2025 | $ 35.00 | Cleared |
| 64224 | 7/11/2025 | $ 25.00 | Cleared |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64225 | 7/11/2025 | $ 25.00 | |
| 64229 | 7/14/2025 | $ 169.56 | |
| 64235 | 7/18/2025 | $ 43.61 | Cleared |
| 64237 | 7/18/2025 | $ 221.34 | Cleared |
| 64274 | 7/18/2025 | $ 14.12 | |
| 64282 | 7/18/2025 | $ 75.30 | Cleared |
| 64283 | 7/18/2025 | $ 69.63 | Cleared |
| 64285 | 7/18/2025 | $ 45.00 | Cleared |
| 64287 | 7/18/2025 | $ 30.00 | Cleared |
| 64290 | 7/18/2025 | $ 25.00 | Cleared |
| 64293 | 7/18/2025 | $ 20.00 | Cleared |
| 64296 | 7/18/2025 | $ 30.00 | Cleared |
| 64297 | 7/18/2025 | $ 15.00 | Cleared |
| 64298 | 7/18/2025 | $ 35.00 | |
| 64299 | 7/18/2025 | $ 5.00 | |
| 64300 | 7/18/2025 | $ 35.00 | |
| 64301 | 7/18/2025 | $ 35.00 | Cleared |
| 64302 | 7/18/2025 | $ 50.30 | |
| 64304 | 7/18/2025 | $ 25.00 | |
| 64309 | 7/18/2025 | $ 35.00 | Cleared |
| 64310 | 7/18/2025 | $ 35.00 | |
| 64313 | 7/18/2025 | $ 35.00 | Cleared |
| 64314 | 7/18/2025 | $ 35.00 | |
| 64315 | 7/18/2025 | $ 30.00 | Cleared |
| 64319 | 7/18/2025 | $ 45.00 | Cleared |
| 64320 | 7/18/2025 | $ 10.63 | |
| 64322 | 7/18/2025 | $ 30.00 | Cleared |
| 64323 | 7/18/2025 | $ 10.00 | |
| 64324 | 7/18/2025 | $ 5.00 | Cleared |
| 64325 | 7/18/2025 | $ 45.00 | |
| 64328 | 7/18/2025 | $ 25.00 | Cleared |
| 64329 | 7/18/2025 | $ 30.00 | Cleared |
| 64330 | 7/18/2025 | $ 35.33 | Cleared |
| 64331 | 7/18/2025 | $ 15.00 | Cleared |
| 64332 | 7/18/2025 | $ 30.00 | Cleared |
| 64335 | 7/18/2025 | $ 30.00 | Cleared |
| 64336 | 7/18/2025 | $ 25.00 | Cleared |
| 64337 | 7/18/2025 | $ 4.72 | |
| 64338 | 7/18/2025 | $ 93.10 | Cleared |
| 64339 | 7/18/2025 | $ 56.61 | Cleared |
| 64343 | 7/18/2025 | $ 74.79 | Cleared |
| 64344 | 7/18/2025 | $ 30.79 | Cleared |
| 64349 | 7/25/2025 | $ 10.63 | Cleared |
| 64350 | 7/25/2025 | $ 46.12 | Cleared |
| 64351 | 7/25/2025 | $ 31.52 | Cleared |
| 64352 | 7/25/2025 | $ 51.73 | Cleared |
| 64353 | 7/25/2025 | $ 66.73 | Cleared |
| 64354 | 7/25/2025 | $ 82.82 | Cleared |
| 64355 | 7/25/2025 | $ 90.37 | Cleared |
| 64356 | 7/25/2025 | $ 75.37 | Cleared |
| 64357 | 7/25/2025 | $ 109.69 | Cleared |

| CheckNumber | CheckDate | Transaction amount | | Status |
|---|---|---|---|---|
| 64358 | 7/25/2025 | $ | 107.51 | Cleared |
| 64359 | 7/25/2025 | $ | 304.16 | Cleared |
| 64360 | 7/25/2025 | $ | 45.00 | Cleared |
| 64361 | 7/25/2025 | $ | 45.00 | Cleared |
| 64362 | 7/25/2025 | $ | 45.00 | Cleared |
| 64363 | 7/25/2025 | $ | 21.26 | Cleared |
| 64364 | 7/25/2025 | $ | 25.00 | |
| 64365 | 7/25/2025 | $ | 30.00 | Cleared |
| 64366 | 7/25/2025 | $ | 45.00 | Cleared |
| 64367 | 7/25/2025 | $ | 10.00 | |
| 64368 | 7/25/2025 | $ | 45.00 | Cleared |
| 64369 | 7/25/2025 | $ | 10.00 | Cleared |
| 64370 | 7/25/2025 | $ | 30.00 | Cleared |
| 64371 | 7/25/2025 | $ | 44.80 | Cleared |
| 64372 | 7/25/2025 | $ | 402.10 | Cleared |
| 64373 | 7/25/2025 | $ | 273.70 | Cleared |
| 64375 | 7/31/2025 | $ | 33.61 | Cleared |
| 64376 | 7/31/2025 | $ | 104.51 | Cleared |
| 64377 | 7/31/2025 | $ | 68.58 | Cleared |
| 64378 | 7/31/2025 | $ | 175.52 | Cleared |
| 64379 | 7/31/2025 | $ | 10.63 | Cleared |
| 64380 | 7/31/2025 | $ | 60.35 | Cleared |
| 64381 | 7/31/2025 | $ | 113.89 | Cleared |
| 64382 | 7/31/2025 | $ | 118.12 | Cleared |
| 64383 | 7/31/2025 | $ | 51.73 | Cleared |
| 64384 | 7/31/2025 | $ | 126.43 | Cleared |
| 64385 | 7/31/2025 | $ | 33.06 | Cleared |
| 64386 | 7/31/2025 | $ | 21.91 | Cleared |
| 64387 | 7/31/2025 | $ | 89.99 | Cleared |
| 64388 | 7/31/2025 | $ | 16.97 | Cleared |
| 64389 | 7/31/2025 | $ | 28.56 | Cleared |
| 64390 | 7/31/2025 | $ | 90.37 | Cleared |
| 64391 | 7/31/2025 | $ | 108.72 | Cleared |
| 64392 | 7/31/2025 | $ | 90.37 | Cleared |
| 64393 | 7/31/2025 | $ | 45.07 | Cleared |
| 64394 | 7/31/2025 | $ | 95.37 | Cleared |
| 64395 | 7/31/2025 | $ | 100.05 | Cleared |
| 64396 | 7/31/2025 | $ | 107.22 | Cleared |
| 64397 | 7/31/2025 | $ | 61.10 | Cleared |
| 64398 | 7/31/2025 | $ | 32.30 | Cleared |
| 64399 | 7/31/2025 | $ | 31.52 | Cleared |
| 64400 | 7/31/2025 | $ | 16.31 | Cleared |
| 64401 | 7/31/2025 | $ | 35.00 | |
| 64402 | 7/31/2025 | $ | 30.00 | Cleared |
| 64403 | 7/31/2025 | $ | 45.00 | Cleared |
| 64404 | 7/31/2025 | $ | 10.00 | |
| 64405 | 7/31/2025 | $ | 10.00 | |
| 64406 | 7/31/2025 | $ | 45.00 | Cleared |
| 64407 | 7/31/2025 | $ | 10.00 | Cleared |
| 64408 | 7/31/2025 | $ | 45.00 | Cleared |
| 64409 | 7/31/2025 | $ | 25.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64410 | 7/31/2025 | $ 25.00 | Cleared |
| 64411 | 7/31/2025 | $ 30.00 | |
| 64412 | 7/31/2025 | $ 30.00 | Cleared |
| 64413 | 7/31/2025 | $ 15.00 | |
| 64414 | 7/31/2025 | $ 45.00 | Cleared |
| 64415 | 7/31/2025 | $ 24.43 | |
| 64416 | 7/31/2025 | $ 30.00 | |
| 64417 | 7/31/2025 | $ 35.00 | Cleared |
| 64418 | 7/31/2025 | $ 30.00 | |
| 64419 | 7/31/2025 | $ 25.00 | Cleared |
| 64420 | 7/31/2025 | $ 35.00 | |
| 64421 | 7/31/2025 | $ 45.00 | Cleared |
| 64422 | 7/31/2025 | $ 3.68 | |
| 64423 | 7/31/2025 | $ 30.00 | Cleared |
| 64424 | 7/31/2025 | $ 38.58 | Cleared |
| 64425 | 7/31/2025 | $ 4.89 | |
| 64426 | 7/31/2025 | $ 60.00 | Cleared |
| 64427 | 7/31/2025 | $ 44.80 | Cleared |
| 64428 | 7/31/2025 | $ 33.22 | Cleared |
| 64429 | 7/31/2025 | $ 74.79 | |
| 64430 | 7/31/2025 | $ 501.17 | Cleared |
| 64431 | 7/31/2025 | $ 157.80 | Cleared |
| 64432 | 8/1/2025 | $ 216,925.77 | Cleared |
| 64433 | 8/8/2025 | $ 250,899.39 | Cleared |
| 64434 | 8/8/2025 | $ 107.42 | Cleared |
| 64435 | 8/8/2025 | $ 14.23 | Cleared |
| 64436 | 8/8/2025 | $ 10.63 | Cleared |
| 64437 | 8/8/2025 | $ 46.12 | Cleared |
| 64438 | 8/8/2025 | $ 90.37 | Cleared |
| 64439 | 8/8/2025 | $ 140.64 | Cleared |
| 64440 | 8/8/2025 | $ 85.37 | Cleared |
| 64441 | 8/8/2025 | $ 132.18 | Cleared |
| 64442 | 8/8/2025 | $ 98.52 | Cleared |
| 64443 | 8/8/2025 | $ 86.89 | Cleared |
| 64444 | 8/8/2025 | $ 11.22 | Cleared |
| 64445 | 8/8/2025 | $ 45.07 | Cleared |
| 64446 | 8/8/2025 | $ 75.19 | Cleared |
| 64447 | 8/8/2025 | $ 81.21 | Cleared |
| 64448 | 8/8/2025 | $ 63.32 | Cleared |
| 64449 | 8/8/2025 | $ 25.00 | |
| 64450 | 8/8/2025 | $ 5.00 | |
| 64451 | 8/8/2025 | $ 10.00 | |
| 64452 | 8/8/2025 | $ 45.00 | |
| 64453 | 8/8/2025 | $ 35.00 | Cleared |
| 64454 | 8/8/2025 | $ 30.00 | Cleared |
| 64455 | 8/8/2025 | $ 90.00 | Cleared |
| 64456 | 8/8/2025 | $ 35.00 | |
| 64457 | 8/8/2025 | $ 45.00 | Cleared |
| 64458 | 8/8/2025 | $ 35.00 | Cleared |
| 64459 | 8/8/2025 | $ 30.00 | |
| 64460 | 8/8/2025 | $ 35.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64461 | 8/8/2025 | $ 30.00 | Cleared |
| 64462 | 8/8/2025 | $ 75.80 | |
| 64463 | 8/8/2025 | $ 44.80 | Cleared |
| 64464 | 8/8/2025 | $ 437.61 | Cleared |
| 64465 | 8/8/2025 | $ 3,751.00 | Cleared |
| 64466 | 8/8/2025 | $ 9,795.00 | Cleared |
| 64467 | 8/8/2025 | $ 3,802.58 | Cleared |
| 64468 | 8/8/2025 | $ 4,084.00 | Cleared |
| 64469 | 8/15/2025 | $ 194,422.55 | Cleared |
| 64470 | 8/15/2025 | $ 1,136.68 | Cleared |
| 64471 | 8/15/2025 | $ 124.52 | Cleared |
| 64472 | 8/15/2025 | $ 101.62 | Cleared |
| 64473 | 8/15/2025 | $ 96.78 | Cleared |
| 64474 | 8/15/2025 | $ 56.12 | Cleared |
| 64475 | 8/15/2025 | $ 103.71 | Cleared |
| 64476 | 8/15/2025 | $ 56.12 | Cleared |
| 64477 | 8/15/2025 | $ 56.12 | Cleared |
| 64478 | 8/15/2025 | $ 86.18 | Cleared |
| 64479 | 8/15/2025 | $ 71.73 | Cleared |
| 64480 | 8/15/2025 | $ 96.45 | Cleared |
| 64481 | 8/15/2025 | $ 18.06 | Cleared |
| 64482 | 8/15/2025 | $ 66.73 | Cleared |
| 64483 | 8/15/2025 | $ 42.24 | |
| 64484 | 8/15/2025 | $ 90.37 | Cleared |
| 64485 | 8/15/2025 | $ 123.30 | Cleared |
| 64486 | 8/15/2025 | $ 75.37 | Cleared |
| 64487 | 8/15/2025 | $ 133.53 | Cleared |
| 64488 | 8/15/2025 | $ 133.53 | Cleared |
| 64489 | 8/15/2025 | $ 286.96 | Cleared |
| 64490 | 8/15/2025 | $ 556.25 | Cleared |
| 64491 | 8/15/2025 | $ 366.47 | Cleared |
| 64492 | 8/15/2025 | $ 221.13 | Cleared |
| 64493 | 8/15/2025 | $ 506.77 | Cleared |
| 64494 | 8/15/2025 | $ 647.58 | Cleared |
| 64495 | 8/15/2025 | $ 707.87 | Cleared |
| 64496 | 8/15/2025 | $ 292.57 | Cleared |
| 64497 | 8/15/2025 | $ 221.13 | Cleared |
| 64498 | 8/15/2025 | $ 308.62 | Cleared |
| 64499 | 8/15/2025 | $ 292.57 | Cleared |
| 64500 | 8/15/2025 | $ 486.04 | Cleared |
| 64501 | 8/15/2025 | $ 212.93 | Cleared |
| 64502 | 8/15/2025 | $ 221.13 | Cleared |
| 64503 | 8/15/2025 | $ 44.36 | Cleared |
| 64504 | 8/15/2025 | $ 631.25 | Cleared |
| 64505 | 8/15/2025 | $ 589.98 | Cleared |
| 64506 | 8/15/2025 | $ 429.73 | Cleared |
| 64507 | 8/15/2025 | $ 221.13 | Cleared |
| 64508 | 8/15/2025 | $ 640.59 | Cleared |
| 64509 | 8/15/2025 | $ 248.63 | Cleared |
| 64510 | 8/15/2025 | $ 464.80 | Cleared |
| 64511 | 8/15/2025 | $ 265.77 | Cleared |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64512 | 8/15/2025 | $ 336.51 | Cleared |
| 64513 | 8/15/2025 | $ 153.42 | Cleared |
| 64514 | 8/15/2025 | $ 239.05 | Cleared |
| 64515 | 8/15/2025 | $ 520.41 | Cleared |
| 64516 | 8/15/2025 | $ 243.45 | Cleared |
| 64517 | 8/15/2025 | $ 64.76 | Cleared |
| 64518 | 8/15/2025 | $ 817.30 | Cleared |
| 64519 | 8/15/2025 | $ 47.70 | Cleared |
| 64520 | 8/15/2025 | $ 606.81 | Cleared |
| 64521 | 8/15/2025 | $ 218.76 | Cleared |
| 64522 | 8/15/2025 | $ 633.98 | Cleared |
| 64523 | 8/15/2025 | $ 549.42 | Cleared |
| 64524 | 8/15/2025 | $ 411.31 | Cleared |
| 64525 | 8/15/2025 | $ 193.60 | Cleared |
| 64526 | 8/15/2025 | $ 223.97 | Cleared |
| 64527 | 8/15/2025 | $ 219.59 | Cleared |
| 64528 | 8/15/2025 | $ 223.97 | Cleared |
| 64529 | 8/15/2025 | $ 386.44 | Cleared |
| 64530 | 8/15/2025 | $ 417.57 | Cleared |
| 64531 | 8/15/2025 | $ 223.97 | Cleared |
| 64532 | 8/15/2025 | $ 193.60 | Cleared |
| 64533 | 8/15/2025 | $ 177.34 | Cleared |
| 64534 | 8/15/2025 | $ 223.97 | Cleared |
| 64535 | 8/15/2025 | $ 162.47 | Cleared |
| 64536 | 8/15/2025 | $ 223.97 | Cleared |
| 64537 | 8/15/2025 | $ 414.73 | Cleared |
| 64538 | 8/15/2025 | $ 223.97 | Cleared |
| 64539 | 8/15/2025 | $ 849.25 | Cleared |
| 64540 | 8/15/2025 | $ 447.94 | Cleared |
| 64541 | 8/15/2025 | $ 177.34 | Cleared |
| 64542 | 8/15/2025 | $ 223.97 | Cleared |
| 64543 | 8/15/2025 | $ 386.44 | Cleared |
| 64544 | 8/15/2025 | $ 401.31 | Cleared |
| 64545 | 8/15/2025 | $ 475.47 | Cleared |
| 64546 | 8/15/2025 | $ 223.97 | Cleared |
| 64547 | 8/15/2025 | $ 223.97 | Cleared |
| 64548 | 8/15/2025 | $ 671.91 | Cleared |
| 64549 | 8/15/2025 | $ 223.97 | Cleared |
| 64550 | 8/15/2025 | $ 452.68 | Cleared |
| 64551 | 8/15/2025 | $ 223.97 | Cleared |
| 64552 | 8/15/2025 | $ 210.81 | Cleared |
| 64553 | 8/15/2025 | $ 411.31 | Cleared |
| 64554 | 8/15/2025 | $ 223.97 | Cleared |
| 64555 | 8/15/2025 | $ 223.97 | Cleared |
| 64556 | 8/15/2025 | $ 162.47 | Cleared |
| 64557 | 8/15/2025 | $ 162.34 | Cleared |
| 64558 | 8/15/2025 | $ 141.20 | Cleared |
| 64559 | 8/15/2025 | $ 251.50 | Cleared |
| 64560 | 8/15/2025 | $ 251.50 | Cleared |
| 64561 | 8/15/2025 | $ 251.50 | Cleared |
| 64562 | 8/15/2025 | $ 177.34 | Cleared |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64563 | 8/15/2025 | $ 230.09 | Cleared |
| 64564 | 8/15/2025 | $ 223.97 | Cleared |
| 64565 | 8/15/2025 | $ 187.34 | Cleared |
| 64566 | 8/15/2025 | $ 223.97 | Cleared |
| 64567 | 8/15/2025 | $ 447.94 | Cleared |
| 64568 | 8/15/2025 | $ 32.38 | Cleared |
| 64569 | 8/15/2025 | $ 159.53 | Cleared |
| 64570 | 8/15/2025 | $ 223.97 | Cleared |
| 64571 | 8/15/2025 | $ 730.50 | Cleared |
| 64572 | 8/15/2025 | $ 100.92 | Cleared |
| 64573 | 8/15/2025 | $ 82.10 | Cleared |
| 64574 | 8/15/2025 | $ 175.93 | Cleared |
| 64575 | 8/15/2025 | $ 82.10 | Cleared |
| 64576 | 8/15/2025 | $ 246.30 | Cleared |
| 64577 | 8/15/2025 | $ 164.20 | Cleared |
| 64578 | 8/15/2025 | $ 246.30 | Cleared |
| 64579 | 8/15/2025 | $ 161.86 | Cleared |
| 64580 | 8/15/2025 | $ 175.93 | Cleared |
| 64581 | 8/15/2025 | $ 164.20 | Cleared |
| 64582 | 8/15/2025 | $ 575.83 | Cleared |
| 64583 | 8/15/2025 | $ 82.10 | Cleared |
| 64584 | 8/15/2025 | $ 82.10 | Cleared |
| 64585 | 8/15/2025 | $ 151.86 | Cleared |
| 64586 | 8/15/2025 | $ 175.93 | Cleared |
| 64587 | 8/15/2025 | $ 151.86 | Cleared |
| 64588 | 8/15/2025 | $ 90.92 | Cleared |
| 64589 | 8/15/2025 | $ 82.10 | Cleared |
| 64590 | 8/15/2025 | $ 151.86 | Cleared |
| 64591 | 8/15/2025 | $ 133.62 | Cleared |
| 64592 | 8/15/2025 | $ 82.10 | Cleared |
| 64593 | 8/15/2025 | $ 88.36 | Cleared |
| 64594 | 8/15/2025 | $ 151.86 | Cleared |
| 64595 | 8/15/2025 | $ 82.10 | Cleared |
| 64596 | 8/15/2025 | $ 83.83 | Cleared |
| 64597 | 8/15/2025 | $ 151.86 | Cleared |
| 64598 | 8/15/2025 | $ 151.86 | Cleared |
| 64599 | 8/15/2025 | $ 175.93 | Cleared |
| 64600 | 8/15/2025 | $ 90.92 | Cleared |
| 64601 | 8/15/2025 | $ 175.93 | Cleared |
| 64602 | 8/15/2025 | $ 82.10 | Cleared |
| 64603 | 8/15/2025 | $ 164.20 | Cleared |
| 64604 | 8/15/2025 | $ 82.10 | Cleared |
| 64605 | 8/15/2025 | $ 272.95 | Cleared |
| 64606 | 8/15/2025 | $ 258.03 | Cleared |
| 64607 | 8/15/2025 | $ 82.10 | Cleared |
| 64608 | 8/15/2025 | $ 151.86 | Cleared |
| 64609 | 8/15/2025 | $ 82.10 | Cleared |
| 64610 | 8/15/2025 | $ 246.20 | Cleared |
| 64611 | 8/15/2025 | $ 72.10 | Cleared |
| 64612 | 8/15/2025 | $ 82.10 | Cleared |
| 64613 | 8/15/2025 | $ 82.10 | Cleared |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64614 | 8/15/2025 | $ 151.86 | Cleared |
| 64615 | 8/15/2025 | $ 163.28 | Cleared |
| 64616 | 8/15/2025 | $ 82.10 | Cleared |
| 64617 | 8/15/2025 | $ 151.86 | Cleared |
| 64618 | 8/15/2025 | $ 175.74 | Cleared |
| 64619 | 8/15/2025 | $ 163.28 | Cleared |
| 64620 | 8/15/2025 | $ 151.86 | Cleared |
| 64621 | 8/15/2025 | $ 175.93 | Cleared |
| 64622 | 8/15/2025 | $ 92.10 | Cleared |
| 64623 | 8/15/2025 | $ 82.10 | Cleared |
| 64624 | 8/15/2025 | $ 140.10 | Cleared |
| 64625 | 8/15/2025 | $ 151.86 | Cleared |
| 64626 | 8/15/2025 | $ 175.93 | Cleared |
| 64627 | 8/15/2025 | $ 151.86 | Cleared |
| 64628 | 8/15/2025 | $ 82.10 | Cleared |
| 64629 | 8/15/2025 | $ 175.93 | Cleared |
| 64630 | 8/15/2025 | $ 175.93 | Cleared |
| 64631 | 8/15/2025 | $ 82.10 | Cleared |
| 64632 | 8/15/2025 | $ 151.86 | Cleared |
| 64633 | 8/15/2025 | $ 151.86 | Cleared |
| 64634 | 8/15/2025 | $ 169.20 | Cleared |
| 64635 | 8/15/2025 | $ 163.28 | Cleared |
| 64636 | 8/15/2025 | $ 258.03 | Cleared |
| 64637 | 8/15/2025 | $ 82.10 | Cleared |
| 64638 | 8/15/2025 | $ 175.93 | Cleared |
| 64639 | 8/15/2025 | $ 151.86 | Cleared |
| 64640 | 8/15/2025 | $ 92.10 | Cleared |
| 64641 | 8/15/2025 | $ 6.26 | Cleared |
| 64642 | 8/15/2025 | $ 82.10 | Cleared |
| 64643 | 8/15/2025 | $ 82.10 | Cleared |
| 64644 | 8/15/2025 | $ 151.86 | Cleared |
| 64645 | 8/15/2025 | $ 363.95 | Cleared |
| 64646 | 8/15/2025 | $ 435.62 | Cleared |
| 64647 | 8/15/2025 | $ 183.97 | Cleared |
| 64648 | 8/15/2025 | $ 134.94 | Cleared |
| 64649 | 8/15/2025 | $ 134.94 | Cleared |
| 64650 | 8/15/2025 | $ 133.62 | Cleared |
| 64651 | 8/15/2025 | $ 473.19 | Cleared |
| 64652 | 8/15/2025 | $ 157.73 | Cleared |
| 64653 | 8/15/2025 | $ 157.73 | Cleared |
| 64654 | 8/15/2025 | $ 15.50 | Cleared |
| 64655 | 8/15/2025 | $ 215.72 | Cleared |
| 64656 | 8/15/2025 | $ 190.37 | Cleared |
| 64657 | 8/15/2025 | $ 350.96 | Cleared |
| 64658 | 8/15/2025 | $ 190.37 | Cleared |
| 64659 | 8/15/2025 | $ 200.37 | Cleared |
| 64660 | 8/15/2025 | $ 278.56 | Cleared |
| 64661 | 8/15/2025 | $ 269.88 | Cleared |
| 64662 | 8/15/2025 | $ 190.37 | Cleared |
| 64663 | 8/15/2025 | $ 134.94 | Cleared |
| 64664 | 8/15/2025 | $ 133.62 | Cleared |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64665 | 8/15/2025 | $ 134.94 | Cleared |
| 64666 | 8/15/2025 | $ 190.37 | Cleared |
| 64667 | 8/15/2025 | $ 190.37 | Cleared |
| 64668 | 8/15/2025 | $ 134.94 | Cleared |
| 64669 | 8/15/2025 | $ 15.50 | Cleared |
| 64670 | 8/15/2025 | $ 217.04 | Cleared |
| 64671 | 8/15/2025 | $ 134.94 | Cleared |
| 64672 | 8/15/2025 | $ 134.94 | Cleared |
| 64673 | 8/15/2025 | $ 133.62 | Cleared |
| 64674 | 8/15/2025 | $ 299.28 | Cleared |
| 64675 | 8/15/2025 | $ 558.44 | Cleared |
| 64676 | 8/15/2025 | $ 134.94 | Cleared |
| 64677 | 8/15/2025 | $ 157.73 | Cleared |
| 64678 | 8/15/2025 | $ 161.15 | Cleared |
| 64679 | 8/15/2025 | $ 24.00 | Cleared |
| 64680 | 8/15/2025 | $ 315.31 | Cleared |
| 64681 | 8/15/2025 | $ 175.93 | Cleared |
| 64682 | 8/15/2025 | $ 82.10 | Cleared |
| 64683 | 8/15/2025 | $ 233.97 | Cleared |
| 64684 | 8/15/2025 | $ 193.60 | Cleared |
| 64685 | 8/15/2025 | $ 220.81 | Cleared |
| 64686 | 8/15/2025 | $ 158.69 | Cleared |
| 64687 | 8/15/2025 | $ 244.99 | Cleared |
| 64688 | 8/15/2025 | $ 360.42 | Cleared |
| 64689 | 8/15/2025 | $ 64.71 | Cleared |
| 64690 | 8/15/2025 | $ 234.12 | Cleared |
| 64691 | 8/15/2025 | $ 893.73 | Cleared |
| 64692 | 8/15/2025 | $ 175.93 | Cleared |
| 64693 | 8/15/2025 | $ 291.77 | Cleared |
| 64694 | 8/15/2025 | $ 161.86 | Cleared |
| 64695 | 8/15/2025 | $ 82.10 | Cleared |
| 64696 | 8/15/2025 | $ 190.85 | Cleared |
| 64697 | 8/15/2025 | $ 175.93 | Cleared |
| 64698 | 8/15/2025 | $ 78.30 | Cleared |
| 64699 | 8/15/2025 | $ 38.58 | Cleared |
| 64700 | 8/15/2025 | $ 10.00 | Cleared |
| 64701 | 8/15/2025 | $ 10.00 | |
| 64702 | 8/15/2025 | $ 10.00 | Cleared |
| 64703 | 8/15/2025 | $ 10.00 | |
| 64704 | 8/15/2025 | $ 20.00 | |
| 64705 | 8/15/2025 | $ 10.00 | |
| 64706 | 8/15/2025 | $ 10.00 | |
| 64707 | 8/15/2025 | $ 35.00 | |
| 64708 | 8/15/2025 | $ 35.00 | Cleared |
| 64709 | 8/15/2025 | $ 35.00 | Cleared |
| 64710 | 8/15/2025 | $ 25.00 | |
| 64711 | 8/15/2025 | $ 35.00 | |
| 64712 | 8/15/2025 | $ 2.00 | |
| 64713 | 8/15/2025 | $ 10.00 | |
| 64714 | 8/15/2025 | $ 10.00 | Cleared |
| 64715 | 8/15/2025 | $ 25.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64716 | 8/15/2025 | $ 45.00 | Cleared |
| 64717 | 8/15/2025 | $ 10.00 | Cleared |
| 64718 | 8/15/2025 | $ 35.00 | Cleared |
| 64719 | 8/15/2025 | $ 25.00 | Cleared |
| 64720 | 8/15/2025 | $ 30.00 | |
| 64721 | 8/15/2025 | $ 10.00 | Cleared |
| 64722 | 8/15/2025 | $ 25.00 | Cleared |
| 64723 | 8/15/2025 | $ 35.00 | Cleared |
| 64724 | 8/15/2025 | $ 10.00 | |
| 64725 | 8/15/2025 | $ 10.00 | Cleared |
| 64726 | 8/15/2025 | $ 35.00 | |
| 64727 | 8/15/2025 | $ 10.00 | |
| 64728 | 8/15/2025 | $ 25.00 | Cleared |
| 64729 | 8/15/2025 | $ 35.00 | |
| 64730 | 8/15/2025 | $ 10.00 | Cleared |
| 64731 | 8/15/2025 | $ 30.00 | |
| 64732 | 8/15/2025 | $ 25.00 | Cleared |
| 64733 | 8/15/2025 | $ 35.00 | |
| 64734 | 8/15/2025 | $ 10.00 | |
| 64735 | 8/15/2025 | $ 10.00 | |
| 64736 | 8/15/2025 | $ 35.00 | Cleared |
| 64737 | 8/15/2025 | $ 130.00 | |
| 64738 | 8/15/2025 | $ 10.00 | |
| 64739 | 8/15/2025 | $ 10.00 | Cleared |
| 64740 | 8/15/2025 | $ 60.00 | Cleared |
| 64741 | 8/15/2025 | $ 25.00 | |
| 64742 | 8/15/2025 | $ 10.00 | |
| 64743 | 8/15/2025 | $ 85.00 | |
| 64744 | 8/15/2025 | $ 10.00 | Cleared |
| 64745 | 8/15/2025 | $ 20.00 | |
| 64746 | 8/15/2025 | $ 15.00 | |
| 64747 | 8/15/2025 | $ 25.00 | Cleared |
| 64748 | 8/15/2025 | $ 10.00 | |
| 64749 | 8/15/2025 | $ 35.00 | |
| 64750 | 8/15/2025 | $ 70.00 | Cleared |
| 64751 | 8/15/2025 | $ 7.24 | Cleared |
| 64752 | 8/15/2025 | $ 10.00 | |
| 64753 | 8/15/2025 | $ 10.00 | Cleared |
| 64754 | 8/15/2025 | $ 35.00 | |
| 64755 | 8/15/2025 | $ 35.00 | Cleared |
| 64756 | 8/15/2025 | $ 20.00 | |
| 64757 | 8/15/2025 | $ 10.00 | |
| 64758 | 8/15/2025 | $ 35.00 | Cleared |
| 64759 | 8/15/2025 | $ 10.00 | |
| 64760 | 8/15/2025 | $ 30.00 | Cleared |
| 64761 | 8/15/2025 | $ 35.00 | |
| 64762 | 8/15/2025 | $ 25.00 | |
| 64763 | 8/15/2025 | $ 10.00 | Cleared |
| 64764 | 8/15/2025 | $ 10.00 | |
| 64765 | 8/15/2025 | $ 10.00 | |
| 64766 | 8/15/2025 | $ 25.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64767 | 8/15/2025 | $ 10.00 | Cleared |
| 64768 | 8/15/2025 | $ 10.00 | |
| 64769 | 8/15/2025 | $ 25.00 | |
| 64770 | 8/15/2025 | $ 10.00 | Cleared |
| 64771 | 8/15/2025 | $ 25.00 | Cleared |
| 64772 | 8/15/2025 | $ 10.00 | |
| 64773 | 8/15/2025 | $ 25.00 | |
| 64774 | 8/15/2025 | $ 10.00 | |
| 64775 | 8/15/2025 | $ 25.00 | Cleared |
| 64776 | 8/15/2025 | $ 10.00 | Cleared |
| 64777 | 8/15/2025 | $ 45.00 | Cleared |
| 64778 | 8/15/2025 | $ 25.00 | |
| 64779 | 8/15/2025 | $ 5.00 | |
| 64780 | 8/15/2025 | $ 10.00 | |
| 64781 | 8/15/2025 | $ 35.00 | Cleared |
| 64782 | 8/15/2025 | $ 20.00 | Cleared |
| 64783 | 8/15/2025 | $ 20.00 | Cleared |
| 64784 | 8/15/2025 | $ 30.00 | |
| 64785 | 8/15/2025 | $ 40.00 | Cleared |
| 64786 | 8/15/2025 | $ 25.00 | |
| 64787 | 8/15/2025 | $ 60.00 | |
| 64788 | 8/15/2025 | $ 10.00 | |
| 64789 | 8/15/2025 | $ 20.00 | |
| 64790 | 8/15/2025 | $ 10.00 | |
| 64791 | 8/15/2025 | $ 25.00 | Cleared |
| 64792 | 8/15/2025 | $ 10.00 | Cleared |
| 64793 | 8/15/2025 | $ 10.00 | |
| 64794 | 8/15/2025 | $ 10.00 | Cleared |
| 64795 | 8/15/2025 | $ 10.00 | Cleared |
| 64796 | 8/15/2025 | $ 60.00 | |
| 64797 | 8/15/2025 | $ 35.00 | Cleared |
| 64798 | 8/15/2025 | $ 25.00 | Cleared |
| 64799 | 8/15/2025 | $ 25.00 | Cleared |
| 64800 | 8/15/2025 | $ 10.00 | |
| 64801 | 8/15/2025 | $ 5.00 | |
| 64802 | 8/15/2025 | $ 35.00 | Cleared |
| 64803 | 8/15/2025 | $ 10.00 | |
| 64804 | 8/15/2025 | $ 45.00 | |
| 64805 | 8/15/2025 | $ 25.00 | |
| 64806 | 8/15/2025 | $ 30.00 | |
| 64807 | 8/15/2025 | $ 25.00 | Cleared |
| 64808 | 8/15/2025 | $ 20.00 | Cleared |
| 64809 | 8/15/2025 | $ 11.90 | |
| 64810 | 8/15/2025 | $ 10.00 | Cleared |
| 64811 | 8/15/2025 | $ 70.00 | Cleared |
| 64812 | 8/15/2025 | $ 10.00 | |
| 64813 | 8/15/2025 | $ 35.00 | |
| 64814 | 8/15/2025 | $ 10.00 | Cleared |
| 64815 | 8/15/2025 | $ 25.00 | Cleared |
| 64816 | 8/15/2025 | $ 10.00 | Cleared |
| 64817 | 8/15/2025 | $ 35.00 | Cleared |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64818 | 8/15/2025 | $ 35.00 | |
| 64819 | 8/15/2025 | $ 60.00 | |
| 64820 | 8/15/2025 | $ 10.00 | Cleared |
| 64821 | 8/15/2025 | $ 25.00 | |
| 64822 | 8/15/2025 | $ 10.00 | |
| 64823 | 8/15/2025 | $ 65.00 | Cleared |
| 64824 | 8/15/2025 | $ 60.00 | |
| 64825 | 8/15/2025 | $ 35.00 | Cleared |
| 64826 | 8/15/2025 | $ 35.00 | Cleared |
| 64827 | 8/15/2025 | $ 10.00 | |
| 64828 | 8/15/2025 | $ 35.00 | Cleared |
| 64829 | 8/15/2025 | $ 19.95 | |
| 64830 | 8/15/2025 | $ 10.00 | |
| 64831 | 8/15/2025 | $ 45.00 | Cleared |
| 64832 | 8/15/2025 | $ 25.00 | |
| 64833 | 8/15/2025 | $ 55.00 | |
| 64834 | 8/15/2025 | $ 25.00 | Cleared |
| 64835 | 8/15/2025 | $ 35.00 | Cleared |
| 64836 | 8/15/2025 | $ 35.00 | |
| 64837 | 8/15/2025 | $ 35.00 | |
| 64838 | 8/15/2025 | $ 10.00 | |
| 64839 | 8/15/2025 | $ 3.65 | |
| 64840 | 8/15/2025 | $ 35.00 | |
| 64841 | 8/15/2025 | $ 10.00 | |
| 64842 | 8/15/2025 | $ 10.00 | |
| 64843 | 8/15/2025 | $ 35.00 | Cleared |
| 64844 | 8/15/2025 | $ 25.00 | |
| 64845 | 8/15/2025 | $ 25.00 | |
| 64846 | 8/15/2025 | $ 10.00 | Cleared |
| 64847 | 8/15/2025 | $ 10.00 | Cleared |
| 64848 | 8/15/2025 | $ 45.00 | |
| 64849 | 8/15/2025 | $ 10.00 | Cleared |
| 64850 | 8/15/2025 | $ 10.00 | |
| 64851 | 8/15/2025 | $ 70.00 | Cleared |
| 64852 | 8/15/2025 | $ 10.00 | Cleared |
| 64853 | 8/15/2025 | $ 35.00 | |
| 64854 | 8/15/2025 | $ 10.00 | |
| 64855 | 8/15/2025 | $ 10.00 | |
| 64856 | 8/15/2025 | $ 25.00 | |
| 64857 | 8/15/2025 | $ 60.00 | |
| 64858 | 8/15/2025 | $ 20.00 | |
| 64859 | 8/15/2025 | $ 25.00 | |
| 64860 | 8/15/2025 | $ 35.00 | |
| 64861 | 8/15/2025 | $ 25.00 | |
| 64862 | 8/15/2025 | $ 10.00 | Cleared |
| 64863 | 8/15/2025 | $ 25.00 | |
| 64864 | 8/15/2025 | $ 25.00 | |
| 64865 | 8/15/2025 | $ 45.00 | |
| 64866 | 8/15/2025 | $ 20.00 | |
| 64867 | 8/15/2025 | $ 35.00 | Cleared |
| 64868 | 8/15/2025 | $ 20.00 | Cleared |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64869 | 8/15/2025 | $ 20.00 | |
| 64870 | 8/15/2025 | $ 35.00 | Cleared |
| 64871 | 8/15/2025 | $ 10.00 | |
| 64872 | 8/15/2025 | $ 10.00 | Cleared |
| 64873 | 8/15/2025 | $ 10.00 | Cleared |
| 64874 | 8/15/2025 | $ 10.00 | |
| 64875 | 8/15/2025 | $ 10.00 | |
| 64876 | 8/15/2025 | $ 10.00 | |
| 64877 | 8/15/2025 | $ 10.00 | Cleared |
| 64878 | 8/15/2025 | $ 25.00 | Cleared |
| 64879 | 8/15/2025 | $ 60.00 | Cleared |
| 64880 | 8/15/2025 | $ 25.00 | |
| 64881 | 8/15/2025 | $ 10.00 | |
| 64882 | 8/15/2025 | $ 10.00 | Cleared |
| 64883 | 8/15/2025 | $ 20.00 | Cleared |
| 64884 | 8/15/2025 | $ 35.00 | |
| 64885 | 8/15/2025 | $ 25.00 | |
| 64886 | 8/15/2025 | $ 25.00 | |
| 64887 | 8/15/2025 | $ 50.00 | Cleared |
| 64888 | 8/15/2025 | $ 25.00 | |
| 64889 | 8/15/2025 | $ 30.00 | |
| 64890 | 8/15/2025 | $ 10.00 | |
| 64891 | 8/15/2025 | $ 20.00 | |
| 64892 | 8/15/2025 | $ 20.00 | Cleared |
| 64893 | 8/15/2025 | $ 35.00 | |
| 64894 | 8/15/2025 | $ 10.00 | |
| 64895 | 8/15/2025 | $ 10.00 | |
| 64896 | 8/15/2025 | $ 35.00 | |
| 64897 | 8/15/2025 | $ 35.00 | Cleared |
| 64898 | 8/15/2025 | $ 70.00 | Cleared |
| 64899 | 8/15/2025 | $ 25.00 | Cleared |
| 64900 | 8/15/2025 | $ 10.00 | |
| 64901 | 8/15/2025 | $ 20.00 | |
| 64902 | 8/15/2025 | $ 25.00 | Cleared |
| 64903 | 8/15/2025 | $ 35.00 | Cleared |
| 64904 | 8/15/2025 | $ 10.00 | |
| 64905 | 8/15/2025 | $ 29.79 | |
| 64906 | 8/15/2025 | $ 10.00 | |
| 64907 | 8/15/2025 | $ 55.00 | Cleared |
| 64908 | 8/15/2025 | $ 105.00 | Cleared |
| 64909 | 8/15/2025 | $ 35.00 | |
| 64910 | 8/15/2025 | $ 25.00 | |
| 64911 | 8/15/2025 | $ 20.00 | Cleared |
| 64912 | 8/15/2025 | $ 10.00 | |
| 64913 | 8/15/2025 | $ 10.00 | |
| 64914 | 8/15/2025 | $ 10.00 | |
| 64915 | 8/15/2025 | $ 10.00 | |
| 64916 | 8/15/2025 | $ 25.00 | |
| 64917 | 8/15/2025 | $ 30.00 | Cleared |
| 64918 | 8/15/2025 | $ 10.00 | |
| 64919 | 8/15/2025 | $ 45.00 | Cleared |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---:|---|
| 64920 | 8/15/2025 | $ 16.31 | Cleared |
| 64921 | 8/15/2025 | $ 10.00 | |
| 64922 | 8/15/2025 | $ 35.00 | |
| 64923 | 8/15/2025 | $ 10.00 | |
| 64924 | 8/15/2025 | $ 35.00 | |
| 64925 | 8/15/2025 | $ 35.00 | Cleared |
| 64926 | 8/15/2025 | $ 10.00 | |
| 64927 | 8/15/2025 | $ 10.00 | |
| 64928 | 8/15/2025 | $ 15.00 | Cleared |
| 64929 | 8/15/2025 | $ 10.00 | Cleared |
| 64930 | 8/15/2025 | $ 10.00 | |
| 64931 | 8/15/2025 | $ 10.00 | |
| 64932 | 8/15/2025 | $ 50.00 | |
| 64933 | 8/15/2025 | $ 10.00 | Cleared |
| 64934 | 8/15/2025 | $ 10.00 | Cleared |
| 64935 | 8/15/2025 | $ 25.00 | |
| 64936 | 8/15/2025 | $ 35.00 | |
| 64937 | 8/15/2025 | $ 6.22 | |
| 64938 | 8/15/2025 | $ 74.79 | |
| 64939 | 8/15/2025 | $ 20,000.00 | |
| 64940 | 8/15/2025 | $ 18.75 | Cleared |
| 64941 | 8/15/2025 | $ 40,764.87 | Cleared |
| 64942 | 8/22/2025 | $ 185,212.94 | Cleared |
| 64943 | 8/22/2025 | $ 1,424.85 | |
| 64944 | 8/22/2025 | $ 129.68 | |
| 64945 | 8/22/2025 | $ 129.12 | |
| 64946 | 8/22/2025 | $ 80.23 | |
| 64947 | 8/22/2025 | $ 71.73 | |
| 64948 | 8/22/2025 | $ 94.87 | |
| 64949 | 8/22/2025 | $ 54.11 | |
| 64950 | 8/22/2025 | $ 56.20 | |
| 64951 | 8/22/2025 | $ 152.30 | |
| 64952 | 8/22/2025 | $ 397.78 | |
| 64953 | 8/22/2025 | $ 333.85 | |
| 64954 | 8/22/2025 | $ 373.48 | |
| 64955 | 8/22/2025 | $ 221.13 | |
| 64956 | 8/22/2025 | $ 342.13 | |
| 64957 | 8/22/2025 | $ 378.54 | |
| 64958 | 8/22/2025 | $ 223.97 | |
| 64959 | 8/22/2025 | $ 223.97 | |
| 64960 | 8/22/2025 | $ 177.34 | |
| 64961 | 8/22/2025 | $ 162.47 | |
| 64962 | 8/22/2025 | $ 138.99 | |
| 64963 | 8/22/2025 | $ 223.97 | |
| 64964 | 8/22/2025 | $ 223.97 | |
| 64965 | 8/22/2025 | $ 229.59 | |
| 64966 | 8/22/2025 | $ 92.37 | |
| 64967 | 8/22/2025 | $ 203.60 | |
| 64968 | 8/22/2025 | $ 158.12 | |
| 64969 | 8/22/2025 | $ 175.93 | |
| 64970 | 8/22/2025 | $ 151.86 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64971 | 8/22/2025 | $ 190.37 | |
| 64972 | 8/22/2025 | $ 332.57 | |
| 64973 | 8/22/2025 | $ 190.37 | |
| 64974 | 8/22/2025 | $ 157.73 | |
| 64975 | 8/22/2025 | $ 134.94 | |
| 64976 | 8/22/2025 | $ 295.47 | |
| 64977 | 8/22/2025 | $ 427.18 | |
| 64978 | 8/22/2025 | $ 157.73 | |
| 64979 | 8/22/2025 | $ 221.13 | |
| 64980 | 8/22/2025 | $ 268.56 | |
| 64981 | 8/22/2025 | $ 134.94 | |
| 64982 | 8/22/2025 | $ 92.10 | |
| 64983 | 8/22/2025 | $ 268.56 | |
| 64984 | 8/22/2025 | $ 134.94 | |
| 64985 | 8/22/2025 | $ 217.34 | |
| 64986 | 8/22/2025 | $ 134.94 | |
| 64987 | 8/22/2025 | $ 169.34 | |
| 64988 | 8/22/2025 | $ 190.37 | |
| 64989 | 8/22/2025 | $ 269.88 | |
| 64990 | 8/22/2025 | $ 134.94 | |
| 64991 | 8/22/2025 | $ 157.73 | |
| 64992 | 8/22/2025 | $ 133.62 | |
| 64993 | 8/22/2025 | $ 134.94 | |
| 64994 | 8/22/2025 | $ 269.88 | |
| 64995 | 8/22/2025 | $ 133.62 | |
| 64996 | 8/22/2025 | $ 134.94 | |
| 64997 | 8/22/2025 | $ 134.94 | |
| 64998 | 8/22/2025 | $ 403.50 | |
| 64999 | 8/22/2025 | $ 282.67 | |
| 65000 | 8/22/2025 | $ 134.94 | |
| 65001 | 8/22/2025 | $ 134.94 | |
| 65002 | 8/22/2025 | $ 144.94 | |
| 65003 | 8/22/2025 | $ 134.94 | |
| 65004 | 8/22/2025 | $ 133.62 | |
| 65005 | 8/22/2025 | $ 281.35 | |
| 65006 | 8/22/2025 | $ 269.88 | |
| 65007 | 8/22/2025 | $ 134.94 | |
| 65008 | 8/22/2025 | $ 134.94 | |
| 65009 | 8/22/2025 | $ 147.73 | |
| 65010 | 8/22/2025 | $ 269.88 | |
| 65011 | 8/22/2025 | $ 109.63 | |
| 65012 | 8/22/2025 | $ 134.94 | |
| 65013 | 8/22/2025 | $ 134.94 | |
| 65014 | 8/22/2025 | $ 134.94 | |
| 65015 | 8/22/2025 | $ 147.73 | |
| 65016 | 8/22/2025 | $ 269.88 | |
| 65017 | 8/22/2025 | $ 147.73 | |
| 65018 | 8/22/2025 | $ 404.82 | |
| 65019 | 8/22/2025 | $ 269.88 | |
| 65020 | 8/22/2025 | $ 133.62 | |
| 65021 | 8/22/2025 | $ 134.94 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 65022 | 8/22/2025 | $ 144.94 | |
| 65023 | 8/22/2025 | $ 134.94 | |
| 65024 | 8/22/2025 | $ 133.62 | |
| 65025 | 8/22/2025 | $ 273.50 | |
| 65026 | 8/22/2025 | $ 162.47 | |
| 65027 | 8/22/2025 | $ 133.62 | |
| 65028 | 8/22/2025 | $ 82.10 | |
| 65029 | 8/22/2025 | $ 573.34 | |
| 65030 | 8/22/2025 | $ 82.10 | |
| 65031 | 8/22/2025 | $ 20.58 | |
| 65032 | 8/22/2025 | $ 138.23 | |
| 65033 | 8/22/2025 | $ 175.93 | |
| 65034 | 8/22/2025 | $ 134.94 | |
| 65035 | 8/22/2025 | $ 163.28 | |
| 65036 | 8/22/2025 | $ 537.50 | |
| 65037 | 8/22/2025 | $ 190.85 | |
| 65038 | 8/22/2025 | $ 134.94 | |
| 65039 | 8/22/2025 | $ 161.86 | |
| 65040 | 8/22/2025 | $ 723.06 | |
| 65041 | 8/22/2025 | $ 134.94 | |
| 65042 | 8/22/2025 | $ 269.88 | |
| 65043 | 8/22/2025 | $ 269.88 | |
| 65044 | 8/22/2025 | $ 348.10 | |
| 65045 | 8/22/2025 | $ 134.94 | |
| 65046 | 8/22/2025 | $ 20.00 | |
| 65047 | 8/22/2025 | $ 10.00 | |
| 65048 | 8/22/2025 | $ 10.00 | |
| 65049 | 8/22/2025 | $ 10.00 | |
| 65050 | 8/22/2025 | $ 10.00 | |
| 65051 | 8/22/2025 | $ 35.00 | |
| 65052 | 8/22/2025 | $ 10.00 | |
| 65053 | 8/22/2025 | $ 10.00 | |
| 65054 | 8/22/2025 | $ 10.00 | Cleared |
| 65055 | 8/22/2025 | $ 30.00 | |
| 65056 | 8/22/2025 | $ 10.00 | |
| 65057 | 8/22/2025 | $ 25.00 | |
| 65058 | 8/22/2025 | $ 30.60 | |
| 65059 | 8/22/2025 | $ 10.00 | |
| 65060 | 8/22/2025 | $ 140.00 | |
| 65061 | 8/22/2025 | $ 10.00 | |
| 65062 | 8/22/2025 | $ 10.00 | |
| 65063 | 8/22/2025 | $ 25.00 | |
| 65064 | 8/22/2025 | $ 10.00 | |
| 65065 | 8/22/2025 | $ 10.00 | |
| 65066 | 8/22/2025 | $ 140.00 | |
| 65067 | 8/22/2025 | $ 10.00 | |
| 65068 | 8/22/2025 | $ 35.00 | |
| 65069 | 8/22/2025 | $ 25.00 | |
| 65070 | 8/22/2025 | $ 25.00 | |
| 65071 | 8/22/2025 | $ 25.00 | |
| 65072 | 8/22/2025 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 65073 | 8/22/2025 | $ 35.00 | |
| 65074 | 8/22/2025 | $ 20.00 | Cleared |
| 65075 | 8/22/2025 | $ 10.00 | |
| 65076 | 8/22/2025 | $ 10.00 | |
| 65077 | 8/22/2025 | $ 25.00 | |
| 65078 | 8/22/2025 | $ 10.00 | |
| 65079 | 8/22/2025 | $ 20.00 | |
| 65080 | 8/22/2025 | $ 25.00 | |
| 65081 | 8/22/2025 | $ 35.00 | |
| 65082 | 8/22/2025 | $ 35.00 | |
| 65083 | 8/22/2025 | $ 45.00 | |
| 65084 | 8/22/2025 | $ 10.00 | |
| 65085 | 8/22/2025 | $ 35.00 | |
| 65086 | 8/22/2025 | $ 10.00 | |
| 65087 | 8/22/2025 | $ 10.00 | |
| 65088 | 8/22/2025 | $ 5.00 | |
| 65089 | 8/22/2025 | $ 10.00 | |
| 65090 | 8/22/2025 | $ 10.00 | |
| 65091 | 8/22/2025 | $ 60.00 | |
| 65092 | 8/22/2025 | $ 25.00 | |
| 65093 | 8/22/2025 | $ 45.00 | |
| 65094 | 8/22/2025 | $ 10.00 | |
| 65095 | 8/22/2025 | $ 30.00 | |
| 65096 | 8/22/2025 | $ 10.00 | |
| 65097 | 8/22/2025 | $ 140.00 | |
| 65098 | 8/22/2025 | $ 10.00 | |
| 65099 | 8/22/2025 | $ 70.00 | |
| 65100 | 8/22/2025 | $ 35.00 | |
| 65101 | 8/22/2025 | $ 10.00 | |
| 65102 | 8/22/2025 | $ 10.00 | |
| 65103 | 8/22/2025 | $ 35.00 | |
| 65104 | 8/22/2025 | $ 10.00 | |
| 65105 | 8/22/2025 | $ 25.00 | |
| 65106 | 8/22/2025 | $ 10.00 | |
| 65107 | 8/22/2025 | $ 35.00 | |
| 65108 | 8/22/2025 | $ 10.00 | |
| 65109 | 8/22/2025 | $ 13.25 | |
| 65110 | 8/22/2025 | $ 25.00 | |
| 65111 | 8/22/2025 | $ 20.00 | |
| 65112 | 8/22/2025 | $ 10.00 | |
| 65113 | 8/22/2025 | $ 130.00 | |
| 65114 | 8/22/2025 | $ 35.00 | |
| 65115 | 8/22/2025 | $ 35.00 | |
| 65116 | 8/22/2025 | $ 25.00 | |
| 65117 | 8/22/2025 | $ 35.00 | |
| 65118 | 8/22/2025 | $ 10.00 | |
| 65119 | 8/22/2025 | $ 35.00 | |
| 65120 | 8/22/2025 | $ 85.00 | |
| 65121 | 8/22/2025 | $ 35.00 | |
| 65122 | 8/22/2025 | $ 25.00 | |
| 65123 | 8/22/2025 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 65124 | 8/22/2025 | $ 115.00 | |
| 65125 | 8/22/2025 | $ 10.00 | |
| 65126 | 8/22/2025 | $ 70.00 | |
| 65127 | 8/22/2025 | $ 25.00 | |
| 65128 | 8/22/2025 | $ 10.00 | |
| 65129 | 8/22/2025 | $ 35.00 | |
| 65130 | 8/22/2025 | $ 35.00 | |
| 65131 | 8/22/2025 | $ 25.00 | |
| 65132 | 8/22/2025 | $ 15.00 | |
| 65133 | 8/22/2025 | $ 10.00 | |
| 65134 | 8/22/2025 | $ 10.00 | |
| 65135 | 8/22/2025 | $ 10.00 | |
| 65136 | 8/22/2025 | $ 35.00 | |
| 65137 | 8/22/2025 | $ 10.00 | |
| 65138 | 8/22/2025 | $ 70.00 | Cleared |
| 65139 | 8/22/2025 | $ 35.00 | |
| 65140 | 8/22/2025 | $ 10.00 | Cleared |
| 65141 | 8/22/2025 | $ 10.00 | |
| 65142 | 8/22/2025 | $ 20.00 | |
| 65143 | 8/22/2025 | $ 10.00 | |
| 65144 | 8/22/2025 | $ 35.00 | |
| 65145 | 8/22/2025 | $ 30.00 | |
| 65146 | 8/22/2025 | $ 25.00 | |
| 65147 | 8/22/2025 | $ 10.00 | |
| 65148 | 8/22/2025 | $ 35.00 | |
| 65149 | 8/22/2025 | $ 25.00 | |
| 65150 | 8/22/2025 | $ 10.00 | |
| 65151 | 8/22/2025 | $ 10.00 | |
| 65152 | 8/22/2025 | $ 10.00 | |
| 65153 | 8/22/2025 | $ 25.00 | Cleared |
| 65154 | 8/22/2025 | $ 10.00 | |
| 65155 | 8/22/2025 | $ 35.00 | |
| 65156 | 8/22/2025 | $ 25.00 | |
| 65157 | 8/22/2025 | $ 356.34 | |
| 65158 | 8/22/2025 | $ 348.14 | |
| 65159 | 8/22/2025 | $ 447.61 | |
| 65160 | 8/29/2025 | $ 290,490.49 | |
| 65161 | 8/29/2025 | $ 78.74 | |
| 65162 | 8/29/2025 | $ 146.72 | |
| 65163 | 8/29/2025 | $ 14.23 | |
| 65164 | 8/29/2025 | $ 46.12 | |
| 65165 | 8/29/2025 | $ 61.73 | |
| 65166 | 8/29/2025 | $ 80.85 | |
| 65167 | 8/29/2025 | $ 71.73 | |
| 65168 | 8/29/2025 | $ 35.07 | |
| 65169 | 8/29/2025 | $ 95.37 | |
| 65170 | 8/29/2025 | $ 35.07 | |
| 65171 | 8/29/2025 | $ 55.07 | |
| 65172 | 8/29/2025 | $ 90.37 | |
| 65173 | 8/29/2025 | $ 95.37 | |
| 65174 | 8/29/2025 | $ 430.06 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 65175 | 8/29/2025 | $ 157.73 | |
| 65176 | 8/29/2025 | $ 112.11 | |
| 65177 | 8/29/2025 | $ 162.47 | |
| 65178 | 8/29/2025 | $ 272.58 | |
| 65179 | 8/29/2025 | $ 82.10 | |
| 65180 | 8/29/2025 | $ 343.25 | |
| 65181 | 8/29/2025 | $ 441.32 | |
| 65182 | 8/29/2025 | $ 175.93 | |
| 65183 | 8/29/2025 | $ 15.50 | |
| 65184 | 8/29/2025 | $ 134.94 | |
| 65185 | 8/29/2025 | $ 45.69 | |
| 65186 | 8/29/2025 | $ 269.88 | |
| 65187 | 8/29/2025 | $ 451.01 | |
| 65188 | 8/29/2025 | $ 157.73 | |
| 65189 | 8/29/2025 | $ 148.14 | |
| 65190 | 8/29/2025 | $ 200.37 | |
| 65191 | 8/29/2025 | $ 47.70 | |
| 65192 | 8/29/2025 | $ 667.07 | |
| 65193 | 8/29/2025 | $ 10.00 | |
| 65194 | 8/29/2025 | $ 10.00 | |
| 65195 | 8/29/2025 | $ 25.00 | |
| 65196 | 8/29/2025 | $ 35.00 | |
| 65197 | 8/29/2025 | $ 45.00 | |
| 65198 | 8/29/2025 | $ 90.00 | |
| 65199 | 8/29/2025 | $ 10.00 | |
| 65200 | 8/29/2025 | $ 35.00 | |
| 65201 | 8/29/2025 | $ 35.00 | |
| 65202 | 8/29/2025 | $ 45.00 | |
| 65203 | 8/29/2025 | $ 25.00 | |
| 65204 | 8/29/2025 | $ 30.00 | |
| 65205 | 8/29/2025 | $ 25.00 | |
| 65206 | 8/29/2025 | $ 25.00 | |
| 65207 | 8/29/2025 | $ 5.00 | |
| 65208 | 8/29/2025 | $ 25.00 | |
| 65209 | 8/29/2025 | $ 45.00 | |
| 65210 | 8/29/2025 | $ 45.00 | |
| 65211 | 8/29/2025 | $ 10.00 | |
| 65212 | 8/29/2025 | $ 10.00 | |
| 65213 | 8/29/2025 | $ 10.00 | |
| 65214 | 8/29/2025 | $ 25.00 | |
| 65215 | 8/29/2025 | $ 25.00 | |
| 65216 | 8/29/2025 | $ 45.00 | |
| 65217 | 8/29/2025 | $ 25.00 | |
| 65218 | 8/29/2025 | $ 35.00 | |
| 65219 | 8/29/2025 | $ 25.00 | |
| 65220 | 8/29/2025 | $ 35.00 | |
| 65221 | 8/29/2025 | $ 10.00 | |
| 65222 | 8/29/2025 | $ 25.00 | |
| 65223 | 8/29/2025 | $ 10.00 | |
| 65224 | 8/29/2025 | $ 10.00 | |
| 65225 | 8/29/2025 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 65226 | 8/29/2025 | $ 11.83 | |
| 65227 | 8/29/2025 | $ 54.57 | |
| 65228 | 8/29/2025 | $ 74.79 | |
| 65229 | 8/29/2025 | $ 875.93 | |
| 65230 | 8/29/2025 | $ 1,068.69 | |
| 65231 | 8/29/2025 | $ 317.37 | |
| 65232 | 8/29/2025 | $ 7,292.23 | |
| 65233 | 8/29/2025 | $ 878.17 | |
| 65234 | 8/29/2025 | $ 60.00 | |
| 65235 | 8/29/2025 | $ 122.02 | |
| | Outstanding Checks | $ 407,346.81 | |
| | Voided Checks | $ - | |
| | Cleared Checks | $ 972,438.46 | |
| | | $ - | |

Case 20-10846 Doc 4434-13 Filed 09/25/25 Entered 09/25/25 ... 8 - All Bank Statements and Reconciliations PART 6 Page 17 of 77

Page: 1 of 8



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

1

**THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---:|---|---:|
| PREVIOUS BALANCE | | .77 | AVERAGE BALANCE | |
| + | 48 CREDITS | 39,981,527.38 | | 3,210.19 |
| - | 506 DEBITS | 39,981,527.99 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | .16 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---:|---|---|---:|---|
| 08/01 | 0.62 | SWEEP INTEREST CREDIT | 08/19 | 0.64 | SWEEP INTEREST CREDIT |
| 08/01 | 2,222,884.00 | INVEST SWEEP CREDIT | 08/19 | 2,292,510.00 | INVEST SWEEP CREDIT |
| 08/04 | 1.85 | SWEEP INTEREST CREDIT | 08/20 | 0.64 | SWEEP INTEREST CREDIT |
| 08/04 | 2,222,372.00 | INVEST SWEEP CREDIT | 08/20 | 2,292,272.00 | INVEST SWEEP CREDIT |
| 08/05 | 0.62 | SWEEP INTEREST CREDIT | 08/21 | 0.57 | SWEEP INTEREST CREDIT |
| 08/05 | 2,221,605.00 | INVEST SWEEP CREDIT | 08/21 | 920,643.50 | ACHPMT      OptumRx Pharmacy |
| 08/06 | 0.56 | SWEEP INTEREST CREDIT | | | 025233008036555CCD |
| 08/06 | 2,004,066.00 | INVEST SWEEP CREDIT | 08/21 | 2,057,010.00 | INVEST SWEEP CREDIT |
| 08/07 | 0.52 | SWEEP INTEREST CREDIT | 08/22 | 0.36 | SWEEP INTEREST CREDIT |
| 08/07 | 1,856,648.00 | INVEST SWEEP CREDIT | 08/22 | 1,301,643.00 | INVEST SWEEP CREDIT |
| 08/08 | 0.46 | SWEEP INTEREST CREDIT | 08/25 | 1.08 | SWEEP INTEREST CREDIT |
| 08/08 | 1,657,638.00 | INVEST SWEEP CREDIT | 08/25 | 16,469.88 | OSR       UMR INC CONCENTR |
| 08/11 | 1.38 | SWEEP INTEREST CREDIT | | | 025234008642877CCD |
| 08/11 | 1,657,307.00 | INVEST SWEEP CREDIT | 08/25 | 500,000.00 | TREASURY MANAGER CR |
| 08/12 | 0.46 | SWEEP INTEREST CREDIT | | | 08/25 08:10 TM XFR FRM |
| 08/12 | 1,655,557.00 | INVEST SWEEP CREDIT | 08/25 | 1,300,531.00 | INVEST SWEEP CREDIT |
| 08/13 | 0.46 | SWEEP INTEREST CREDIT | 08/26 | 0.50 | SWEEP INTEREST CREDIT |
| 08/13 | 1,654,988.00 | INVEST SWEEP CREDIT | 08/26 | 99,501.71 | REMOTE DEPOSIT CAPTURE |
| 08/14 | 0.38 | SWEEP INTEREST CREDIT | 08/26 | 1,814,671.00 | INVEST SWEEP CREDIT |
| 08/14 | 1,359,546.00 | INVEST SWEEP CREDIT | 08/27 | 0.49 | SWEEP INTEREST CREDIT |
| 08/15 | 0.30 | SWEEP INTEREST CREDIT | 08/27 | 1,764,156.00 | INVEST SWEEP CREDIT |
| 08/15 | 1,074,367.00 | INVEST SWEEP CREDIT | 08/28 | 0.47 | SWEEP INTEREST CREDIT |
| 08/15 | 1,219,377.92 | ePay      Arthur J Gallagh | 08/28 | 1,677,810.00 | INVEST SWEEP CREDIT |
| | | 025226006336768PPD | 08/29 | 0.10 | SWEEP INTEREST CREDIT |
| 08/18 | 1.91 | SWEEP INTEREST CREDIT | 08/29 | 344,465.00 | INVEST SWEEP CREDIT |
| 08/18 | 2,293,474.00 | INVEST SWEEP CREDIT | 08/29 | 500,000.00 | TREASURY MANAGER CR |

Case 20-10846 Doc 4434-13 Filed 09/25/25 Entered 09/25/25 ... 8 - All Bank
Statements and Reconciliations PART 6 Pg ... 1

Page: 2 of 8

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**



Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/29 09:22 TM XFR FRM | | | | | |

## • Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|---|---|---|---|---|---|---|---|
| 08/26 | 44554 | * | 223.97 | 08/01 | 64344 | | 30.79 |
| 08/12 | 61378 | * | 30.00 | 08/06 | 64349 | * | 10.63 |
| 08/12 | 63130 | * | 45.00 | 08/06 | 64350 | | 46.12 |
| 08/11 | 63495 | * | 10.00 | 08/08 | 64351 | | 31.52 |
| 08/04 | 63533 | * | 45.00 | 08/06 | 64352 | | 51.73 |
| 08/11 | 63744 | * | 10.00 | 08/06 | 64353 | | 66.73 |
| 08/15 | 63755 | * | 45.00 | 08/05 | 64354 | | 82.82 |
| 08/18 | 63830 | * | 25.00 | 08/04 | 64355 | | 90.37 |
| 08/19 | 63841 | * | 10.00 | 08/04 | 64356 | | 75.37 |
| 08/29 | 64014 | * | 45.00 | 08/08 | 64357 | | 109.69 |
| 08/12 | 64212 | * | 30.00 | 08/05 | 64358 | | 107.51 |
| 08/05 | 64213 | | 35.00 | 08/06 | 64359 | | 304.16 |
| 08/27 | 64224 | * | 25.00 | 08/01 | 64360 | | 45.00 |
| 08/12 | 64235 | * | 43.61 | 08/04 | 64361 | | 45.00 |
| 08/04 | 64237 | * | 221.34 | 08/06 | 64362 | | 45.00 |
| 08/04 | 64282 | * | 75.30 | 08/11 | 64363 | | 21.26 |
| 08/05 | 64283 | | 69.63 | 08/04 | 64365 | * | 30.00 |
| 08/08 | 64285 | * | 45.00 | 08/12 | 64366 | | 45.00 |
| 08/12 | 64287 | * | 30.00 | 08/04 | 64368 | * | 45.00 |
| 08/11 | 64290 | * | 25.00 | 08/04 | 64369 | | 10.00 |
| 08/13 | 64293 | * | 20.00 | 08/14 | 64370 | | 30.00 |
| 08/12 | 64296 | * | 30.00 | 08/06 | 64371 | | 44.80 |
| 08/08 | 64297 | | 15.00 | 08/01 | 64372 | | 402.10 |
| 08/07 | 64301 | * | 35.00 | 08/05 | 64373 | | 273.70 |
| 08/01 | 64309 | * | 35.00 | 08/18 | 64375 | * | 33.61 |
| 08/12 | 64313 | * | 35.00 | 08/14 | 64376 | | 104.51 |
| 08/04 | 64315 | * | 30.00 | 08/11 | 64377 | | 68.58 |
| 08/05 | 64319 | * | 45.00 | 08/11 | 64378 | | 175.52 |
| 08/12 | 64322 | * | 30.00 | 08/11 | 64379 | | 10.63 |
| 08/04 | 64324 | * | 5.00 | 08/11 | 64380 | | 60.35 |
| 08/04 | 64328 | * | 25.00 | 08/11 | 64381 | | 113.89 |
| 08/06 | 64329 | | 30.00 | 08/13 | 64382 | | 118.12 |
| 08/12 | 64330 | | 35.33 | 08/11 | 64383 | | 51.73 |
| 08/04 | 64331 | | 15.00 | 08/11 | 64384 | | 126.43 |
| 08/06 | 64332 | | 30.00 | 08/11 | 64385 | | 33.06 |
| 08/08 | 64335 | * | 30.00 | 08/12 | 64386 | | 21.91 |
| 08/06 | 64336 | | 25.00 | 08/15 | 64387 | | 89.99 |
| 08/06 | 64338 | * | 93.10 | 08/11 | 64388 | | 16.97 |
| 08/04 | 64339 | | 56.61 | 08/11 | 64389 | | 28.56 |
| 08/18 | 64343 | * | 74.79 | 08/11 | 64390 | | 90.37 |

Case 20-10846 Doc 4434-13 Filed 09/25/25 Entered 09/25/25 ... 8 - All Bank
Statements and Reconciliations PART 6 Page ...

Page: 3 of 8



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Account Number:



Images:
0

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

*TRUNC ACCTS* E0

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 08/11 | 64391 | | 108.72 | 08/21 | 64448 | | 63.32 |
| 08/11 | 64392 | | 90.37 | 08/18 | 64453 | * | 35.00 |
| 08/11 | 64393 | | 45.07 | 08/15 | 64454 | | 30.00 |
| 08/11 | 64394 | | 95.37 | 08/25 | 64455 | | 90.00 |
| 08/14 | 64395 | | 100.05 | 08/22 | 64457 | * | 45.00 |
| 08/12 | 64396 | | 107.22 | 08/22 | 64458 | | 35.00 |
| 08/15 | 64397 | | 61.10 | 08/18 | 64461 | * | 30.00 |
| 08/19 | 64398 | | 32.30 | 08/19 | 64463 | * | 44.80 |
| 08/18 | 64399 | | 31.52 | 08/22 | 64464 | | 437.61 |
| 08/12 | 64400 | | 16.31 | 08/21 | 64465 | | 3,751.00 |
| 08/08 | 64402 | * | 30.00 | 08/13 | 64466 | | 9,795.00 |
| 08/27 | 64403 | | 45.00 | 08/13 | 64467 | | 3,802.58 |
| 08/18 | 64406 | * | 45.00 | 08/13 | 64468 | | 4,084.00 |
| 08/25 | 64407 | | 10.00 | 08/20 | 64469 | | 194,422.55 |
| 08/06 | 64408 | | 45.00 | 08/26 | 64470 | | 1,136.68 |
| 08/12 | 64410 | * | 25.00 | 08/27 | 64471 | | 124.52 |
| 08/07 | 64412 | * | 30.00 | 08/29 | 64472 | | 101.62 |
| 08/08 | 64414 | * | 45.00 | 08/25 | 64473 | | 96.78 |
| 08/11 | 64417 | * | 35.00 | 08/25 | 64474 | | 56.12 |
| 08/08 | 64419 | * | 25.00 | 08/25 | 64475 | | 103.71 |
| 08/15 | 64421 | * | 45.00 | 08/25 | 64476 | | 56.12 |
| 08/28 | 64423 | * | 30.00 | 08/25 | 64477 | | 56.12 |
| 08/06 | 64424 | | 38.58 | 08/25 | 64478 | | 86.18 |
| 08/21 | 64426 | * | 60.00 | 08/25 | 64479 | | 71.73 |
| 08/12 | 64427 | | 44.80 | 08/25 | 64480 | | 96.45 |
| 08/11 | 64428 | | 33.22 | 08/25 | 64481 | | 18.06 |
| 08/11 | 64430 | * | 501.17 | 08/25 | 64482 | | 66.73 |
| 08/14 | 64431 | | 157.80 | 08/22 | 64484 | * | 90.37 |
| 08/05 | 64432 | | 216,925.77 | 08/22 | 64485 | | 123.30 |
| 08/13 | 64433 | | 250,899.39 | 08/22 | 64486 | | 75.37 |
| 08/27 | 64434 | | 107.42 | 08/26 | 64487 | | 133.53 |
| 08/19 | 64435 | | 14.23 | 08/26 | 64488 | | 133.53 |
| 08/19 | 64436 | | 10.63 | 08/26 | 64489 | | 286.96 |
| 08/19 | 64437 | | 46.12 | 08/26 | 64490 | | 556.25 |
| 08/18 | 64438 | | 90.37 | 08/26 | 64491 | | 366.47 |
| 08/18 | 64439 | | 140.64 | 08/26 | 64492 | | 221.13 |
| 08/18 | 64440 | | 85.37 | 08/26 | 64493 | | 506.77 |
| 08/18 | 64441 | | 132.18 | 08/26 | 64494 | | 647.58 |
| 08/18 | 64442 | | 98.52 | 08/26 | 64495 | | 707.87 |
| 08/18 | 64443 | | 86.89 | 08/26 | 64496 | | 292.57 |
| 08/18 | 64444 | | 11.22 | 08/26 | 64497 | | 221.13 |
| 08/18 | 64445 | | 45.07 | 08/26 | 64498 | | 308.62 |
| 08/20 | 64446 | | 75.19 | 08/26 | 64499 | | 292.57 |
| 08/19 | 64447 | | 81.21 | 08/26 | 64500 | | 486.04 |

Case 20-10846 Doc 4434-13 Filed 09/25/25 Entered 09/25/25 17:57:8 - All Bank
Statements and Reconciliations PART 6 Page 40 of 77

1

Page: 4 of 8

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**



EQUAL HOUSING
**LENDER**

Account Number:

▓▓▓▓▓▓▓

Images:

0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 08/26 | 64501 | 212.93 | 08/26 | 64545 | 475.47 |
| 08/26 | 64502 | 221.13 | 08/26 | 64546 | 223.97 |
| 08/26 | 64503 | 44.36 | 08/26 | 64547 | 223.97 |
| 08/26 | 64504 | 631.25 | 08/26 | 64548 | 671.91 |
| 08/26 | 64505 | 589.98 | 08/26 | 64549 | 223.97 |
| 08/26 | 64506 | 429.73 | 08/26 | 64550 | 452.68 |
| 08/26 | 64507 | 221.13 | 08/26 | 64551 | 223.97 |
| 08/26 | 64508 | 640.59 | 08/26 | 64552 | 210.81 |
| 08/26 | 64509 | 248.63 | 08/26 | 64553 | 411.31 |
| 08/26 | 64510 | 464.80 | 08/26 | 64555 * | 223.97 |
| 08/26 | 64511 | 265.77 | 08/26 | 64556 | 162.47 |
| 08/26 | 64512 | 336.51 | 08/26 | 64557 | 162.34 |
| 08/26 | 64513 | 153.42 | 08/26 | 64558 | 141.20 |
| 08/26 | 64514 | 239.05 | 08/26 | 64559 | 251.50 |
| 08/26 | 64515 | 520.41 | 08/26 | 64560 | 251.50 |
| 08/26 | 64516 | 243.45 | 08/26 | 64561 | 251.50 |
| 08/26 | 64517 | 64.76 | 08/26 | 64562 | 177.34 |
| 08/26 | 64518 | 817.30 | 08/26 | 64563 | 230.09 |
| 08/26 | 64519 | 47.70 | 08/26 | 64564 | 223.97 |
| 08/26 | 64520 | 606.81 | 08/26 | 64565 | 187.34 |
| 08/26 | 64521 | 218.76 | 08/26 | 64566 | 223.97 |
| 08/26 | 64522 | 633.98 | 08/26 | 64567 | 447.94 |
| 08/26 | 64523 | 549.42 | 08/26 | 64568 | 32.38 |
| 08/26 | 64524 | 411.31 | 08/26 | 64569 | 159.53 |
| 08/26 | 64525 | 193.60 | 08/26 | 64570 | 223.97 |
| 08/26 | 64526 | 223.97 | 08/26 | 64571 | 730.50 |
| 08/26 | 64527 | 219.59 | 08/26 | 64572 | 100.92 |
| 08/26 | 64528 | 223.97 | 08/26 | 64573 | 82.10 |
| 08/26 | 64529 | 386.44 | 08/26 | 64574 | 175.93 |
| 08/26 | 64530 | 417.57 | 08/26 | 64575 | 82.10 |
| 08/26 | 64531 | 223.97 | 08/26 | 64576 | 246.30 |
| 08/26 | 64532 | 193.60 | 08/26 | 64577 | 164.20 |
| 08/26 | 64533 | 177.34 | 08/26 | 64578 | 246.30 |
| 08/26 | 64534 | 223.97 | 08/26 | 64579 | 161.86 |
| 08/26 | 64535 | 162.47 | 08/26 | 64580 | 175.93 |
| 08/26 | 64536 | 223.97 | 08/26 | 64581 | 164.20 |
| 08/26 | 64537 | 414.73 | 08/26 | 64582 | 575.83 |
| 08/26 | 64538 | 223.97 | 08/26 | 64583 | 82.10 |
| 08/26 | 64539 | 849.25 | 08/26 | 64584 | 82.10 |
| 08/26 | 64540 | 447.94 | 08/26 | 64585 | 151.86 |
| 08/26 | 64541 | 177.34 | 08/26 | 64586 | 175.93 |
| 08/26 | 64542 | 223.97 | 08/26 | 64587 | 151.86 |
| 08/26 | 64543 | 386.44 | 08/26 | 64588 | 90.92 |
| 08/26 | 64544 | 401.31 | 08/26 | 64589 | 82.10 |

Case 20-10846 Doc 4434-13 Filed 09/25/25 Entered 09/25/25 13:37 8 - All Bank
Statements and Reconciliations PART 6 Page 41 of 77

Page: 5 of 8

Statements Dates
08/01/2025 - 08/31/2025





HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**THE ROMAN CATHOLIC CHURCH**
**OF THE ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20 10846**
**EMPLOYER INSURANCE FUND**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA  70125**

Account Number:

Images:
0

*TRUNC ACCTS* E0

## • Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 08/26 | 64590 | 151.86 | 08/26 | 64634 | 169.20 |
| 08/26 | 64591 | 133.62 | 08/26 | 64635 | 163.28 |
| 08/26 | 64592 | 82.10 | 08/26 | 64636 | 258.03 |
| 08/26 | 64593 | 88.36 | 08/26 | 64637 | 82.10 |
| 08/26 | 64594 | 151.86 | 08/26 | 64638 | 175.93 |
| 08/26 | 64595 | 82.10 | 08/26 | 64639 | 151.86 |
| 08/26 | 64596 | 83.83 | 08/26 | 64640 | 92.10 |
| 08/26 | 64597 | 151.86 | 08/26 | 64641 | 6.26 |
| 08/26 | 64598 | 151.86 | 08/26 | 64642 | 82.10 |
| 08/26 | 64599 | 175.93 | 08/26 | 64643 | 82.10 |
| 08/26 | 64600 | 90.92 | 08/26 | 64644 | 151.86 |
| 08/26 | 64601 | 175.93 | 08/26 | 64645 | 363.95 |
| 08/26 | 64602 | 82.10 | 08/26 | 64646 | 435.62 |
| 08/26 | 64603 | 164.20 | 08/26 | 64647 | 183.97 |
| 08/26 | 64604 | 82.10 | 08/26 | 64648 | 134.94 |
| 08/26 | 64605 | 272.95 | 08/26 | 64649 | 134.94 |
| 08/26 | 64606 | 258.03 | 08/26 | 64650 | 133.62 |
| 08/26 | 64607 | 82.10 | 08/26 | 64651 | 473.19 |
| 08/26 | 64608 | 151.86 | 08/26 | 64652 | 157.73 |
| 08/26 | 64609 | 82.10 | 08/26 | 64653 | 157.73 |
| 08/26 | 64610 | 246.20 | 08/26 | 64654 | 15.50 |
| 08/26 | 64611 | 72.10 | 08/26 | 64655 | 215.72 |
| 08/26 | 64612 | 82.10 | 08/26 | 64656 | 190.37 |
| 08/26 | 64613 | 82.10 | 08/26 | 64657 | 350.96 |
| 08/26 | 64614 | 151.86 | 08/26 | 64658 | 190.37 |
| 08/26 | 64615 | 163.28 | 08/26 | 64659 | 200.37 |
| 08/26 | 64616 | 82.10 | 08/26 | 64660 | 278.56 |
| 08/26 | 64617 | 151.86 | 08/26 | 64661 | 269.88 |
| 08/26 | 64618 | 175.74 | 08/26 | 64662 | 190.37 |
| 08/26 | 64619 | 163.28 | 08/26 | 64663 | 134.94 |
| 08/26 | 64620 | 151.86 | 08/26 | 64664 | 133.62 |
| 08/26 | 64621 | 175.93 | 08/26 | 64665 | 134.94 |
| 08/26 | 64622 | 92.10 | 08/26 | 64666 | 190.37 |
| 08/26 | 64623 | 82.10 | 08/26 | 64667 | 190.37 |
| 08/26 | 64624 | 140.10 | 08/26 | 64668 | 134.94 |
| 08/26 | 64625 | 151.86 | 08/26 | 64669 | 15.50 |
| 08/26 | 64626 | 175.93 | 08/26 | 64670 | 217.04 |
| 08/26 | 64627 | 151.86 | 08/26 | 64671 | 134.94 |
| 08/26 | 64628 | 82.10 | 08/26 | 64672 | 134.94 |
| 08/26 | 64629 | 175.93 | 08/26 | 64673 | 133.62 |
| 08/26 | 64630 | 175.93 | 08/26 | 64674 | 299.28 |
| 08/26 | 64631 | 82.10 | 08/26 | 64675 | 558.44 |
| 08/26 | 64632 | 151.86 | 08/26 | 64676 | 134.94 |
| 08/26 | 64633 | 151.86 | 08/26 | 64677 | 157.73 |

Case 20-10846 Doc 4434-13 Filed 09/25/25 Entered 09/25/25 13:37:27 8 - All Bank Statements and Reconciliations PART 6 Page 42 of 77

Page: 6 of 8

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**



Statements Dates
08/01/2025 - 08/31/2025

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

Account Number:

Images:
0

*TRUNC ACCTS* E0

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 08/26 | 64678 | | 161.15 | 08/27 | 64751 | | 7.24 |
| 08/26 | 64679 | | 24.00 | 08/28 | 64753 | * | 10.00 |
| 08/26 | 64680 | | 315.31 | 08/25 | 64755 | * | 35.00 |
| 08/26 | 64681 | | 175.93 | 08/25 | 64758 | * | 35.00 |
| 08/26 | 64682 | | 82.10 | 08/25 | 64760 | * | 30.00 |
| 08/26 | 64683 | | 233.97 | 08/26 | 64763 | * | 10.00 |
| 08/26 | 64684 | | 193.60 | 08/25 | 64767 | * | 10.00 |
| 08/26 | 64685 | | 220.81 | 08/25 | 64770 | * | 10.00 |
| 08/26 | 64686 | | 158.69 | 08/27 | 64771 | | 25.00 |
| 08/26 | 64687 | | 244.99 | 08/25 | 64775 | * | 25.00 |
| 08/26 | 64688 | | 360.42 | 08/25 | 64776 | | 10.00 |
| 08/26 | 64689 | | 64.71 | 08/25 | 64777 | | 45.00 |
| 08/26 | 64690 | | 234.12 | 08/22 | 64781 | * | 35.00 |
| 08/26 | 64691 | | 893.73 | 08/27 | 64782 | | 20.00 |
| 08/26 | 64692 | | 175.93 | 08/26 | 64783 | | 20.00 |
| 08/26 | 64693 | | 291.77 | 08/22 | 64785 | * | 40.00 |
| 08/26 | 64694 | | 161.86 | 08/28 | 64791 | * | 25.00 |
| 08/26 | 64695 | | 82.10 | 08/29 | 64792 | | 10.00 |
| 08/26 | 64696 | | 190.85 | 08/25 | 64794 | * | 10.00 |
| 08/26 | 64697 | | 175.93 | 08/26 | 64795 | | 10.00 |
| 08/25 | 64698 | | 78.30 | 08/28 | 64797 | * | 35.00 |
| 08/29 | 64699 | | 38.58 | 08/25 | 64798 | | 25.00 |
| 08/26 | 64700 | | 10.00 | 08/25 | 64799 | | 25.00 |
| 08/25 | 64702 | * | 10.00 | 08/26 | 64802 | * | 35.00 |
| 08/25 | 64708 | * | 35.00 | 08/22 | 64807 | * | 25.00 |
| 08/25 | 64709 | | 35.00 | 08/25 | 64808 | | 20.00 |
| 08/25 | 64714 | * | 10.00 | 08/28 | 64810 | * | 10.00 |
| 08/25 | 64716 | * | 45.00 | 08/25 | 64811 | | 70.00 |
| 08/25 | 64717 | | 10.00 | 08/25 | 64814 | * | 10.00 |
| 08/25 | 64718 | | 35.00 | 08/25 | 64815 | | 25.00 |
| 08/26 | 64719 | | 25.00 | 08/25 | 64816 | | 10.00 |
| 08/26 | 64721 | * | 10.00 | 08/26 | 64817 | | 35.00 |
| 08/25 | 64722 | | 25.00 | 08/25 | 64820 | * | 10.00 |
| 08/26 | 64723 | | 35.00 | 08/25 | 64823 | * | 65.00 |
| 08/26 | 64725 | * | 10.00 | 08/26 | 64825 | * | 35.00 |
| 08/25 | 64728 | * | 25.00 | 08/22 | 64826 | | 35.00 |
| 08/27 | 64730 | * | 10.00 | 08/25 | 64828 | * | 35.00 |
| 08/25 | 64732 | * | 25.00 | 08/25 | 64831 | * | 45.00 |
| 08/25 | 64736 | * | 35.00 | 08/25 | 64834 | * | 25.00 |
| 08/25 | 64739 | * | 10.00 | 08/27 | 64835 | | 35.00 |
| 08/25 | 64740 | | 60.00 | 08/29 | 64843 | * | 35.00 |
| 08/25 | 64744 | * | 10.00 | 08/29 | 64846 | * | 10.00 |
| 08/28 | 64747 | * | 25.00 | 08/27 | 64847 | | 10.00 |
| 08/27 | 64750 | * | 70.00 | 08/22 | 64849 | * | 10.00 |

Case 20-10846 Doc 4434-13 Filed 09/25/25 Entered 09/25/25 13:27:8 - All Bank
Statements and Reconciliations PART 6 Page 7 of 8

Page: 7 of 8

Hancock Whitney



PO Box 4019
Gulfport, MS 39502-4019

Electronic Service Requested

Statements Dates
08/01/2025 - 08/31/2025

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

Account Number:

Images:

0

*TRUNC ACCTS* E0

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|---|---|---|---|---|---|---|---|
| 08/27 | 64851 | * | 70.00 | 08/25 | 64907 | * | 55.00 |
| 08/25 | 64852 | | 10.00 | 08/25 | 64908 | | 105.00 |
| 08/27 | 64862 | * | 10.00 | 08/22 | 64911 | * | 20.00 |
| 08/22 | 64867 | * | 35.00 | 08/25 | 64917 | * | 30.00 |
| 08/25 | 64868 | | 20.00 | 08/25 | 64919 | * | 45.00 |
| 08/27 | 64870 | * | 35.00 | 08/27 | 64920 | | 16.31 |
| 08/25 | 64872 | * | 10.00 | 08/26 | 64925 | * | 35.00 |
| 08/25 | 64873 | | 10.00 | 08/27 | 64928 | * | 15.00 |
| 08/28 | 64877 | * | 10.00 | 08/25 | 64929 | | 10.00 |
| 08/25 | 64878 | | 25.00 | 08/25 | 64933 | * | 10.00 |
| 08/25 | 64879 | | 60.00 | 08/27 | 64934 | | 10.00 |
| 08/25 | 64882 | * | 10.00 | 08/28 | 64940 | * | 18.75 |
| 08/25 | 64883 | | 20.00 | 08/20 | 64941 | | 40,764.87 |
| 08/26 | 64887 | * | 50.00 | 08/27 | 64942 | | 185,212.94 |
| 08/25 | 64892 | * | 20.00 | 08/29 | 65054 | * | 10.00 |
| 08/22 | 64897 | * | 35.00 | 08/29 | 65074 | * | 20.00 |
| 08/22 | 64898 | | 70.00 | 08/29 | 65138 | * | 70.00 |
| 08/25 | 64899 | | 25.00 | 08/29 | 65140 | * | 10.00 |
| 08/26 | 64902 | * | 25.00 | 08/29 | 65153 | * | 25.00 |
| 08/25 | 64903 | | 35.00 | | | | |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/01 | 2,222,372.00 | INVEST SWEEP DEBIT | 08/06 | 17,326.88 | ZELIS EFT  UMRZ |
| 08/04 | 2,221,605.00 | INVEST SWEEP DEBIT | | | 025217003765245PPD |
| 08/05 | 2,004,066.00 | INVEST SWEEP DEBIT | 08/06 | 129,261.06 | OPTUM EFT  UMR02 |
| 08/06 | 1,856,648.00 | INVEST SWEEP DEBIT | | | 025217003765237PPD |
| 08/07 | 1,657,638.00 | INVEST SWEEP DEBIT | 08/07 | 1,743.60 | ZELIS EFT  UMRZ |
| 08/08 | 1,657,307.00 | INVEST SWEEP DEBIT | | | 025219004287227PPD |
| 08/11 | 1,655,557.00 | INVEST SWEEP DEBIT | 08/07 | 26,345.53 | OPTUM EFT  UMR02 |
| 08/12 | 1,654,988.00 | INVEST SWEEP DEBIT | | | 025219004287955PPD |
| 08/13 | 1,359,546.00 | INVEST SWEEP DEBIT | 08/07 | 170,856.48 | UMR FEES  UMR INC CONCENTR |
| 08/14 | 1,074,367.00 | INVEST SWEEP DEBIT | | | 025218004130883CCD |
| 08/15 | 2,293,474.00 | INVEST SWEEP DEBIT | 08/13 | 26,723.33 | ACH AP  ANOEMPLOYEE |
| 08/18 | 2,292,510.00 | INVEST SWEEP DEBIT | | | 025225006032093PPD |
| 08/19 | 2,292,272.00 | INVEST SWEEP DEBIT | 08/14 | 52,885.14 | ZELIS EFT  UMRZ |
| 08/20 | 2,057,010.00 | INVEST SWEEP DEBIT | | | 025225005997173PPD |
| 08/21 | 1,301,643.00 | INVEST SWEEP DEBIT | 08/14 | 231,902.68 | OPTUM EFT  UMR02 |
| 08/22 | 1,300,531.00 | INVEST SWEEP DEBIT | | | 025225005997171PPD |
| 08/25 | 1,814,671.00 | INVEST SWEEP DEBIT | 08/21 | 6,096.79 | USATAXPYMT  IRS |
| 08/26 | 1,764,156.00 | INVEST SWEEP DEBIT | | | 025233008285585CCD |
| 08/27 | 1,677,810.00 | INVEST SWEEP DEBIT | 08/21 | 11,485.74 | USATAXPYMT  IRS |
| 08/28 | 344,465.00 | INVEST SWEEP DEBIT | | | 025233008285586CCD |
| 08/29 | 844,090.00 | INVEST SWEEP DEBIT | 08/21 | 18,491.11 | ZELIS EFT  UMRZ |

Case 20-10846 Doc 4434-13 Filed 09/25/25 Entered 09/25/25 13:57 8 - All Bank
Statements and Reconciliations PART 6 Page 44 of 77

Page: 8 of 8

HANCOCK WHITNEY



EQUAL HOUSING LENDER

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

**THE ROMAN CATHOLIC CHURCH**
**OF THE ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20 10846**
**EMPLOYER INSURANCE FUND**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA  70125**

*\*TRUNC ACCTS\* E0*

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 025232007951760PPD | | | 025239009800171PPD |
| 08/21 | 1,636,063.30 | OPTUM EFT    UMR02 | 08/28 | 1,300,959.90 | OPTUM EFT    UMR02 |
| | | 025232007951784PPD | | | 025239009800167PPD |
| 08/28 | 32,221.99 | ZELIS EFT    UMRZ | | | |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/31 | .77 | 08/12 | .87 | 08/22 | .87 |
| 08/01 | .50 | 08/13 | .91 | 08/25 | .53 |
| 08/04 | .36 | 08/14 | .11 | 08/26 | 99,502.37 |
| 08/05 | .55 | 08/15 | .24 | 08/27 | .43 |
| 08/06 | .32 | 08/18 | .97 | 08/28 | .26 |
| 08/07 | .23 | 08/19 | .32 | 08/29 | .16 |
| 08/08 | .48 | 08/20 | .35 | | |
| 08/11 | .59 | 08/21 | .16 | | |

The Roman Catholic Church of the Archdio - RCCARCH

HANCOCK WHITNEY BANK
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

PAGE  1

SWEEP REPO
MONTHLY ACTIVITY STATEMENT
STATEMENT PERIOD 08-01-2025 - 08-31-2025

THE ROMAN CATHOLIC CHURCH                    WEB
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE

------------------------------------------------------------------------
                         STATEMENT SUMMARY
------------------------------------------------------------------------
INTEREST PAID               14.37   INT PAID YEAR TO DATE        127.28
FEDERAL WITHHOLDING          0.00   FED WTHLD YEAR TO DATE         0.00
INTEREST EARNED             14.45   INT EARNED YEAR TO DATE      127.40
AVERAGE BALANCE       1,676,847.54  AVG BALANCE YEAR TO DATE 1,888,051.24
AVERAGE YIELD               0.010%  AVG YIELD YEAR TO DATE       0.010%
CUSTOMER NUMBER          ████████   CUST TAX ID NUMBER         ████████

------------------------------------------------------------------------
INTEREST PAYABLE             0.94
------------------------------------------------------------------------
                         MONTHLY ACTIVITY
------------------------------------------------------------------------

| TRANSACTION DATE | TRANSACTION AMOUNT | NET CHANGE | | BALANCE | RATE | INTEREST EARNED |
|---|---|---|---|---|---|---|
| 07-31-2025 | | | | 2,222,884.00 | | |
| 08-01-2025 | .62- | INTEREST DISBURSEMENT | | | | |
| | 2,222,884.00- | PRINCIPAL DISBURSEMENT | | | | |
| | 2,222,372.00 | PRINCIPAL INVESTMENT (MATURITY 08-04-2025) | | | | |
| | 512.00- | | | 2,222,372.00 | 0.0100000 | 1.85 |
| 08-04-2025 | 1.85- | INTEREST DISBURSEMENT | | | | |
| | 2,222,372.00- | PRINCIPAL DISBURSEMENT | | | | |
| | 2,221,605.00 | PRINCIPAL INVESTMENT (MATURITY 08-05-2025) | | | | |
| | 767.00- | | | 2,221,605.00 | 0.0100000 | .62 |
| 08-05-2025 | .62- | INTEREST DISBURSEMENT | | | | |
| | 2,221,605.00- | PRINCIPAL DISBURSEMENT | | | | |
| | 2,004,066.00 | PRINCIPAL INVESTMENT (MATURITY 08-06-2025) | | | | |
| | 217,539.00- | | | 2,004,066.00 | 0.0100000 | .56 |
| 08-06-2025 | .56- | INTEREST DISBURSEMENT | | | | |
| | 2,004,066.00- | PRINCIPAL DISBURSEMENT | | | | |
| | 1,856,648.00 | PRINCIPAL INVESTMENT (MATURITY 08-07-2025) | | | | |
| | 147,418.00- | | | 1,856,648.00 | 0.0100000 | .52 |
| 08-07-2025 | .52- | INTEREST DISBURSEMENT | | | | |

**The Roman Catholic Church of the Archdio - RCCARCH**

HANCOCK WHITNEY

```
1,856,648.00- PRINCIPAL DISBURSEMENT
1,657,638.00  PRINCIPAL INVESTMENT (MATURITY 08-08-2025)
      199,010.00-      1,657,638.00   0.0100000              .46
```

```
                INVESTMENT PRODUCTS ARE:
+--------------------+-----------------+----------------+
|  NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE |
+--------------------+-----------------+----------------+
```

Case 20-10846 Doc 4434-13 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements and Reconciliations - PART 6 Page 47 of 77

The Roman Catholic Church of the Archdio - RCCARCH

HANCOCK
WHITNEY

```
HANCOCK WHITNEY BANK                                          PAGE   2
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                   STATEMENT PERIOD 08-01-2025 - 08-31-2025


   THE ROMAN CATHOLIC CHURCH                    WEB
   OF THE ARCHDIOCESE OF NEW ORLEANS
   DEBTOR IN POSSESSION CASE 20 10846
   EMPLOYER INSURANCE FUND
   7887 WALMSLEY AVE
--------------------------------------------------------------------------
                         MONTHLY ACTIVITY
--------------------------------------------------------------------------
  TRANSACTION    TRANSACTION     NET                                 INTEREST
     DATE          AMOUNT      CHANGE         BALANCE      RATE        EARNED
  08-08-2025           .46- INTEREST DISBURSEMENT
               1,657,638.00- PRINCIPAL DISBURSEMENT
               1,657,307.00  PRINCIPAL INVESTMENT (MATURITY 08-11-2025)
                      331.00-    1,657,307.00  0.0100000           1.38
  08-11-2025          1.38- INTEREST DISBURSEMENT
               1,657,307.00- PRINCIPAL DISBURSEMENT
               1,655,557.00  PRINCIPAL INVESTMENT (MATURITY 08-12-2025)
                    1,750.00-    1,655,557.00  0.0100000            .46
  08-12-2025           .46- INTEREST DISBURSEMENT
               1,655,557.00- PRINCIPAL DISBURSEMENT
               1,654,988.00  PRINCIPAL INVESTMENT (MATURITY 08-13-2025)
                      569.00-    1,654,988.00  0.0100000            .46
  08-13-2025           .46- INTEREST DISBURSEMENT
               1,654,988.00- PRINCIPAL DISBURSEMENT
               1,359,546.00  PRINCIPAL INVESTMENT (MATURITY 08-14-2025)
                  295,442.00-    1,359,546.00  0.0100000            .38
  08-14-2025           .38- INTEREST DISBURSEMENT
               1,359,546.00- PRINCIPAL DISBURSEMENT
               1,074,367.00  PRINCIPAL INVESTMENT (MATURITY 08-15-2025)
                  285,179.00-    1,074,367.00  0.0100000            .30
  08-15-2025           .30- INTEREST DISBURSEMENT
               1,074,367.00- PRINCIPAL DISBURSEMENT
               2,293,474.00  PRINCIPAL INVESTMENT (MATURITY 08-18-2025)
                1,219,107.00     2,293,474.00  0.0100000           1.91
  08-18-2025          1.91- INTEREST DISBURSEMENT
               2,293,474.00- PRINCIPAL DISBURSEMENT
               2,292,510.00  PRINCIPAL INVESTMENT (MATURITY 08-19-2025)
                      964.00-    2,292,510.00  0.0100000            .64
  08-19-2025           .64- INTEREST DISBURSEMENT
```

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 4434-13 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
Statements and Reconciliations - PART 6 Page 48 of 77

HANCOCK
WHITNEY

```
     2,292,510.00- PRINCIPAL DISBURSEMENT
     2,292,272.00  PRINCIPAL INVESTMENT (MATURITY 08-20-2025)
             238.00-      2,292,272.00   0.0100000              .64
```

```
              INVESTMENT PRODUCTS ARE:
+--------------------+-----------------+-----------------+
|  NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE |
+--------------------+-----------------+-----------------+
```

The Roman Catholic Church of the Archdio - RCCARCH

HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                          PAGE   3
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                    SWEEP REPO
                            MONTHLY ACTIVITY STATEMENT
                       STATEMENT PERIOD 08-01-2025 - 08-31-2025


     THE ROMAN CATHOLIC CHURCH                   WEB
     OF THE ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20 10846
     EMPLOYER INSURANCE FUND
     7887 WALMSLEY AVE
     ----------------------------------------------------------------------
                            MONTHLY ACTIVITY
     ----------------------------------------------------------------------
   TRANSACTION      TRANSACTION     NET                          INTEREST
      DATE            AMOUNT       CHANGE        BALANCE    RATE    EARNED
   08-20-2025            .64- INTEREST DISBURSEMENT
                  2,292,272.00- PRINCIPAL DISBURSEMENT
                  2,057,010.00  PRINCIPAL INVESTMENT (MATURITY 08-21-2025)
                      235,262.00-     2,057,010.00  0.0100000         .57
   08-21-2025            .57- INTEREST DISBURSEMENT
                  2,057,010.00- PRINCIPAL DISBURSEMENT
                  1,301,643.00  PRINCIPAL INVESTMENT (MATURITY 08-22-2025)
                      755,367.00-     1,301,643.00  0.0100000         .36
   08-22-2025            .36- INTEREST DISBURSEMENT
                  1,301,643.00- PRINCIPAL DISBURSEMENT
                  1,300,531.00  PRINCIPAL INVESTMENT (MATURITY 08-25-2025)
                        1,112.00-     1,300,531.00  0.0100000        1.08
   08-25-2025           1.08- INTEREST DISBURSEMENT
                  1,300,531.00- PRINCIPAL DISBURSEMENT
                  1,814,671.00  PRINCIPAL INVESTMENT (MATURITY 08-26-2025)
                      514,140.00      1,814,671.00  0.0100000         .50
   08-26-2025            .50- INTEREST DISBURSEMENT
                  1,814,671.00- PRINCIPAL DISBURSEMENT
                  1,764,156.00  PRINCIPAL INVESTMENT (MATURITY 08-27-2025)
                       50,515.00-     1,764,156.00  0.0100000         .49
   08-27-2025            .49- INTEREST DISBURSEMENT
                  1,764,156.00- PRINCIPAL DISBURSEMENT
                  1,677,810.00  PRINCIPAL INVESTMENT (MATURITY 08-28-2025)
                       86,346.00-     1,677,810.00  0.0100000         .47
   08-28-2025            .47- INTEREST DISBURSEMENT
                  1,677,810.00- PRINCIPAL DISBURSEMENT
                    344,465.00  PRINCIPAL INVESTMENT (MATURITY 08-29-2025)
                  1,333,345.00-       344,465.00  0.0100000         .10
```

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 4434-13 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
Statements and Reconciliations - PART 6 Page 50 of 77

HANCOCK
WHITNEY

```
08-29-2025             .10- INTEREST DISBURSEMENT
                344,465.00- PRINCIPAL DISBURSEMENT
                844,090.00  PRINCIPAL INVESTMENT (MATURITY 09-02-2025)
                  499,625.00        844,090.00   0.0100000              .70
```

```
              INVESTMENT PRODUCTS ARE:
        +--------------------+------------------+-----------------+
        |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE |
        +--------------------+------------------+-----------------+
```

The Roman Catholic Church of the Archdio - RCCANO
Case 20-10846 Doc 4434-13 Filed 09/25/25 Entered 09/25/25 12:47:27   8 - All Bank
Statements and Reconciliations - PART 6 Page 51 of 77
HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                          PAGE   4
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                 SWEEP REPO
                          MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 08-01-2025 - 08-31-2025


     THE ROMAN CATHOLIC CHURCH                 WEB
     OF THE ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20 10846
     EMPLOYER INSURANCE FUND
     7887 WALMSLEY AVE
     ---------------------------------------------------------------------
                          SECURITY DESCRIPTION
     ---------------------------------------------------------------------
```

| TRANSACTION DATE | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 08-01-2025 | 2,388,919 | 2.7850000 | 06-25-2029 | 94.888920000 | 2,266,819.44 |
| FHLMC CMBS K095 A2 | | | | | |
| 08-02-2025 | 2,388,919 | 2.7850000 | 06-25-2029 | 94.888920000 | 2,266,819.44 |
| FHLMC CMBS K095 A2 | | | | | |
| 08-03-2025 | 2,388,919 | 2.7850000 | 06-25-2029 | 94.888920000 | 2,266,819.44 |
| FHLMC CMBS K095 A2 | | | | | |
| 08-04-2025 | 2,549,008 | 2.5800000 | 05-25-2032 | 88.898780000 | 2,266,037.10 |
| FHLMC CMBS K145 A2 | | | | | |
| 08-05-2025 | 2,299,409 | 2.5800000 | 05-25-2032 | 88.898780000 | 2,044,147.32 |
| FHLMC CMBS K145 A2 | | | | | |
| 08-06-2025 | 1,995,787 | 2.7850000 | 06-25-2029 | 94.888920000 | 1,893,780.96 |
| FHLMC CMBS K095 A2 | | | | | |
| 08-07-2025 | 1,901,927 | 2.5800000 | 05-25-2032 | 88.898780000 | 1,690,790.76 |
| FHLMC CMBS K145 A2 | | | | | |
| 08-08-2025 | 1,901,548 | 2.5800000 | 05-25-2032 | 88.898780000 | 1,690,453.14 |
| FHLMC CMBS K145 A2 | | | | | |
| 08-09-2025 | 1,901,548 | 2.5800000 | 05-25-2032 | 88.898780000 | 1,690,453.14 |
| FHLMC CMBS K145 A2 | | | | | |
| 08-10-2025 | 1,901,548 | 2.5800000 | 05-25-2032 | 88.898780000 | 1,690,453.14 |
| FHLMC CMBS K145 A2 | | | | | |
| 08-11-2025 | 1,899,540 | 2.5800000 | 05-25-2032 | 88.898780000 | 1,688,668.14 |
| FHLMC CMBS K145 A2 | | | | | |
| 08-12-2025 | 1,898,887 | 2.5800000 | 05-25-2032 | 88.898780000 | 1,688,087.76 |
| FHLMC CMBS K145 A2 | | | | | |
| 08-13-2025 | 1,461,431 | 2.7850000 | 06-25-2029 | 94.888920000 | 1,386,736.92 |
| FHLMC CMBS K095 A2 | | | | | |
| 08-14-2025 | 1,154,881 | 2.7850000 | 06-25-2029 | 94.888920000 | 1,095,854.34 |

**The Roman Catholic Church of the Archdio - RCCARCH**

HANCOCK
WHITNEY

```
            FHLMC CMBS K095 A2
08-15-2025       2,674,760   1.5660000   09-25-2030   87.459920000       2,339,343.48
            FHLMC CMBS K119 A2
08-16-2025       2,674,760   1.5660000   09-25-2030   87.459920000       2,339,343.48
            FHLMC CMBS K119 A2
```

```
                   INVESTMENT PRODUCTS ARE:
         +--------------------+-----------------+-----------------+
         |   NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
         +--------------------+-----------------+-----------------+
```

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 4434-13 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements and Reconciliations - PART 6 Page 53 of 77

HANCOCK WHITNEY

```
+--------------------+------------------+------------------+
```

HANCOCK WHITNEY BANK                                                    PAGE   5
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

                               SWEEP REPO
                          MONTHLY ACTIVITY STATEMENT
                     STATEMENT PERIOD 08-01-2025 - 08-31-2025


      THE ROMAN CATHOLIC CHURCH                      WEB
      OF THE ARCHDIOCESE OF NEW ORLEANS
      DEBTOR IN POSSESSION CASE 20 10846
      EMPLOYER INSURANCE FUND
      7887 WALMSLEY AVE
--------------------------------------------------------------------------------
                          SECURITY DESCRIPTION
--------------------------------------------------------------------------------

| TRANSACTION DATE | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 08-17-2025 | 2,674,760 | 1.5660000 | 09-25-2030 | 87.459920000 | 2,339,343.48 |
| FHLMC CMBS K119 A2 | | | | | |
| 08-18-2025 | 2,673,636 | 1.5660000 | 09-25-2030 | 87.459920000 | 2,338,360.20 |
| FHLMC CMBS K119 A2 | | | | | |
| 08-19-2025 | 2,464,057 | 2.7850000 | 06-25-2029 | 94.888920000 | 2,338,117.44 |
| FHLMC CMBS K095 A2 | | | | | |
| 08-20-2025 | 2,211,164 | 2.7850000 | 06-25-2029 | 94.888920000 | 2,098,150.20 |
| FHLMC CMBS K095 A2 | | | | | |
| 08-21-2025 | 1,493,469 | 2.5800000 | 05-25-2032 | 88.898780000 | 1,327,675.86 |
| FHLMC CMBS K145 A2 | | | | | |
| 08-22-2025 | 1,397,994 | 2.7850000 | 06-25-2029 | 94.888920000 | 1,326,541.62 |
| FHLMC CMBS K095 A2 | | | | | |
| 08-23-2025 | 1,397,994 | 2.7850000 | 06-25-2029 | 94.888920000 | 1,326,541.62 |
| FHLMC CMBS K095 A2 | | | | | |
| 08-24-2025 | 1,397,994 | 2.7850000 | 06-25-2029 | 94.888920000 | 1,326,541.62 |
| FHLMC CMBS K095 A2 | | | | | |
| 08-25-2025 | 2,082,103 | 2.5800000 | 05-25-2032 | 88.898780000 | 1,850,964.42 |
| FHLMC CMBS K145 A2 | | | | | |
| 08-26-2025 | 1,896,363 | 2.7850000 | 06-25-2029 | 94.888920000 | 1,799,439.12 |
| FHLMC CMBS K095 A2 | | | | | |
| 08-27-2025 | 1,803,546 | 2.7850000 | 06-25-2029 | 94.888920000 | 1,711,366.20 |
| FHLMC CMBS K095 A2 | | | | | |
| 08-28-2025 | 370,279 | 2.7850000 | 06-25-2029 | 94.888920000 | 351,354.30 |
| FHLMC CMBS K095 A2 | | | | | |
| 08-29-2025 | 954,054 | 2.5800000 | 05-25-2032 | 90.243420000 | 860,971.80 |
| FHLMC CMBS K145 A2 | | | | | |

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 4434-13 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank
Statements and Reconciliations - PART 6 Page 54 of 77

HANCOCK
WHITNEY

```
08-30-2025        954,054   2.5800000   05-25-2032  90.243420000      860,971.80
          FHLMC CMBS K145 A2
08-31-2025        954,054   2.5800000   05-25-2032  90.243420000      860,971.80
          FHLMC CMBS K145 A2
```

```
                      INVESTMENT PRODUCTS ARE:
      +--------------------+------------------+-----------------+
      |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
      +--------------------+------------------+-----------------+
```

The Roman Catholic Church of the Archdio - RCCARCH

Case 20-10846 Doc 4434-13 Filed 09/25/25 Entered 09/25/25 12:47:27  8 - All Bank Statements and Reconciliations - PART 6 Page 55 of 77

# ACCOUNT STATEMENT

ACCOUNT NUMBER: ████████

AUGUST 01, 2025 TO AUGUST 31, 2025

ARGENT INSTITUTIONAL TRUST
5901 PEACHTREE DUNWOODY STE C495
ATLANTA GA 30328

WEB STATEMENT

| ACCOUNT NAME: | **LPFA REF REV BDS (ANOLA PROJ) SER 2017- THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW** |
|---|---|
| ACCOUNT NUMBER: | ████████ |
| ADMINISTRATIVE OFFICER: | ████████ |

## YOU, FIRST.

Thank you for your business.  If you have questions about your account statement,  please contact  your Administrative
Officer listed in the shaded  box at the  top of this statement.

## ***IMPORTANT NOTICE***

Argent Institutional  Trust-formerly  TMI- has changed  accounting platforms.  Be advised  your account number
**4136 has changed to **1215.

**Argent INSTITUTIONAL TRUST**

**ACCOUNT STATEMENT**                              PAGE 2

ACCOUNT NUMBER: ▮▮▮▮▮▮▮

AUGUST 01, 2025 TO AUGUST 31, 2025

## ACCOUNT ACTIVITY SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 0.00 | 0.00 |
| ENDING MARKET VALUE | 0.00 | 0.00 |

## PORTFOLIO HOLDINGS

| QUANTITY | DESCRIPTION | MARKET VALUE | COST BASIS |
|---|---|---|---|
| GRAND TOTAL ASSETS | | 0.00 | 0.00 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | CASH | COST | GAIN / LOSS |
|---|---|---|---|---|
| 08/01/25 | BEGINNING BALANCE | 0.00 | 0.00 | |
| 08/31/25 | ENDING BALANCE | 0.00 | 0.00 | 0.00 |

## DISCLOSURE

Pricing for securities traded on the exchange is provided by third party sources. While sources used for pricing publicly traded securities are Considered reliable, the prices displayed on your statement may or may not be based on actual trades, bid/ask information or vendor evaluations. As such, the prices displayed on your statement may or may not reflect actual trade prices you would receive in the current market. It is possible prices for certain securities may vary widely at the time of trade execution in comparison to valuation prices displayed for statement purposes. Securities not traded on an exchange are valued by a variety of sources, which may include issuer-provided or client-provided information. As such, the current statement will reflect the value of the asset based on its last known valuation which may not coincide with the statement reporting period. Argent Trust Company, or any of its affiliates, does not guarantee the accuracy,reliability, completeness or attainability of any pricing information provided by third party sources.

Argent's Disclosures and Privacy Policy can be viewed by visiting Argent's website.
The web addresses to access these documents are as follows:
Disclosure - https://argentfinancial.com/argent-disclosures/
Tax Disclosure - https://argentfinancial.com/annual-tax-disclosures/
Privacy Policy - https://argentfinancial.com/privacy-policies/

# ACCOUNT STATEMENT

ACCOUNT NUMBER: ████████

AUGUST 01, 2025 TO AUGUST 31, 2025

ARGENT INSTITUTIONAL TRUST
5901 PEACHTREE DUNWOODY STE C495
ATLANTA GA 30328

WEB STATEMENT

| | |
|---|---|
| ACCOUNT NAME: | **LPFA REF REV BDS (ANOLA PROJ) SER 2017-THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW** |
| ACCOUNT NUMBER: | ████████ |
| ADMINISTRATIVE OFFICER: | ████████ |

## YOU, FIRST.

Thank you for your business.  If you have questions about your account statement,  please contact your Administrative Officer listed in the shaded box at the top of this statement.

## ***IMPORTANT NOTICE***

Argent Institutional Trust-formerly TMI- has changed accounting platforms. Be advised your account number **4145 has changed to **1225.

# ACCOUNT STATEMENT

PAGE 2

ACCOUNT NUMBER: ███████

AUGUST 01, 2025 TO AUGUST 31, 2025

## ACCOUNT ACTIVITY SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 833.16 | 833.16 |
| ENDING MARKET VALUE | 833.16 | 833.16 |

## PORTFOLIO HOLDINGS

| QUANTITY | DESCRIPTION | MARKET VALUE | COST BASIS |
|---|---|---|---|
| CASH AND EQUIVALENTS | | | |
| 833.160 | AFMMNB021<br>AITC-BANK DEPOSIT-6398-000 | 833.16 | 833.16 |
| TOTAL | CASH AND EQUIVALENTS | 833.16 | 833.16 |
| GRAND TOTAL ASSETS | | 833.16 | 833.16 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | CASH | COST | GAIN /<br>LOSS |
|---|---|---|---|---|
| 08/01/25 | BEGINNING BALANCE | 0.00 | 833.16 | |
| 08/31/25 | ENDING BALANCE | 0.00 | 833.16 | 0.00 |

## DISCLOSURE

Pricing for securities traded on the exchange is provided by third party sources. While sources used for pricing publicly traded securities are Considered reliable, the prices displayed on your statement may or may not be based on actual trades, bid/ask information or vendor evaluations. As such, the prices displayed on your statement may or may not reflect actual trade prices you would receive in the current market. It is possible prices for certain securities may vary widely at the time of trade execution in comparison to valuation prices displayed for statement purposes. Securities not traded on an exchange are valued by a variety of sources, which may include issuer-provided or client-provided information. As such, the current statement will reflect the value of the asset based on its last known valuation which may not coincide with the statement reporting period. Argent Trust Company, or any of its affiliates, does not guarantee the accuracy,reliability, completeness or attainability of any pricing information provided by third party sources.

Argent's Disclosures and Privacy Policy can be viewed by visiting Argent's website.
The web addresses to access these documents are as follows:
Disclosure - https://argentfinancial.com/argent-disclosures/
Tax Disclosure - https://argentfinancial.com/annual-tax-disclosures/
Privacy Policy - https://argentfinancial.com/privacy-policies/

**Archdiocese of New Orleans Whitney Bank -**
**Savings Account Reconciliation**
**8/31/2025**

|  |  |
|---|---|
| Balance Per Bank | $    60,023.37 |
| Balance Per Books | $    60,023.37 |

Prepared by: _____

Reviewed by: _____

# Account Statement

The Roman Catholic Church of the Archdio - RCCARCH

## SUMMARY TOTALS (1 ACCOUNTS)

| | Openning Ledger | Closing Ledger | Closing Available | 0-Day Float | 1-Day Float | 2+ Day Float |
|---|---|---|---|---|---|---|
| USD(1) | | 60,023.37 | 23.37 | | 0.00 | 0.00 |

## STATEMENT INFORMATION

| | |
|---|---|
| Date | 08/01/2025 - 08/31/2025 |
| Account No. | ███████ |
| Account Name | The RCC of the Archdiocese of New O |
| Bank Name | HWB LOUISIANA |
| Bank ID | 065400153 |
| Currency | USD |

## BALANCE INFORMATION

| Description | Starting | Ending |
|---|---|---|
| OPENING LEDGER | | |
| CLOSING LEDGER | 60,023.37 | 60,023.37 |
| CLOSING AVAILABLE | 23.37 | 23.37 |
| 0-DAY FLOAT | | |
| 1-DAY FLOAT | 0.00 | 0.00 |
| 2 OR MORE DAYS FLOAT | 0.00 | 0.00 |

## CHECK ACTIVITY

| | Check Number | Date | Amount |
|---|---|---|---|

No Information Available

## OTHER DEBITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

## DEPOSIT ACTIVITY

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

## OTHER CREDITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

## DAILY BALANCE

| Date | Amount |
|---|---|
| 08/29/2025 | 60,023.37 |
| 08/28/2025 | 60,023.37 |
| 08/27/2025 | 60,023.37 |
| 08/26/2025 | 60,023.37 |
| 08/25/2025 | 60,023.37 |
| 08/22/2025 | 60,023.37 |
| 08/21/2025 | 60,023.37 |
| 08/20/2025 | 60,023.37 |
| 08/19/2025 | 60,023.37 |
| 08/18/2025 | 60,023.37 |
| 08/15/2025 | 60,023.37 |

**Continued**

# Account Statement

The Roman Catholic Church of the Archdio - RCCARCH

| DAILY BALANCE | Date | Amount |
|---|---|---|
| | 08/14/2025 | 60,023.37 |
| | 08/13/2025 | 60,023.37 |
| | 08/12/2025 | 60,023.37 |
| | 08/11/2025 | 60,023.37 |
| | 08/08/2025 | 60,023.37 |
| | 08/07/2025 | 60,023.37 |
| | 08/06/2025 | 60,023.37 |
| | 08/05/2025 | 60,023.37 |
| | 08/04/2025 | 60,023.37 |
| | 08/01/2025 | 60,023.37 |

**Archdiocese of New Orleans**
**Whitney Bank - SEAS Account Reconciliation**
**8/31/2025**

Balance Per Bank      $ 7,814,784.01

Balance Per Books      $ 7,814,784.01

Prepared by: ██████████████

Reviewed by: ██████████████

Case 20-10846 Doc 4434-13 Filed 09/25/... Entered 09/2...... 8 - All Bank
Statements and Reconciliations PART 6 Page......

Page: 1 of 1

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**


**EQUAL HOUSING LENDER**

Statements Dates
08/01/2025 - 08/31/2025

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST ELIZABETH ANN SETON ACCOUNT
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

Account Number:

Images:

0

*TRUNC ACCTS* E0

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 7,792,447.44 | AVERAGE BALANCE | |
| + 0 CREDITS | .00 | | 7,793,167.97 |
| - 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | 173,392.85 |
| + INTEREST PAID | 22,336.57 | | |
| ENDING BALANCE | 7,814,784.01 | | |

**＊ ＊ ＊ ＊ ＊ MONEY MARKET DEMAND ACCOUNT TRANSACTIONS ＊ ＊ ＊ ＊ ＊ ＊**

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/29 | 22,336.57 | IOD INTEREST PAID | | | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 7,792,447.44 | 08/29 | 7,814,784.01 | | |

**Archdiocese of New Orleans Whitney Bank -**
**Hurricane Ida Insurance Account Reconciliation**
**8/31/2025**

|  |  |  |
|---|---|---|
| Balance Per Bank | $ | 9,507.42 |

|  |  |  |
|---|---|---|
| Balance Per Books | $ | 9,507.42 |

Prepared by: 

Reviewed by:







PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

00005382-0010763-0001-0001-TIMR8000250831252334

EQUAL HOUSING
**LENDER**

Page: 1 of 1

Statements Dates
08/01/2025 - 08/31/2025

Account Number:


Images:
0

*ZERO CHECKS* E0

5382
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
HURRICANE IDA INSURANCE
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 9,507.42 | AVERAGE BALANCE | |
| + | 0 CREDITS | .00 | | 9,507.42 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| | ENDING BALANCE | 9,507.42 | | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 9,507.42 | | | | |



In case of errors or questions about your electronic transfers, telephone us at 1-800-448-8812 or write us on a separate sheet at the address shown on your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt as soon as you can. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 businesses days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**Hancock Whitney**
**Attn: Deposit Services**
P.O. Box 4019
Gulfport, MS 39502
1-800-448-8812

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account was computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00 whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline Payments. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do if You think You Find A Mistake On Your Statement.

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check #or Transaction Type | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                          $ _____

Deposits Not Credited In
This Statement Cycle      (If Any)   $ _____
                                         _____
                                         _____
                                         _____

Add Total of Deposits Not Credited      +$ _____

Subtract Total Outstanding
Checks/Debits                            -$ _____

BALANCE                                  +$ _____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

00005382-0010763-0001-0001-TIMR8000250831252334(00005382)-000010765

**Archdiocese of New Orleans Whitney Bank -**
**Lauer Account Reconciliation**
**8   1/2025**

Balance Per Bank                    $    828,916.56

Balance Per Books                   $    828,916.56

Prepared by:     _____

Reviewed by:     _____



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

00006006-0012011-0001-0001-TIMR8000250831252334





EQUAL HOUSING
**LENDER**

Page: 1 of 1

Statements Dates
08/01/2025 - 08/31/2025

Account Number:

Images:
0

*ZERO CHECKS* E0

6006
**THE ROMAN CATHOLIC CHURCH OF
NEW ORLEANS - LAUER ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 826,547.31 | AVERAGE BALANCE | |
| + 0 CREDITS | .00 | | 826,623.73 |
| - 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | 18,335.73 |
| + INTEREST PAID | 2,369.25 | | |
| ENDING BALANCE | 828,916.56 | | |

**\* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/29 | 2,369.25 | IOD INTEREST PAID | | | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 826,547.31 | 08/29 | 828,916.56 | | |

**Archdiocese of New Orleans**
**Whitney Bank - Howard Ave. Proceeds Account Reconciliation**
**8/31/2025**

Balance Per Bank                    $    8,805,769.36

Balance Per Books                   $    8,805,769.36

Prepared by:  _____

Reviewed by:  _____







PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

00006120-0012239-0001-0001-TIMR8000250831252334

EQUAL HOUSING
**LENDER**

Page: 1 of 1

Statements Dates
08/01/2025 - 08/31/2025

Account Number:


Images:
0

*ZERO CHECKS* E0

**6120**
**THE ROMAN CATHOLIC CHURCH ARCHDIOCES**
**NEW ORLEANS HOWARDAVE PROCEEDS ACCOU**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA  70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 8,780,600.31 | AVERAGE BALANCE | |
| + 0 CREDITS | .00 | | 8,781,412.21 |
| - 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | 195,380.63 |
| + INTEREST PAID | 25,169.05 | | |
| ENDING BALANCE | 8,805,769.36 | | |

**＊ ＊ ＊ ＊ ＊ MONEY MARKET DEMAND ACCOUNT TRANSACTIONS ＊ ＊ ＊ ＊ ＊ ＊**

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/29 | 25,169.05 | IOD INTEREST PAID | | | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 8,780,600.31 | 08/29 | 8,805,769.36 | | |



**Archdiocese of New Orleans**
**Whitney Bank - NDHS-SAG Proceeds Account Reconciliation**
**8/31/2025**

Balance Per Bank                    $  26,768,042.30

Balance Per Books                   $  26,768,042.30

Prepared by:

Reviewed by:







PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

00006735-0013469-0001-0001-TIMR8000250831252334

**EQUAL HOUSING LENDER**

Page: 1 of 1

Statements Dates
08/01/2025 - 08/31/2025

Account Number:



Images:
0

*ZERO CHECKS* E0

**6735**
**THE ROMAN CATHOLIC CHURCH OF THE**
**ARCHDIOCESE OF NEW ORLEANS NDHS SAG**
**PROCEEDS DEBTOR IN POSSES CASE 20-10**
**ATTN DIRK J WILD CFO**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 26,691,532.67 | AVERAGE BALANCE | |
| + 0 CREDITS | .00 | 26,694,000.72 | |
| - 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | 593,923.90 | |
| + INTEREST PAID | 76,509.63 | | |
| ENDING BALANCE | 26,768,042.30 | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/29 | 76,509.63 | IOD INTEREST PAID | | | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 26,691,532.67 | 08/29 | 26,768,042.30 | | |



**Archdiocese of New Orleans**
**Whitney Bank - Point Au Fer Legacy Litigation Account Reconciliation**
**8/31/2025**

Balance Per Bank

Balance Per Books



Prepared by:

Reviewed by:







PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

00007665-0015329-0001-0001-TIMR8000250831252334

EQUAL HOUSING
**LENDER**

**Page: 1 of 1**

Statements Dates
08/01/2025 - 08/31/2025

Account Number: 

Images:
0

*ZERO CHECKS* E0

**7665**
**THE ROMAN CATHOLIC CHURCH OF THE**
**ARCHDIOCESE OF NEW ORLEANS**
**POINT AU FER LEGACY LITIGATION**
**DEBTOR IN POSSESSION CASE 20-10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA  70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | ▮▮▮▮ | AVERAGE BALANCE | |
| + 0 CREDITS | .00 | | |
| - 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | ▮▮▮▮ | |
| + INTEREST PAID | | | |
| ENDING BALANCE | ▮▮▮▮ | | |

**＊＊＊＊＊＊ MONEY MARKET DEMAND ACCOUNT TRANSACTIONS ＊＊＊＊＊＊**

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/29 | ▮▮▮▮ | IOD INTEREST PAID | | | |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | ▮▮▮▮ | 08/29 | ▮▮▮▮ | | |



**Archdiocese of New Orleans**
**Whitney Bank - Hope Haven Bank Account Reconciliation**
**8/31/2025**

Balance Per Bank $ 3,850,000.00

Balance Per Books $ 3,850,000.00



Prepared by:

Reviewed by:







PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

00008942-0017883-0001-0001-TIMR8000250831252334

8942
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
HOPE HAVEN SALE PROCEEDS
DEBTOR IN POSSESSION CS NO 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

Page: 1 of 1

Statements Dates
08/01/2025 - 08/31/2025

Account Number:


Images:
0

*ZERO CHECKS* E0

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 3,850,000.00 | AVERAGE BALANCE | |
| +      0 CREDITS | .00 | | 3,850,000.00 |
| -      0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 3,850,000.00 | | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 3,850,000.00 | | | | |

