**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In re: | § | |
| | § | Case No. 20-10846 |
| THE ROMAN CATHOLIC CHURCH | § | |
| OF THE ARCHDIOCESE OF NEW | § | Section "A" |
| ORLEANS, | § | |
| | § | Chapter 11 |
| Debtor.[1] | § | |
| | § | |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK )
) ss:
COUNTY OF NEW YORK )

I, Calvin E. Dickson, declare:

1. I am over the age of 18 years and not a party to this chapter 11 case.

2. I am employed by Donlin, Recano & Company, LLC ("DRC"), 200 Vesey Street, 24th Floor, New York, NY 10281.

3. On the 29th day of September 2025, DRC, at my direction and under my supervision, caused a true and accurate copy of the *Second Amended Order Scheduling Trial and Pretrial Deadlines In Connection With (I) Confirmation of Plan Proponents' Joint Amended Plan of Reorganization, (II) Motions To Approve Settlements With Insurers, And (III) The Court's Order To Show Cause Issued Against The Debtor, Dated April 28, 2025* (Docket No. 4443), a copy of which is set forth on Exhibit 1, to be served upon the parties, who will not receive notice through the Court's CM/ECF System, via electronic mail upon the parties as set forth on Exhibit 2; and via U.S. First Class Mail upon the parties as set forth on Exhibit 3, attached hereto.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

RCANO00617

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 30th day of September 2025, New York, New York.

By _____

Calvin E. Dickson

Sworn before me this
30th day of September 2025

_____
Notary Public

JOHN BURLACU
Notary Public - State of New York
No. 01BU6376078
Qualified in Nassau County
My Comm. Expires June 4, 2026

# EXHIBIT 1

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | § | |
|---|---|---|
| IN RE: | § | CASE NO: 20-10846 |
| | § | |
| THE ROMAN CATHOLIC CHURCH | § | CHAPTER 11 |
| OF THE ARCHDIOCESE OF NEW | § | |
| ORLEANS, | § | SECTION A |
| | § | |
| DEBTOR. | § | COMPLEX CASE |
| | § | |

**SECOND AMENDED ORDER SCHEDULING TRIAL AND PRETRIAL DEADLINES
IN CONNECTION WITH (I) CONFIRMATION OF PLAN PROPONENTS' JOINT
AMENDED PLAN OF REORGANIZATION, (II) MOTIONS TO APPROVE
SETTLEMENTS WITH INSURERS, AND (III) THE COURT'S ORDER TO SHOW
CAUSE ISSUED AGAINST THE DEBTOR, DATED APRIL 28, 2025[1]**

Before the Court are the following matters:

(i) *Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors* (the "Committee Plan"), [ECF Doc. 3382];

(ii) *Chapter 11 Plan of Reorganization for the Roman Catholic Church of the Archdiocese of New Orleans, Dated as of September 13, 2024* (the "Debtor Plan"), [ECF Doc. 3384], and *Disclosure Statement, Dated as of September 13, 2024, for the Chapter 11 Plan of Reorganization for the Roman Catholic Church of the Archdiocese of New Orleans, Dated as of September 13, 2024* (the "Disclosure Statement"), [ECF Doc. 3385], both filed by the Debtor in the above-captioned bankruptcy case; and

(iii) *Order To Show Cause* issued against the Debtor, and dated April 28, 2025 (the "OSC"), [ECF Doc. 3949];

Having determined that evidentiary hearings are needed to resolve certain matters before

the Court and for the reasons discussed on the record at status conferences held on June 6, June

13, and June 26, 2025,

---

[1] Per discussions held at the hearing on September 25, 2025, this Scheduling Order is amended to remove references to *Certain Abuse Survivors' Motion to Dismiss Bankruptcy Pursuant to 11 U.S.C. § 1112(b)* (the "Motion to Dismiss"), [ECF Doc. 3965], which was withdrawn, and to adjust certain pretrial deadlines and trial dates.

**IT IS ORDERED:**

1.      On or before **Tuesday, July 15, 2025**, the Debtor, the Official Committee of Unsecured Creditors (the "Committee"), and certain parishes and non-debtor affiliates (the "Apostolates" and, collectively with the Debtor and the Committee, the "Plan Proponents") shall file and properly serve (i) any joint amendment to the Committee Plan and the Debtor Plan pursuant to that certain *Memorandum of Understanding* filed May 21, 2025, [ECF Doc. 4020-1] (the "Joint Amended Plan"); (ii) any joint amendment to the Disclosure Statement (the "Joint Amended Disclosure Statement"); and (iii) a motion to approve the Joint Amended Disclosure Statement, to set voting procedures (including approval of solicitation packages), and to approve a noticing protocol (collectively, the "Joint Disclosure Statement Motions").

2.      On or before **Tuesday, July 29, 2025**, the Debtor shall file and properly serve any motions seeking approval of settlements with any of its insurers pursuant to Federal Rule of Bankruptcy Procedure 9019 and 11 U.S.C. § 363 (the "9019/363 Motions").

**Evidentiary Hearing and Deadlines Pertaining to the Joint Amended Disclosure Statement and the Joint Disclosure Statement Motions**

3.      On or before **Friday, July 25, 2025**, Plan Proponents and any potential objectors to the Joint Amended Disclosure Statement must meet and confer in any attempt to resolve objections to the Joint Amended Disclosure Statement.

4.      Any objections to the Joint Amended Disclosure Statement must be filed and properly served on or before **Monday, July 28, 2025**.

5.      The Plan Proponents may file and properly serve any reply brief(s) in support of the Joint Amended Disclosure Statement on or before **Wednesday, July 30, 2025**.

6.      The Court will hold an evidentiary hearing to consider approval of the Joint Amended Disclosure Statement and the Joint Disclosure Statement Motions on **Thursday, July**

**31, 2025, at 9:30 a.m.** at 500 Poydras Street, Courtroom B-709, New Orleans, Louisiana 70130, which will continue through **Friday, August 1, 2025,** if so required.

a. Per this Court's General Order 2021-2, available at https://www.laeb.uscourts.gov/, parties in interest may participate in the hearing (i) in person, (ii) by telephone only (Dial-in: 504.517.1385, Conference Code 129611), or (iii) by telephone and video via GoToMeeting, https://gotomeet.me/JudgeGrabill (audio available only by using the Dial-in and Conference Code).

b. Witness and exhibit lists must be filed and exhibits exchanged among parties in the manner prescribed in § E(8)–(10) of General Order 2021-2 on or before **Tuesday, July 29, 2025, at 5:00 p.m.**

c. Parties in interest are advised to review § D of General Order 2021-2 for instructions on remote participation in evidentiary hearings.

7. If the Court approves the adequacy of the information contained in the Joint Amended Disclosure Statement and grants the Joint Disclosure Statement Motions, the Plan Proponents shall transmit solicitation packages by mail to holders of claims in voting classes on or before **Friday, August 28, 2025**, in the manner prescribed by further Order of this Court.

**Fact Discovery Pertaining to the Joint Amended Plan, OSC, and 9019/363 Motions**

8. If the Court approves the adequacy of the information contained in the Joint Amended Disclosure Statement and grants the Joint Disclosure Statement Motions, parties in interest are instructed to propound written discovery in the form of **document requests** to any other party in interest on or before **Wednesday, August 6, 2025, at 5:00 p.m.** and file such requests into the record. Document requests must be relevant to the contested matters before the Court, *e.g.*, the Joint Amended Plan, 9019/363 Motions, and/or the OSC. The Court will hold a hearing to pre-approve document requests on **Friday, August 8, at 9:00 a.m.**, after considering the importance of the issues at stake in these contested matters, the parties' relative access to relevant information, the parties' resources, the importance of the discovery in resolving the issues, and whether the burden or expense of the proposed discovery outweighs its likely benefit. Per

General Order 2021-2, parties in interest may participate in the hearing (i) in person, (ii) by telephone only (Dial-in: 504.517.1385, Conference Code 129611), or (iii) by telephone and video via GoToMeeting, https://gotomeet.me/JudgeGrabill (audio available only by using the Dial-in and Conference Code). Nothing herein prevents a party in interest from propounding additional discovery to another party in interest prior to the close of the discovery period; the Court will be available for expedited discovery hearings, but the deadline for the close of discovery will not be extended.

9.    The time within which parties to whom document requests are directed must respond in writing under Bankruptcy Rule 7034 is shortened from 30 days to 14 days.

10.    On or before **Monday, August 18, 2025**, parties are instructed to file "may call" witness lists into the record, identifying those witnesses a party contemplates calling at trial. These "may call" witness lists do not substitute for parties final witness lists to be filed in accordance with Paragraph 19 herein.

11.    On or before **Monday, August 25, 2025, at 5:00 p.m.** pursuant to Bankruptcy Rules 7026 and 7030, if parties in interest cannot stipulate to the date, time, deponent identity, and/or the scope of inquiry for any requested deposition, the party in interest seeking deposition testimony must file a **Notice of Intent To Take Deposition**, listing the proposed deponent's name, company, and position and, for any Rule 30(b)(6) deposition, including a description of the matters for examination with reasonable particularity. The Court will hold a hearing on **Tuesday, August 26, 2025, at 1:00 p.m.** to resolve any disputes regarding the date, time, length, or scope of depositions.

12.    Unless otherwise agreed to by the parties, all depositions will take place at the United States Bankruptcy Court, 500 Poydras Street, Courtroom 705, New Orleans, Louisiana

70130.  Remote participation in depositions is available by agreement of the parties (Dial-in for audio: 504.517.1385, Conference Code 307655; Video using the dial-in for audio: https://gotomeet.me/USBC_EDLA).  The party in interest seeking deposition testimony is required to provide the Court with the name and contact information (including e-mail address) of the transcriptionist (and videographer upon agreement of the parties to video the deposition) by e-mailing Melanie_Quijano@laeb.uscourts.gov no later than 5:00 p.m. two days prior to any scheduled depositions.  The Court will be available to resolve any disputes among the parties that arise during the course of depositions.

**Expert Discovery Pertaining to the Joint Amended Plan, OSC, and 9019/363 Motions**

13.     On or before **Thursday, September 4, 2025**, Plan Proponents must designate any witnesses who will provide expert testimony at the evidentiary hearing connected to the Joint Amended Plan, OSC, and 9019/363 Motions and provide counterparties with expert report(s).

14.     On or before **Monday, October 6, 2025**, counterparties must designate any witnesses who will provide rebuttal expert testimony at the evidentiary hearing connected to the Joint Amended Plan, OSC, and 9019/363 Motions and provide Plan Proponents with rebuttal expert report(s).

15.     All fact and expert discovery must be completed on or before **Friday, October 31, 2025**.

**Pretrial Deadlines Pertaining to the Joint Amended Plan, 9019/363 Motions, and OSC**

16.     If the Court approves the adequacy of the information contained in the Joint Amended Disclosure Statement and grants the Joint Disclosure Statement Motions, the deadline to vote to accept or reject the Joint Amended Plan is **Wednesday, October 29, 2025**.

17.     Any final response or objection to confirmation of the Joint Amended Plan and/or any 9019/363 Motion must be filed and properly served on or before **Thursday, November 6, 2025**.

18.     Any motions filed pursuant to 11 U.S.C. § 1126(e) ("1126(e) Motions") must be filed and properly served on or before **Friday, October 31, 2025**, and set for hearing at 9:00 a.m. on the first day of trial.  Oppositions to 1126(e) Motions must be filed and properly served on or before **Thursday, November 6, 2025, at 4:00 p.m.**  Reply briefs filed in support of 1126(e) Motions may be filed on or before **Friday, November 7, 2025**.

19.     Witness and exhibit lists must be filed and exhibits exchanged among parties in the manner prescribed in § E(8)–(9) of General Order 2021-2 on or before **Tuesday, November 11, 2025, at Noon**.[2]

20.     The Debtor through its Solicitation Agent must file a final voting report on or before **Thursday, November 6, 2025**; that date may only be extended pursuant to further Order of this Court.

21.     The Plan Proponents may file and properly serve reply brief(s) in support of confirmation of the Joint Amended Plan and 9019/363 Motions on or before **Friday, November 14, 2025**.

22.     The Court will hold a pretrial conference on **Wednesday, November 12, 2025, at 9:30 a.m.**  Per General Order 2021-2, parties in interest may participate in the hearing (i) in person, (ii) by telephone only (Dial-in:  504.517.1385, Conference Code 129611), or (iii) by telephone and

---

[2]     Counsel are encouraged to contact Courtroom Deputy Allen McIllwain (Allen_McIllwain@laeb.uscourts.gov or 504.589.7829) in the weeks leading up to the first day of trial to discuss logistics for presenting documentary evidence in the courtroom via GoToMeeting or to gain access to the courtroom for a demonstration.

video via GoToMeeting, https://gotomeet.me/JudgeGrabill (audio available only by using the Dial-in and Conference Code).

23.     In anticipation of the November 12, 2025, Pretrial Conference, the Plan Proponents and any objectors to the Amended Plan and/or 9019/363 Motions must file into the record a joint proposed Pretrial Order, substantially in the form attached hereto as **Exhibit A** on **Tuesday, November 11, 2025, at Noon**.

24.     Motions in limine must be filed and properly served on or before **Friday, November 7, 2025**, and noticed for hearing on the day of the Pretrial Conference, **Wednesday, November 12, 2025, at 9:30 a.m.**  Oppositions or responses to any motion in limine must be filed on or before **Monday, November 10, 2025, at Noon**.  The Court will rule on motions in limine on the papers.

### Evidentiary Hearing Dates and Deadlines Pertaining to the Joint Amended Plan, 9019/363 Motions, and OSC

25.     The Court will hold an evidentiary hearing to decide confirmation of the Joint Amended Plan and resolve all 9019/363 Motions and OSC on the following dates and times:

  a.  **Monday, November 17, 2025, from 9:00 a.m. to 6:00 p.m.**[3]

  b.  **Tuesday, November 18, 2025, from 9:00 a.m. to 6:00 p.m.**

  c.  **Thursday, November 20, 2025, from 9:00 a.m. to 6:00 p.m.**

  d.  **Friday, November 21, 2025, from 9:00 a.m. to 6:00 p.m.**

  e.  **Monday, November 24, 2025, from 9:00 a.m. to 6:00 p.m.**[4]

  f.  **Tuesday, November 25, 2025, from 9:00 a.m. to 6:00 p.m.**

  g.  **Monday, December 1, 2025, from 9:00 a.m. to 6:00 p.m.**

---

[3]     Depending on the trial's progress, the Court may extend the hours of the trial with notice to parties.

[4]     The Court will break between 2:00 p.m. and 3:00 p.m.

h. **Tuesday, December 2, 2025, from 9:00 a.m. to 6:00 p.m.**

26.     As the Court is well familiar with the disputes in this case and to ensure the best use of the parties' time and resources, the Court will dispense with opening arguments. Parties in interest will proceed to the presentation of evidence after the Court rules on any pending 1126(e) Motions and hears argument concerning (a) first-day motions of the Additional Debtors and (b) 9019/363 Motions.

27.     The portion of the evidentiary hearing occurring on **Tuesday, December 2, 2025,** is reserved for the Court to hear testimony and argument from *pro se* proponents or opponents of the Joint Amended Plan and 9019/363 Motions who have filed a timely response into the record, as well as individual abuse survivors who wish to testify in open court, whether represented by counsel or not.  Any individual abuse survivor who has filed a Proof of Claim asserting a claim against the Debtor or any of the Apostolates and wishes to testify in open court must file a **Notice of Intent To Testify in Plan Confirmation Proceedings** in the form attached hereto as **Exhibit B** at any time on or before **Monday, December 1, 2025, at Noon**.  Abuse survivor statements will be made in narrative form.  Depending on the number of individuals seeking to testify, the Court may impose time limitations on individual testimony.  The Court strongly prefers that *pro se* claimants and individual abuse survivors testify in person; however, upon a showing that an individual witness is unable to appear in person due to medical issues or incarceration, the Court will accept remote testimony from that individual provided that the procedure outlined in § D of this Court's Amended General Order 2021-2, available at https://www.laeb.uscourts.gov/, is followed.

28.     To the extent allowed by Federal Rule of Civil Procedure 32, if deposition testimony is introduced into evidence in lieu of live testimony, the parties must file deposition

designations and counter-designations as well as any objections into the record before the close of evidence.  The party in interest seeking to offer the deposition testimony must deliver to chambers before the close of evidence one set of hard copies of all full deposition transcripts it plans to use with designations and counter-designations highlighted in different colors.  The Court will issue an Order resolving objections on the papers.

29.     After the close of evidence, closing statements will be allowed on **Thursday, December 4, at 9:00 a.m.** in accordance with directions to be provided by the Court.

| Summary of Trial and Pretrial Deadlines | |
|---|---|
| **Event** | **Date** |
| * Plan Proponents file Joint Amended Plan, Joint Amended Disclosure Statements & Joint Disclosure Statement Motions | Tuesday, July 15, 2025 |
| * Plan Proponents and potential objectors meet and confer to attempt resolution of Joint Amended Disclosure Statement objections | Friday, July 25, 2025 |
| * Deadline to file objections to Joint Amended Disclosure Statement | Monday, July 28, 2025 |
| * Deadline for Debtor to file 9019/363 Motions<br>* Deadline to file witness & exhibit lists for hearing on Joint Amended Disclosure Statement | Tuesday, July 29, 2025 |
| * Deadline for Plan Proponents to file reply briefs in support of Joint Amended Disclosure Statement | Wednesday, July 30, 2025 |
| * Hearing on Joint Amended Disclosure Statement | Thursday, July 31 & Friday, August 1, 2025 |
| * Deadline to propound document requests | Wednesday, August 6, 2025 |
| * Hearing to preapprove document requests | Friday, August 8, 2025 |
| * Deadline to file "may call" witness lists | Monday, August 18, 2025 |
| * Deadline to file notices of intent to take depositions | Monday, August 25, 2025 |
| * Hearing to preapprove depositions and deposition schedule | Tuesday, August 26, 2025 |
| * Deadline for Plan Proponents to transmit solicitation packages | Friday, August 28, 2025 |
| * Deadline for Plan Proponents to designate experts/provide expert reports | Thursday, September 4, 2025 |
| * Deadline for counterparties to designate rebuttal experts/provide rebuttal expert reports | Monday, October 6, 2025 |
| * Deadline to vote to accept or reject the Joint Amended Plan | Wednesday, October 29, 2025 |
| * Deadline to complete all fact and expert discovery<br>* Deadline to file 1126(e) Motions | Friday, October 31, 2025 |
| * Deadline for Debtor's Solicitation Agent to file final voting report<br>* Deadline to file final responses or objections to Joint Amended Plan and/or 9019/363 Motions<br>* Deadline to file oppositions to 1126(e) Motions | Thursday, November 6, 2025 |
| *  Deadline to file motions in limine<br>*  Deadline to file reply briefs in support of 1126(e) Motions | Friday, November 7, 2025 |
| *  Deadline to file oppositions to motions in limine | Monday, November 10, 2025 |

| | |
|---|---|
| * Deadline to file witness & exhibit lists for hearing on Joint Amended Plan, 9019/363 Motions, & OSC<br>* Deadline to file proposed Pretrial Order | Tuesday, November 11, 2025 |
| * Final Pretrial Conference & hearing on motions in limine | Wednesday, November 12, 2025 |
| * Deadline for Plan Proponents to file reply briefs in favor of Joint Amended Plan & 9019/363 Motions | Friday, November 14, 2025 |
| * Evidentiary Hearing on Joint Amended Plan, 9019/363 Motions, & OSC | Monday, November 17, 2025<br>Tuesday, November 18, 2025<br>Thursday, November 20, 2025<br>Friday, November 21, 2025<br>Monday, November 24, 2025<br>Tuesday, November 25, 2025<br>Monday, December 1, 2025<br>Tuesday, December 2, 2025 |
| * Deadline to file Notice of Intent To Testify in Plan Confirmation Proceeding | Monday, December 1, 2025 |
| * Closing Statements | Thursday, December 4, 2025 |

30.    The evidentiary hearing will be held at the United States Bankruptcy Court, 500 Poydras Street, Courtroom B-709, New Orleans, Louisiana, 70130.

a.    Per this Court's General Order 2021-2, available at https://www.laeb.uscourts.gov/, parties in interest may participate in the hearing (i) in person, (ii) by telephone only (Dial-in: 504.517.1385, Conference Code 129611), or (iii) by telephone and video via GoToMeeting, https://gotomeet.me/JudgeGrabill (audio available only by using the Dial-in and Conference Code).

b.    Parties in interest are advised to review § D of General Order 2021-2 for instructions on remote participation in evidentiary hearings.

c.    As a public accommodation, Courtroom 705 will serve as an auxiliary courtroom with audio and video capabilities to allow observation of live proceedings.

31.    **Transcribing the Hearings.**  The Court will record all hearings scheduled herein, but will not issue contemporaneous transcripts.  If a party wishes to obtain an expedited transcript of any hearing, the party may hire a private transcriptionist(s) who the Court can permit to access the proceeding to transcribe it.  It is the requesting party's responsibility to cover the cost of transcription.  The transcriptionist(s) must transcribe the entire hearing.  The party must provide the Court with the name of individual transcriptionists and contact information (including e-mail

addresses) by e-mailing Melanie_Quijano@laeb.uscourts.gov no later than **two days before any hearing scheduled in this Order, at 5:00 p.m.**  Unless there is good cause to decide otherwise, the Court will accept the transcriptionist's certified transcript of the entire hearing as the official transcript.  Once the requesting party receives the transcript, the transcriptionist must provide the transcript(s) directly to the Clerk's Office for docketing at Jennifer_Nunnery@laeb.uscourts.gov. If no party arranges for a contemporaneous transcription, a person may instead request that a transcript be prepared afterward from the recording of the hearing by e-mailing Jennifer Nunnery in the Clerk's Office at Jennifer_Nunnery@laeb.uscourts.gov.   The requesting party will be responsible for covering the costs of the transcript before it will be made available by the Court.

**IT IS FURTHER ORDERED** that, notwithstanding any Order limiting notice, the Debtor is instructed to coordinate with the Committee to serve this Order via first-class U.S. Mail on the required parties who will not receive a copy through the Court's CM/ECF system pursuant to the Federal Rules of Bankruptcy Procedure and this Court's Local Rules and file a certificate of service to that effect within three (3) days.

New Orleans, Louisiana, September 26, 2025.

_____
MEREDITH S. GRABILL
UNITED STATES BANKRUPTCY JUDGE

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

## PRETRIAL NOTICE

**IT IS ORDERED** that, pursuant to Rule 16(e) of the Federal Rules of Civil Procedure, a Pretrial Conference will be held in chambers before Judge Meredith S. Grabill, Section "A," in the case captioned in the attached Scheduling Order.

The purpose of the Pretrial Conference is to secure a just and speedy determination of the issues.

The procedure necessary for the preparation of the formal joint pretrial order that will be reviewed and entered at the Pretrial Conference is as follows:

I.

The proposed joint pretrial order must be electronically filed into the record by **Noon on Tuesday, November 11, 2025**.  The proposed pretrial order shall bear electronic signatures of all counsel when it is filed with the Court.  Following the Pretrial Conference, the Court will file the signed pretrial order into the record, after any necessary modifications are made to it.

II.

Pursuant to Rule 26(f) of the Federal Rules of Civil Procedure, Counsel for all parties shall confer at their earliest convenience for the purpose of arriving at all possible stipulations and to exchange of copies of documents that will be offered into evidence at trial as required by the Scheduling Order.  It shall be the duty of counsel for the Debtor to initiate that conference and the duty of other counsel to respond timely.  If, after reasonable effort, any party cannot obtain the cooperation of other counsel, that party shall notify the Court.  The Court will hold a conference as soon as practicable to resolve disputes.

III.

All pending motions and all special issues or defenses raised in the pleadings must be called to the Court's attention in the proposed pretrial order.

IX.

The proposed pretrial order shall set forth and include:

1.  The date of the Pretrial Conference.

2.  Appearance of counsel at the Pretrial Conference with the parties each represents, identified by

       a.  Proponents and Supporters of the Joint Amended Plan (or the settlements incorporated therein);

       b.  Opponents of the Joint Amended Plan (or the settlements incorporated therein);

3.  A list and description of any motions pending or contemplated, and any special issues appropriate for determination in advance of trial on the merits. If the Court at any prior hearing has indicated that it would decide certain matters at the time of the Pretrial Conference, a brief summary of those matters and the position of each party with respect thereto should be included in the pretrial order.

4.  For each party, a list and description of exhibits intended to be introduced at trial. The Exhibit List shall identify those exhibits to which the parties stipulate as to authenticity and relevancy.[1] Unless otherwise ordered by the Court, only exhibits included on the exhibit list shall be included for use at trial. The Exhibit List shall also identify any exhibits that are subject to the Court's Protective Order issued in this case.

5.  A list and brief description of any demonstrative items, such as charts, graphs, models, schematic designs, and similar objects which counsel intend to use in closing statements. In the pretrial order, the parties shall either stipulate that they have no objection to the use of any of the demonstrative exhibits or provide a statement of the objections to their use.

6.  For each party, a list of fact and expert witnesses who will be and may be called to testify at trial, including each witness's name, address, and a statement of the general subject matter of their testimony (*i.e.*, please list more of a description than merely "fact," "medical," or "expert"). The list of fact and expert witnesses shall include a statement that the fact and expert witness lists were filed in accordance with the Court's prior court orders.

7.  Expert witnesses who are required to submit disclosure reports under Rule 26(a)(2)(B), but whose reports have not been timely furnished to opposing counsel, shall not be permitted to testify, nor shall those experts be permitted to testify to opinions not included in timely furnished reports. A witness who is excluded from the witness list shall be allowed to testify only by agreement of all parties and if that addition does not affect the trial date. Those restrictions do not apply to rebuttal witnesses or to documents which necessity cannot be reasonably anticipated.

8.  The parties shall propose a schedule of witnesses to be called to testify on each day of trial, except for Tuesday, December 2, 2025, working to minimize imposition on witnesses. All witnesses must appear in the courtroom at the start of trial; afterward,

---

[1]  Regardless of the parties' stipulations as to authenticity and relevancy, the Court will only consider exhibits actually admitted at trial. If a trial involves extensive documentary evidence, the Court may require parties to submit post-trial briefing, listing each exhibit admitted at trial and the issue of fact which the document was used to prove.

the Court and the parties shall make best efforts to adhere to the trial schedule, but may adjust the trial schedule as needed.

9.  The statement: "This pretrial order has been formulated after the Pretrial Conference at which counsel for the respective parties have appeared.  Counsel have been afforded reasonable opportunity to make corrections and/or additions prior to signing. Hereafter, this Pretrial Order will control the course of the trial and may not be amended except by consent of the parties and the Court, or by the Court to prevent manifest injustice."

10. The proposed pretrial order must contain appropriate signature spaces for counsel for all parties and the Judge.

11. Each numbered paragraph of the proposed pretrial order shall be preceded by a heading descriptive of its content.

**IT IS FURTHER ORDERED** that the Bankruptcy Clerk's Office is directed to mail and/or e-mail the foregoing Pretrial Notice to counsel of record for all parties to this case and that counsel will comply with the directions set forth herein.

New Orleans, Louisiana, September 26, 2025.

_____
MEREDITH S. GRABILL
UNITED STATES BANKRUPTCY JUDGE

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE: | § | CASE NO: 20-10846 |
| | § | |
| THE ROMAN CATHOLIC CHURCH | § | CHAPTER 11 |
| OF THE ARCHDIOCESE OF NEW | § | |
| ORLEANS, | § | SECTION A |
| | § | |
| DEBTOR.[1] | § | COMPLEX CASE |
| | § | |

**NOTICE OF INTENT TO TESTIFY IN PLAN CONFIRMATION PROCEEDINGS**

In accordance with the *Second Amended Order Scheduling Trial and Pretrial Deadlines in Connection with (i) Confirmation of Plan Proponents' Joint Amended Plan of Reorganization, (ii) Motions To Approve Settlements with Insurers, and (iii) the Court's Order To Show Cause Issued Against the Debtor and Dated April 28, 2025*, issued by the Court on September 26, 2025, (the "Scheduling Order"), [ECF Doc. 4443], [INSERT INDIVIDUAL'S NAME] hereby provides notice of intent to testify in open court on Tuesday, December 2, 2025.

I certify that I have filed a proof of claim in the above-referenced case or in any bankruptcy case filed by the Apostolates as so identified in the Court's Scheduling Order and in pleadings filed in the Debtor's case.

Dated: [INSERT]:

_____
PRINTED NAME

_____
SIGNATURE

---

[1]   The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Avenue, New Orleans, LA 70125.

# EXHIBIT 2

Page # : 1 of 1

09/29/2025 11:07:55 AM

---

000051P002-1435S-617
AMERIGROUP LA
PO BOX 28147
NEW YORK NY 10087
MPSWEB@AMERIGROUP.COM

000119P002-1435S-617
BROWN RICE MARKETING LLC
MARK W BROWN
476 METAIRIE ROAD STE 202
METAIRIE LA 70005
MARK@BROWNRICEMARKETING.COM

000117P001-1435S-617
CRESCENT DOOR & HARDWARE INC
NEUVILLE C HOTSTREAM SR
6100 HUMPHREYS ST
NEW ORLEANS LA 70123
NEUVILLE@CDHNO.COM

000097P002-1435S-617
DAMON J BALDONE & ASSOCIATES
DAMON J BALDONE & ASSOCIATES
DAMON J BALDONE,ESQ
162 NEW ORLEANS BLVD
HOUMA LA 70364
DBALDONE@HOTMAIL.COM

000086P001-1435S-617
DKI OFFICE FURNITURE & SUPPLIES
MIKE JACOBS
5530 JEFFERSON HWY
NEW ORLEANS LA 70123
MIKE.JACOBS@DKIOFFICESOLUTIONS.COM

000062P003-1435S-617
ENTERGY
SEAN D MOORE  ASST GC
639 LOYOLA AVE
STE 300 / L-ENT-26C
NEW ORLEANS LA 70113
SMOORE6@entergy.com

000044P002-1435S-617
GALLAGHER BENEFIT SVC INC
ERIC PEARSON
2850 WEST GOLF RD
5TH FL
ROLLING MEADOWS IL 60008
ERIC_PEARSON@AJG.COM

000124P002-1435S-617
JUDGE MICHAEL HOGAN
PO BOX 1375
EUGENE OR 97440
JUDGE@HOGANMEDIATION.NET

000045P002-1435S-617
LOUISIANA CHILDREN'S MEDICAL CENTER
JENNY BARNETT-SARPALIUS CFO
200 HENRY CLAY AVE
NEW ORLEANS LA 70118
JENNIFER.SARPALIUS@LCMCHEALTH.ORG

000052P002-1435S-617
LUBA CASUALTY INSURANCE CO
STEVE WERNER, CPA, CIA
2351 ENERGY DR
STE 2000
BATON ROUGE LA 70808
LUBAACCOUNTING@LUBAWC.COM

000109P001-1435S-617
MCCARTER & ENGLISH LLP
RICHARD A BERAN;JOHN C KELLY
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102
RBERAN@MCCARTER.COM

000109P001-1435S-617
MCCARTER & ENGLISH LLP
RICHARD A BERAN;JOHN C KELLY
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102
JKELLY@MCCARTER.COM

000120P001-1435S-617
METROSTUDIO LLC
HEATHER GORMAN
6501 SPANISH FORT BLVD
NEW ORLEANS LA 70124
HGORMAN@METROSTUDIO.NET

000095P001-1435S-617
PACHULSKI STANG ZIEHL & JONES LLP
JAMES I STANG
10100 SANTA MONICA BLVD.,13TH FL
LOS ANGELES CA 90067
JSTANG@PSZJLAW.COM

000110P002-1435S-617
RUSSELL POTTHARST
P O BOX 13281
LOS ANGELES CA 90013
RUSTYCPSR@GMAIL.COM

000064P001-1435S-617
VASQUEZ LAW
JESSICA VASQUEZ,ESQ
400 POYDRAS ST.,STE 400
NEW ORLEANS LA 70130
JVASQUEZ@VASQUEZLAWOFFICE.COM

000031P002-1435S-617
WHITNEY BANK CORPORATE TRUST
CORPORATE TRUST
ELIZABETH ZEIGLER
445 NORTH BLVD.,STE 201
BATON ROUGE LA 70802
BETH.ZEIGLER@HANCOCKWHITNEY.COM

# EXHIBIT 3

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
**Exhibit Pages**

10/03/2025 04:08:50 PM

| | | | |
|---|---|---|---|
| 011831P001-1435A-617<br>1000 BULBS<br>2140 MERRITT DR<br>GARLAND TX 75041 | 011832P001-1435A-617<br>15 STREET FLYERS<br>49 KAREN DR<br>COVINGTON LA 70433 | 022149P001-1435A-617<br>180 MEDICAL INC<br>PO BOX 223905<br>PITTSBURGH PA 15251 | 026538P001-1435A-617<br>1850 HOUSE MUSEUM<br>523 ST ANN ST #3318<br>NEW ORLEANS LA 70116 |
| 022150P001-1435A-617<br>1KEITH J CAPONE MD<br>6517 SPANISH FORT BLVD<br>NEW ORLEANS LA 70124 | 015306P001-1435A-617<br>1ST JUMP RENTALS, LLC<br>645 BEDICO PKWY<br>MADISONVILLE LA 70447 | 030979P002-1435A-617<br>1ST LAKE COMMERICAL PROPERTIES INC<br>MICHELE L'HOSTE<br>ADDRESS INTENTIONALLY OMITTED | 026204P001-1435A-617<br>1STINPADLOCKSCOM LLC<br>SECTION E-1 3RD FLOOR<br>100 FACTORY ST<br>NASHUA NH 03060 |
| 013352P001-1435A-617<br>223436 PAINTERS STREET, LLC<br>EDWARD MAGRI<br>127 OAK MANOR LN<br>ST. ROSE LA 70087-3362 | 040824P001-1435A-617<br>2D DESIGN AND CONSTRUCTION<br>1303 NORMAN CIR<br>ARLINGTON TX 76014 | 013353P001-1435A-617<br>3 LITTLE ANGELS PROMOTIONALS<br>2136 OAK TREE DR<br>LAPLACE LA 70068 | 015308P002-1435A-617<br>3-D MOLECULAR DESIGNS<br>804 N MILWAUKEE ST STE 200<br>MILWAUKEE WI 53202-3619 |
| 030964P001-1435A-617<br>30/90 DEVELOPMENT LLC<br>SCOTT CULL<br>ADDRESS INTENTIONALLY OMITTED | 015307P001-1435A-617<br>365 BASEBALL DEVELOPMENT<br>600 DEER CROSS CT EAST<br>MADISONVILLE LA 70447 | 041582P001-1435A-617<br>3M HEALTH INFORMATION SYSTEMS INC<br>LBX# 844394<br>PO BOX 844394<br>DALLAS TX 75284-3398 | 000343P001-1435A-617<br>4 ALL PROMOS<br>40 MAIN ST<br>CENTERBROOK CT 06409 |
| 011833P001-1435A-617<br>4 CUSTOM LOGO PROMOTIONS<br>PO BOX 288<br>ADVANCE NC 27006 | 019495P002-1435A-617<br>4 D DESIGNS LLC<br>DAWN FULLERTON<br>5940 BERTCLIFF DR<br>COLUMBUS GA 31909 | 000344P001-1435A-617<br>4 IMPRINT<br>25303 NETWORK PL<br>CHICAGO IL 60673-1253 | 040825P001-1435A-617<br>4 VOICE, LLC<br>1095 BROKEN SOUND PKWY NW STE 201<br>BOCA RATON FL 33487 |
| 022151P001-1435A-617<br>4 YOUR EYES LLC EYECARE 2020<br>1939 HICKORY AVE STE 101<br>HARAHAN LA 70123 | 015309P001-1435A-617<br>4H ST TAMMANY<br>1301 N FLORIDA ST<br>COVINGTON LA 70433 | 009139P001-1435A-617<br>4IMPRINT<br>101 COMMERCE ST<br>PO BOX 320<br>OSHKOSH WI 54901 | 026287P001-1435A-617<br>5 CS CLEANERS<br>100 S TYLER ST<br>COVINGTON LA 70433 |
| 019496P001-1435A-617<br>501 AUCTIONS GIVE SMART<br>999 OAKMONT PLZ DR<br>STE 150<br>WESTMONT IL 60559 | 016830P001-1435A-617<br>501 AUCTIONS, LLC<br>3122 W MARSHALL ST STE 102<br>RICHMOND VA 23230 | 030542P001-1435A-617<br>7887 WALMSLEY INC<br>DOUGLAS S DRAPER<br>HELLER DRAPER AND HORN LLC<br>650 POYDRAS ST STE 2500<br>NEW ORLEANS LA 70130 | 031048P001-1435A-617<br>7887 WALMSLEY, INC<br>ARTEX RISK SOLUTIONS INC<br>140 KENNEDY DR STE 101<br>SOUTH BURLINGTON VT 05403-6717 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000347P001-1435A-617
A 1 ELEVATOR SVC LLC
1500 MEHLE AVE
ARABI LA 70032

000348P001-1435A-617
A 1 ELEVATOR SVC LLC
31035 OLD TODD RD
LACOMBE LA 70445

000349P001-1435A-617
A 1 FIRE AND SAFETY INC
PO BOX 898
BREAUX BRIDGE LA 70517

000350P001-1435A-617
A 1 SVC INC
555 COOLIDGE ST
JEFFERSON LA 70121

009655P001-1435A-617
A AND A ENTERPRISES INC
84 23RD ST
KENNER LA 70062

013355P001-1435A-617
A AND A SIGNS
718 LABARRE RD
JEFFERSON LA 70121

015310P001-1435A-617
A AND B SPORTS
209 COVINGTON ST
PO BOX 955
MADISONVILLE LA 70447

018256P001-1435A-617
A AND D CARPET CLEANING
152 30TH STRERET
NEW ORLEANS LA 70124

009287P001-1435A-617
A AND G APPLIANCE RECOVERY
410 KENSINGTON BLVD
SLIDELL LA 70458

000345P001-1435A-617
A AND L SALES INC
P O BOX 74
BELLE CHASSE LA 70037

000345S001-1435A-617
A AND L SALES INC
PETER TRAIGLS
111 DR BOWEN ST
BELLE CHASE LA 70037

009410P001-1435A-617
A AND L SALES INC
PO BOX 74
BELLE CHASSE LA 70037

016831P001-1435A-617
A AND L SALES, INC
BRANCH 00
PO BOX 74
BELLE CHASSE LA 70037

040826P001-1435A-617
A AND L SALES, INC
PO BOX 740353
BELLE CHASSE LA 70037

040827P001-1435A-617
A AND L SALES, INC
PO BOX 740608
BELLE CHASSE LA 70037

020596P001-1435A-617
A AND M ENTERPRISES
ALISHA REINE
109 REINE DR
LA PLACE LA 70068

000346P001-1435A-617
A AND R APPLIANCE REPAIR INC
PO BOX 1210
MARRERO LA 70073

020597P001-1435A-617
A AND R FLOOR CENTER INC
278 HWY 3185
THIBODAUX LA 70301

019497P001-1435A-617
A B DEPENDABLE LOCK AND SAFE
74737 HWY 41
PEARL RIVER LA 70452

040828P001-1435A-617
A BED OF ROSES
2209 LAPLACO BLVD
STE A
HARVEY LA 70058

009452P001-1435A-617
A CUT ABOVE
PO BOX 481
METAIRIE LA 70004

018257P001-1435A-617
A LA CARTE FOODS PROPERTIES, LLC
278 IDEAL ST
BELLE ROSE LA 70341

020598P001-1435A-617
A MAISON DE FLEUR AND GIFT
112 AVE ST ROSE
ST ROSE LA 90087

022152P001-1435A-617
A MMED AMBULANCE INC
1800 MONROE ST
GRETNA LA 70053

018258P001-1435A-617
A MMED AMBULANCE SERVICE, INC
1800 MONROE
GRETNA LA 70053-3427

000351P001-1435A-617
A PERFECT CUT LLC
4000 NAPOLI DR
METAIRIE LA 70002

018259P001-1435A-617
A PLUS PRINTS
1109 N AL DAVIS RD
STE B
HARAHAN LA 70123

022153P001-1435A-617
A RENEWED APPROACH HEALTHCARE
330 OAK HARBOR BLVD STE D
SLIDELL LA 70458

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:50 PM

011834P001-1435A-617
A ROYAL COACH LIMOUSINE
22201MCH RD
STE A
MANDEVILLE LA 70471

040829P001-1435A-617
A T AND T
PO BOX 5076
CAROL STREAM IL 60197

040830P001-1435A-617
A T AND T MOBILITY
PO BOX 6416
CAROL STRAM IL 60197

009654P001-1435A-617
A TO Z FRAMING
2354 PRENTISS AVE
NEW ORLEANS LA 70122

026539P001-1435A-617
A TO Z PAPER CO
401-499 RICHARD ST
NEW ORLEANS LA 70130

000352P001-1435A-617
A TO Z SAFE LOCK AND KEY
PO BOX 1476
MANDEVILLE LA 70470

022154P001-1435A-617
A W DERMATOPATHOLOGY SVC
3715 PRYTANIA ST STE 306
NEW ORLEANS LA 70115

011835P001-1435A-617
A WATER SVC
11309 BREEZE DR
TICKFAW LA 70466

013354P001-1435A-617
A WISH COME TRUE
2530 PEARL BUCK RD
BRISTOL PA 19007

020599P001-1435A-617
A WISH COME TRUE
2522 PEARL BUCK RD
BRISTOL PA 19007

011836P001-1435A-617
A+ LOCK AND SECURITY INC
PO BOX 2175
MANDEVILLE LA 70470-1476

009232P001-1435A-617
A+ PROMOTIONAL PRODUCTS
2504 HICKORY AVE
STE 1
METAIRIE LA 70003

016833P001-1435A-617
A-1 APPLIANCE AND ELECTRONICS
3708 LAPALCO BLVD
HARVEY LA 70058

015312P001-1435A-617
A-1 ELECTRICAL CONTRACTORS
2783 LAPALCO BLVD
HARVEY LA 70058

015314P001-1435A-617
A-1 GLASS
1247 COLLINS BLVD
COVINGTON LA 70433

000354P001-1435A-617
A-1 GLASS SVC INC
1247 COLLINS BLVD
PO BOX 1788
COVINGTON LA 70433

015315P001-1435A-617
A-1 HASNEY LOCK AND KEY
8329 W ST BERNARD AVE
CHALMETTE LA 70043

016834P001-1435A-617
A-1 MOBILE SHREDDING
3425 METAIRIE RD
METAIRIE LA 70001

009658P001-1435A-617
A-BEAR REFRIGERATION
5740 HEEBE ST
HARAHAN LA 70123

013389P001-1435A-617
A-LINE PARKING LOT STRIPING
17039 BEACON ST
PONCHATOULA LA 70454

011875P001-1435A-617
A-N-J SPORTS
1807 NORTH CAUSEWAY BLVD
MANDEVILLE LA 70471

019542P001-1435A-617
A-RENTAL DEPOT
2315 GAUSE BLVD W
SLIDELL LA 70458

013357P001-1435A-617
A/C GUYS LLC
3004 ROOSEVELT BLVD
KENNER LA 70065

000353P001-1435A-617
A/C SUPPLY INC
PO BOX 54856
NEW ORLEANS LA 70154

013358P001-1435A-617
A1 ASPHALT PAVING AND REPAIR, INC
830 INDUSTRY RD
KENNER LA 70062

040831P001-1435A-617
A1 ELECTRICAL CONTRACTORS, INC
2783 LAPLACO BLVD
HARVEY LA 70058

015313P002-1435A-617
A1 FENCE AND PATIO, INC
70283 HIGHWAY 59
ABITA SPRINGS LA 70420-3172

011837P001-1435A-617
A1 GLASS SERVICES, INC
1247 COLLINS BLVD
COVINGTON LA 70433

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

015316P001-1435A-617
A1 JANITORIAL SUPPLY
3332 FOSTER AVE
STE 189
CHICAGO IL 60625

029605P001-1435A-617
A1 MOBILE SHREDDING
P O BOX 1732
METAIRIE LA 70004

019498P001-1435A-617
A1 SVC INC
555 COOLIDGE ST
NEW ORLEANS LA 70121

000355P001-1435A-617
A2 HOSTING
PO BOX 2998
ANN ARBOR MI 48106

015317P001-1435A-617
AA ACTION LOCK AND SAFE
PO BOX 8773
MANDEVILLE LA 70470

016835P001-1435A-617
AA SCREENS AND GLASS INC
2511 LAFAYETTE ST STE B
GRETNA LA 70053

015319P001-1435A-617
AA-J'S PLUMBING AND ROOTER
19152 HODGES RD
FRANKLINTON LA 70438

009270P001-1435A-617
AAA
3445 N CAUSEWAY BLVD
METAIRIE LA 70002-3734

016836P001-1435A-617
AAA AC SERVICES, INC
1322 24TH ST
STE B
KENNER LA 70062

040832P001-1435A-617
AAA CLEANING GENIES
137 EAST HEATHER DR
LULING LA 70070

015318P001-1435A-617
AAA COOPER TRANSPORTATION
PO BOX 935003
ATLANTA GA 31193

020602P001-1435A-617
AAA COOPER TRANSPORTATION
P O BOX 6827
DOTHAN AL 36302-6827

009656P001-1435A-617
AAA SILK SCREENING AND SPORTING GOODS INC
1331 CARROLL ST
KENNER LA 70062

018260P001-1435A-617
AAA SILKSCREENING
1331 CARROLL ST
KENNER LA 70062

013359P001-1435A-617
AAA SILKSCREENING AND SPTGS INC
1331 CARROLL ST
KENNER LA 70062

020603P001-1435A-617
AARDVARK STUDIOS
2513 RD METAIRIE
METAIRIE LA 70001

016837P001-1435A-617
AARON FORET BAND, LLC
3821 GRILLETTA CT
MARRERO LA 70072

013360P001-1435A-617
AATF SOCIETE HONORAIRE DE FRANCAISE
302 N GRANITE ST
MARION IL 62959-2346

015320P001-1435A-617
AATSP
900 LADD RD
WALLED LAKE MI 48390

016838P001-1435A-617
AATSP-STORE
PO BOX 16548
JACKSON MS 48390

020600P001-1435A-617
ABA RENTALS
1221 WEST AIRLINE HWY
LAPLACE LA 70068

013361P001-1435A-617
ABATEMENT SOLUTIONS, LLC
1112 ENGINEERS RD
STE 51
BELLE CHASSE LA 70037

020604P001-1435A-617
ABBEY CHRISTIAN LIFE CENTER
75376 RIVER RD
SAINT BENEDICT LA 70457

020605P001-1435A-617
ABBEY YOUTH CAMP INC
77002 K C CAMP RD
COVINGTON LA 70435

026540P001-1435A-617
ABBEY YOUTH FEST
75376 RIVER RD
ST BENEDICT LA 70457

013362P001-1435A-617
ABBEY YOUTH FESTIVAL
SAINT JOSEPH ABBEY SEMINARY COLLEGE
75376 RIVER RD
ST. BENEDICT LA 70457

018261P001-1435A-617
ABBEY YOUTH FESTIVAL
PO BOX 515
ST. BENEDICT LA 70457

015321P001-1435A-617
ABBY RENEE ROUX MEDICAL TRUST
1578 ELDERBERRY LOUP
MANDEVILLE LA 70448

009657P001-1435A-617
ABBY YOUTH FESTIVAL
PO BOX 515
ST. BENEDICT LA 70457

020606P001-1435A-617
ABC DISTRIBUTING
P O BOX 619000
MIAMI FL 33261-9000

015322P001-1435A-617
ABC ENVIRONMENTAL SVC
PO BOX 878
MADISONVILLE LA 70447

022155P001-1435A-617
ABC HOME MEDICAL SUPPLY INC
1720 N GREENVILLE AVE
RICHARDSON TX 75081

009309P001-1435A-617
ABC123 LLC
4754 FALLWOOD DR
BATON ROUGE LA 70817

009142P001-1435A-617
ABCMOUSECOM
101 N BRAND BLVD STE 870
GLENDALE CA 91203-2662

020607P001-1435A-617
ABIDE MINISTRIES LLC
RITA WEST
110 NELLWOOD DR
PONCHATOULA LA 70454

015323P001-1435A-617
ABITA QUAIL FARM
23185 HWY 435
ABITA SPRINGS LA 70420

009659P001-1435A-617
ABITA SPRINGS
PO BOX 867
METAIRIE LA 70004

026541P001-1435A-617
ABITA SPRINGS GOLF CLUB
73433 OLIVER ST
ABITA SPRINGS LA 70420

015324P001-1435A-617
ABITA SPRINGS WATER CO
ABITA SPRINGS WATER
6930 GREEN ST
PO BOX 1177
ABITA SPRINGS LA 70420

026290P002-1435A-617
ABLE TIRE SVC
PO BOX 2123
HARVEY LA 70059-2123

026291P001-1435A-617
ABOUT TO BOUNCE
S AL DAVIS RD
ELMWOOD LA 70123

029769P001-1435A-617
ABS OFFSHORE SPC
537 STEAMBOAT RD
GREENWICH CT 06830

029769S001-1435A-617
ABS OFFSHORE SPC
HANCOCK BANK
2600 CITIPLACE DR
BATON ROUGE LA 70808

029769S002-1435A-617
ABS OFFSHORE SPC
FUND EVALUATION GROUP LLC
NOLAN BEAN CFA CAIA
201 EAST FIFTH ST STE 1600
CINCINNATI OH 45202

029769S003-1435A-617
ABS OFFSHORE SPC
HANCOCK BANK OF LOUISIANA
VIKKI HEBERT
PO BOX 4068
BATON ROUGE LA 70821

029769S004-1435A-617
ABS OFFSHORE SPC
HANCOCK BANK OF LOUISIANA
KAREN ZERINGUE
PO BOX 4068
BATON ROUGE LA 70821

015325P001-1435A-617
ABSOLUTE PRESSURE WASHING
1414 BELAIR BLVD
SLIDELL LA 70460

013363P001-1435A-617
ABSOLUTE ZERO OF NEW ORLEANS, LLC
1720 HOME AVE
METAIRIE LA 70001

020608P001-1435A-617
ABSOLUTELY CUSTOM
PO BOX 860
SPRING GROVE IL 60081

018262P001-1435A-617
ABSTRACT PRODUCTIONS
9270 SIEGEN LN
STE 902
BATON ROUGE LA 70809

016832P001-1435A-617
AC CROSS, INC
731 BONNABEL BLVD
METAIRIE LA 70005-2607

019499P001-1435A-617
AC LION CUP SOCCER
ASCENSION CHRISTIAN HIGH SCHOOL
14408 EA ACADEMY RD
GONZALES LA 70737

013356P001-1435A-617
AC SPECIALTIES, INC
PO BOX 55090
METAIRIE LA 70055-5090

009660P001-1435A-617
AC SUPPLY
PO BOX 1523
ST. CHARLES MO 63302

020609P001-1435A-617
ACADEMIC BOOK SVC INC
P O BOX 934064
ATLANTA GA 30353-0100

011839P001-1435A-617
ACADEMIC INDUSTRIES MATHTOOL
PO BOX 20607 CHEROKEE STATION
NEW YORK NY 10021-0071

The Roman Catholic Church of the Archdiocese of New Orleans
01-1302
US First Class Mail
Exhibit Pages

020610P001-1435A-617
ACADEMIC SUPERSTORE
2101 E ST ELMO
STE 360
AUSTIN TX 78744

000356P001-1435A-617
ACADEMY OF CERTIFIED ARCHIVISTS
230 WASHINGTON AVE EXTENSION
STE 101
ALBANY NY 12203

011840P001-1435A-617
ACADEMY OF OUR LADY
5501 WESTBANK EXPWY
MARRERO LA 70072

026449P001-1435A-617
ACADEMY OF OUR LADY
5501 WESTBANK EXPY
MARRERO LA 70072

029772P001-1435A-617
ACADEMY OF OUR LADY

013364P001-1435A-617
ACADEMY OF OUR LADY HIGH SCHOOL
5501 WESTBANK EXPWY
MARRERO LA 70072

020614P001-1435A-617
ACADEMY OF OUR LADY HIGH SCHOOL
DON LANDRY
5501 WESTBANK EXPWY
MARRERO LA 70072

000357P001-1435A-617
ACADEMY OF OUR LADY SCHOOL
5501 WESTBANK EXPWY
MARRERO LA 70072

020611P001-1435A-617
ACADEMY OF SACRED HEART
PO BOX 310
GRAND COUTEAU LA 70541

020615P001-1435A-617
ACADEMY OF SACRED HEART  NO
4521 ST CHARLES AVE
NEW ORLEANS LA 70115

015326P001-1435A-617
ACADEMY OF SACRED HEART GC
PO BOX 310
GRAND COUTEAU LA 70541

000358P001-1435A-617
ACADEMY OF THE SACRED HEART
4521 ST CHARLES AVE
NEW ORLEANS LA 70115

013365P001-1435A-617
ACADEMY OF THE SACRED HEART
ATHLETIC DIRECTOR
4521 ST CHARLES AVE
NEW ORLEANS LA 70115

019500P001-1435A-617
ACADEMY OF THE SACRED HEART
MIKE BARNES
4521 ST CHARLES AVE
NEW ORLEANS LA 70115

029773P001-1435A-617
ACADEMY REAL ESTATE LLC
WILLIAM R LEGIER
1100 POYDRAS ST
34TH FLOOR
NEW ORLEANS LA 70163

029773S001-1435A-617
ACADEMY REAL ESTATE LLC
COMMCARE CORP
MR JAMES W TUCKER
950 WEST CAUSEWAY APPROACH
MANDEVILLE LA 70471

029773S002-1435A-617
ACADEMY REAL ESTATE LLC
CARVER DARDEN
WILLIAM T FINN
1100 POYDRAS ST
STE 3100
NEW ORLEANS LA 70163

029773S003-1435A-617
ACADEMY REAL ESTATE LLC
IBERIA BANK
WILL HALES SENIOR VICE PRESIDENT
601 POYDRAS ST
STE 2075
NEW ORLEANA LA 70130

026292P001-1435A-617
ACADEMY SPORTS
1800 N MASON RD
KATY TX 77449

016839P001-1435A-617
ACADEMY SPORTS AND OUTDOORS
#50 WESTSIDE NORTH
GRETNA LA 70053

022156P001-1435A-617
ACADIA WOMEN'S HEALTH
527 ODD FELLOWS RD STE B
CROWLEY LA 70526

011841P001-1435A-617
ACADIAN AMBULANCE SVC
PO BOX 98000
LAFAYETTE LA 70509-8000

022158P001-1435A-617
ACADIAN AMBULANCE SVC
130 E KALISTE SALOOM RD PO BOX 92970
LAFAYETTE LA 70509

022157P001-1435A-617
ACADIAN AMBULANCE SVC IN
PO BOX 92970
LAFAYETTE LA 70509

000359P001-1435A-617
ACADIAN AMBULANCE SVC INC
PO BOX 92970
LAFAYETTE LA 70509-8000

022159P001-1435A-617
ACADIAN AMBULANCE SVC OF NEW O
130 E KALISTE SALOOM RD PO BOX 92970
LAFAYETTE LA 70509

022160P001-1435A-617
ACADIAN AMBULANCE SVC OF TEXAS
PO BOX 92970
LAFAYETTE LA 70509

022161P001-1435A-617
ACADIAN CARE LLC
113 CHRISTIAN LN
SLIDELL LA 70458

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022162P001-1435A-617
ACADIAN EAR NOSE THROAT FACIA
1000 W PINHOOK RD STE 201
LAFAYETTE LA 70503

015327P001-1435A-617
ACADIAN MAINTENANCE AND LANDSCAPING
PO BOX 268
PONCHATOULA LA 70454

041583P001-1435A-617
ACADIAN TOTAL SECURITY MOBILE
PO BOX 734760
DALLAS TX 75373

026542P001-1435A-617
ACADIAN TREE SVC
112 CASTLE DR
SLIDELL LA 70458

022163P002-1435A-617
ACADIANA ACUTE CARE ASSOC LLC
204 BILINGS ST STE 120
ARLINGTON TX 76010-2495

000360P001-1435A-617
ACADIANA CATHOLIC
1408 CARMEL AVE
LAFAYETTE LA 70501

022164P001-1435A-617
ACADIANA FAMILY MEDICAL ASSOCI
717 CURTIS DR
RAYNE LA 70578

022165P001-1435A-617
ACADIANA FAMILY PHYSICIANS
427 HEYMANN BLVD
LAFAYETTE LA 70503

022166P001-1435A-617
ACADIANA GASTROENTEROLOGY ASSO
439 HEYMANN BLVD
LAFAYETTE LA 70503

011842P001-1435A-617
ACADIANA HIGH SCHOOL
315 RUE BELIER DR
LAFAYETTE LA 70506

018263P001-1435A-617
ACADIANA HIGH SCHOOL
315 RUE DU BELIER
LAFAYETTE LA 70506

022167P002-1435A-617
ACADIANA MEDICAL PSYCHOLOGICAL
PO BOX 80853
LAFAYETTE LA 70598-0853

022168P001-1435A-617
ACADIANA OTOLARYNGOLOGY HEAD A
515 S COLLEGE RD STE 255
LAFAYETTE LA 70503

022169P001-1435A-617
ACADIANA RADIOLOGY GROUP LLC
PO BOX 4628
JACKSON MS 39296

015328P001-1435A-617
ACADIANA TROPHIES
1601 MOSS ST
LAFAYETTE LA 70501

022170P001-1435A-617
ACADIANA WOMENS HEALTH GROUP A
PKWY 4640 AMBASSADOR CAFFERY
LAFAYETTE LA 70508

011843P001-1435A-617
ACCARDO BROTHERS LANDSCAPE
79308 HIGHWAY 21
BUSH LA 70431

000361P001-1435A-617
ACCARDO ENDODONTICS LLC
605 N CARROLLTON AVE
NEW ORLEANS LA 70119

022171P001-1435A-617
ACCELERATED HAND SOLUTIONS LL
7047 HWY 190 E SVC RD
COVINGTON LA 70433

029606P001-1435A-617
ACCELERATED HAND SOLUTIONS LLC
7047 HWY 190 E SVC RD
COVINGTON LA 70433

020612P001-1435A-617
ACCENT SCHOOL SUPPLIES
PO BOX 2599
COVINGTON GA 30015

022172P001-1435A-617
ACCESS HEALTH LOUISIANA
PO BOX 15791
BELFAST ME 04915

009662P001-1435A-617
ACCESS PREGNANCY AND REFERRAL CENTERS
1510 VETERANS BLVD
METAIRIE LA 70005

000362P001-1435A-617
ACCESS RADIOLOGY
PO BOX 919112
DALLAS TX 75391

022173P001-1435A-617
ACCESS RESPIRATORY HOMECARE
BLVD 4031 VETERANS MEMORIAL
METAIRIE LA 70002

000363P001-1435A-617
ACCESSIBLE CONSTRUCTION LLC
3165 DRUSILLA LN
BATON ROUGE LA 70809

026205P001-1435A-617
ACCO BRANDS DIRECT
ACCO BRANDS LLC
101 ONEIL RD
SIDNEY NY 13838

009663P001-1435A-617
ACCO BRANDS USA LLC DBA GBC
PO BOX 203412
DALLAS TX 75320-3412

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022174P001-1435A-617
ACCU REFERENCE MEDICAL LAB
1901 E LINDEN AVE UNIT 4
LINDEN NJ 07036

020616P001-1435A-617
ACCUDATA INTEGRATED MARKETING
PO BOX 636011
CINCINNATI OH 45263-6011

013366P001-1435A-617
ACCURATE AUTO GLASS
1616 L & A RD
STE 103
METAIRIE LA 70001

015329P001-1435A-617
ACCURATE AUTO GLASS
1616 L&A RD
METAIRIE LA 70001

022175P001-1435A-617
ACCURATE EYE CARE LLC
446 CORPORATE DR
HOUMA LA 70360

026293P001-1435A-617
ACCURATE LEAK DETECTION LLC
5107 W NAPOLEON AVE
METAIRIE LA 70001

011844P001-1435A-617
ACCURATE LEARNING SYSTEM
688 WEST DANA ST
MOUNTAIN VIEW CA 94041

011845P001-1435A-617
ACCURATE PRINTING AND REPAIR INC
5000 W ESPLANADE AVE #193
METAIRIE LA 70006

013367P001-1435A-617
ACDA
MEMBERSHIP
545 COUCH DR
OKLAHOMA CITY OK 73102-2207

018264P001-1435A-617
ACE FASTENERS, INC
140 HICKORY AVE
HARAHAN LA 70123

019501P001-1435A-617
ACE HARDWARE
1037 ROBERT BLVD
SLIDELL LA 70458

011846P001-1435A-617
ACE LOCK SVC
67535 HWY 41
PEARL RIVER LA 70452

022176P001-1435A-617
ACELIS CONNECTED HEALTH SERVIC
PO BOX 6359
CAROL STREAM IL 60197

009664P001-1435A-617
ACELLUS LEARNING SVC
3301 SOUTH STATE RTE 7
INDEPENDENCE MO 64057

009665P001-1435A-617
ACEM LOCK CO
PO BOX 850165
NEW ORLEANS LA 70185

019502P001-1435A-617
ACHARY ELECTRICAL CONTRACTORS LLC
PO BOX 6718
SLIDELL LA 70469

000364P002-1435A-617
ACHIEVE 3000
331 NEWMAN SPRINGS RD STE 304
RED BANK NJ 07701-5692

011838P001-1435A-617
ACHS, INC
1209 KEPLER ST
GRETNA LA 70053

013368P001-1435A-617
ACL/NJCL
860 NW WASHINGTON BLVD
STE A
HAMILTON OH 45013

013369P001-1435A-617
ACL/NJCL NATIONAL LATIN EXAM
UNIVERSITY OF MARY WASHINGTON
1301 COLLEGE AVE
FREDERICKSBURG VA 22401

018265P001-1435A-617
ACL/NJCL NATIONAL LATIN EXAM
UNIVERSITY OF MARY WASHINGTON
1301 COLLEGE AVE
FREDEREICKSBURG VA 22401

000365P001-1435A-617
ACME LOCK CO
265 JULES AVE
JEFFERSON LA 70121

000366P001-1435A-617
ACME LOCK CO
PO BOX 850165
NEW ORLEANS LA 70185

013370P001-1435A-617
ACME OYSTER HOUSE
110 VETERANS BLVD
STE 203A
METAIRIE LA 70005

030351P002-1435A-617
ACME REFRIGERATION OF BR LLC
DBA KAISER SUPPLY
KAY AUCOIN
11844 S CHOCTAW DR
BATON ROUGE LA 70815

011847P001-1435A-617
ACORN TRANSMISSION
59200 HIGHWAY 51
AMITE LA 70422

018266P001-1435A-617
ACOUSTICAL CEILING SUPPLY
4400 YORK ST
METAIRIE LA 70001

013371P001-1435A-617
ACP DIRECT
PO BOX 703168
DALLAS TX 75370

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

011848P001-1435A-617
ACQUISTAPACE'S
PO BOX 879
COVINGTON LA 70434

015330P001-1435A-617
ACQUISTAPACE'S COVINGTON SUPERMARKET
125 EAST 21ST AVE
COVINGTON LA 70433

000367P001-1435A-617
ACS PRIM CARE PHYS LA PC
PO BOX 740022
CINCINNATI OH 45274-0022

022177P001-1435A-617
ACS PRIMARY CARE PHYSICIANS LA
PO BOX 634703
CINCINNATI OH 45263

040834P001-1435A-617
ACS TECHNOLOGIES
PO BOX 202010
FLORENCE SC 29502-2010

040835P001-1435A-617
ACS TECHNOLOGIES
PO BOX 604243
CHARLOTTE SC 28260-4243

040836P001-1435A-617
ACSTECHNOLOGIES
180 DUNBARTON DR
FLORENCE SC 29501

000368P001-1435A-617
ACT ASPIRE LLC
PO BOX 4001
IOWA CITY IA 52243-4001

015331P001-1435A-617
ACT ASPIRE LLC
CITY CENTER SQUARE
1150 5TH ST
STE 270
CORALVILLE IA 52241

000369P001-1435A-617
ACT FINANCE
PO BOX 4072
IOWA CITY IA 52243-4072

019503P001-1435A-617
ACT MASTERY
7117 FLORIDA BLVD
BATON ROUGE LA 70461

000370P001-1435A-617
ACT RESEARCH SVC (64)
500 ACT DR
P O BOX 168
IOWA CITY IA 52243-0168

020613P002-1435A-617
ACT TECHNOLOGIES
PO BOX 428
RESERVE LA 70084-0428

011849P001-1435A-617
ACT, INC
PO BOX 4072
IOWA CITY IA 52243-4072

018267P001-1435A-617
ACT, INC
500 ACT DR
PO BOX 4072
IOWA CITY IA 52243-4072

015332P001-1435A-617
ACTA PUBLICATIONS
4848 N CLARK ST
CHICAGO IL 60640

009190P001-1435A-617
ACTION CLEANING
141 ROBERT E LEE BLVD
STE 256
NEW ORLEANS LA 70124

022178P001-1435A-617
ACTION PHYSICAL THERAPY LA
107 S MILITARY RD
SLIDELL LA 70461

009666P002-1435A-617
ACTION PUBLISHING INC
ACCOUNTS RECEIVABLE
2880 US HIGHWAY 231 S
LAFAYETTE IN 47909-2874

016840P002-1435A-617
ACTION PUBLISHING, INC
2880 US HIGHWAY 231 S
LAFAYETTE IN 47909-2874

015333P001-1435A-617
ACTION SCREEN PRINTERS
13134 HIGHWAY 190
COVINGTON LA 70433

011850P001-1435A-617
ACTION SCREEN PRINTING
13134 HIGHWAY 190
COVINGTON LA 70433

015334P001-1435A-617
ACTIVE INTERNET TECHNOLOGIES, LLC
PO BOX 783838
PITTSBURGH PA 19178-3838

018268P001-1435A-617
AD GRAPHICS INC
413 COMMERCE PT
HARAHAN LA 70123

041584P001-1435A-617
ADAMS AND REESE LLP
DEPT 5208
PO BOX 2153
BIRMINGHAM AL 35287

020617P001-1435A-617
ADAMS BOOK CO
537 SACKETT ST
BROOKLYN NY 11217

019504P001-1435A-617
ADAMS GOLF LTD
PO BOX 951897
DALLAS TX 75395-1897

016841P001-1435A-617
ADAMS ON LINE LLC
140 58TH ST NIT 6G
BROOKLYN NY 11220

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:50 PM

022179P001-1435A-617
ADAPTIVE P O LLC
808 BELANGER ST
HOUMA LA 70360

000375P001-1435A-617
ADI
PO BOX 731340
DALLAS TX 75373-1304

022180P001-1435A-617
ADMIN OF EDUCATION FUND
PO BOX 54431
NEW ORLEANS LA 70154

022181P001-1435A-617
ADMIN OF TULANE EDUCATIONAL FU
PO BOX 54431
NEW ORLEANS LA 70154

013372P001-1435A-617
ADMINISTRATORSTULANE EDUC FUND
1430 TULANE AVE
BOX 8632
NEW ORLEANS LA 70112

011851P001-1435A-617
ADMIRAL SECURITY SVC
1108 WEST 16TH AVE
COVINGTON LA 70433

020618P001-1435A-617
ADMIRAL SECURITY SVC INC
1010 COMMON ST
NEW ORLEANS LA 70112

011852P001-1435A-617
ADMIRAL SVC HOLDINGS LLC
1010 COMMON ST
STE 2970
NEW ORLEANS LA 70112

019505P001-1435A-617
ADMIT ONE PRODUCTS
15331 BARRANCA PKWY
IRVINE CA 92618

040837P001-1435A-617
ADOBE
345 PK AVE
SAN JOSE CA 95110

040838P001-1435A-617
ADOBE ACROBAT
PO BOX 2711
OMAHA NE 68103

009198P001-1435A-617
ADOBE SYSTEMS INC
15950 DALLAS PKWY STE 400
DALLAS TX 75248-6628

011853P001-1435A-617
ADOBE, INC
29322 NETWORK PL
CHICAGO IL 60673

020619P001-1435A-617
ADORAMA CAMERA INC
42 WEST 18TH ST
NEW YORK NY 10011

015335P001-1435A-617
ADP, INC
PO BOX 9001006
LOUISVILLE KY 40290-1006

016842P001-1435A-617
ADRIAN HAMERS, INC
2 MADISON AVE
LARCHMONT NY 10538

018269P001-1435A-617
ADRIAN HAMMERS CHURCH INTERIORS
2 MADISON AVE
LARCHMONT NY 10538

000376P001-1435A-617
ADRIAN S BAKERY
4710 PARIS AVE
NEW ORLEANS LA 70122

022182P001-1435A-617
ADRIANO RADMAN DC
2614 DAVID DR
METAIRIE LA 70003

000377P001-1435A-617
ADS SYSTEMS LLC
30 VETERANS BLVD
KENNER LA 70062

029774P001-1435A-617
ADS SYSTEMS LLC
300 VETERANS MEMORIAL BLVD
KENNER LA 70062

015336P001-1435A-617
ADS SYSTEMS, LLC
30 VETERANS MEMORIAL BLVD
KENNER LA 70062

013373P001-1435A-617
ADS SYSTEMS, LLC INACTIVE
30 VETERANS BLVD
KENNER LA 70062

040839P001-1435A-617
ADT
PO BOX 371878
PITTSBURGH PA 15250

029775P001-1435A-617
ADT COMMERCIAL
3303 TULANE AVE
NEW ORLEANS LA 70119

040840P001-1435A-617
ADT COMMERCIAL
ATTN BILLING DEPT
3190 S VAUGHN WAY
AURORA CO 80014

040841P001-1435A-617
ADT COMMERCIAL
PO BOX 382109
PITTSBURGH PA 15251

040842P001-1435A-617
ADT COMMERCIAL
452 SABLE BLVD
STE G
AURORA CO 80011

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000378P001-1435A-617
ADT COMMERCIAL LLC
PO BOX 530212
ATLANTA GA 30353-0212

009667P001-1435A-617
ADVANCE EDUCATION INC
PO BOX 933823
ATLANTA GA 31193-3823

011854P001-1435A-617
ADVANCE EDUCATION INC
SACS CASI
PO BOX 933823
ATLANTA GA 31193-3823

019506P001-1435A-617
ADVANCE EDUCATION INC
9115 WESTSIDE PKWY
ALPHARETTA GA 30009

015337P001-1435A-617
ADVANCE FIRE PROTECTION, INC
PO BOX 30
WAVELAND MS 39576-0030

000379P001-1435A-617
ADVANCE LOCK CO
3133 D EDENBORN AVE
METAIRIE LA 70002

040843P001-1435A-617
ADVANCE LOCK CO
3133 EDENBORN AVE
#D
METAIRIE LA 70002

009377P001-1435A-617
ADVANCED
9115 WESTSIDE PKWY
ALPHARETTA GA 30009

009668P001-1435A-617
ADVANCED
PO BOX 933823
ATLANTA GA 31193-3823

020620P001-1435A-617
ADVANCED
RAY POPLUS DIRECTOR
LSU COLLEGE OF ED PEABODY
101 FREY
BATON ROUGE LA 70803

018270P001-1435A-617
ADVANCED AUDIO AND VIDEO
4905 ARGONNE ST
METAIRIE LA 70001

022183P001-1435A-617
ADVANCED CLINICAL LABORATORY
1405 AIRLINE DR
METAIRIE LA 70001

019507P001-1435A-617
ADVANCED COMMUNICATIONS
2773 LEECHBURG RD
LOWER BURRELL PA 15068

022184P001-1435A-617
ADVANCED DIABETES SUPPLY
2544 CAMPBELL PL STE 150
CARLSBAD CA 92009

013374P001-1435A-617
ADVANCED ED
ADVANCED LOUISIANA SACS CASI
RAY POPLUS DIRECTOR
221 PEABODY HALL
BATON ROUGE LA 70803

026543P001-1435A-617
ADVANCED HANDLING SVC
927 FRONT ST
WHITEHALL PA 18052

013375P001-1435A-617
ADVANCED LOUISIANA
COLLEGE OF HUMAN SCIENCES AND EDUCATION
LOUISIANA STATE UNIVERSITY
RM 332 PEABODY HALL
101 FREY
BATON ROUGE LA 70803

019508P001-1435A-617
ADVANCED LOUISIANA
LOUISIANA STATE UNIVERSITY
COLLEGE OF EDUCATION
221 PEABODY HALL
BATON ROUGE LA 70803

040844P001-1435A-617
ADVANCED OFFICE SYSTEMS
11434 INDUSTRIPLEX BLVD
BATON ROUGE LA 70809

022185P001-1435A-617
ADVANCED PAIN INSTITUTE LLC
PO BOX 1790
COVINGTON LA 70434

022186P001-1435A-617
ADVANCED PATHOLOGY SOLUTIONS
PO BOX 2006
MEMPHIS TN 38101

000049P002-1435S-617
ADVANCED RECONSTRUCTIVE CARE
DR. RAVI TANDON
3900 VETERANS MEMORIAL BLVD
STE 200
METAIRIE LA 70002

022187P001-1435A-617
ADVANCED RECONSTRUCTIVE CARE
PO BOX 368
CHESTERLAND OH 44026

022188P001-1435A-617
ADVANCED RECONSTRUCTIVE CARE L
PO BOX 368
CHESTERLAND OH 44026

022189P001-1435A-617
ADVANCED SURGICAL CARE OF BAT
7310 PERKINS RD
BATON ROUGE LA 70808

015338P001-1435A-617
ADVANCED LOUISIANA
COLLEGE OF EDUCATION - PEABODY HALL
101 FREY
BATON ROUGE LA 70803

011855P001-1435A-617
ADVANCED, INC
PO BOX 933823
ATLANTA GA 31193-3823

015339P001-1435A-617
ADVANCEMENT DESIGN ASSOCIATES, LLC
PO BOX 2070
HOWELL MI 48844

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 33
The Roman Catholic Church of the Archdiocese of New Orleans
01-1302
US First Class Mail
Exhibit Pages

Page # : 12 of 1274                                                    10/03/2025 04:08:50 PM

011856P001-1435A-617
ADVANCEMENT PARTNERS INC
9004 TARTAN FIELDS DR
DUBLIN OH 43017

041585P001-1435A-617
ADVANCETECH PEST MANAGEMENT
PO BOX 1565
HARVEY LA 70059

000380P001-1435A-617
ADVANTAGE FIRE SPECIALISTS LLC
PO BOX 415
PONCHATOULA LA 70454

040845P001-1435A-617
ADVANTAGE FIRE SPECIALISTS LLC
801 SOUTH OAK ST
HAMMOND LA 70401

019509P001-1435A-617
ADVANTAGE THOMCO
395 WESTLAND RD
LIBBY MT 59923

022190P001-1435A-617
ADVENTHEALTH ALTAMONTE S
PO BOX 862304
ORLANDO FL 32886

022191P001-1435A-617
ADVENTHEALTH CELEBRATION
PO BOX 862304
ORLANDO FL 32886

022192P001-1435A-617
ADVENTHEALTH CENTRA CARE
PO BOX 100402
ATLANTA GA 30384

022193P001-1435A-617
ADVENTHEALTH MED GP RAD CF
PO BOX 864414
ORLANDO FL 32886

022194P001-1435A-617
ADVENTHEALTH RESPIRATORY EQUI
STE 1060 556 FLORIDA CENTRAL PKWY
LONGWOOD FL 32750

015340P001-1435A-617
ADVENTURE PETS
2989 HWY 190
MANDEVILLE LA 70471

009669P001-1435A-617
ADVENTURE QUEST LASER TAG
1200 S CLEARVIEW PKWY 1106
HARAHAN LA 70123

026450P001-1435A-617
ADVENTURE QUEST LAZER TAG
1001 ELMWOOD PK BLVD
NEW ORLEANS LA 70123

013376P001-1435A-617
ADVENTURES AMERICA
124 WASHINGTON AVE
STE #A
POINT RICHMOND CA 94801

015341P001-1435A-617
ADVERTISING ACCENTS
160 PERRILOUX RD
MADISONVILLE LA 70447

019510P001-1435A-617
ADVOCATE
7290 BLUEBONNET BLVD
BATON ROUGE LA 70810

022195P001-1435A-617
ADVOCATE MEDICAL GROUP
29373 NETWORK PL
CHICAGO IL 60673

022196P001-1435A-617
ADVOCATE SHERMAN HOSPITAL
35134 EAGLE WAY
CHICAGO IL 60678

022197P001-1435A-617
AEC PHYSICIANS LLC
PO BOX 7953
METAIRIE LA 70010

015342P001-1435A-617
AED SUPERSTORE
1800 US HWY 51 N
WOODRUFF WI 54568

022198P001-1435A-617
AEGIS SCIENCES CORP
PO BOX 645463
CINCINNATI OH 45264

018271P001-1435A-617
AERIAL ACCESS EQUIPMENT
PO BOX 677308
DALLAS TX 75267-7308

020621P001-1435A-617
AERIAL ACCESS EQUIPMENT
11447 CLOVERLAND AVE
BATON ROUGE LA 70809

018272P001-1435A-617
AERIAL IMPRESSIONS LLC
1321 UPLAND DR
STE 2049
HOUSTON TX 77043

022199P001-1435A-617
AEROFLOW HEALTHCARE
3165 SWEETEN CREEK RD
ASHEVILLE NC 28803

022200P001-1435A-617
AETNA LA BTER HLTH
PO BOX 842599
DALLAS TX 75284

029607P001-1435A-617
AETNA LA BTER HLTH
77 STARBRUSH CIR
COVINGTON LA 70433

022201P001-1435A-617
AFC PHYSICIANS OF TENNESSEE PC
PO BOX 734317
DALLAS TX 75373

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022202P001-1435A-617
AFFILIATED THERAPY SVC LL
STE 18 4050 E COTTON CENTER BLVD
PHOENIX AZ 85040

022203P001-1435A-617
AFFINITY HEALTH GROUP
130 DESIARD ST
MONROE LA 71201

022204P001-1435A-617
AFFINITY HEALTH GROUP
130 DESIARD ST STE 355
MONROE LA 71201

015343P001-1435A-617
AFFORDABLE PLUMBING
36461 ERIC ST
SLIDELL LA 70460

040846P001-1435A-617
AFLAC
1932 WYNNTON RD
COLUMBUS GA 31999-0797

040847P001-1435A-617
AFLAC
PO BOX 641629
PITTSBURGH PA 15264

027063P001-1435A-617
AFNO
1519 JACKSON AVE
NEW ORLEANS LA 70130

011857P001-1435A-617
AFP GREATER NORTHSHORE CHAPTER PMB #118
70452 HWY 21 STE 200
COVINGTON LA 70433

000381P001-1435A-617
AFPC
1188 NORTH TUSTIN ST
ORANGE CA 92867

010694P001-1435A-617
AFPNO PAYPAL
P O BOX 969
PEARL RIVER LA 70452

016843P001-1435A-617
AFRICAN AMERICAN PUBLISHING
PO BOX 111
TITUSVILLE NJ 08560-0111

020622P001-1435A-617
AFRO AMERICAN PRESS
1234 WOOD ST
PHILADELPHIA PA 19107

019511P001-1435A-617
AFTER HOURS MECHANIC
4500 PONCHARTRAIN DR
SLIDELL LA 70458

000382P001-1435A-617
AG MAINTENANCE
22574 THIRD ST
MANDEVILLE LA 70471

000383P001-1435A-617
AG MAINTENANCE
ANITA GAUTREAUX
22574 THIRD ST
MANDEVILLE LA 70471

026544P001-1435A-617
AGAS MFG GROUP
2701 E TIOGA ST
PHILADELPHIA PA 19134

041586P001-1435A-617
AGE WELL LLC
930 MARENGO ST
NEW ORLEANS LA 70115

022205P001-1435A-617
AGENDIA INC
22 MORGAN
IRVINE CA 92618

013377P001-1435A-617
AGILE SPORTS TECHNOLOGIES
PO BOX 310305
DES MOINES IA 50331-0305

016844P001-1435A-617
AGILE SPORTS TECHNOLOGIES
DBA: HUDL
PO BOX 310305
DES MOINES IA 50331-0305

020623P001-1435A-617
AGILE SPORTS TECHNOLOGIES DBA HUDL
DBA HUDL
29775 NETWORK PL
CHICAGO IL 60673-1775

024053P001-1435A-617
AGRACEL INC
BREAZEALE SACHSE & WILSON LLP
JOHN B KING
301 MAIN ST
STE 2300
BATON ROUGE LA 70801

019512P001-1435A-617
AGRIAFC LLC HATTIESBURG
203 WISTERIA DR
HATTIESBURG MS 39401

020624P001-1435A-617
AGRILIANCE
2718 RUBY AVE
STE B
GONZALES LA 70737

000384P001-1435A-617
AHG SVC LLC
2225 PIEDMONT ST
KENNER LA 70062

013378P001-1435A-617
AHHS
HANNAN HIGH SCHOOL
BECKY LAMBERT
71324 HIGHWAY 1077
COVINGTON LA 70433

020625P001-1435A-617
AHI MARKETING
105 MARMILLIAN LOOP
RESERVE LA 70084

022206P001-1435A-617
AHMAD SHANABLEH M D INC
824 AVENUE F
MARRERO LA 70072

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

015344P001-1435A-617
AHS SOFTBALL
315 RUE DE BELIER
LAFAYETTE LA 70506

000385P001-1435A-617
AIA LOUISIANA
PO BOX 64185
BALTIMORE MD 21264-4185

011858P001-1435A-617
AIM LANGUAGE LEARNING
2160 - 1959 MARINE DR
NORTH VANCOUVER BC V7P 3G1
CANADA

020626P001-1435A-617
AIMEE'S DANCE ACADEMY
61 MUIRFIELD DR
LAPLACE LA 70068

013379P001-1435A-617
AIMS GROUP, INC
4421 ZENITH ST
METAIRIE LA 70001

016845P001-1435A-617
AIR EFFECTS/SKY-TRACKER
321 W HARRISON AVE
NEW ORLEANS LA 70124

013380P001-1435A-617
AIR EFFECTSSKYTRACKER GULF SOUTH, LLC
321 W HARRISON AVE
NEW ORLEANS LA 70124

000387P001-1435A-617
AIR NU FILTERS INC
PO BOX 454
METAIRIE LA 70004-0454

000388P001-1435A-617
AIR TESTING ASSOCIATES LLC
PO BOX 1714
METAIRIE LA 70004

015345P001-1435A-617
AIR-NU OF BATON ROUGE
11340 INDUSTRIPLEX BLVD
BATON ROUGE LA 70809

022207P001-1435A-617
AIRCARE HOME RESPIRATORY LLC
PO BOX 825513
PHILADELPHIA PA 19182

019513P001-1435A-617
AIRGAS GULF STATES
PO BOX 676031
DALLAS TX 75267-6031

009407P001-1435A-617
AIRGAS USA LLC
PO BOX 6760115
DALLAS TX 75267-6015

013381P001-1435A-617
AIRGAS USA, LLC
PO BOX 734671
DALLAS TX 75373-4671

016846P001-1435A-617
AIRIT, INC
PO BOX 236
GRETNA LA 70054

013382P001-1435A-617
AIRLINE HIGH SCHOOL
ATHLETIC DIRECTOR
2801 AIRLINE DR
BOSSIER CITY LA 71111

013383P001-1435A-617
AIRLINE SKATE CENTER, INC
6711 AIRLINE DR
METAIRIE LA 70003

020627P001-1435A-617
AKADEMOS INC
25 VAN ZANT ST 1A2
NORWALK CT 06855

016847P001-1435A-617
AKT ENVIRONMENTAL SER , INC
1980 RAFE MAYER RD
BATON ROUGE LA 70807

000389P001-1435A-617
AKT ENVIRONMENTAL SVC INC
1980 RAFE MAYER RD
BATON ROUGE LA 70807

026295P001-1435A-617
AKULA FOUNDATION
PO BOX 850715
NEW ORLEANS LA 70185

009326P001-1435A-617
AL BOURGEOIS PLUMBING AND HEATING
5612 CRAWFORD ST
HARAHAN LA 70123-5514

009670P001-1435A-617
AL BOURGEOIS PLUMBING AND HEATING CO
5612 CRAWFORD ST
NEW ORLEANS LA 70123-5514

040848P001-1435A-617
AL BOURGEOIS PLUMBING AND HEATING, INC
5612 CRAWFORD ST
NEW ORLEANS LA 70123

000390P001-1435A-617
AL J BOURGEOIS PLUMBING AND HEATING CO
5612 CRAWFORD ST
NEW ORLEANS LA 70123-5514

019514P001-1435A-617
ALA-LA-MISS MATHEMATICS LEAGUE
PO BOX 2482
PHENIX CITY AL 36868

022208P002-1435A-617
ALAIN F CRACCO MD
4300 FORT MACOMB RD
NEW ORLEANS LA 70129-2649

020629P001-1435A-617
ALAINA SHOCKLY
2301 EDENBORN
UNIT 407
METAIRIE LA 70001

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000392P001-1435A-617
ALAMO SVC
832 BARONNE ST
STE 102
NEW ORLEANS LA 70113

000393P001-1435A-617
ALAMO SVC
832 BARONNE ST
NEW ORLEANS LA 70113

026545P001-1435A-617
ALAN AND ANNAS PRESSURE WASHING
66155 HICKORY STR
MANDEVILLE LA 70448

021692P001-1435A-617
ALAN E SHEEN
ADDRESS INTENTIONALLY OMITTED

022209P001-1435A-617
ALAN T LEWIS LLC
4421 CHASTANT ST
METAIRIE LA 70006

020630P001-1435A-617
ALARIO BROTHERS
P O BOX 468
WESTWEGO LA 70096-0468

018273P001-1435A-617
ALARIO BROTHERS MARINE SUPPLIES, INC
894 AVE A
PO BOX 468
WESTWEGO LA 70096-0468

016848P001-1435A-617
ALARIO CENTER / JEFFERSON PARISH POOLED CASH
2000 SEGNETTE BLVD
WESTWEGO LA 70094

000395P001-1435A-617
ALARM DETECTION AND SUPPRESSION
SYSTEMS CONTRACTORS LLC
30 VETERANS BLVD
KENNER LA 70062

029776P001-1435A-617
ALARM DETECTION AND SUPPRESSION SYSTEMS
CONTRACTORS LLC
30 VETERANS MEMORIAL BLVD
KENNER LA 70062

040849P001-1435A-617
ALARM DETECTION AND SUPPRESSION SYSTEMS, LLC
30 VETERANS MEMORIAL BLVD
KENNER LA 70062

013384P001-1435A-617
ALARM PROTECTION SVC
4440 TRENTON ST
METAIRIE LA 70006

000396P001-1435A-617
ALARM RELAY
111 S MARSHALL AVE
EL CAJON CA 92020

037086P001-1435A-617
ALARM, DETECTION AND
SUPPRESSION SYSTEMS, LLC
30 VETERANS BLVD.
KENNER LA 70003

013385P001-1435A-617
ALARM, DETECTION AND SUPPRESSION
SYSTEMS CONTRACTORS, LLC
30 VETERANS BLVD
KENNER LA 70003

018274P001-1435A-617
ALARM, DETECTION AND SUPPRESSION
SYSTEM CONTRACTORS
30 VETERANS BLVD
KENNER LA 70062

015346P001-1435A-617
ALBANY HIGH SCHOOL
JAMIE FLANAGAN
PO BOX 1090
ALBANY LA 70711

041587P001-1435A-617
ALBERT'S AUTO REPAIR
813 S AL DAVIS RD
NEW ORLEANS LA 70123

020631P001-1435A-617
ALCFES
ST JOSEPHS ACADEMY
3015 BROUSSARD STREET
BATON ROUGE LA 70808

022210P001-1435A-617
ALDES ROZAS MD INC
PO BOX 3632
LAFAYETTE LA 70502

022211P001-1435A-617
ALEGENT CREIGHTON CLINIC
2771 SOLUTION CTR
CHICAGO IL 60677

015347P001-1435A-617
ALERT SOLUTIONS, INC
201 HILLSIDE DR
STE 102
CRANSTON RI 02920

019515P001-1435A-617
ALERT SVC INC
PO BOX 1088
SAN MARCOS TX 78667

013386P001-1435A-617
ALEXANDER ROOM
CINDY TIMPHONY-HOBNOBBER CAFE
5928 W METAIRIE AVE
METAIRIE LA 70002

026999P001-1435A-617
ALEXANDRA MIGILLIGAN
ADDRESS INTENTIONALLY OMITTED

013387P001-1435A-617
ALEXANDRIA HIGH SCHOOL
800 OLA ST
ALEXANDRIA LA 71303

020632P001-1435A-617
ALEXANDRIA SENIOR HIGH
SENIOR HIGH
800 DALANE ALEXANDRIA
ALEXANDRIA LA 71303

022212P001-1435A-617
ALEXANDRIA WOMENS CENTER LLC
3304 MASONIC DR STE 4001
ALEXANDRIA LA 71301

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

029580P001-1435A-617
ALEXIS SANCHEZ
ADDRESS INTENTIONALLY OMITTED

009155P001-1435A-617
ALFORTISH ENTERPRISES
1100 WRIGHT AVE
GRETNA LA 70056

000402P001-1435A-617
ALFORTISH'S OFFICE
517 WHITNEY AVE
GRETNA LA 70056

022213P001-1435A-617
ALFRED J COLFRY JR MD
4224 HOUMA BLVD STE 620
METAIRIE LA 70006

020633P001-1435A-617
ALFRED LAWLESS HIGH SCHOOL
5300 LAW STREET
NEW ORLEANS LA 70117

000403P001-1435A-617
ALGIERS NEUROBEHAVIORAL RESOURCE
2401 WESTBEND PKWY
#3044
NEW ORLEANS LA 70114

022214P001-1435A-617
ALGIERS URGENT CARE
PO BOX 740067
NEW ORLEANS LA 70174

020634P001-1435A-617
ALGY COSTUMES AND UNIFORMS
P O BOX 090490
HALLANDALE FL 33008

013388P001-1435A-617
ALGY TEAM AND PERFORMANCE COLLECTIONS
440 NE FIRST AVE
HALLANDALE BEACH FL 33009

029543P001-1435A-617
ALICE HUGHES
ADDRESS INTENTIONALLY OMITTED

016849P001-1435A-617
ALINI MAGAZINE SVC
961 OAKWOOD PL
PLAINFIELD NJ 07060-3437

016850P002-1435A-617
ALISON'S WORLD OF MUSIC
17094 SUMMERFIELD RD S
PRAIRIEVILLE LA 70769-6640

015348P001-1435A-617
ALL ABOUT SIGNS
PO BOX 3086
COVINGTON LA 70434

015349P001-1435A-617
ALL AMERICAN CLEANING OF SOUTH LOUISIANA LLC
52 LURLINE DR
COVINGTON LA 70433

015350P001-1435A-617
ALL AMERICAN FITNESS AND ATHLETIC EQUIPMENT
PO BOX 3833
TUPELO MS 38803

015351P001-1435A-617
ALL AMERICAN FLAGS AND BANNERS, LLC
603 BLACKWELL AVE
MANCHACH TX 78652

016851P001-1435A-617
ALL AMERICAN GREASE SER CO
PO BOX 1007
KENNER LA 70063-1007

013390P001-1435A-617
ALL AMERICAN GREASE SVC CO
PO BOX 1007
KENNER LA 70063-1007

020635P001-1435A-617
ALL AMERICAN SPORTSWEAR
170 PARK AVE
IDA HO
IDAHO FALLS ID 83402

015352P001-1435A-617
ALL EXTREME INFLATABLES
61284 MAGNOLIA DR
LACOMBE LA 70445

013391P001-1435A-617
ALL GLASS
9412 HIGHWAY 23
BELLE CHASSE LA 70003

018275P001-1435A-617
ALL NASHED TOGETHER
6905 GLENN ST
METAIRIE LA 70003

011859P001-1435A-617
ALL PRO SOUND
806 BEVERLY PKWY
PENSACOLA FL 32505

031049P001-1435A-617
ALL SAINTS
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

000405P001-1435A-617
ALL SAINTS CHURCH
1441 TECHE ST
NEW ORLEANS LA 70114

029906P001-1435A-617
ALL SAINTS ROMAN CATHOLIC CHURCH
1441 TECHE ST
NEW ORLEANS LA 70114

030365P002-1435A-617
ALL SAINTS ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

000406P001-1435A-617
ALL SAINTS SCHOOL
1415 TECHE ST
NEW ORLEANS LA 70114

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018276P002-1435A-617
ALL SPORT SALES
TIM VANHOVEN
1100 24TH ST STE U
KENNER LA 70062

016852P001-1435A-617
ALL STAR ELECTRIC, INC
1208 BERT ST
LAPLACE LA 70068

022215P001-1435A-617
ALL STAR MEDICAL EQUIPMENT
3430 JEFFERSON HWY
JEFFERSON LA 70121

000407P001-1435A-617
ALL TEMP REFRIGERATION SVC LLC
271 HWY 1085
MADISONVILLE LA 70447

040851P001-1435A-617
ALL THE TIME JANITORIAL LLC
PO BOX 165
FOLSOM LA 70437

015353P001-1435A-617
ALL VOLLEYBALL, INC
12618 LAMPLIGHTER SQ
ST LOUIS MO 63128

009671P001-1435A-617
ALL-AMERICAN WRESTLING SUPPLY/SPIRIT WEAR
8845 SOUTH GREENVIEW DR 5
MIDDLETON WI 53562

000413P001-1435A-617
ALL-RITE DOORS AND HARDWARE
241B NORTH HOLLYWOOD RD
HOUMA LA 70364

013392P001-1435A-617
ALLCLEAR, LLC
17830 BEECH RIDGE AVE
BATON ROUGE LA 70817

020636P001-1435A-617
ALLEGHENY PUBLISHING CO
5346 CASTLE ROCK RD
ROANOKE VA 24018-2812

015354P001-1435A-617
ALLEN FAMILY BENEFIT ACCOUNT
81296 JIM LOYD RD
FOLSOM LA 70437

019516P001-1435A-617
ALLEN LOCK AND SAFE CO
PO BOX 3314
SLIDELL LA 70459

022216P001-1435A-617
ALLEN S PODIATRY CLINIC
16026 DOCTORS BLVD
HAMMOND LA 70403

022217P001-1435A-617
ALLEN T BORNE MD LLC
PO BOX 28
THIBODAUX LA 70302

022218P001-1435A-617
ALLERGY ASSOCIATES PA
PO BOX 51770
KNOXVILLE TN 37950

009180P001-1435A-617
ALLFAX
130 JAMES DR EAST
ST. ROSE LA 70087

040852P001-1435A-617
ALLFAX SPECIALITIES, INC
130 JAMES DR EAST
ST. ROSE LA 70087

000409P001-1435A-617
ALLFAX SPECIALTIES INC
130 JAMES DR EAST
ST. ROSE LA 70087

019517P001-1435A-617
ALLIANCE FRANCAISE
1519 JACKSON AVE
NEW ORLEANS LA 70130

022219P001-1435A-617
ALLIANCE HEALTHCARE SVC
FILE 55828
LOS ANGELES CA 90074

013393P001-1435A-617
ALLIANCE MUSIC PUBLICATIONS, INC
PO BOX 131977
HOUSTON TX 77219-1977

000410P001-1435A-617
ALLIANCE OVERNIGHT DOCUMENT SVC
400 LAFAYETTE ST
STE 201
NEW ORLEANS LA 70130

022220P001-1435A-617
ALLIANCE PATHOLOGY CONSULTANTS
PO BOX 421969
HOUSTON TX 77242

022221P001-1435A-617
ALLIANCE PATHOLOGY DX
PO BOX 421969
HOUSTON TX 77242

022222P001-1435A-617
ALLIANCE RADIOLOGY PA
PO BOX 804451
KANSAS CITY MO 64180

022223P001-1435A-617
ALLIANCE SURGERY CENTER
3717 HOUMA BLVD STE 200
METAIRIE LA 70006

022224P001-1435A-617
ALLIANCE SURGERY CENTER LLC
PO BOX 6963
METAIRIE LA 70009

022225P001-1435A-617
ALLIED CHIROPRACTIC AND WELLNE
110 VETERANS BLVD STE 130
METAIRIE LA 70005

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018277P002-1435A-617
ALLIED INTERSTATE LLC
PO BOX 19066
MINNEAPOLIS MN 55419-0066

009283P001-1435A-617
ALLIED PAPER CO
5700 PLAUCHE CT
HARAHAN LA 70123

040853P001-1435A-617
ALLIED UNIVERSAL
PO BOX 828854
PHILADELPHIA PA 19182

000411P001-1435A-617
ALLIED UNIVERSAL SECURITY SVC
PO BOX 828854
PHILADELPHIA PA 19182-8854

009672P001-1435A-617
ALLIED WASTE
PO BOX 605
SORRENTO LA 70778-0605

020637P001-1435A-617
ALLIGATOR IRRIGATION
3117 26TH ST
METAIRIE LA 70002

000412P001-1435A-617
ALLIGATOR IRRIGATION SUPPLY INC
3117 26TH ST
METAIRIE LA 70002

018278P001-1435A-617
ALLIGATOR IRRIGATION SUPPY
3117 26TH ST
METAIRIE LA 70002

020638P001-1435A-617
ALLISON HOTARD TREAS
273 HOTARD DR
RESERVE LA 70084

016853P002-1435A-617
ALLISON'S WORLD OF MUSIC
17094 SUMMERFIELD RD S
PRAIRIEVILLE LA 70769-6640

022226P001-1435A-617
ALLMED HEALTHCARE MANAGEMENT
STE 1400 111 SW 5TH AVE
PORTLAND OR 97204

029608P001-1435A-617
ALLMED HEALTHCARE MANAGEMENT
STE 1400 111 SE 5TH AVE
PORTLAND OR 97204

018279P001-1435A-617
ALLSTAR PRINTING LLC
567 DIPLOMAT ST
TERRYTOWN LA 70056

000414P001-1435A-617
ALLSTATE INSURANCE
3025 NEW HWY 51 #B
LAPLACE LA 70068

020639P001-1435A-617
ALLSTATE REFRIGERATION INC
PO BOX 1062
PONCHATOULA LA 70454

013394P001-1435A-617
ALLSTATE SUGAR BOWL
ALLSTATE SUGAR BOWL METRO
CROSS COUNTRY CHAMPIONSHIPS
1100 POYDRAS ST - STE 1750
NEW ORLEANS LA 70163

015355P001-1435A-617
ALLSTATE SUGAR BOWL
1500 SUGAR BOWL DR
NEW ORLEANS LA 70112

018280P001-1435A-617
ALLSTATE SUGAR BOWL CHAPTER
NATIONAL FOOTBALL FOUNDATION / HALL OF FAME
1500 SUGAR BOWL DR
NEW ORLEANS LA 70112

009673P001-1435A-617
ALLTEL
PO BOX 530533
ATLANTA GA 30353-0533

000415P001-1435A-617
ALLTEMP INSULATIONS INC
PO BOX 5125
SLIDELL LA 70469

020640P001-1435A-617
ALLTMONTS FINE CUSTOM FRAMING
4001 BARONNE ST
NEW ORLEANS LA 70115

041588P001-1435A-617
ALLY BANK
PAYMENT PROCESSING CENTER
PO BOX 71119
CHARLOTTE LA 28272-1119

013395P001-1435A-617
ALOIS J BINDER BAKERY, INC
940 FRENCHMAN ST
NEW ORLEANS LA 70116

000416P001-1435A-617
ALPHA INSURANCE AGENCY LLC
831 LAFAYETTE ST
GRETNA LA 70053

040854P002-1435A-617
ALPHA PROTECTION ALARMS
3525 HESSMER AVE STE 306
METAIRIE LA 70002

022227P001-1435A-617
ALPHA SPINE AND WELLNESS
STE 100 3648 PONTCHARTRAIN DR
SLIDELL LA 70458

000417P001-1435A-617
ALPHA TECH
PO BOX 641801
KENNER LA 70064

000418P001-1435A-617
ALPINE CLOCKS AND JEWELERS
1102 N HWY 190
STE A
COVINGTON LA 70433

009406P001-1435A-617
ALS ASSOCIATION
PO BOX 66825
BATON ROUGE LA 70896

040855P001-1435A-617
ALS PEST CONTROL SERVICE, INC
3246 BEHRMAN PL
NEW ORLEANS LA 70114

015356P001-1435A-617
ALS PLUMBING COMPANY, INC
PO BOX 460
MADISONVILLE LA 70447

000419P001-1435A-617
ALTAR LINENCOM
2791 E DEERHILL DR
MERIDIAN ID 83642

018281P001-1435A-617
ALTERNATE MODE, INC
30 WESTWOOD AVE
EAST LONGMEADOW MA 01028

013396P001-1435A-617
ALTERNATIVE SIGNS
1301 EDWARDS AVE
STE A
ELMWOOD LA 70003

009674P001-1435A-617
ALTERNATIVE TEES
5134 STOREY ST
HARAHAN LA 70123

009675P001-1435A-617
ALTERNATIVE TRUCK REPAIR
PO BOX 141
CHALMETTE LA 70044

016854P001-1435A-617
ALTERNATIVE TURF SPECIALISTS
PO BOX 447
NEW ROADS LA 70760

018282P001-1435A-617
ALTERNATIVE TURF SPEDCIALISTS
PO BOX 447
NEW ROADS LA 70760

019518P001-1435A-617
ALTERNATIVE TURFPLANER
PO BOX 135
NEW ROADS LA 70760

011860P002-1435A-617
ALZHEIMER'S ASSOCIATION
831 KINGS HWY STE 120
SHREVEPORT LA 71104-4259

011861P001-1435A-617
AMANI JAE ENTERTAINMENT
PO BOX 80764
PHOENIX AZ 85060

016855P001-1435A-617
AMAR INTERIORS, INC
1515 WESTBANK EXPWY
WESTWEGO LA 70094

026206P001-1435A-617
AMAZON
410 TERRY AVE N
SEATTLE WA 98109

040856P001-1435A-617
AMAZON CAPITAL SVC
PO BOX 035184
SEATTLE WA 98124-5184

026296P001-1435A-617
AMAZON MARKETPLACE
410 TERRY AVE N
SEATTLE WA 98109

018283P002-1435A-617
AMAZONCOM
PO BOX 669822
DALLAS TX 75266-0778

026546P001-1435A-617
AMAZONCOM
410 TERRY AVE N
SEATTLE WA 98109

026297P001-1435A-617
AMAZONPRIME MEMBERSHIPAMZNCOM
410 TERRY AVE N
SEATTLE WA 98109

029777P001-1435A-617
AMAZONSMILE FOUNDATION
410 TERRY AVE
NORTH SEATTLE WA 98109-5210

022228P001-1435A-617
AMB SURG ANE PROF LLC
PO BOX 77401
BATON ROUGE LA 70879

022229P001-1435A-617
AMBASSADOR EMERGENCY GROUP LLC
PO BOX 400
SAN ANTONIO TX 78292

040857P001-1435A-617
AMBIANCE FLOWERS AND GIFTS
1731 NORTH CAUSEWAY BLVD
MANDEVILLE LA 70471

015357P001-1435A-617
AMBIANCE FLOWERS FOR ALL OCCASIONS
1731 N CAUSEWAY BLVD
MANDEVILLE LA 70471

009358P002-1435A-617
AMBROSE GARDEN LLC
1309 PRYTANIA ST
NEW ORLEANS LA 70130-4315

022230P001-1435A-617
AMBULATORY EYE SURGERY C
3900 VETERANS BLVD 100
METAIRIE LA 70002

022231P001-1435A-617
AMBULATORY EYE SURGERY CENTER
3900 VETERANS BLVD 100
METAIRIE LA 70002

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

013397P001-1435A-617
AMC ELMWOOD PALACE 20
1200 ELMWOOD PK BLVD
HARAHAN LA 70123

026298P001-1435A-617
AMC PALACE THEATRES
11500 ASH ST
LEAWOOD KS 66211

026299P001-1435A-617
AMC THEATER
11500 ASH ST
LEAWOOD KS 66211

026451P001-1435A-617
AMC THEATERS
11500 ASH ST
LEAWOOD KS 66211

019519P001-1435A-617
AMCELLS CORP
3121 SCOTT ST
VISTA CA 92081

016856P001-1435A-617
AMED AMBULANCE SVC
1800 MONROE
GRETNA LA 70053

022232P001-1435A-617
AMEDISYS HOME HEALTH CARE
PO BOX 660770
DALLAS TX 75266

022233P001-1435A-617
AMERACARE HOME HEALTH
327 W 21ST AVE
COVINGTON LA 70433

000423P001-1435A-617
AMERICA
1212 AVE OF THE AMERICAS
11TH FLOOR
NEW YORK NY 10036

020641P001-1435A-617
AMERICA PRESS INC
106 W 56TH ST
NEW YORK NY 10019

015364P001-1435A-617
AMERICA'S BEST INN AND SUITES
401 LAKESHORE DR
LAKE CHARLES LA 70601

016859P001-1435A-617
AMERICA'S MARKETING TEAM
PO BOX 9
BELLE CHASSE LA 70037

000430P001-1435A-617
AMERICA'S SWIMMING POOL CO
PO BOX 1317
MADISONVILLE LA 70447

016857P001-1435A-617
AMERICAN ACRYLICS
108 11TH AVE
SOUTH MILWAUKEE WI 53172

013398P001-1435A-617
AMERICAN ALL STAR, LLC
PO BOX 2096
MANDEVILLE LA 70470

015358P001-1435A-617
AMERICAN ASSOCIATION OF SCHOOL LIBRARIANS
CUSTOMER SVC
50 E HURON ST
CHICAGO IL 60611

026547P001-1435A-617
AMERICAN ASSOCIATION OF TEACHERS OF
SPANISH AND PORTUGESE
2100 1ST AVE N STE 320
LANDMARK CENTER
BIRMINGHAM AL 35203

015359P001-1435A-617
AMERICAN ASSOCIATION OF TEACHERS OF FRENCH
302 N GRANITE ST
MARION IL 62959-2446

011862P001-1435A-617
AMERICAN AVL
PO BOX1719
RUSTON LA 71273

016858P001-1435A-617
AMERICAN BAND ACCESSORIES
2061 N JAMES RIVER CT
NIXA MO 65714

000424P001-1435A-617
AMERICAN BANKERS INS CO OF FL
PO BOX 731178
DALLAS TX 75373-1178

029778P001-1435A-617
AMERICAN BANKERS INSURANCE CO OF FLORIDA
PO BOX 731178
DALLAS TX 75373-1178

019520P001-1435A-617
AMERICAN CANCER SOCIETY
PO BOX 5129
SLIDELL LA 70469

020642P001-1435A-617
AMERICAN CANCER SOCIETY
2605 RIVER RD
NEW ORLEANS LA 70121

000425P001-1435A-617
AMERICAN CATHOLIC HISTORICAL ASSOC
MOUNT ST MARY'S UNIVERSITY
16300 OLD EMMITSBURG RD
EMMITSBURG MD 21727

020643P001-1435A-617
AMERICAN CHALLENGE ENTERPRISES INC
60 CORBIN AVE
UNIT N
BAY SHORE NY 11706

022234P001-1435A-617
AMERICAN CHIROPRACTIC CLINIC
3140 GARDEN OAKS DR
NEW ORLEANS LA 70114

018284P002-1435A-617
AMERICAN CLASSICAL LEAGUE
AKA NATIONAL JUNIOR CLASSICAL LEAGUE
SHERWIN LITTLE
860 NW WASHINGTON BLVD STE A
HAMILLTON OH 45013

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018285P001-1435A-617
AMERICAN COUNSELING ASSOC
ACCOUNTING
5999 STEVENSON AVE
ALEXANDRIA VA 22304-3300

026452P001-1435A-617
AMERICAN COUNSELING ASSOCIATION
6101 STEVENSON AVE
ALEXANDRIA VA 22304

018286P001-1435A-617
AMERICAN CRESCENT ELEVATOR CORP
PO BOX 1047
ST ROSE LA 70087

022235P001-1435A-617
AMERICAN CURRENT CARE PA
PO BOX 9011
BROOMFIELD CO 80021

022236P001-1435A-617
AMERICAN CURRENT CARE PA CO
PO BOX 9011
BROOMFIELD CO 80021

011863P001-1435A-617
AMERICAN DOALL INC
PO BOX 515
COVINGTON LA 70434

018287P001-1435A-617
AMERICAN EAGLE DOOR AND GLASS CO
3200 RIDGELAKE DR  STE 203
METAIRIE LA 70004

022237P001-1435A-617
AMERICAN ESOTERIC LABORATORIES
PO BOX 144225
AUSTIN TX 78714

000426P001-1435A-617
AMERICAN EXPRESS
PO BOX 650448
DALLAS TX 75265-0448

026548P001-1435A-617
AMERICAN EXPRESS
200 VESEY ST
NEW YORK NY 10285

040858P001-1435A-617
AMERICAN EXPRESS
PO BOX 96001
LOS ANGELES CA 90096

040859P001-1435A-617
AMERICAN EXPRESS
PO BOX 6031
CAROL STREAM IL 60197-6031

022238P001-1435A-617
AMERICAN FAMILY CARE INC
PO BOX 734315
DALLAS TX 75373

013399P001-1435A-617
AMERICAN FLAGS EXPRESS INC
12577 WEST CUSTER AVE
BUTLER WI 53007

019521P001-1435A-617
AMERICAN FURNITURE OF SLIDELL
1590 GAUSE BLVD
SLIDELL LA 70460

009398P001-1435A-617
AMERICAN GIRL
PO BOX 5533
HARLAN IA 51593-5033

026207P001-1435A-617
AMERICAN HEART ASSOCIATION
110 VETERANS MEMORIAL BLVD
METAIRIE LA 70005

000427P001-1435A-617
AMERICAN HOTEL REGISTER CO
PO BOX 206720
DALLAS TX 75320-6720

011864P001-1435A-617
AMERICAN LEGION AUXILIARY
GIRLS STATE OF LOUISIANA INC
MONIQUE BATISTE
10032 HIGH PINES DR
BATON ROUGE LA 70809

011865P001-1435A-617
AMERICAN LEGION AUXILIARY UNIT 16
PO BOX 2885
COVINGTON LA 70434

015360P001-1435A-617
AMERICAN LEGION POST #16
PO BOX 1137
COVINGTON LA 70434

013400P001-1435A-617
AMERICAN LIBRARY ASSOCIATION
50 EAST HURON ST
CHICAGO IL 60611-2795

015361P001-1435A-617
AMERICAN LIBRARY ASSOCIATION
MEMBER AND CUSTOMER SVC
BOX 78-6499
CHICAGO IL 60678-6499

013401P001-1435A-617
AMERICAN MACHINERY MOVERS, INC
247 IRIS AVE
JEFFERSON LA 70121

019525P001-1435A-617
AMERICAN MENTAL HEALTH COUNSELORS
1900 L ST NW
STE 705
WASHINGTON DC 20036

015362P001-1435A-617
AMERICAN MODELING TEACHERS ASSOCIATION
3491 SOUTH BLUEJAY DR
GILBERT AZ 85297

022239P001-1435A-617
AMERICAN NEUROMONITORING ASSOC
300 10275 LTL PATUXENT PKY
COLUMBIA MD 21044

009479P001-1435A-617
AMERICAN OFFICE MACHINES
PO BOX 9429
METAIRIE LA 70055

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 43
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 22 of 1274                                                                                    10/03/2025 04:08:50 PM

000428P001-1435A-617
AMERICAN OFFICE MACHINES INC
2609 RIDGELAKE DR
METAIRIE LA 70002

015363P002-1435A-617
AMERICAN PROM
919 S HARRISON ST STE 300
FT WAYNE IN 46802-3616

020646P001-1435A-617
AMERICAN PSYCHOLOGICAL ASSOCIATION
CASH RECEIPTS
750 FIRST ST NE
WASHINGTON DC 20002-4242

009678P001-1435A-617
AMERICAN PUBLIC HEALTH ASSOCIATION
800 I ST NW
WASHINGTON DC 20001

011866P001-1435A-617
AMERICAN RED CROSS
LOUISIANA CAPITAL-WEST CHAPTER
4655 SHERWOOD COMMON BLVD
BATON ROUGE LA 70816

013402P002-1435A-617
AMERICAN RED CROSS
HEALTH AND SAFETY SVC
25688 NETWORK PL
CHICAGO IL 60673-1256

040860P001-1435A-617
AMERICAN RIVER TRANSPORTATION CO
10400 RIVER RD
AMA LA 70031

011867P001-1435A-617
AMERICAN SCHOOL COUNSELOR ASSOCIATION
PO BOX 37149
BALTIMORE MD 21297-3149

026549P001-1435A-617
AMERICAN SECTOR CATERING
1035 MAGAZINE ST
NEW ORLEANS LA 70130

020647P002-1435A-617
AMERICAN SOCCER CO INC
PO BOX 3579
TORRANCE CA 90510-3579

000429P001-1435A-617
AMERICAN SOLUTIONS FOR BUSINESS
8479 SOLUTION CTR
CHICAGO IL 60677-8004

020648P001-1435A-617
AMERICAN SPRINKLER CO INC
PO BOX 4748
COVINGTON LA 70434-4748

019522P001-1435A-617
AMERICAN TIME AND SIGNAL
PO BOX 707
DASSEL MN 55325-0707

026550P001-1435A-617
AMERICAS BEST VALUE INN
1516 GAUSE BLVD
SLIDELL LA 70458

000431P001-1435A-617
AMERIGAS
PO BOX 660288
DALLAS TX 75266-0288

041589P001-1435A-617
AMERIGAS PROPANE LP
D/B/A AMERIGAS
PO BOX 660288
DALLAS TX 75266-0288

022240P001-1435A-617
AMERIGROUP LA
PO BOX 28147
NEW YORK NY 10087

022241P001-1435A-617
AMERIPATH FLORIDA LLC
16684 COLLECTIONS CTR DR
CHICAGO IL 60693

000432P001-1435A-617
AMERIPRINT
PO BOX 6948
METAIRIE LA 70009

019523P001-1435A-617
AMERITRUST CONSTRUCTION
PO BOX 91
PEARL RIVER LA 70452

018288P001-1435A-617
AMF ALL STAR LANES
3640 WILLIAMS BLVD
KENNER LA 70065

020644P001-1435A-617
AMITE HIGH SCHOOL
HIGH SCHOOL
403 S LAUREL AMITE
AMITE LA 70422

000433P002-1435A-617
AMKO FENCE CO
824 CURTIS AVE
KENNER LA 70062-6818

011868P002-1435A-617
AMKO FENCE KENNER LLC
824 CURTIS AVE
KENNER LA 70062-6818

011869P001-1435A-617
AMP CHEER MIXES
ALEJANDRO MEDINA
1038 WATER ST
WAXAHACHIE TX 75165

011870P001-1435A-617
AMP PROPERTIES
1305 NATCHEZ LOOP
COVINGTON LA 70433

040861P001-1435A-617
AMPLIFY
PO BOX 392294
PITTSBURGH PA 15251

019524P001-1435A-617
AMPLIFY RESOURCES
1776 ORLEANS ST
MANDEVILLE LA 70448

The Roman Catholic Church of the Archdiocese of New Orleans
01-1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:50 PM

000335P001-1435A-617
AMRUTHAVANI COMMUNICATIONS CENTRE
50 SEBASTIAN RD
SECUNDERBAD 500 003
TELANGANA
INDIA

020645P001-1435A-617
AMSAN
PO BOX 404468
ATLANTA GA 30384-4468

015365P001-1435A-617
AMSCO SCHOOL PUBLICATIONS
PO BOX 931238
ATLANTA GA 31193-1238

000434P001-1435A-617
AMSHER COLLECTION AGENCY
4524 SOUTHLAKE PKW
STE 15
BIRMINGHAM AL 35244

009676P001-1435A-617
AMSTERDAM
PO BOX 580
AMSTERDAM NY 12010

015366P001-1435A-617
AMSTERDAM PRINTING
PO BOX 580
AMSTERDAM NY 12010

018289P002-1435A-617
AMTAB MANUFACTURING CORP
600 EAGLE DR
BENSENVILLE IL 60106-1943

011871P002-1435A-617
AMTRAK
AMTRAK GROUP SALES DEPT
2198 HORNIG RD
PHILADELPHIA PA 19116-4202

041590P001-1435A-617
AMW ENTERPRISES II LLC
DBA SPEEDEE OIL CHANGE AND AUTO SVC
1714 VETERANS BLVD
METAIRIE LA 70005

000435P001-1435A-617
AMY E CORCORAN CPA LLC
1333 SOLDIERS ST
NEW ORLEANS LA 70122

000437P001-1435A-617
AMY L DIAZ PHOTOGRAPHY LLC
4128 COGNAC DR
KENNER LA 70065

020628P001-1435A-617
ANACONDA SPORTS
5 CORPORATE DR
CLIFTON PARK NY 12065

016860P001-1435A-617
ANACONDA SPORTS/LIDS TEAM
85 KATRINE LN
LAKE KATRINE NY 12449

026551P001-1435A-617
ANDALE MARGARITAS AND GRILL
505 GRETNA BLVD
GRETNA LA 70053

018290P001-1435A-617
ANDERSON POWERLIFTING
17815 DAVENPORT RD - STE 108
DALLAS TX 75252

011872P001-1435A-617
ANDERSON SCHOOL EVENTS
PO BOX 1151
MINNEAPOLIS MN 55440-1151

011873P001-1435A-617
ANDERSON'S
4875 WHITE BEAR PKWY
WHITE BEAR LAKE MN 55110

013403P001-1435A-617
ANDERSON'S
PO BOX 1151
MINNEAPOLIS MN 55440-1151

019526P001-1435A-617
ANDERSONS PAW PRIDE
PO BOX 1151
MINNEAPOLIS MN 55440-1151

019527P001-1435A-617
ANDERSONS PROM
PO BOX 1151
MINNEAPOLIS MN 55440-1151

019528P001-1435A-617
ANDERSONS SCHOOL SPIRIT
PO BOX 1151
MINNEAPOLIS MN 55440-1151

016861P001-1435A-617
ANDES ROCK CLIMBING WALL
PO BOX 750463
NEW ORLEANS LA 70115

026173P001-1435A-617
ANDES ROCK CLIMBING WALL
4213 BORDEAUX DR
KENNER LA 70065

029573P001-1435A-617
ANDREA PREGEANT
ADDRESS INTENTIONALLY OMITTED

009677P002-1435A-617
ANDREAS RESTAURANT
3100 19TH ST
METAIRIE LA 70002

021703P001-1435A-617
ANDREE SURCOUF
ADDRESS INTENTIONALLY OMITTED

022242P001-1435A-617
ANDREE SURCOUF LCSW
2820 ATHANIA PKWY
METAIRIE LA 70002

031032P001-1435A-617
ANDRES DE LA PUENTE
ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

031005P001-1435A-617
ANDRES E DE LAPUENTE
ADDRESS INTENTIONALLY OMITTED

022243P001-1435A-617
ANDRES VASQUEZ MD PLLC
DEPT 295
PO BOX 4346
HOUSTON TX 77210

001337P001-1435A-617
ANDREW HOLLINGSWORTH
30301 ASHLEY DR
LACOMBE LA 70445

020649P001-1435A-617
ANDREW JACKSON HIGH SCHOOL
ANDREW JACKSON HIGH SCHOOL CO
201 EIGTH STREET
CHALMETTE LA 70043

031586P001-1435A-617
ANDREWS AND THORNTON
OREN GIVOL
4701 VON KARMAN AVE
NEWPORT BEACH CA 92660

020650P001-1435A-617
ANDYS AMUSEMENTS
3113 HWY 51
LAPLACE LA 70068

022244P001-1435A-617
ANESTHESIA ASSOCIATES OF LOUIS
PO BOX 4333
HOUMA LA 70361

022245P001-1435A-617
ANESTHESIA CONSULTANTS OF SOU
DEPT 5530
PO BOX 11407
BIRMINGHAM AL 35246

022246P001-1435A-617
ANESTHESIA CONSULTANTS PA
DEPT 05 111
PO BOX 3488
TUPELO MS 38803

022247P001-1435A-617
ANESTHESIOLOGY AFFILIATES LLC
9103 JEFFERSON HWY
BATON ROUGE LA 70809

022248P001-1435A-617
ANESTHESIOLOGY AND PAIN
PO BOX 61950
LAFAYETTE LA 70596

022249P001-1435A-617
ANESTHESIOLOGY GROUP ASSOCIATE
11414 LAKE SHERWOOD AVE N
BATON ROUGE LA 70816

022250P001-1435A-617
ANESTHESIOLOGY PERIOPERATIVE
120 INNWOOD DR
COVINGTON LA 70433

022251P001-1435A-617
ANESTHESTA CONSULTANTS OF SOU
DEPT 5530
PO BOX 11407
BIRMINGHAM AL 35246

018291P001-1435A-617
ANFIELD TRAILERS
39609 PUMP SLOUGH RD
PEARL RIVER LA 70452

018292P001-1435A-617
ANGEL'S PLACE
4323 DIVISION ST
METAIRIE LA 70002

011874P001-1435A-617
ANGELLE ULFERS SCHOLARSHIP
THE CATHOLIC FOUNDATION
1000 HOWARD AVE STE 800
NEW ORLEANS LA 70113-1939

013404P001-1435A-617
ANGELLE'S EMBROIDERY
8720 SALLY CT
KENNER LA 70062

019529P001-1435A-617
ANGELS OF PEACE
303 S MILITARY RD
SLIDELL LA 70461

031587P001-1435A-617
ANGUS LAW FIRM LLC
GLORIA ANGUS
627 E VINE ST
OOPELOUSAS LA 70570

013405P001-1435A-617
ANIMAL RESCUE NEW ORLEANS
271 PLAUCHE ST
HARAHAN LA 70123

022252P001-1435A-617
ANIMAS PHYSICIAN NETWORK
6128 S LYNCREST AVE SIOUX
FALLS SD 57108

015367P001-1435A-617
ANJ SPORTS
2637 FLORIDA ST
MANDEVILLE LA 70448

022253P001-1435A-617
ANN ALLEN MA LPC LMFT
22532 HIGHWAY 1088
MANDEVILLE LA 70448

022254P001-1435A-617
ANN ARBOR URGENT CARE PC
1000 E STADIUM BLVD ANN
ARBOR MI 48104

020651P001-1435A-617
ANN HALEY INC
105 MARMILLIAN LOOP
RESERVE LA 70084

021704P001-1435A-617
ANNA CARUSO
ADDRESS INTENTIONALLY OMITTED

011876P001-1435A-617
ANNADELE'S PLANTATION
71518 CHESTNUT ST
COVINGTON LA 70433

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 46

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 25 of 1274                                                                                    10/03/2025 04:08:50 PM

004358P001-1435A-617
ANNE DOMINGUEZ
ADDRESS INTENTIONALLY OMITTED

022255P001-1435A-617
ANNEMARIE LINHUBER MD APMC
6003 W END BLVD
NEW ORLEANS LA 70124

000441P001-1435A-617
ANNIE'S COMPLETE HOUSECLEANING AND
JANITORIAL SVC
2139 HOLIDAY DR
NEW ORLEANS LA 70114

031051P001-1435A-617
ANNUCIATION INN INC
DENNIS F ADAMS
CHRISTOPHER HOMES INC
2729 LOWERLINE ST
NEW ORLEANS LA 70125

040863P001-1435A-617
ANNUITY PREMIUM RESERVE ACCT
POST OFFICE BOX 758557
TOPEKA KS 66675-8557

030366P001-1435A-617
ANNUNCIATION INN INC
HELLER DRAPER AND HORN LLC
DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

029907P001-1435A-617
ANNUNCIATION OF BLESSED VIRGIN MARY CHURCH
517 AVE B
BOGALUSA LA 70427

031050P001-1435A-617
ANNUNCIATION OF THE BLESSED VIRGIN MARY
ROMAN CATHOLIC CHURCH, BOGALUSA, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

000442P001-1435A-617
ANNUNCIATION SCHOOL
511 AVE C
BOGALUSA LA 70427-3797

030367P002-1435A-617
ANNUNCIATION OF THE BLESSED VIRGIN MARY
ROMAN CATHOLIC CHURCH BOGALUSA LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031569P001-1435A-617
ANNUNZIATA ROMAN CATHOLIC CHURCH
2011 ACADIAN DR
HOUMA LA 70363

019530P001-1435A-617
ANO ST GERARD MAJELLA FUND
7887 WALMSLEY ST
NEW ORLEANS LA 70125

020652P001-1435A-617
ANO ST GERARD MAJELLA FUND
MISTY LUMINAIS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3496

040864P001-1435A-617
ANSWER FORCE
1033 SE MAIN ST
STE 5
PORTLAND OR 97214

019531P001-1435A-617
ANTEBELLUM HOUSE INC
430 SOUTH ST
SLIDELL LA 70460

011877P001-1435A-617
ANTHEM SPORTS, LLC
2 EXTRUSION DR
PAWCATUCK CT 06379

029545P001-1435A-617
ANTHONY A INDOVINA
ADDRESS INTENTIONALLY OMITTED

022256P001-1435A-617
ANTHONY J LAMA M D APMC
2620 JENA ST FL 2
NEW ORLEANS LA 70115

040865P001-1435A-617
ANTHONYS COMPLETE LAWNCARE, LLC
PO BOX 570
MARRERO LA 70072

011878P001-1435A-617
ANYTIME BOOTHSCOM
190 PONCHITOLAWA DR
COVINGTON LA 70433

011879P001-1435A-617
AP EXAMS
COLLEGE ENTRANCE EXAMINATION BOARD
PO BOX 21535
NEW YORK NY 10087-1535

016862P001-1435A-617
AP EXAMS
PO BOX 6671
PRINCETON NJ 08541-6671

018293P001-1435A-617
AP EXAMS
PO BOX 21535
NEW YORK NY 10087-1535

020653P001-1435A-617
AP EXAMS
THE COLLEGE BOARD
AP REMITTANCE
PO BOX 21535
NEW YORK NY 10087-1535

018294P001-1435A-617
AP PROGRAM
PO BOX 6671
PRINCETON NJ 08541-6671

015368P001-1435A-617
APC CONSTRUCTION
3361 GENERAL DEGAULLE DR
NEW ORLEANS LA 70114

020654P001-1435A-617
APEX APPAREL AND SUPPLIES
5719 HWY 25
STE 206
FLOWWOOD MS 39232

016863P002-1435A-617
APEX LEARNING
5600 W 83RD ST STE 300
MINNEAPOLIS MN 55437-1065

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:50 PM

---

019532P001-1435A-617
APEX SPORTS SOFTWARE
2773 LEECHBURG RD
LOWER BURRELL PA 15068

022257P001-1435A-617
APOGEE MED GRPLOUISIANA
PO BOX 708847
SANDY UT 84070

009661P001-1435A-617
APOSTOLADO HISPANO
ARCHDIOCESE OF NEW ORLEANS
2525 MAINE AVE
METAIRIE LA 70003

000445P001-1435A-617
APOSTOLIC NUNCIATURE OF THE USA
3339 MASSACHUSETTS AVE  NW
WASHINGTON DC 20008-3610

000446P001-1435A-617
APOSTOLIC NUNCIO
3339 MASSACHUSETTS AVE N W
WASHINGTON DC 20008-3687

022258P001-1435A-617
APP OF MISSISSIPPI ED LLC
DEPT 380
PO BOX 4458
HOUSTON TX 77210

011880P003-1435A-617
APPERSON, INC
PRINT MANAGEMENT SVC
PO BOX 480309
CHARLOTTE NC 28269-5338

019533P001-1435A-617
APPLAUSE LEARNING RESOURCES INC
85 FERNWOOD LN
ROSLYN NY 11576

013406P001-1435A-617
APPLE FINANCIAL SVC
STEPHANIE GRANT
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

040866P001-1435A-617
APPLE FINANCIAL SVC
5000 RIVERSIDE DR
STE 300 EAST
IRVING TX 75039

009679P001-1435A-617
APPLE INC
STEPHANIE GRANT
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

011881P001-1435A-617
APPLE INC
PO BOX 41602
PHILADELPHIA PA 19101-1602

015369P001-1435A-617
APPLE INC  APPLE FINANCIAL SVC
PO BOX 41602
PHILADELPHIA PA 19101-1602

020656P001-1435A-617
APPLE INC 649446
PO BOX 846095
DALLAS TX 75284-6095

020657P001-1435A-617
APPLE INC 864214
PO BOX 846095
DALLAS TX 75284-6095

020655P001-1435A-617
APPLE INC LEASE
CONTRACTS
APPLE FINANCIAL SVC
5000 RIVERSIDE DR
STE 300 EAST
IRVING TX 75039-4314

022259P001-1435A-617
APPLECARE / MEMORIAL IMMEDIATE
PO BOX 671447
DALLAS TX 75267

009380P001-1435A-617
APPLIANCE CONNECTION
951 E 233RD ST
BRONX NY 10466-3207

040867P001-1435A-617
APPLIED BUSINESS CONCEPT
2829 VIRGINIA ST
KENNER LA 70062

040868P001-1435A-617
APPLIED BUSINESS CONCEPTS
PO BOX 660831
DALLAS TX 75266-0831

040869P001-1435A-617
APPLIED BUSINESS CONCEPTS, LLC
17991-A OLD PERKINS RD
E BATON ROUGE LA 70809

016864P001-1435A-617
APPLIED CONCEPTS, INC
PO BOX 972943
DALLAS TX 75397-2943

013407P001-1435A-617
APRES LOUNGE
608 FULTON ST
NEW ORLEANS LA 70130

015370P001-1435A-617
APRES LOUNGE
JACKIE SUTHERLIN
608 FULTON ST
NEW ORLEANS LA 70130

022260P001-1435A-617
APRIA DME
2508 SOLUTIONS CTR
CHICAGO IL 60677

022261P001-1435A-617
APRIA HEALTHCARE LLC
1510 KUEBEL ST
NEW ORLEANS LA 70123

022262P001-1435A-617
APRIA HEALTHCARE LLC
2508 SOLUTIONS CTR
CHICAGO IL 60677

022263P001-1435A-617
APRIA HEALTHCARE LLC
26220 ENTERPRISE CT
LAKE FOREST CA 92630

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 48
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 27 of 1274

10/03/2025 04:08:50 PM

022264P001-1435A-617
APRIA HEALTHCARE LLC
701 TECHNOLOGY DR STE 250
CANONSBURG PA 15317

040870P001-1435A-617
APS
PO BOX 6798
METAIRIE LA 70009

013408P001-1435A-617
AQUARIUM MASTERS INC
PO BOX 740135
NEW ORLEANS LA 70174-0135

016865P001-1435A-617
AQUATIC POOL SYSTEMS,INC
PO BOX 429
LIBUSE LA 71348

013409P002-1435A-617
AQUATIC SPECIALTIES INC
LLOYD VAN GEFFEN III
2109 33RD ST STE C
KENNER LA 70065

016866P001-1435A-617
AQUATICA SPORTS AND FITNESS
1050 SOUTH JEFFERSON DAVIS PWY
STE 201
NEW ORLEANS LA 70125

019534P001-1435A-617
AQUAVISION
107 INTREPID DR
SLIDELL LA 70458

015371P001-1435A-617
AQUINAS AND MORE CATHOLIC GOODS
4727 N ACADEMY BLVD
COLORADO SPRINGS CO 80918

026453P001-1435A-617
ARAMARK
5100 RIVER RD
WESTWEGO LA 70094

015372P001-1435A-617
ARAMARK CAMPUS DINING
SLU BOX 10864
HAMMOND LA 70402

031588P001-1435A-617
ARATA AND KNIGHT LAW FIRM
WILLIAM H ARATA
216 AUSTIN ST
BOGALUSA LA 70427

020658P001-1435A-617
ARBITERSPORTS LLC
DBA ARBITERPAY
235 W SEGO LILY DR STE #200
SANDY UT 84070

041592P001-1435A-617
ARBON EQUIPMENT CORP
25464 NETWORK PL
CHICAGO IL 60673

015373P001-1435A-617
ARBOR SCIENTIFIC
PO BOX 2750
ANN ARBOR MI 48106-2750

000451P001-1435A-617
ARC DOCUMENT SOLUTIONS
PO BOX 203890
DALLAS TX 75320-3890

000452P001-1435A-617
ARC LA GULF COAST
PO BOX 203890
DALLAS TX 75320-3890

000453P002-1435A-617
ARC MANAGEMENT GROUP LLC
2964 PEACHTREE RD NW STE 555
ATLANTA GA 30305-4909

015374P001-1435A-617
ARC WELDING AND FABRICATION, INC
70255 HWY 59
ABITA SPRINGS LA 70420

011882P002-1435A-617
ARC WELDING AND FRABRICATION
PO BOX 897
CUT OFF LA 70345-0897

011883P001-1435A-617
ARCENEAUX ELECTRIC AND SECURITY INC
79113 WATTS THOMAS RD
BUSH LA 70431

000456P002-1435A-617
ARCGNO
ALLEN CANZONERI
925 LABARRE RD
METAIRIE LA 70001

009680P001-1435A-617
ARCH INSURANCE
1000 HOWARD AVE
NEW ORLEANS LA 70113

016867P001-1435A-617
ARCH OF NO IT DEPT
1000 HOWARD AVE
STE 700
NEW ORLEANS LA 70113

009354P001-1435A-617
ARCH OF NO OFFICE OF CATHOLIC SCHOOLS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

009135P001-1435A-617
ARCH OF NOINFO TECH
1000 HOWARD AVE
STE 700
NEW ORLEANS LA 70113

020659P001-1435A-617
ARCH PRESS LLC
27 INNSBROOK RD
ASHEVILLE NC 28804

011884P001-1435A-617
ARCHBISHOP BLENK HIGH SCHOOL
17 BLVD GRETNA
GRETNA LA 70053

020663P001-1435A-617
ARCHBISHOP BLENK HIGH SCHOOL
17 GRETNA BLVD
GRETNA LA 70053

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

026668P001-1435A-617
ARCHBISHOP CHAPELLE CAFETERIA
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

029609P001-1435A-617
ARCHBISHOP CHAPELLE CAFETERIA
8800 VETERANS BLVD
METAIRIE LA 70003

000457P001-1435A-617
ARCHBISHOP CHAPELLE HIGH SCHOOL
8800 VETERANS BLVD
METAIRIE LA 70003

011885P001-1435A-617
ARCHBISHOP CHAPELLE HIGH SCHOOL
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

020664P001-1435A-617
ARCHBISHOP CHAPELLE HIGH SCHOOL
CASSIC CAMPBELL
8800 VETERANS BLVD
METAIRIE LA 70003

029779P001-1435A-617
ARCHBISHOP CHAPELLE HIGH SCHOOL

015375P001-1435A-617
ARCHBISHOP CHAPELLE HIGH SCHOOL
8800 VETERANS BLVD
METAIRIE LA 70003

029764P001-1435A-617
ARCHBISHOP GREGORY M AYMOND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

026552P001-1435A-617
ARCHBISHOP HANNAN CAFETERIA
71324 LA-1077
COVINGTON LA 70433

000458P001-1435A-617
ARCHBISHOP HANNAN HIGH SCHOOL
71324 HWY 1077
COVINGTON LA 70433

016868P001-1435A-617
ARCHBISHOP HANNAN HIGH SCHOOL
71324 LA - 1077
COVINGTON LA 70433

020665P001-1435A-617
ARCHBISHOP HANNAN HIGH SCHOOL
FR CHARLES LATOUR
71324 HIGHWAY 1077
COVINGTON LA 70433

029780P001-1435A-617
ARCHBISHOP HANNAN HIGH SCHOOL

026174P001-1435A-617
ARCHBISHOP RUMMEL ALUMNI ASSOCIATION
1901 SEVERN AVE
METAIRIE LA 70001

016869P001-1435A-617
ARCHBISHOP RUMMEL H S
JAY ROTH AD
1901 SEVERN AVE
METAIRIE LA 70001

000459P001-1435A-617
ARCHBISHOP RUMMEL HIGH SCHOOL
1901 SEVERN AVE
METAIRIE LA 70001

015376P001-1435A-617
ARCHBISHOP RUMMEL HIGH SCHOOL
COACH SCOTT THOMPSON
1901 SEVERN AVE
METAIRIE LA 70001

020666P001-1435A-617
ARCHBISHOP RUMMEL HIGH SCHOOL
1901 SEVERN
METAIRIE LA 70001

029781P001-1435A-617
ARCHBISHOP RUMMEL HIGH SCHOOL

026175P001-1435A-617
ARCHBISHOP RUMMEL SALT KEY CLUB
1901 SEVERN AVE
METAIRIE LA 70001

026454P001-1435A-617
ARCHBISHOP SHAW ALUMNI ASSOCIATION
1000 SALESIAN LN
MARRERO LA 70072

026455P001-1435A-617
ARCHBISHOP SHAW CAFETERIA
1000 SALESIAN LN
MARRERO LA 70072

000460P001-1435A-617
ARCHBISHOP SHAW HIGH SCHOOL
1000 SALESIAN LN
MARRERO LA 70072

011886P001-1435A-617
ARCHBISHOP SHAW HIGH SCHOOL
1000 BARATARIA BLVD
MARRERO LA 70072

029782P001-1435A-617
ARCHBISHOP SHAW HIGH SCHOOL

015377P001-1435A-617
ARCHDIOCESAN BAND PROGRAM
17647 AVALON TER
HAMMOND LA 70403

029873P001-1435A-617
ARCHDIOCESAN CEMETERIES
SHERRI PEPPO
1000 HOWARD AVE
NEW ORLEANS LA 70113

015378P001-1435A-617
ARCHDIOCESAN FOOD SVC
1000 HOWARD AVE
STE 300
NEW ORLEANS LA 70113

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000461P001-1435A-617
ARCHDIOCESAN GOSPEL CHOIR
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020667P001-1435A-617
ARCHDIOCESAN INSURANCE OFFICE
JESSIE HAMILTON
1000 HOWARD AVE STE 1202
NEW ORLEANS LA 70113

000462P001-1435A-617
ARCHDIOCESAN SPIRITUALITY CENTER
2501 MAINE AVE
METAIRIE LA 70003

031052P001-1435A-617
ARCHDIOCESAN SPIRITUALITY CENTER
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

011887P001-1435A-617
ARCHDIOCESE 401 (K) PLAN SRV
PO BOX 608
METAIRIE LA 70004-0608

009681P001-1435A-617
ARCHDIOCESE 401 K PLAN
401K PLAN
METAIRIE LA 70004-0608

000463P001-1435A-617
ARCHDIOCESE OF ATLANTA
OFFICE OF VOCATIONS
2401 LAKE PK DR SE
SMYRNA GA 30080

009682P001-1435A-617
ARCHDIOCESE OF N O
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

040872P001-1435A-617
ARCHDIOCESE OF NEW OLREANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

018295P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS RETREAT CENTER
5500 ST MARY ST
METAIRIE LA 70006

000464P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS
IT OFFICE
1000 HOWARD AVE
NEW ORLEANS LA 70113

000465P002-1435A-617
ARCHDIOCESE OF NEW ORLEANS
SPIRITUALITY CENTER
DOROTHY TROSCLAIR
2501 MAINE AVE
METAIRIE LA 70003

000466P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS
ORE DEPT
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

009353P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

009683P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS
OFFICE OF CATHOLIC SCHOOLS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

011888P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS
OFFICE OF WORSHIP
7887 WALMSLEY AVE
NEW ORLEANS LA 70126

013416P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS
RESPECT LIFE OFFICE
DEBBIE SHINSKIE
1000 HOWARD AVE
9TH FL
NEW ORLEANS LA 70113

015379P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS
JESENIA HAMILTON
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

016870P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS
7997 WALMSLEY
NEW ORLEANS LA 70125

018298P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS
INFORMATION TECHNOLOGY
ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

019535P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

019537P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS
INFORMATION TECHNOLOGY
7887 WALMSLEY
NEW ORLEANS LA 70125

029610P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS
INFORMATION TECHNOLOGY
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

011889P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS (7E)
ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

011890P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS (9)
1000 HOWARD AVE STE 1202
NEW ORLEANS LA 70113

013414P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS - AUDIT
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013415P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS - FINGERPRINTS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

009684P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS - INS
ARCHDIOCESAN INSURANCE OFFICE
1000 HOWARD AVE STE 1202
NEW ORLEANS LA 70113

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:50 PM

009685P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS - IT
1000 HOWARD AVE STE 700
NEW ORLEANS LA 70113

016871P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

018296P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS CASUALTY INSURANCE
CASUALTY INSURANCE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3496

018297P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS FIELD HOUSE LOAN
FIELD HOUSE LOAN
7887 WALMSLEY
NEW ORLEANS LA 70125

019538P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS FINANCIAL SVC
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029489P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS INDEMNITY CO
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029783P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS INDEMNITY CO INC

026133P002-1435A-617
ARCHDIOCESE OF NEW ORLEANS INDEMNITY INC
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

026133S001-1435A-617
ARCHDIOCESE OF NEW ORLEANS INDEMNITY INC
7887 WALMSLEY LLC
140 KENNEDY DR
STE 101
SOUTH BURLINGTON VT 05403

030544P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS INDEMNITY INC
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031053P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC
ARTEX RISK SOLUTIONS INC
140 KENNEDY DR STE 101
SOUTH BURLINGTON VT 05403-6717

019539P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS INSURANCE
INSURANCE
7887 WALMSLEY AVENUE
NEW ORLEANS LA 70125

018299P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

020669P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE
INSURANCE OFFICE JESSIE HAMILTON
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

019540P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS INTERNET SVC
1000 HOWARD AVE
STE 700
NEW ORLEANS LA 70113

019541P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS OCS
OFFICE OF CATHOLIC SCHOOLS
7887 WALMSLELY AVE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029611P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS OCS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

018300P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS OFFICE OF WORSHIP
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

000312P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS PRIEST PLAN
JEFF ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70118

018301P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS RENOVATION LOAN
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

016872P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS SPECIAL EVENTS
1000 HOWARD AVE STE 1202
NEW ORLEANS LA 70113

011891P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS {2}
OFFICE OF CATHOLIC SCHOOLS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020668P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS {2}
PETER QUIRK
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

011892P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS {3}
CATHOLIC MUTUAL GROUP
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

011893P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS {4}
INFORMATION TECHNOLOGY
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

011894P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS {5}
ACCOUNTING DEPT
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

011895P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS {6}
OFFICE OF RELIGIOUS EDUCATION
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

011896P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS {8}
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

016873P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS, TOB TEENS
DEBBIE SHINSKIE
DIRECTOR OF THE RESPECT LIFE OFFICE
TOB TEENS TRAINING REGISTRATION
1000 HOWARD AVE, 9TH FL
NEW ORLEANS LA 70113

013417P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

009361P001-1435A-617
ARCHDIOCESE OF NEW ORLEANS-SAVINGS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

009352P001-1435A-617
ARCHDIOCESE OF NO  ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

009355P001-1435A-617
ARCHDIOCESE OF NO  INFO TECH
ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013410P001-1435A-617
ARCHDIOCESE OF NO INFORMATION TECH
ATTN:ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013411P001-1435A-617
ARCHDIOCESE OF NO  INS OFFICE
JESENIA HAMILTON
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

013412P001-1435A-617
ARCHDIOCESE OF NO  OFFICE OF CATHOLIC SCHOOLS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013418P001-1435A-617
ARCHDIOCESE OF NO - INSURANCE OFFICE
JESENIA HAMILTON
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

009133P001-1435A-617
ARCHDIOCESE OF NO INSURANCE
JESSE HAMILTON
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70125

009360P001-1435A-617
ARCHDIOCESE OF NO INTERNET SVC
ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013413P001-1435A-617
ARCHDIOCESE OF NOOFFICE OF WORSHIP
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029612P001-1435A-617
ARCHDIOCESE OF OKLAHOMA
P O BOX 32180
OKLAHOMA CITY OK 73123

000467P001-1435A-617
ARCHDIOCESE OF PHILADELPHIA
222 N 17TH ST
PHILADELPHIA PA 19103

000468P001-1435A-617
ARCHDIOCESE OF ST PAUL AND MINNEAPOLIS
OPCY
777 FOREST ST
ST. PAUL MN 55106

000342P001-1435A-617
ARCHDIOCESE OF TORORO
PO BOX 632
TORORO
UGANDA

000341P001-1435A-617
ARCHDIOCESE OF TRIVANDRUM
LATIN ARCHBISHOP S HOUSE
PB NO 805
VELLAYAMBALAM  695003
THIRUVANANTHAPURAM

022265P001-1435A-617
ARCHER CHIROPRACTIC CENTER LLC
4220 CANAL ST
NEW ORLEANS LA 70119

000469P001-1435A-617
ARCHIBALD L MELCHER IV LLC
6367 JEFFERSON HWY
HARAHAN LA 70123

029603P001-1435A-617
ARCHNO  IT OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020670P001-1435A-617
ARCHNO 401(K) PLAN
PO BOX 608
METAIRIE LA 70004-0608

020671P001-1435A-617
ARCHNO ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020672P001-1435A-617
ARCHNO ARCHBISHOP AYMOND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020673P001-1435A-617
ARCHNO BUILDING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70068-3412

020674P001-1435A-617
ARCHNO CFO
CHIEF FINANCIAL OFFICER
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020675P001-1435A-617
ARCHNO FINANCE OFFICE
ANN ROUSSEL FINANCE OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020676P001-1435A-617
ARCHNO FINGERPRINT
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020677P001-1435A-617
ARCHNO GENERAL
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

020681P001-1435A-617
ARCHNO HUMAN RESOURCES
1000 HOWARD AVE
STE 1200
NEW ORLEANS LA 70113

020682P001-1435A-617
ARCHNO INSURANCE OFF
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020683P001-1435A-617
ARCHNO IT OFFICE
ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020678P001-1435A-617
ARCHNO OFFICE OF WORSHIP
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020684P001-1435A-617
ARCHNO PRO LIFE OFFICE
TOB TEENS TRAINING REGISTRATION  D SHINSKE
1000 HOWARD AVE 9TH FL
NEW ORLEANS LA 70113

011897P001-1435A-617
ARDUINO, LLC
177 HUNTINGTON AVE STE 1703 #86983
BOSTON MA 02115

026456P001-1435A-617
AREA 51 LASER TAG
1539 LAFAYETTE ST B
GRETNA LA 70053

016874P001-1435A-617
AREA WHOLESALE TIRE CO
1547 WESTBANK EXPY
WESTWEGO LA 70094

009686P001-1435A-617
AREAFOCUS INC
PO BOX 9025
BRIDGE CITY LA 70094

011898P001-1435A-617
ARENA'S TRUCKING TRACTOR AND BOBCAT SVC
27882 REID RD
LORANGER LA 70446

000470P002-1435A-617
ARETE SCHOLARS
6555 SUGARLOAF PKWY STE 307
DULUTH GA 30097-4934

000102P003-1435S-617
ARGENT INSTITUTIONAL TRUST COMPANY
KEVIN M DOBRAVA, MANAGING DIRECTOR
FORMERLY TMI TRUST COMPANY
5901 PEACHTREE DUNWOODY RD
STE C-495
ATLANTA GA 30328

000471P001-1435A-617
ARGOTE DERBES AND TATJE LLC
512 N CAUSEWAY BLVD
METAIRIE LA 70001

030999P001-1435A-617
ARGOTE, DERBES, GRAHAM, SHUFFIELD, AND
TATJE, INC
HANK  TATJE
ADDRESS INTENTIONALLY OMITTED

015380P001-1435A-617
ARGUMENT-DRIVEN INQUIRY
2303 RR 620 S
AUSTIN TX 78734

022266P001-1435A-617
ARKANSAS HEALTH GROUP ANESTHES
STE 200 11001 EXECUTIVE CENTER DR
LITTLE ROCK AR 72211

022267P001-1435A-617
ARKANSAS SPECIALTY CARE CENTER
PO BOX 23288
BELFAST ME 04915

022268P001-1435A-617
ARLINGTON DERMATOLOGY CLINIC
STE 139 801 ROAD TO SIX FLAGS W
ARLINGTON TX 76012

000472P001-1435A-617
ARMA INTERNATIONAL
DEPT 999239
PO BOX 219081
KANSAS CITY MO 64121-9081

018302P001-1435A-617
ARMAND ENGRAVING
1660 BARATARIA BLVD STE 2
MARRERO LA 70072

029488P001-1435A-617
ARMENTOR SVC CENTER
3503 NORTHSIDE RD
NEW IBERIA LA 70563

019543P001-1435A-617
ARMONDS MEAT
2230 GAUSE BLVD EAST
SLIDELL LA 70461

015381P001-1435A-617
ARNO
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015382P001-1435A-617
ARNO - 401 (K) PLAN
PO BOX 608
METAIRIE LA 70004-0608

015383P001-1435A-617
ARNO - ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015384P001-1435A-617
ARNO - CASUALTY INS
CASUALTY INS-CUST # 376
ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3496

015385P001-1435A-617
ARNO - DEPT OF CLERGY
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015386P001-1435A-617
ARNO - FAMILY LIFE APOSTOLATE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

015387P001-1435A-617
ARNO - INFORMATION TECHNOLOGY
INFORMATION TECHNOLOGY
1000 HOWARD AVE - STE 700
NEW ORLEANS LA 70113

015388P001-1435A-617
ARNO - INSURANCE OFFICE
INSURANCE OFFICE
1000 HOWARD AVE - STE 1202
NEW ORLEANS LA 70113

015389P001-1435A-617
ARNO - OFFICE OF CATHOLIC SCHOOLS
7887 WALMSEY AVE
NEW ORLEANS LA 70125

015390P001-1435A-617
ARNO - OFFICE OF RELIGIOUS EDUCATION
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015391P001-1435A-617
ARNO - OFFICE OF WORSHIP
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015392P001-1435A-617
ARNO - RESPECT LIFE
DEBBIE SHINSKIE
1000 HOWARD AVE
9TH FL
NEW ORLEANS LA 70113

015393P001-1435A-617
ARNO - SAFE ENVIRONMENT OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015394P001-1435A-617
ARNO - SPECIAL EVENTS COVERAGE
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

011899P001-1435A-617
ARROW CRANE AND RIGGING INC
14251 HIGHWAY 1085
COVINGTON LA 70433

000475P001-1435A-617
ARROW PEST CONTROL OF NEW ORLEANS
4720 JONES CREEK RD
BATON ROUGE LA 70817

020679P002-1435A-617
ARROW TERMITE AND PEST CONTROL
PO BOX 1745
SLIDELL LA 70459-1745

015395P001-1435A-617
ARROWHEAD JUNIOR TOUR, LLC
PO BOX 9164
MANDEVILLE LA 70470

031030P001-1435A-617
ARROWOOD
ROBERT L JOYCE
4 MANHATTANVILLE RD SUITE 202
PURCHASE NY 10577

000476P001-1435A-617
ART BY ALLIE
303 GOLDENWOOD ST
MANDEVILLE LA 70448

009687P001-1435A-617
ART FROM THE HEART
427 WEST 13TH AVE
COVINGTON LA 70433

019544P001-1435A-617
ART SHOP LLC
250 FREMAUX AVE
SLIDELL LA 70458

018305P001-1435A-617
ART'S MUSIC SHOP
3030 EAST BLVD
MONTGOMERY AL 36116

022269P001-1435A-617
ARTHUR E WOOD MEDICAL
951 MATTHEW DR STE D
WAYNESBORO MS 39367

029564P001-1435A-617
ARTHUR MITCHELL
ADDRESS INTENTIONALLY OMITTED

019545P001-1435A-617
ARTHURS BUS SVC
204 MADEWOOD DR
DESTREHAN LA 70047

013419P001-1435A-617
ARTICULATED GRAPHICS
324 HESPER AVE
METAIRIE LA 70005

016875P001-1435A-617
ARTIES PRINTING AND PROMOTIONS
401 WHITNEY AVE
STE 126
GRETNA LA 70056

020680P001-1435A-617
ARTIES PRINTING
3001 SEINE ST
NEW ORLEANS LA 70114

000477P001-1435A-617
ARTIGUES CONSTRUCTION CO INC
1215 FRIED ST
GRETNA LA 70053

022270P001-1435A-617
ARTIS BEATTY A PROFESSIONAL OP
STE 520 1950 OLD GALLOWS RD
VIENNA VA 22182

022271P001-1435A-617
ARTIS BEATTY PROFESSIONAL OPTO
STE 520 1950 OLD GALLOWS RD
VIENNA VA 22182

018303P001-1435A-617
ARTISAN GRANITE
20 AZALEA CT
EAST GREENWICH RI 02818

018304P001-1435A-617
ARTIST AND BEYOND MANAGEMENT
555 10TH AVE
STE 20J
NEW YORK NY 10018

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:50 PM

015396P001-1435A-617
ARTISTIC FRAMING
1248 COLLINS BLVD
COVINGTON LA 70433

016876P001-1435A-617
ARTISTICALLY YOURS
13580 LANDOVER DR
DENHAM SPRINGS LA 70726

011900P001-1435A-617
ARTMASTERS SCREEN PRINTING
335 N FLORIDA ST
COVINGTON LA 70433

009175P002-1435A-617
ARTS AND ACTIVITIES
13741 DANIELSON ST STE A
POWAY CA 32064-6895

021712P001-1435A-617
ASANDRIA WILLIAMS
ADDRESS INTENTIONALLY OMITTED

020601P001-1435A-617
ASAP MONOGRAMS
924 CARROLLWOOD DR
LAPLACE LA 70068

009286P001-1435A-617
ASAP PRINTING
3971 PONTCHARTRAIN DR
SLIDELL LA 70458

018306P001-1435A-617
ASAP PRINTING AND DIGITAL IMAGING
3971 PONTCHARTRAIN DR
SLIDELL LA 70458

020685P001-1435A-617
ASAP PRINTING AND DIGITAL IMAGING
5732 SALMEN ST
STE A
HARAHAN LA 70123

019546P001-1435A-617
ASAP TOWING AND ROAD SVC
2090 GAUSE BLVD W
SLIDELL LA 70460

013420P001-1435A-617
ASAP TREE SVC
PO BOX 873
METAIRIE LA 70004

013421P001-1435A-617
ASBESTOS ABATEMENT CONTRCTORS, INC
4432 TRENTON ST
METAIRIE LA 70006

011901P001-1435A-617
ASCA
1101 KING ST STE 625
ALEXANDRIA VA 22314

009202P002-1435A-617
ASCD
2800 S SHIRLINGTON RD STE 1001
ARLINGTON VA 22206-3624

009688P001-1435A-617
ASCD
PO BOX 17035
BALTIMORE MD 21297-8461

020686P001-1435A-617
ASCD
PO BOX 17035
BALTIMORE MD 21298-8431

040874P001-1435A-617
ASCD
1703 NORTH BEAUREGARD ST
ALEXANDRIA VA 22311-1714

015397P001-1435A-617
ASCENSION CATHOLIC HIGH SCHOOL
311 ST VINCENT ST
DONLADSONVILLE LA 70346

020687P001-1435A-617
ASCENSION CATHOLIC HIGH SCHOOL
BOYS BASKETBALL
311 ST VINCENT STREET
DONADONSVILLE LA 70346

022272P001-1435A-617
ASCENSION CENTER FOR WOMEN'S H
1943A S BURNSIDE AVE
GONZALES LA 70737

018307P001-1435A-617
ASCENSION CHRISTIAAN HIGH SCHOOL
ATHLETIC SECRETARY
14408 EA ACADEMY RD
GONZALES LA 70737

015398P001-1435A-617
ASCENSION CHRISTIAN HIGH
4408 EA ACADEMY RD
GONZALES LA 70737

019547P001-1435A-617
ASCENSION CHRISTIAN HIGH SCHOOL
LION CUP ATHLETIC SECRETARY
14448 E A ACADEMY RD
GONZALES LA 70737

020688P001-1435A-617
ASCENSION CHRISTIAN HIGH SCHOOL
ATHL SECRETARY LIONS SHOOTOUT
14408 E A ACADEMY RD
GONZALES LA 70737

022273P001-1435A-617
ASCENSION EMERGENCY PHYSICIANS
PO BOX 24616
FORT WORTH TX 76124

020689P001-1435A-617
ASCENSION EPISCOPAL HIGH SCHOOL
1800 CHEMIN METAIRIE PKWY
YOUNGSVILLE LA 70592

020690P001-1435A-617
ASCENSION EQUIPMENT
13173 AIRLINE HWY
GONZALES LA 70737

031054P001-1435A-617
ASCENSION OF OUR LORD
ROMAN CATHOLIC CHURCH, LAPLACE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000478P001-1435A-617
ASCENSION OF OUR LORD CHURCH
799 FAIRWAY DR
LAPLACE LA 70068-2007

029908P001-1435A-617
ASCENSION OF OUR LORD CHURCH
1900 GREENWOOD DR
LAPLACE LA 70068

020691P001-1435A-617
ASCENSION OF OUR LORD GIFT SHOP
799 FAIRWAY DR
LAPLACE LA 70068

030368P001-1435A-617
ASCENSION OF OUR LORD ROMAN CATHOLIC
CHURCH LAPLACE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

000479P001-1435A-617
ASCENSION OF OUR LORD SCHOOL
1809 GREENWOOD DR
LAPLACE LA 70068

040875P001-1435A-617
ASCENSION PAPER PRODUCTS
405 N MARCHAND AVE
GONZALES LA 70737

000480P001-1435A-617
ASCENSION PRESS
PO BOX 69154
BALTIMORE MD 21264-9154

009689P001-1435A-617
ASCENSION PRESS
P O BOX 5864
CAROL STREAM IL 60197-5864

015399P001-1435A-617
ASCENSION PRESS
PO BOX 775686
CHICAGO IL 60677

022274P001-1435A-617
ASCENT MEDICAL GROUP
612 S TYLER ST
COVINGTON LA 70433

021713P001-1435A-617
ASHLEIGH CASTRO
ADDRESS INTENTIONALLY OMITTED

009158P001-1435A-617
ASI SIGNAGE INNOVATIONS
1101 24TH ST
KENNER LA 70062

022275P001-1435A-617
ASLETT KURICA EYE CENTER
370 BELLE TERRE BLVD
LA PLACE LA 70068

029551P001-1435A-617
ASLNY LAGOS
ADDRESS INTENTIONALLY OMITTED

013422P001-1435A-617
ASPCA
GIFT PROCESSING CENTER
PO BOX 96929
WASHINGTON DC 20090-6929

022276P001-1435A-617
ASPIRE TO EMPOWER COUNSELING
PKWY 1050 S JEFFERSON DAVIS
NEW ORLEANS LA 70125

030369P001-1435A-617
ASPIRING SCHOLARS
HELLER DRAPER AND HORN LLC
DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031055P001-1435A-617
ASPIRING SCHOLARS
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013423P001-1435A-617
ASSN OF FUNDRAISING PROFESSIONALS
PO BOX 969
PEARL RIVER LA 70452

009419P001-1435A-617
ASSN OF FUNDRAISING PROFESSIONALS NO CHAPTER
PO BOX 969
PEARL RIVER LA 70452

000482P001-1435A-617
ASSOCIATED CRAFTS
1685 WILKIE DR
WINONA MN 55987

041593P001-1435A-617
ASSOCIATED GROCERS INC
ACCOUNTS PAYABLE
8686 ANSELMO LN
BATON ROUGE LA 70826

022277P001-1435A-617
ASSOCIATED PATHOLOGISTS LLC
PO BOX 639195
CINCINNATI OH 45263

022278P001-1435A-617
ASSOCIATED SURGICAL SPECIALIST
350 LAKEVIEW CT STE A
COVINGTON LA 70433

000483P001-1435A-617
ASSOCIATED WATERPROOFING CORP
PO BOX 1458
METAIRIE LA 70004-1458

022279P001-1435A-617
ASSOCIATES IN WOMENS HEALTH
STE 310 500 RUE DE LA VIE ST
BATON ROUGE LA 70817

000484P001-1435A-617
ASSOCIATION OF CATHOLIC PUBLISHERS
2019 MID-ATLANTIC CONGRESS
4725 DORSEY HALL DR
ELLICOTT CITY MD 21042

000485P001-1435A-617
ASSOCIATION OF CERTIFIED FRAUD EXAMINERS
THE GREGOR BUILDING
716 WEST AVE
AUSTIN TX 78701-2727

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:50 PM

000486P001-1435A-617
ASSOCIATION OF PRIESTS
DIOCESE OF BILOXI AND JACKSON
PO BOX 2248
JACKSON MS 39225-2248

022280P001-1435A-617
ASSUMPTION COMMUNITY HOSPITAL
DEPT D
PO BOX 679308
DALLAS TX 75267

015400P001-1435A-617
ASSUMPTION CCION HIGH SCHOOL
4880 HIGHWAY 308
NAPOLEONVILLE LA 70390

020697P001-1435A-617
ASSUMPTION HIGH SCHOOL
SANDY FUSSELL
4880 HWY 308
NAPOLEONVILLE LA 70390

031056P001-1435A-617
ASSUMPTION OF MARY
ROMAN CATHOLIC CHURCH, AVONDALE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030370P001-1435A-617
ASSUMPTION OF MARY ROMAN CATHOLIC CHURCH
AVONDALE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030371P001-1435A-617
ASSUMPTION OF THE BLESSED VIRGIN MARY
ROMAN CATHOLIC CHURCH BRAITHWAITE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031057P001-1435A-617
ASSUMPTION OF THE BLESSED VIRGIN MARY
ROMAN CATHOLIC CHURCH, BRAITHWAITE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

011902P001-1435A-617
ASSURANCE AV SOLUTIONS
69268 TAVERNY CT
MADISONVILLE LA 70447

000487P001-1435A-617
ASSURANCE GLOBAL INC
831 LAFAYETTE ST
GRETNA LA 70053

009690P001-1435A-617
ASSURANT
PO BOX 842573
KANSAS CITY MO 64184-2573

009691P001-1435A-617
ASSURANT - VISION
PO BOX 807009
KANSAS CITY MO 64184-7009

009468P001-1435A-617
ASSURANT EMPLOYEE BENEFITS
PO BOX 842573
KANSAS CITY MO 64184-2573

009692P001-1435A-617
ASSURANT EMPLOYEE BENEFITS
PO BOX 807009
KANSAS CITY MO 64184-7009

000488P001-1435A-617
ASTOR CROWNE PLAZA
739 CANAL ST
NEW ORLEANS LA 70130

000489P001-1435A-617
AT AND T
PO BOX 105262
ATLANTA GA 30348-5262

000489S001-1435A-617
AT AND T
208 S AKARD ST
DALLAS TX 75202

000490P001-1435A-617
AT AND T
PO BOX 5019
CAROL STREAM IL 60197-5019

000491P001-1435A-617
AT AND T
ONENET SVC
PO BOX 5094
CAROL STREAM IL 60197-5019

018308P001-1435A-617
AT AND T
PO BOX 105068
ATLANTA GA 30348-5068

026080P001-1435A-617
AT AND T
PO BOX 78522
PHOENIX AZ 85062-8522

040876P001-1435A-617
AT AND T
1923 ST PHILIP ST
NEW ORLEANS LA 70116

040877P001-1435A-617
AT AND T
950 W BETHANY DR
STE 700
ALLEN TX 75013

040878P001-1435A-617
AT AND T
PO BOX 5014
CAROL STREAM IL 60197-5014

040879P001-1435A-617
AT AND T
PO BOX 5075
CAROL STREAM IL 60197

040880P001-1435A-617
AT AND T BUSINESS
2937 VETERANS MEMORIAL BLVD
STE A
METAIRIE LA 70002

015401P001-1435A-617
AT AND T COMMUNICATION SYSTEMS SOUTHEAST
PO BOX 79045
BALTIMORE MD 21279-0045

009465P001-1435A-617
AT AND T COMMUNICATIONS SYSTEMS SOUTHEAST
PO BOX 79045
BALTIMORE MD 21279-0045

The Roman Catholic Church of the Archdiocese of New Orleans
01-L907
US First Class Mail
Exhibit Pages

000492P001-1435A-617
AT AND T CREDIT AND COLLECTIONS
PO BOX 5093
CAROL STREAM IL 60197-5093

015402P001-1435A-617
AT AND T LONG DISTANCE
PO BOX 52187
PHOENIX AZ 85072-2187

000493P001-1435A-617
AT AND T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197-6463

000493S001-1435A-617
AT AND T MOBILITY
1025 LENOX PARK BLVD
ATLANTA GA 30319

000494P001-1435A-617
AT AND T MOBILITY
PO BOX 536216
ATLANTA GA 30353-6216

000495P001-1435A-617
AT AND T MOBILITY
PO BOX 6416
CAROL STREAM IL 60197-9416

030352P001-1435A-617
AT AND T MOBILITY II LLC
AT AND T SVC INC
KAREN A CAVAGNARO
ONE AT&T WAY SUITE 3A104
BEDMINSTER NJ 07921

030352S001-1435A-617
AT AND T MOBILITY II LLC
SHERYL MOORE
4331 COMMUNICATIONS DRIVE, 4W
DALLAS TX 75211

000496P001-1435A-617
AT AND T U VERSE
PO BOX 5014
CAROL STREAM IL 60197-5014

040881P001-1435A-617
AT AND T-MONTHLY SVC
PO BOX 105262
ATLANTA GA 30348-5262

019548P001-1435A-617
AT FAULT MUSIC
3100 DEBOUCHEL BLVD
MERAUX LA 70075

011903P001-1435A-617
AT FAULT MUSIC LLC
1296 SPRINGWATER DR
MANDEVILLE LA 70471

009693P001-1435A-617
ATAFY
1429 WALNUT ST 4TH FL
PHILADELPHIA PA 19102-3299

026553P001-1435A-617
ATCHAFALAYA AT IDLEWILD
400 COTTON RD
PATTERSON LA 70392

020698P001-1435A-617
ATCHAFALAYA AT IDLEWOOD
400 COTTON RD
IDLEWOOD LA 70392

026457P001-1435A-617
ATCHAFALAYA AT IDLEWOOD
400 COTTON RD
PATTERSON LA 70392

026208P001-1435A-617
ATCHAFALYA GOLF COURSE
400 COTTON RD
PATTERSON LA 70392

018309P001-1435A-617
ATCO
1401 BARCLAY CIR
MARIETTA GA 30060-2925

013424P001-1435A-617
ATCO INTERNATIONAL
ACCOUNTS RECEIVABLE
401 BARCLAY CIR
SE
MARIETTA GA 30060-2925

015403P001-1435A-617
ATCO INTERNATIONAL
1401 BARCLAY CIR SE
MARIETTA GA 30060-2925

015404P002-1435A-617
ATHENS HIGH SCHOOL STUDENT COUNCIL
655 US HIGHWAY 31 N
ATHENS AL 35611-5003

020699P001-1435A-617
ATHLETIC CENTER
1205 N AIRLINE HWY
GONZALES LA 70737

020700P001-1435A-617
ATHLETIC PUBLISHING CO
PO BOX 931
MONTGOMERY AL 36101-0931

015405P001-1435A-617
ATHLETIC SUPPLY OF CALIFORNIA
27327 E 201ST ST
SOUTH HASKELL OK 74436

020701P001-1435A-617
ATHLETIC TEAM SPECIALIST
218 NORTH DILTON ST
METAIRIE LA 70003

011904P001-1435A-617
ATHLETIC TURF SOLUTIONS LLC
1711HIGHWAY 90 W
JENNINGS LA 70546

013425P001-1435A-617
ATHLETICS PRO CORP
2128 HARLEM RD
LOVES PARK IL 61111

000497P001-1435A-617
ATLANTA MARRIOTT MARQUIS
265 PEACHTREE CTR AVE
ATLANTA GA 30303

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000498P001-1435A-617
ATLAS FOUNDATION
5664 STUMBERG LN
BATON ROUGE LA 70816

000499P001-1435A-617
ATLAS HOSE AND GASKET CO LLC
PO BOX 57178
NEW ORLEANS LA 70157-7178

040882P001-1435A-617
ATLAS HOSE AND GASKET CO, LLC
1010 ST MARY ST
NEW ORLEANS LA 70130

019549P001-1435A-617
ATLAS PEN AND PENCIL LLC
PO BOX 847379
DALLAS TX 75284-7379

018310P001-1435A-617
ATLASEDCO, INC
PO BOX 850137
NEW ORLEANS LA 70185

018311P001-1435A-617
ATMOS
PO BOX 790311
ST LOUIS MO 63179-0311

040883P001-1435A-617
ATMOS
PO BOX 740353
CINCINNATI OH 45274

015406P001-1435A-617
ATMOS ENERGY
PO BOX 740353
CINCINATI OH 45274-0353

020702P001-1435A-617
ATMOS ENERGY 35
P O BOX 790311
ST. LOUIS MO 63179-0311

029613P001-1435A-617
ATMOS ENERGY 35
P O BOX 790311
ST. LOUIA MO 63179

020703P001-1435A-617
ATMOS ENERGY 51
P O BOX 790311
ST. LOUIS MO 63179-0311

029604P001-1435A-617
ATMOS ENERGY 51
P O BOX 790311
ST. LOUIA MO 63179

026669P002-1435A-617
ATMOS ENERGY CORP
BANKRUPTCY
PO BOX 650205
DALLAS TX 75265-0205

000084P001-1435S-617
ATMOS ENERGY LOUISIANA
CHRISTOPHER T. FORSYTHE, CFO
1818 ERASTE LANDRY ROAD
LAFAYETTE LA 70506

000500P001-1435A-617
ATMOS ENERGY LOUISIANA
PO BOX 790311
ST. LOUIS MO 63179-0311

000500S001-1435A-617
ATMOS ENERGY LOUISIANA
5430 LYNDON B JOHNSON FWY
DALLAS TX 75240

026136P001-1435A-617
ATMOS ENERGY LOUISIANA
PO BOX 740353
CINCINATTI OH 45274-0353

029614P001-1435A-617
ATMOS ENERGY LOUISIANA
P O BOX 740353
CINCINNATI OH 45274-0353

040884P001-1435A-617
ATMOS ENERGY LOUISIANA
PO BOX 9001949
LOUISVILLE KY 40290

011905P001-1435A-617
ATMOS ENERGY LOUISIANA LGS
PO BOX 790311
ST. LOUIS MO 63179

016877P001-1435A-617
ATMOS ENTERGY
PO BOX 790311
ST. LOUIS MO 63179-0311

026554P001-1435A-617
ATMOSPHERE AERIAL
2613 CARONDELET ST
NEW ORLEANS LA 70130

009474P001-1435A-617
ATTAINMENT CO
PO BOX 930160
VERONA WI 53593-0160

015407P001-1435A-617
ATTAWAY AWARD CENTER
3499 PONTCHARTRAIN DR
STE 1
SLIDELL LA 70458

009694P001-1435A-617
ATTAWAY'S AWARD CENTER
3499 PONCHATRAIN DR STE 1
SLIDELL LA 70458

019550P001-1435A-617
ATTAWAY'S AWARD CENTER
3499 PONCHARTRAIN DR
STE 1
SLIDELL LA 70458

037096P001-1435A-617
ATTAWAY'S AWARD CENTER
3499 PONTCHARTRAIN DRIVE
SUITE 1
SLIDELL LA 70458

009138P002-1435A-617
ATTENHOFER'S STAINED GLASS LLC
1001 CENTRAL AVE
METAIRIE LA 70001-5747

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

015408P001-1435A-617
AUCTIONABC, INC
17316 EDWARDS RD
STE 240
CERRITOS CA 90703

016878P001-1435A-617
AUDIO GENERAL INC
1680 REPUBLIC RD
HUNTINGDON VALLEY PA 19006-1808

018312P001-1435A-617
AUDIO NOLA, LLC
1109 HELIOS AVE
METAIRIE LA 70005

009695P001-1435A-617
AUDIO OPTICAL SYSTEMS OF AUSTIN INC
P O BOX 30164
AUSTIN TX 70115

015409P001-1435A-617
AUDIO VIDEO PROS
5016 RICKWOOD CT
HUNTSVILLE AL 35810

013426P001-1435A-617
AUDIO VISUAL MART
3913 BEROT
METAIRIE LA 70002

000503P001-1435A-617
AUDIO VISUAL MART INC
15487 TCHEFUNCTE DR
COVINGTON LA 70433

009329P001-1435A-617
AUDIO VISUAL MART INC
603 WILLIAMS BLVD
KENNER LA 70062

015410P001-1435A-617
AUDIO VISUAL MART, INC
2016 5TH ST
KENNER LA 70062

000504P001-1435A-617
AUDIO VISUAL SOLUTIONS NEW ORLEANS
720 15TH ST
GRETNA LA 70053

013427P001-1435A-617
AUDIO-VIDEO SPECIALISTS INC
5620 HEEBE ST
HARAHAN LA 70123-5512

009267P002-1435A-617
AUDITEL COMMUNICATIONS INC
6104 STONIA RD
METAIRIE LA 70003-2562

026458P001-1435A-617
AUDUBON AQUARIUM OF THE AMERICAS
1 CANAL ST
NEW ORLEANS LA 70130

022281P001-1435A-617
AUDUBON DERMATOLOGY
3525 PRYTANIA ST STE 501
NEW ORLEANS LA 70115

019551P001-1435A-617
AUDUBON LIMOUSINE
941 DECATUR ST
STE 301
NEW ORLEANS LA 70116

015412P001-1435A-617
AUDUBON LIMOUSINE, LLC
600 OAK HARBOR BLVD STE 101
SLIDELL LA 70458

009700P001-1435A-617
AUDUBON NATURE INSTITUTE
GROUP SALES DEPT
6500 MAGAZINE ST
NEW ORLEANS LA 70118

011906P001-1435A-617
AUDUBON NATURE INSTITUTE
6500 MAGAZINE ST
NEW ORLEANS LA 70118

022282P001-1435A-617
AUDUBON PHYSICAL THERAPY
STE E 1703 N CAUSEWAY BLVD
MANDEVILLE LA 70471

015413P001-1435A-617
AUDUBON ZOO
6500 MAGAZINE ST
NEW ORLEANS LA LA 70118

009701P001-1435A-617
AUDUBON ZOO EDUCATION CENTER
6500 MAGAZINE ST
NEW ORLEANS LA 70118

013428P001-1435A-617
AUGIE LEOPOLD ADVERTISING SPECIALTIES
3214 ROMAN ST
METAIRIE LA 70001

026459P001-1435A-617
AUGIES RESTAURANT
6005 JEFFERSON HWY
HARAHAN LA 70123

000505P001-1435A-617
AUGILLARD DENTAL GROUP
3711 FRENCHMEN ST
NEW ORLEANS LA 70122

009702P002-1435A-617
AUGUST BUILDING
4100 OLD GENTILLY RD
NEW ORLEANS LA 70126-4931

020704P001-1435A-617
AURALOG INC
3710 E UNIVERSITY DR
STE #1
PHOENIX AZ 85034

009144P001-1435A-617
AURORA RESTORATIONS
105 NOBLE DR
BELLE CHASSE LA 70037

000506P001-1435A-617
AUSTIN CENTER FOR ENDODONTICS
3301 NORTHLAND DR
STE 201
AUSTIN TX 78731

000507P001-1435A-617
AUSTIN COMPUTING SOLUTIONS INC
PO BOX 206
MADISONVILLE TX 77864

000509P001-1435A-617
AUSTIN ENT ASSOCIATES
3705 MEDICAL PKWY
STE 380
AUSTIN TX 78705

022283P001-1435A-617
AUSTIN ENT ASSOCIATES
3705 MEDICAL PKWY STE 310
AUSTIN TX 78705

018313P001-1435A-617
AUSTIN FIRE SYSTEMS, LLC
PO BOX 411
PRAIRIEVILLE LA 70769

022284P001-1435A-617
AUSTIN GASTROENTEROLOGY PA
PO BOX 268840
OKLAHOMA CITY OK 73126

022285P001-1435A-617
AUSTIN RADIOLOGICAL ASSOC
PO BOX 4099
AUSTIN TX 78765

000510P001-1435A-617
AUSTIN RADIOLOGY ASSN
PO BOX 4099
AUSTIN TX 78765-4099

000511P001-1435A-617
AUSTIN REGIONAL CLINIC
PO BOX 660061
DALLAS TX 75266-0061

022286P001-1435A-617
AUSTIN REGIONAL CLINIC
PO BOX 260179
DALLAS TX 75326

018314P001-1435A-617
AUTHEMENT GLASS CO
PO BOX 7058
NEW ORLEANS LA 70186

040885P001-1435A-617
AUTHENTIC EXTERMINATING INV
PO BOX 9102
MANDEVILLE LA 70470

015414P001-1435A-617
AUTHENTIC EXTERMINATING, INC
PO BOX 9102
MANDEVILLE LA 70470-9102

013429P001-1435A-617
AUTHENTIC STRENGTH AND
PERFORMANCE INSTITUTE, LLC
616 N CAUSEWAY BLVD
METAIRIE LA 70001

027064P001-1435A-617
AUTHNET
14221 DALLAS PKWY
DALLAS TX 75254

029784P001-1435A-617
AUTHORIZENET LLC
P.O. BOX 8999
SAN FRANCISCO CA 94128

026300P001-1435A-617
AUTISM COMMUNITY STORE
14095 E EXPOSITION AVE
AURORA CO 80012

016879P001-1435A-617
AUTO MOTIF
3216 FOURTH ST
HARVEY LA 70058

000513P001-1435A-617
AUTOM
1013 VETERANS DR
LEWISBURG TN 37091

000514P001-1435A-617
AUTOM
PO BOX 29427
PHOENIX AZ 85038-9427

009316P001-1435A-617
AUTOM
5226 SOUTH 31ST PL
PHOENIX AZ 85040

015415P001-1435A-617
AUTOM CHURCH SUPPLIES CO
1013 VETERANS DR
LEWISBURG TN 37091

000515P001-1435A-617
AUTOMATED CONTROL SYSTEMS INC
PO BOX 9566
METAIRIE LA 70055-9566

000516P001-1435A-617
AUTOMATED STORAGE AND RETREIVAL
SYSTEMS LLC
3 SCHENKERS DR
KENNER LA 70062

011907P001-1435A-617
AUTOMATIC FIRE PROTECTION, LLC
PO BOX 422
PEARL RIVER LA 70452

015416P001-1435A-617
AUTOMOTIVE SPECIALTY OF COVINGTON
1745 COLLINS BLVD
COVINGTON LA 70433

026301P001-1435A-617
AUTOZONE
123 S FRONT ST
MEMPHIS TN 38103

031589P001-1435A-617
AVA LAW GROUP INC
ANDREW VAN ARSDALE
3667 VOLTAIRE ST
SAN DIEGO CA 92106

022287P001-1435A-617
AVALA
67252 INDUSTRY LN
COVINGTON LA 70433

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

040886P001-1435A-617
AVATEL TECHNOLOGIES, INC
220 S HILLTOP RD
BRANDON FL 33511

040887P001-1435A-617
AVAYA
21146 NETWORK PL
CHICAGO IL 60673

019536P001-1435A-617
AVAYA INC
PO BOX 5125
CAROL STREAM IL 60197-5125

002008P002-1435A-617
AVE MARIA PRESS
CATHERINE CALVIN
PO BOX 428
NOTRE DAME IN 46556-0428

020705P001-1435A-617
AVOYELLES HIGH SCHOOL
287 MAIN ST
MOREAUVILLE LA 71355

022288P001-1435A-617
AW DERMATOPATHOLOGY
PO BOX 15259
NEW ORLEANS LA 70175

022289P001-1435A-617
AW DERMATOPATHOLOGY SVC
PO BOX 15259
NEW ORLEANS LA 70175

029615P001-1435A-617
AW DERMPATH SVC
PO BOX 15259
NEW ORLEANS LA 70175

018315P001-1435A-617
AWARD CO OF AMERICA
PO BOX 038988
TUSCALOOSA AL 35403

020706P001-1435A-617
AWARD DECALS
P O BOX 396
SPRING HILL KS 66083

011908P001-1435A-617
AWARD EMBLEM MFG CO INC
PO BOX 7489
ROMEOVILLE IL 60446-0489

000518P001-1435A-617
AWARDS BY MARK
PO BOX 6901
METAIRIE LA 70009-6901

013430P001-1435A-617
AWARDS BY MARK
3422 CLEARY AVE
STE A
METAIRIE LA 70002

019552P001-1435A-617
AWARDS USA
5376 260TH ST
WYOMING MN 55092

020707P001-1435A-617
AXI EDUCATIONAL SOLUTIONS LLC
600 DEER CROSS CT E
MANDEVILLE LA 70447

015417P001-1435A-617
AXIS OILFIELD RENTALS, LLC
PO BOX 1000
MADISONVILLE LA 70447

011909P001-1435A-617
AYLA GUZZARDO BASKETBALL CAMPS
SLU 10309
500 W UNIVERSITY AVE
HAMMOND LA 70402

013431P001-1435A-617
AYLA GUZZARDO BASKETBALL CAMPS, LLC
AYLA GUZZARDO'S TEAM CAMP
500 W UNIVERSITY AVE
SLU 10309
HAMMOND LA 70402

015418P001-1435A-617
AYLA GUZZARDO BASKETBALL CAMPS, LLC
SOUTHEASTERN LOUISIANA UNIVERSITY 10309
HAMMOND LA 70402

031498P001-1435A-617
AYLSTOCK WITKIN KREIS AND OVERHOLTZ PLLC
REAGAN CHARLESTON THOMAS
17 EAST MAIN STREET SUITE 200
PENSACOLA FL 32502

022290P001-1435A-617
AZALEA MEDICAL LLC
3305 METAIRIE RD STE 1
METAIRIE LA 70001

020711P001-1435A-617
B AND B QUICK PRINT
2807 HWY 51
LAPLACE LA 70068

018316P001-1435A-617
B AND C CONSTRUCTION
161 WILLOW DR
GRETNA LA 70053

015419P001-1435A-617
B AND C DISTRIBUTOR
73128 AUTHEMENT DR
COVINGTON LA 70435

040888P001-1435A-617
B AND D PEST CONTROL SERVICE, INC
1712 HOUMA BLVD
METAIRIE LA 70001

013432P001-1435A-617
B AND D PRO SHOP, INC
6601 JEFFERSON HWY
HARAHAN LA 70123

011910P001-1435A-617
B AND G VACCUM SVC
1259 FORD'S CREEK RD
POPLARVILLE MS 39470

020708P001-1435A-617
B AND H PHOTO
420 NINTH AVE
NEW YORK NY 10001

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:50 PM

020709P001-1435A-617
B AND H PHOTO-VIDEO
PO BOX 28072
NEW YORK NY 10087-8072

016882P001-1435A-617
B AND M METAL DOORS AND FRAMES
2621 DELAWARE AVE
KENNER LA 70062

016880P001-1435A-617
B AND S JANITORIAL SERVICES, INC
PO BOX 573
MARRERO LA 70073

020710P001-1435A-617
B AND T CONSTRUCTION LLC
308 BUTTERWORTH
JEFFERSON LA 70121

016881P001-1435A-617
B AND W TRUCKING, INC
130 INDUSTRIAL DR
SLIDELL LA 70460

020712P001-1435A-617
B T WASHINGTON HIGH SCHOOL
2104 MILAM ST
NEW ORLEANS LA 70125

016883P001-1435A-617
B2 DESIGNS, LLC
3936 ACADIAN CT
MARRERO LA 70072

026460P001-1435A-617
B3 CONCEPTS LLC
101 MORNING GLORY CT
BELLE CHASSE LA 70037

000520P001-1435A-617
B4 TIME INC
2043 SOUTH BEND AVE #296
SOUTH BEND IN 46637

015420P001-1435A-617
BABA GHANOUSH
415 N JEFFERSON ST
COVINGTON LA 70433

020713P001-1435A-617
BABAS CATERING
509 MAIN ST
LAPLACE LA 70068

000521P001-1435A-617
BABIN DENTAL CARE LLC
5037 VENTERANS BLVD
STE 1A
METAIRIE LA 70006

015421P001-1435A-617
BABY G EMBROIDERY
20363 HWY 1061
AMITE LA 70422

026556P001-1435A-617
BACKYARD PRINTING LLC
1960 SURGI DR
MANDEVILLE LA 70448

019553P001-1435A-617
BADEN SPORTS
3401 LIND AVE SW
RENTON WA 98057

000055P002-1435S-617
BADIA MORO HEWETT ARCHITECTS LLC
TERRILL HEWETT
2014 JENA ST
NEW ORLEANS LA 70115

019554P001-1435A-617
BADIA MORO HEWETT ARCHITECTS LLC
2014 JENA ST
NEW ORLEANS LA 70115

016884P001-1435A-617
BAG OF DONUTS
4828 HASTINGS
METAIRIE LA 70006

000525P001-1435A-617
BAILEY MCCAFFERY LLC
ADDRESS INTENTIONALLY OMITTED

026209P001-1435A-617
BAILEYS ANDOULLE
513 W AIRLINE HWY
LAPLACE LA 70068

019555P001-1435A-617
BAIT SHOP
1604 FRONT ST
SLIDELL LA 70458

040889P001-1435A-617
BAKER DISTRIBUTING CO
1050 S LABARRE RD
METAIRIE LA 70001

020692P001-1435A-617
BAKER HIGH SCHOOL
3200 GROOM RD
BAKER LA 70714

022291P001-1435A-617
BAKER MEDICAL
1014 HARKRIDER ST
CONWAY AR 72032

022292P001-1435A-617
BAKER MEDICAL INC
1014 HARKRIDER ST STE 500
CONWAY AR 72032

019556P001-1435A-617
BAKER SALES INC
DEPT 1250
PO BOX 62600
NEW ORLEANS LA 70162-2600

026288P001-1435A-617
BAKERS DOZEN
3305 JEFFERSON HWY
JEFFERSON LA 70121

020693P001-1435A-617
BAKERS PLAYS
PO BOX 699222
QUINCY MA 02269-9222

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

019557P001-1435A-617
BALANCE EDUCATIONAL SVC
136 CLOVER LN
MANCHESTER CENTER VT 05255

022293P001-1435A-617
BALDONE DERMATOLOGY APMC
150 LAKEVIEW CIR
COVINGTON LA 70433

022294P001-1435A-617
BALDONE REINA DERMATOLOGY
150 LAKEVIEW CIR
COVINGTON LA 70433

019558P001-1435A-617
BALE
222 PUBLIC ST
BOX 6400
PROVIDENCE RI 02940

011911P001-1435A-617
BALE CO
150 HERFF JONES WAY
WARWICK RI 02888

019559P001-1435A-617
BALE CO
222 PUBLIC ST BOX 6400
PROVIDENCE RI 02940-6400

016885P001-1435A-617
BALESTRA'S ASSOCIATED FOOD STORES
7902 HWY 23
BELLE CHASSE LA 70037

011912P001-1435A-617
BALFOUR
PO BOX 55520
METAIRIE LA 70055

015422P001-1435A-617
BALFOUR
32 WEST RD
STE 110
TOWSON MD 21204

029616P001-1435A-617
BALFOUR
PO BOX 55520
METAIRIE LA 70003

020694P001-1435A-617
BALFOUR CO
P O BOX 45923
BATON ROUGE LA 70895

020714P001-1435A-617
BALFOUR CO #503
10754 MEAD RD
BATON ROUGE LA 70816

018317P001-1435A-617
BALFOUR NEW ORLEANS
PO 55520
METAIRIE LA 70055

018317S001-1435A-617
BALFOUR NEW ORLEANS
BONNIE MEREYE
710 PHOSPOR AVE
METAIRE LA 70005

013433P001-1435A-617
BALFOUR NEW ORLEANS, LLC
PO BOX 55520
METAIRIE LA 70003

0134433S001-1435A-617
BALFOUR NEW ORLEANS, LLC
BONNIE METEYE
710 PHOSPHOR AVE
METAIRIE LA 70005

015423P001-1435A-617
BALFOUR NEW ORLEANS, LLC
PO BOX 55520
METAIRIE LA 70055

020715P001-1435A-617
BALINE KERNS MARDI GRAS WORLD
1380 PORT OF PL NEW ORLEANS
NEW ORLEANS LA 70130

020716P001-1435A-617
BALLARD PEWTER LTD
1110 GOVERNMENT ST
OCEAN SPRINGS MS 39564

011825P001-1435A-617
BALLET APETREI
829 ASBURY DR
MANDEVILLE LA 70471

019560P001-1435A-617
BALLOON EXPRESSIONS LLC
107 EVANGELINE DR
SLIDELL LA 70460

020717P001-1435A-617
BALLOON-A-TICS
188 WEST 7TH ST
RESERVE LA 70084

020718P001-1435A-617
BALLOONS BY CLOWN A ROUND
245 TOURS CT
LAPLACE LA 70068

022295P001-1435A-617
BALMINDER MANGAT
STE C 1924 CORPORATE SQUARE DR
SLIDELL LA 70458

015424P001-1435A-617
BALSAQKC2, LLC
212 N COLUMBIA ST
COVINGTON LA 70433

009418P001-1435A-617
BANC OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
PO BOX 371992
PITTSBURGH PA 15250-7992

029868P001-1435A-617
BANCCARD
7347 CHARLOTEE PIKE
NASHVILLE TN 37209

016886P001-1435A-617
BAND OF GOLD
5100 MAGNOLIA ST
MARRERO LA 70072

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 65
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 44 of 1274

10/03/2025 04:08:50 PM

015425P001-1435A-617
BAND SHOPPE
PO BOX 428
CYNTHIANA IN 47612-0428

016887P001-1435A-617
BAND SHOPPE
11920 STATE HIGHWAY 65
CYNTHIANA IN 47612-0428

015426P001-1435A-617
BANDMANS CO
2845 LADYBIRD LN
DALLAS TX 75220

016888P001-1435A-617
BANDRIBBONS
415 MYRTLE DR
MONMOUTH OR 97361-1249

040890P001-1435A-617
BANK OF AMERICA
PO BOX 851001
DALLAS TX 75285-1001

040816P001-1435A-617
BANK OF AMERICA, NA/GWIM TRUST OPERATIONS
SHARON BROWN
1201 MAIN STREET
9TH FLOOR
DALLAS TX 75202

040891P001-1435A-617
BANK OF AMERICAN CARD
PO BOX 660441
WILMINGTON DE 19886

040892P001-1435A-617
BANK PLUS
PO BOX 1830
COVINGTON LA 70434

040893P001-1435A-617
BANK PLUS
PO BOX 2711
OMAHA NE 68103-2711

040894P001-1435A-617
BANK PLUS
PO BOX 2087
OMAHA NE 68103

040895P001-1435A-617
BANK PLUS CREDIT CARD
215 BETZ PL
METAIRIRE LA 70005

040896P001-1435A-617
BANK PLUS CREDIT CARD
444 METAIRIE RD
METAIRIRE LA 70005

020719P001-1435A-617
BANK-A-COUNT CORP
PO BOX 167
RUDOLPH WI 54475-0167

040897P001-1435A-617
BANKCARD CENTER
PO BOX 1545
MEMPHIS TN 38101

019561P001-1435A-617
BANKSTON ELECTRIC
140 BUTTERNUT LN
MANDEVILLE LA 70448

026210P001-1435A-617
BANNERSONTHECHEAPCOM
11525A STONEHOLLOW DR
AUSTIN TX 78758

040898P001-1435A-617
BANNON'S EXTERMINATING CO
PO BOX 3273
SLIDELL LA 70459

022296P001-1435A-617
BAPTIST COMMUNITY HEALTH SERVI
PO BOX 16715
BELFAST ME 04915

022297P001-1435A-617
BAPTIST HEALTH DBA ARKANSAS CA
STE 200 11001 EXECUTIVE CENTER DR
LITTLE ROCK AR 72211

022298P001-1435A-617
BAPTIST HEALTH MEDICAL CENTER
PO BOX 848410
DALLAS TX 75284

022299P001-1435A-617
BAPTIST MEDICAL CENTER LITTLE
PO BOX 841218
DALLAS TX 75284

000769P001-1435A-617
BARBARA CEASAR
ADDRESS INTENTIONALLY OMITTED

029561P001-1435A-617
BARBARA MCATEE
OFFICE OF RELIGIOUS EDUCATION
ADDRESS INTENTIONALLY OMITTED

029594P001-1435A-617
BARBARA VINCENT
ADDRESS INTENTIONALLY OMITTED

019562P001-1435A-617
BARBER AND SONS FENCING
6095 HEBREW RD
DONALDSVILLE GA 39845

015428P001-1435A-617
BARBERITO PHOTOGRAPHERS, INC
3206 TAFT PK
METAIRIE LA 70002

013434P001-1435A-617
BARCADIA BAR AND GRILL
601 TCHOUPITOULAS ST
NEW ORLEANS LA 70130

000532P001-1435A-617
BARCLAYS
PO BOX 60517
CITY OF INDUSTRY CA 91716

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

022300P001-1435A-617
BARKER S CARDIOVASCULAR CENTER
STE 1800A 4212 W CONGRESS ST
LAFAYETTE LA 70506

015429P001-1435A-617
BARN HILL PRESERVE
11342 LA-955
ETHEL LA 70730

009703P001-1435A-617
BARNES AND NOBLE
PO BOX 930455
ATLANTA GA 31193-0456

015430P001-1435A-617
BARNES AND NOBLE
ACCOUNTS RECEIVABLE
76 NINTH AVE
9TH FL
NEW YORK NY 10011

026461P001-1435A-617
BARNES AND NOBLE
1601B CENTRE AT WESTBANK
WESTBANK EXPY
HARVEY LA 70058

000537P002-1435A-617
BARNET B SKELTON JR PC
815 WALKER ST STE 1502
HOUSTON TX 77002-5832

000538P001-1435A-617
BARNETT OPTICAL
517 METAIRIE RD
METAIRIE LA 70005

040899P001-1435A-617
BARON CONSTRUCTION CO
4946 KAYLEE ST
BARATARIA LA 70036

018318P001-1435A-617
BARONHYPPOLITEE, JEANLOUIS
500 MANDEVILLE ST - APT 5
NEW ORLEANS LA 70117

018319P001-1435A-617
BARRECA'S RESTAURANT
3100 METAIRIE RD
METAIRIE LA 70001

022301P001-1435A-617
BART SELLERS
221 SAINT ANN DR STE 2
MANDEVILLE LA 70471

009165P002-1435A-617
BARTO AIR CONDITIONING INC
3833 AIRLINE DR
METAIRIE LA 70001-5701

009704P002-1435A-617
BARTO APPLIANCE
3833 AIRLINE DR
METAIRIE LA 70001-5701

015431P001-1435A-617
BARTOLINA ATHLETICS
PO BOX 2031
HAMMOND LA 70404

009451P001-1435A-617
BARTON COTTON
PROCESSING CENTER
PO BOX 471380
TULSA OK 74147-1380

015432P001-1435A-617
BARTONCOTTON, INC
1405 PARKER RD
BALTIMORE MD 21227

020720P001-1435A-617
BASEBALL EXPRESS INC
P O BOX 792310
SAN ANTONIO TX 78279-2310

015433P001-1435A-617
BASEBALL SAVINGS
121 KRAMER CT
MANDEVILLE LA 70471

020721P001-1435A-617
BASEBALL WAREHOUSE
1780 NORTH I35 EAST
LEWISVILLE TX 75067

015434P001-1435A-617
BASHER'S KENPO RMA
70117 HIGHWAY 59
ABITA SPRINGS LA 70420

026557P001-1435A-617
BASIC ELEMENTS DAY SPA
4045 DESOTO ST
MANDEVILLE LA 70471

015435P001-1435A-617
BASILE HIGH SCHOOL
EVANGELINE PARISH
PO BOX 666
BASILE LA 70515

019563P001-1435A-617
BASS CONCRETE LLC
PO BOX 489
BOGALUSA LA 70429

000543P001-1435A-617
BASSIL' S ACE HARDWARE
4419 TRANSCONTINENTAL DR
METAIRIE LA 70006-2131

040901P001-1435A-617
BAT MANAGEMENT SERVICING LLC
PO BOX 740463
NEW ORLEANS LA 70174

015436P001-1435A-617
BATEAU'S SEAFOOD AND PEAUX BOYS
69282 HWY 59
MANDEVILLE LA 70471

026302P001-1435A-617
BATON ROUGE AREA CHAMBER
564 LAUREL ST
BATON ROUGE LA 70801

022302P001-1435A-617
BATON ROUGE BEHAVIORAL HOSPITA
7074 GROVE RD STE 129
SPRING HILL FL 34609

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 67
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 46 of 1274
10/03/2025 04:08:50 PM

022303P001-1435A-617
BATON ROUGE CARDIOLOGY CENTER
5231 BRITTANY DR
BATON ROUGE LA 70808

022304P001-1435A-617
BATON ROUGE CLINIC AMC
7373 PERKINS RD
BATON ROUGE LA 70808

022305P001-1435A-617
BATON ROUGE EYE PHYSICIANS
PO BOX 66455
BATON ROUGE LA 70896

022306P001-1435A-617
BATON ROUGE GENERAL MEDIC
PO BOX 974544
DALLAS TX 75397

022307P001-1435A-617
BATON ROUGE GENERAL MEDICAL CE
PO BOX 974544
DALLAS TX 75397

020722P001-1435A-617
BATON ROUGE HOUSING BUREAU
HOUSING BUREAU
P O BOX 4149
BATON ROUGE LA 70821

015437P001-1435A-617
BATON ROUGE MAGNET HIGH SCHOOL
2825 GOVERNMENT ST
BATON ROUGE LA 70806

026176P001-1435A-617
BATON ROUGE MAGNET HS
2825 GOVERNMENT ST
BATON ROUGE LA 70806

022308P001-1435A-617
BATON ROUGE MENTAL HEALTH
4615 GOVERNMENT ST BLDG 2
BATON ROUGE LA 70806

022309P001-1435A-617
BATON ROUGE ORTHOPAEDIC CLINIC
STE 1000 8080 BLUEBONNET BLVD
BATON ROUGE LA 70810

022310P001-1435A-617
BATON ROUGE RADIOLOGY GROUP IN
PO BOX 678896
DALLAS TX 75267

026558P001-1435A-617
BATON ROUGE SPEECH AND HEARING EDUCATION
7784 INNOVATION PK DR
BATON ROUGE LA 70820

020723P001-1435A-617
BATON ROUGE SPORTS WORLD
12177 COURSEY BLVD
BATON ROUGE LA 70816

022311P001-1435A-617
BATON ROUGE UROLOGY GROUP
STE 2004 7777 HENNESSY BLVD
BATON ROUGE LA 70808

013435P001-1435A-617
BATTERY WORLD
3500 SEVERN AVE
METAIRIE LA 70002

020724P001-1435A-617
BATTERYEDGECOM INC
3595 AIRWAY DR
STE 406
RENO NV 89511

016889P001-1435A-617
BATTLE ABC LLC
DEPT 1031
PO BOX 650850
DALLAS TX 75265

009705P001-1435A-617
BAUDIER MARKETING
5134 STOREY ST
HARAHAN LA 70123

000544P001-1435A-617
BAUDVILLE
5380 52ND ST SE
GRAND RAPIDS MI 49512

020725P001-1435A-617
BAUDVILLE
5380 52ND ST SE
MICHIG AN
GRAND RAPIDS MI 49512

022312P001-1435A-617
BAUSEY MEDICAL
8070 CROWDER BLVD
NEW ORLEANS LA 70127

022313P001-1435A-617
BAUSEY MEDICAL SOLUTIONS
8070 CROWDER BLVD STE B
NEW ORLEANS LA 70127

022314P001-1435A-617
BAYCARE HOMECARE
PO BOX 403825
ATLANTA GA 30384

022315P001-1435A-617
BAYCARE MEDICAL GROUP
PO BOX 743409
ATLANTA GA 30374

022316P001-1435A-617
BAYLOR SCOTT WHITE COLLEGE STA
PO BOX 844658
DALLAS TX 75284

026462P001-1435A-617
BAYMONT INNS AND SUITES
6589 WESTBANK EXPY
MARRERO LA 70072

026559P001-1435A-617
BAYOU BOWS
2 1604 1 GAUSE BLVD W
SLIDELL LA 70460

000548P001-1435A-617
BAYOU CATHOLIC
H-T PUBLISHING CO
2779 HWY 311
SCHRIEVER LA 70395

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

020726P002-1435A-617
BAYOU COUNTRY WHOLESALE SUPPLY INC
1003 CARWASH DR
DONALDSONVILLE LA 70346-6500

000549P001-1435A-617
BAYOU EVENTS LLC
106 GRAVOLET ST
BELLE CHASSE LA 70037

016890P001-1435A-617
BAYOU EVENTS, LLC
MR CHAD ARBOURGH
106 GRAVOLET ST
BELLE CHASSE LA 70037

026560P001-1435A-617
BAYOU GAMES
681 KIM ST
SULPHUR LA 70663

027065P001-1435A-617
BAYOU LACOMBE CARDINALS
27223 HELTEMES LN
LACOMBE LA 70445

040902P001-1435A-617
BAYOU LIBERTY WATER ASSOCIATION
34578 LA-433
SLIDELL LA 70460

022317P001-1435A-617
BAYOU PAIN AND SPINE LLC
PO BOX 1536
MANDEVILLE LA 70470

022318P001-1435A-617
BAYOU RADIOLOGY INC
PO BOX 6515
METAIRIE LA 70009

022319P001-1435A-617
BAYOU REGION SURGICAL CENTER
604 N ACADIA RD STE 300
THIBODAUX LA 70301

020727P001-1435A-617
BAYOU SIGNS OUTDOOR LLC
1305 RIDGEFIELD RD
THIBODAUX LA 70301

016891P001-1435A-617
BAYOU SOUL ENTERTAINMENT, LLC
RYAN FORET AND FORET TRADITION
2624 DANIELS CT
MARRERO LA 70072

022320P001-1435A-617
BAYOU SURGICAL SPECIALISTS LLC
5619 HIGHWAY 311 STE A
HOUMA LA 70360

011913P001-1435A-617
BAYOU TREE SVC
PO BOX 850197
NEW ORLEANS LA 70185-0197

015438P001-1435A-617
BAYOU TREE SVC
264 INDUSTRIAL AVE
NEW ORLEANS LA 70121

022321P002-1435A-617
BAYOU URGENT CARE
PO BOX 575714
SALT LAKE CITY UT 84157-5714

022322P001-1435A-617
BAYOU URGENT CARE
PO BOX 575714
MURRAY UT 84157

011914P001-1435A-617
BAYOU YOGA
1800 W CAUSEWAY APPROACH 114
MANDEVILLE LA 70471

009332P001-1435A-617
BAYOUSOMECOM
616 ATLANTA HWY NW A
WINDER GA 30680-3890

000550P001-1435A-617
BAYTOWN FIRE DEPT EMS
PO BOX 424
BAYTOWN TX 77521-4130

026555P001-1435A-617
BB CONSTRUCTION LLC
14513 MISCAR RD
KENTWOOD LA 70444

018320P002-1435A-617
BB VIDEO SERVICES, LLC
128 DEVON DR
MANDEVILLE LA 70448-3406

020728P001-1435A-617
BBC FOODS LLC
1334 WEST AIRLINE HWY
LAPLACE LA 70068

009193P001-1435A-617
BBE PRODUCTIONS
1442 FOX CT
MANDEVILLE LA 70448

013436P002-1435A-617
BBF GRAPHICS AND PROMOTIONS LLC
1501 EDWARDS AVE STE 3
NEW ORLEANS LA 70123-6984

015439P001-1435A-617
BCI
401 LINCOLN ST
EVERSON WA 98247

020729P001-1435A-617
BE BETTER FITNESS APPAREL LLC
DBA BE BETTER FITNESS APPAREL
19248 GREENLEAF CIR
PONCHATOULA LA 70454

009248P001-1435A-617
BEACHBODY FITNESS
3005 SPRINGWOOD ST S
OREGON OH 43616-2230

016892P001-1435A-617
BEACON ATHLETICS
901 DEMING WAY STE 101
MADISON WI 53717-1979

015440P001-1435A-617
BEADS BY THE DOZEN
333 EDWARDS AVE
HARAHAN LA 70123

018321P001-1435A-617
BEAED OF LOUSIANA, INC
500 JUDGE EDWRD DUFRESNE
LULING LA 70070-6204

015441P002-1435A-617
BEAL AND VOLLENWEIDER LLC
205 E LOCKWOOD ST
COVINGTON LA 70433-2827

015442P001-1435A-617
BEARCOM
PO BOX 670354
DALLAS TX 75267-0354

015443P001-1435A-617
BEARD EQUIPMENT CO
2480 E I65 SERVICE RD N
MOBILE AL 36617

030974P001-1435A-617
BEAU BOX COMMERICAL REAL ESTATE
BEAU  BOX
ADDRESS INTENTIONALLY OMITTED

026177P001-1435A-617
BEAU CHENE COUNTRY CLUB
602 N BEAU CHENE DR
MANDEVILLE LA 70471

013437P001-1435A-617
BEAU CHENE GIRLS SOCCER
GLEN RICE
6961 HWY 93
ARNAUDVILLE LA 70712

020730P001-1435A-617
BEAU CHENE HIGH SCHOOL
SAL DIESI
7076 HIGHWAY 93
ARNAUDVILLE LA 70512

026303P001-1435A-617
BEAU RIVAGE
875 BEACH BLVD
BILOXI MS 39530

020734P001-1435A-617
BEAVER CREEK GOLF COURSE
1100 PLAINS PRT HUDSON RD
ZACHARY LA 70791

000553P001-1435A-617
BECKER S AC AND HEATING AND
REFRIGERATION SVC INC
141 ROBERT E LEE BLVD #234
NEW ORLEANS LA 70124

000554P001-1435A-617
BECKER S AC AND HEATING AND
REFRIGERATION SVC INC
6748 ORLEANS AVE
NEW ORLEANS LA 70124

000556P001-1435A-617
BEDDING PLUS
4025 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

031028P001-1435A-617
BEDIVERE
HINKHOUSE WILLIAMS; DAVID DOLENDI
180 N STETSON AVENUE SUITE 3400
CHICAGO IL 60601

000557P001-1435A-617
BEE GUYZ LLC
1840 HICKORY AVE
STE D
HARAHAN LA 70123

020735P001-1435A-617
BEEBES PEST AND TERMITE CONTROL INC
18598 COUNTY RD 26
FOLEY AL 36535-4101

019564P001-1435A-617
BEEBES PEST CONTROL INC
9251 RATON AVE
BATON ROUGE LA 70814

015444P001-1435A-617
BEEBES PEST CONTROL, INC
18598 COUNTY RD 266
FOLEY AL 36535-4101

026211P001-1435A-617
BEENVERIFIEDCOM
MSC 149098
PO BOX 105168
ATLANTA GA 30348-5168

041594P001-1435A-617
BEEP-ME PLUMBING HEATING AND AIR LLC
419 S SALCEDO ST
NEW ORLEANS LA 70119

000559P001-1435A-617
BEHAVIORAL HEALTH AND HUMAN
DEVELOPMENT CENTER
4517 LORINO ST
METAIRIE LA 70006

022323P001-1435A-617
BEHAVIORAL HEALTH AND HUMAN DE
4517 LORINO ST
METAIRIE LA 70006

022324P001-1435A-617
BEHAVIORAL HEALTH COUNSELING A
3216 N TURNBULL DR STE A
METAIRIE LA 70002

019565P001-1435A-617
BELAIR HOMEOWNERS ASSOCIATION
SUTTON LAW FIRM LLC
59284 WEST HARBOR LN
LACOMBER LA 70445

040903P001-1435A-617
BELL OFFICE MACHINES
1533 SAMS AVE
STE C
HARAHAN LA 70123

009308P001-1435A-617
BELL ROOFING CO
4749 CONTI ST
NEW ORLEANS LA 70119

000560P001-1435A-617
BELL ROOFING CO INC
PO BOX 19710
NEW ORLEANS LA 70179

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 70
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 49 of 1274                                                          10/03/2025 04:08:50 PM

015445P001-1435A-617
BELL SOUTH - MONTHLY
PO BOX 105262
ATLANTA GA 30348-5262

020732P001-1435A-617
BELL'S SPORTING GOODS
PO BOX DRAWER U
LAFAYETTE LA 70502

013438P001-1435A-617
BELLA PRODUCTIONS, LLC
5860 CITRUS BLVD
STE D #194
NEW ORLEANS LA 70123

022325P001-1435A-617
BELLE CHASSE EMERGENCY GROUP
PO BOX 731587
DALLAS TX 75373

022326P001-1435A-617
BELLE CHASSE EMERGENCY GROUP L
PO BOX 731587
DALLAS TX 75373

022327P001-1435A-617
BELLE CHASSE EMERGENCY GRP L
PO BOX 731587
DALLAS TX 75373

022328P001-1435A-617
BELLE CHASSE EMERGENCY GRP LLC
PO BOX 731587
DALLAS TX 75373

010126P001-1435A-617
BELLE CHASSE HIGH SCHOOL
8346 HIGHWAY LA-23
BELLE CHASSE LA 70037

016893P001-1435A-617
BELLE CHASSE HIGH SCHOOL
8346 HWY 23
BELLE CHASSE LA 70037

022329P001-1435A-617
BELLE CHASSE PHYS SVC LLC
PO BOX 2955
SAN ANTONIO TX 78299

022330P001-1435A-617
BELLE CHASSE PHYS SVC LLC
PO BOX 679491
DALLAS TX 75267

022331P001-1435A-617
BELLE CHASSE PHYSICIAN SVC
PO BOX 2955
SAN ANTONIO TX 78299

022332P001-1435A-617
BELLE CHASSE PHYSICIAN SVC
PO BOX 679491
DALLAS TX 75267

022333P001-1435A-617
BELLE CHASSE PHYSICIAN SVCS LL
PO BOX 2955
SAN ANTONIO TX 78299

015446P001-1435A-617
BELLE OAKS ADULT DAY HEALTH CENTER, LLC
207 W PINS ST
PONCHATOULA LA 70454

020731P001-1435A-617
BELLE OF BATON ROUGE HOTEL
103 FRANCE ST
BATON ROUGE LA 70802

020736P001-1435A-617
BELLE TERRE COUNTRY CLUB
111 FAIRWAY DR
LAPLACE LA 70068

022334P001-1435A-617
BELLEVUE URGENT CARE
2821 S 108TH ST
OMAHA NE 68144

015447P001-1435A-617
BELLSOUTH COMMUNICATION SYSTEMS
PO BOX 79045
BALTIMORE MD 21279-0045

019566P001-1435A-617
BELNICK INC
4350 BALL GROUND HWY
CANTON GA 30114

000561P001-1435A-617
BEN A ALMERICO DDS MD
195 GREENBRIAR
STE 100
COVINGTON LA 70433

000562P002-1435A-617
BEN E KEITH CO
DAN HARVICK
PO BOX 2497
FORT WORTH TX 76113

010127P001-1435A-617
BEN FRANKLIN HIGH SCHOOL
2001 LEON C SIMON DR
NEW ORLEANS LA 70122

013439P001-1435A-617
BEN ZAHN'S DECORATING
PO BOX 366
KENNER LA 70063

010128P001-1435A-617
BENCH CRAFT
PO BOX 6343
PORTLAND OR 97228

019567P001-1435A-617
BENDINGER INC
4110 BUTLER PIKE
BUILDING A-101-A
PLYMOUTH MEETING PA 19462

019568P001-1435A-617
BENECOM TECHNOLOGIES
PO BOX 1279
CHALMETTE LA 70044

040904P001-1435A-617
BENECOM TECHNOLOGIES
310 HWY 11 N
STE A
PICAYUNE MS 39466

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 71

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 50 of 1274

10/03/2025 04:08:50 PM

000564P001-1435A-617
BENEDICT S PLANTATION
1144 N CAUSEWAY BLVD
MANDEVILLE LA 70471

000565P001-1435A-617
BENEDICTINE MONKS
75376 RIVER RD
ST BENEDICT LA 70457-9900

019569P002-1435A-617
BENEFIT STRATEGIES
PO BOX 24121
NEW YORK NY 10087-4121

018322P001-1435A-617
BENGE LANDSCAPE LLC
1720 MAYAN
METAIRIE LA 70005

022335P001-1435A-617
BENJAMIN B WEINBERGER APMC
PO BOX 6137
MONROE LA 71211

013440P001-1435A-617
BENJAMIN FRANKLIN HIGH SCHOOL
GRANT GUSSMANN
2001 LEON C SIMON DR
NEW ORLEANS LA 70122

026463P001-1435A-617
BENJAMIN FRANKLIN HIGH SCHOOL
2001 LEON C SIMON DR
NEW ORLEANS LA 70122

022336P001-1435A-617
BENJAMIN GUIDRY MD LLC DBA RET
PO BOX 23505
BELFAST ME 04915

018323P001-1435A-617
BENNETT'S PHOTO
3230 SEVERN AVE
METAIRIE LA 70002

009437P001-1435A-617
BENTON TREE SVC
PO BOX 24528
NEW ORLEANS LA 70184

019570P001-1435A-617
BERG CHRISTIAN ENTERPRISES
4525 S E 63RD AVE
PORTLAND OR 97290

040905P001-1435A-617
BERNHARD MCC - SUSTAINABILITY DIVISION
PO BOX 7460
METAIRIE LA 70010

015448P002-1435A-617
BERNHARD MCC LLC
PO BOX 7460
METAIRIE LA 70010

000571P001-1435A-617
BERNIARD LAW FIRM LLC
300 LAFAYETTE ST
STE 101
NEW ORLEANS LA 70130

019571P001-1435A-617
BERRY JAMES RICK
PO BOX 893
WALKER LA 70785

016894P001-1435A-617
BERT LEAVEAU SERVICES, INC
250 JEANETTE ST
NEW ORLEANS LA 70121

000572P001-1435A-617
BERT LEAVEAU SVC INC
250 JEANETTE ST
JEFFERSON LA 70121

018324P001-1435A-617
BEST BUSINESS FORMS
PO BOX 23625
NEW ORLEANS LA 70183

020737P001-1435A-617
BEST BUSINESS FORMS AND SUPPLIES INC
5610 POWELL ST
HARAHAN LA 70123

013441P001-1435A-617
BEST BUSINESS FORMS AND SUPPLIES, INC
PO BOX 23625
NEW ORLEANS LA 70183

010129P001-1435A-617
BEST BUY
6205 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

026304P001-1435A-617
BEST BUY
7601 PENN AVE S
RICHFIELD MN 55423

019572P001-1435A-617
BEST BUY BUSINESS ADVANTAGE ACCOUNT
PO BOX 731247
DALLAS TX 75373-1247

022337P001-1435A-617
BEST CARE EMS LTD
PO BOX 608
BELLAIRE TX 77402

015449P001-1435A-617
BEST ENTERTAINMENT, INC
PO BOX 1242
OLYMPIA WA 98507-1242

010130P001-1435A-617
BEST NAME BADGES
1700 NW 65TH AVE #4
PLANTATION FL 33313

040906P001-1435A-617
BEST VERSION MEDIA LLC
PO BOX 735620
DALLAS TX 75373-5620

010131P001-1435A-617
BEST WESTERN
920 N RAMPART ST
NEW ORLEANS LA 70116

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

015450P001-1435A-617
BEST WESTERN
1329 HWY 72 EAST
ATHENS AL 35611

013442P001-1435A-617
BEST WESTERN NATCHITOCHES
5131 UNIVERSITY PKWY
NATCHITOCHES LA 71457

019573P001-1435A-617
BEST WESTERN NATCHITOCHES
5135 UNIVERSITY PKWY
NATCHITOCHES LA 71457

019574P001-1435A-617
BEST WESTERN PLUS HOUMA INN
117 LINDA ANNE AVE
GRAY LA 70359

015451P001-1435A-617
BEST WESTERN PLUS LANDMARK HOTEL
2601 SEVERN AVE
METAIRIE LA 70002

013443P001-1435A-617
BEST WESTERN PLUS LANDMARK HOTEL AND SUITES
JOY GARCIA - CATERING SALES MANAGER
2601 SEVERN AVE
METAIRIE LA 70002

018325P001-1435A-617
BEST WESTERN RAYNE INN
1422 N POLK ST
RAYNE LA 70578

019575P001-1435A-617
BEST WESTERN RICHMOND SUITES HOTEL
2600 MOELING ST
LAKE CHARLES LA 70615

015452P001-1435A-617
BEST WOK
70325 HWY 1077
COVINGTON LA 70433

010132P001-1435A-617
BESTFLAGCOM
521 8TH AVE S SUITE#103
NASHVILLE TN 37203

022338P001-1435A-617
BETHESDA MEDICAL CENTER LLC
STE 101 1620 BELLE CHASSE HWY
GRETNA LA 70056

022339P001-1435A-617
BETHESDA MEDICAL CLINIC
1620 BELLE CHASSE HWY
GRETNA LA 70056

022340P001-1435A-617
BETHESDA MEDICAL CLINIC
STE 101 1620 BELLE CHASSE HWY
GRETNA LA 70056

016895P001-1435A-617
BETTER BASEBALL
132 CARRUTH DR
MARIETTA GA 30060

020733P001-1435A-617
BETTER BINDING CORP
4757 RIVER RD
JEFFERSON LA 70121

041595P001-1435A-617
BETTER BUSINESS BUREAU
3421 N CAUSEWAY BLVD
STE 707
METAIRIE LA 70002

000575P002-1435A-617
BETTERLESSON INC
955 MASSACHUSETTS AVE STE 3
CAMBRIDGE MA 02139-3108

000149P001-1435A-617
BETTY-ANN HICKEY
ADDRESS INTENTIONALLY OMITTED

028801P002-1435A-617
BEVERLY PIERCE
ADDRESS INTENTIONALLY OMITTED

013445P002-1435A-617
BEVI SEAFOOD CO
236 N CARROLLTON AVE
NEW ORLEANS LA 70119-5109

019576P001-1435A-617
BEYOND ETHICS LLC
9980 W VASSAR WAY
LAKEWOOD CO 80227

040907P001-1435A-617
BEYOND NETWORKS, INC
PO BOX 24531
NEW ORLEANS LA 70124

000577P001-1435A-617
BEYOND TRUST CORP
PO BOX 734433
DALLAS TX 75373-4433

015453P002-1435A-617
BFM CORPORATION, LLC
PO BOX 2617
KENNER LA 70063-2617

022341P001-1435A-617
BG4G LLC
110 VETERANS BLVD STE 130
METAIRIE LA 70005

020695P001-1435A-617
BGS LLC
PO BOX 1329
GONZALES LA 70068

022342P001-1435A-617
BH INTERVENTIONAL PULMONOLOGY
STE 200 11001 EXECUTIVE CENTER DR
LITTLE ROCK AR 72211

041596P001-1435A-617
BHHDC
4517 LORINO ST
METAIRIE LA 70006

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

030970P001-1435A-617
BHR GROUP, LLC
ANDREW RYAN
ADDRESS INTENTIONALLY OMITTED

022343P001-1435A-617
BIANCA PUGLIA
4919 CANAL ST STE 204
NEW ORLEANS LA 70119

022344P001-1435A-617
BIANCHINI ALSOP LLC
2901 N 110 SVC RD E 300
METAIRIE LA 70002

022345P001-1435A-617
BIANCHINI ALSOP LLC
2901 N 110 SVC RD E 300
METAIRIE LA 70002

022346P001-1435A-617
BIANCHINI DARLING LLC
2901 N 110 SVC RD E 300
METAIRIE LA 70002

022347P001-1435A-617
BIANCHINI ESTEVE
STE 3 2901 N 110 SERVICE RD E
METAIRIE LA 70002

022348P001-1435A-617
BIANCHINI ESTEVE LLC
2901 N 110 SERVICE RD E
METAIRIE LA 70002

022349P001-1435A-617
BIANCHINI ESTEVE LLC
2901 N 110 SERVICE RD E
METAIRIE LA 70002

022350P001-1435A-617
BIANCHINI HOLCOMB LLC
2901 N 110 SERVICE RD E
METAIRIE LA 70002

022351P001-1435A-617
BIANCHINI NEAL LLC
2901 N 110 SERVICE RD E
METAIRIE LA 70002

022352P001-1435A-617
BIANCHINI WOLFSON ALLISON LLC
2901 N 110 SERVICE RD E
METAIRIE LA 70002

000578P001-1435A-617
BIENVENU BROTHERS ENTERPRISES
212 ELMEER AVE
METAIRIE LA 70005-3328

022353P001-1435A-617
BIENVILLE ORTHOPAEDIC SPECIALI
6300 E LAKE BLVD STE 301
VANCLEAVE MS 39565

020738P001-1435A-617
BIG CHIEFS A C AND HEATING SVC INC
1741 DEROCHE CIR
GRAMERCY LA 70068

016896P001-1435A-617
BIG EASY EVENT RENTALS
2628 DELAWARE AVE
KENNER LA 70062

016897P001-1435A-617
BIG EASY MEDIA
3350 RIDGELAKE DR
METAIRIE LA 70002

015454P001-1435A-617
BIG EASY PHOTOBOOTH
1251 TYLER PL
ERIE CO 80516

022354P001-1435A-617
BIG EASY PODIATRY LLC
3600 PRYTANIA ST STE 75
NEW ORLEANS LA 70115

018326P001-1435A-617
BIG EASY TREATS
717 CARMENERE DR
KENNER LA 70065

015455P001-1435A-617
BIG GAME
13835 WELCH RD
DALLAS TX 75244

020696P001-1435A-617
BIG GAME SPORTS INC
13835 WELCH RD
DALLAS TX 75244

015456P001-1435A-617
BIG JOHN'S STEAK AND SEAFOOD
112 COTTONLAND ST
RAYVILLE LA 71269

010133P001-1435A-617
BIG LOTS
1600 WESTBANK EXPY
HARVEY LA 70058

026212P001-1435A-617
BIG LOTS
4900 E DUBLIN GRANVILLE RD
WESTERVILLE OH 43081

015457P001-1435A-617
BIG RIVER COUNCIL OF CAMPFIRE
5525 S SHERWOOD FOREST BLVD
STE C
METAIRIE LA 70006

018327P001-1435A-617
BIG SPOON CONCRETE CONSTRUCTION LLC
3001 DAWSON ST
KENNER LA 70065

020660P001-1435A-617
BIG WHEEL NOVELTIES INC
2712 FLORIDA AVE
KENNER LA 70062-5417

009706P001-1435A-617
BIG WHEEL NOVELTIES
2712 FLORDIA AVE
KENNER LA 70062

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000579P001-1435A-617<br>BIG WHEEL NOVELTIES INC<br>8814 VETERANS MEMORIAL BLVD<br>STE 3-337<br>METAIRIE LA 70003 | 009173P001-1435A-617<br>BIG WHEEL NOVELTIES INC<br>1210 VETERANS MEMORIAL BLVD<br>STE 3<br>KENNER LA 70062 | 015458P001-1435A-617<br>BIG WHEEL NOVELTIES, INC<br>8814 VETERAND MEMORIAL BLVD<br>STE 3-337<br>METAIRIE LA 70003 | 020661P001-1435A-617<br>BIGGER FASTER STRONGER INC<br>805 WEST 2400 SOUTH<br>SALT LAKE CITY UT 84119 |
| 000580P001-1435A-617<br>BILL LADERER CATERING AND<br>SPECIAL EVENTS<br>407 FOLSE ST<br>HARAHAN LA 70123 | 013446P001-1435A-617<br>BILL LADERER CATERING LLC<br>407 FOLSE ST<br>HARAHAN LA 70123 | 000581P002-1435A-617<br>BILLIOT PEST CONTROL<br>5804 PLAUCHE ST<br>NEW ORLEANS LA 70123-4122 | 040908P001-1435A-617<br>BILLIOT PEST CONTROL<br>520 S TYLER ST<br>COVINGTON LA 70433 |
| 015459P001-1435A-617<br>BILLIOT PHOTOGRAPHY AND VIDEO<br>285 MOSS LN<br>MANDEVILLE LA 70433 | 020662P001-1435A-617<br>BILLY HART INC<br>CATHERNE BAKEWELL<br>PO BOX 458<br>RESERVE LA 70084 | 020739P001-1435A-617<br>BILLY KENNEDY/SLU BASKETBALL<br>BILLY KENNEDY SLU BASKETBALL<br>500 W UNIVERSITY AVE<br>SLU 10309<br>HAMMOND LA 70402 | 027066P001-1435A-617<br>BILOXI HIGH SCHOOL<br>1845 TRIBE DR<br>BILOXI MS 39532 |
| 022355P001-1435A-617<br>BINA COMES<br>5723 AVENUE N<br>BROOKLYN NY 11234 | 000582P001-1435A-617<br>BINO'S SEAFOOD RESTAURANT<br>1101 SOUTH COLUMBIA ST<br>BOGALUSA LA 70427 | 013447P001-1435A-617<br>BIO CORP<br>3910 MINNESOTA ST<br>ALEXANDRIA MN 56308 | 015460P001-1435A-617<br>BIO CORP<br>3911 NEVADA ST<br>ALEXANDRIA MN 56308 |
| 022356P001-1435A-617<br>BIO-MEDICAL APPLICATIONS OF LO<br>DEPT 6462 75 REMITTANCE DR<br>CHICAGO IL 60675 | 011916P001-1435A-617<br>BIO-RAD LABORATORIES<br>PO BOX 849740<br>LOS ANGELES CA 90084-9740 | 000583P001-1435A-617<br>BIOETHICS DEFENSE FUND<br>3312 CLEARY AVE<br>METAIRIE LA 70002 | 011915P001-1435A-617<br>BIOMED PLUS LLC<br>20354 OLD COVINGTON HWY<br>HAMMOND LA 70403 |
| 022357P001-1435A-617<br>BIOREFERENCE LABORATORIES INC<br>481 EDWARD H ROSS DR<br>ELMWOOD PARK NJ 07407 | 022358P001-1435A-617<br>BIOSCRIP INFUSION SVC<br>PO BOX 418711<br>BOSTON MA 02241 | 022359P001-1435A-617<br>BIOVENTUS LLC EXOGEN CLAIMS<br>PO BOX 732923<br>DALLAS TX 75373 | 020740P001-1435A-617<br>BIRCH COMMUNICATIONS<br>ATLANTA<br>DEPT AT 952855<br>ATLANTA GA 30303 |
| 022360P001-1435A-617<br>BIRD AND BEAR MEDICAL INC<br>2233 E MAIN ST<br>MONTROSE CO 81401 | 026213P001-1435A-617<br>BIRDBRAIN TECHNOLOGIES<br>544 MILTENBERGER ST<br>PITTSBURGH PA 15219 | 022361P002-1435A-617<br>BIRTH CENTER OF BATON ROUGE<br>277 RUE DE LA VIE ST<br>BATON ROUGE LA 70817-5133 | 000585P001-1435A-617<br>BISHOP FERNAND J CHERI III OFM<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

026561P001-1435A-617
BISHOP HENDRICKEN HIGH SCHOOL
2615 WARWICK AVE
WARWICK RI 02889

000586P001-1435A-617
BISHOP MICHAEL LX FOUNDATION
PO BOX 9599
FOUNTAIN VALLEY CA 92728

020741P001-1435A-617
BISHOP SULLIVAN BAYOU BOOGIE CROSS COUN
BISHOP SULLIVAN BAYOU BOOGIE C
17521 MONITOR AVE
BATON ROUGE LA 70817

013448P001-1435A-617
BISSONET-MANED DOWNS COUNTRY CLUB
5400 IRVING ST
METAIRIE LA 70003

019577P001-1435A-617
BISTRO DE LA REINE
2306 FRONT ST
STE 21
SLIDELL LA 70458

011917P001-1435A-617
BIZZUKA INC
105 CHAPEL DR
LAFAYETTE LA 70506

015461P001-1435A-617
BJ'S QUICK PRINT
1705 HWY 59
STE 10
MANDEVILLE LA 70448

040909P001-1435A-617
BLACHE ELECTRIC, LLC
1612 ALEXANDER AVE
ARABI LA 70032

000588P001-1435A-617
BLACK AND INDIAN MISSION OFFICE
2021 H ST NW
WASHINGTON DC 20006

016898P001-1435A-617
BLACK CAT PRODUCTIONS, LLC
PO BOX 2933
GRETNA LA 70054

000589P001-1435A-617
BLACK CATHOLIC THEOLOGICAL SYMPOSIUM
9204 S COMMERCIAL AVE
STE 305
CHICAGO IL 60617

018328P001-1435A-617
BLACK TIE AUCTIONEER
2117 VETERANS MEMORIAL BLVD - STE 286
METAIRIE LA 70002

009219P001-1435A-617
BLACK TIE AUCTIONS
2117 VETERANS MEMORIAL BLVD
STE 286
METIAIRE LA 70002

029869P001-1435A-617
BLACKBAUD
2000 DANIEL ISLAND DR
CHARLESTON SC 29492

000590P001-1435A-617
BLACKBAUD INC
PO BOX 930256
ATLANTA GA 31193-0256

029992P002-1435A-617
BLACKBAUD INC
DAVID FREEH
65 FAIRCHILD ST
CHARLESTON SC 29492

009707P001-1435A-617
BLACKBOARD
PO BOX 200154
PITTSBURGH PA 15251-0154

019578P001-1435A-617
BLACKBOARD ENGAGE
PO BOX 06290
CHICAGO IL 60606

020742P001-1435A-617
BLACKBOARD INC
3815 RIVER CROSSING PKWY
STE 200
INDIANAPOLIS IN 46240

022362P002-1435A-617
BLACKSTONE MEDICAL SVC LL
550 N REO ST STE 250
TAMPA FL 33609-1039

015462P001-1435A-617
BLAINE RAY WORKSHOPS, INC
8411 NAIRN RD
EAGLE MOUNTAIN UT 84005

013449P001-1435A-617
BLAIR SERVICES, INC
325 HICKORY AVE
HARAHAN LA 70123

013450P001-1435A-617
BLAIS MICROSCOPE CO
930 3RD ST SW
FARIBAULT MN 55021

029493P001-1435A-617
BLANCA ALMENDRARES
ADDRESS INTENTIONALLY OMITTED

015463P001-1435A-617
BLANK EXTREME ENTERTAINMENT
809 HYLTON RD
STE 13
PENNSAUKEN NJ 08110

000164P001-1435S-617
BLANK ROME LLP
1825 EYE ST NW
WASHINGTON DC 20006

015464P001-1435A-617
BLANKET WORX/WOVEN ART
PO BOX 271
COLUMBUS NC 28722

015465P001-1435A-617
BLENDERZ BAND, LLC
1011 N CAUSEWAY BLVD STE 11
MANDEVILLE LA 70471

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000595P001-1435A-617
BLESSED FRANCIS XAVIER SEELOS
3037 DAUPHINE ST
NEW ORLEANS LA 70117-6724

031058P001-1435A-617
BLESSED FRANCIS XAVIER SEELOS
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
F/K/A ST VINCENT DE PAUL ROMAN CATHOLIC CHURC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029909P001-1435A-617
BLESSED FRANCIS XAVIER SEELOS CHURCH
919 JOSEPHINE ST
NEW ORLEANS LA 70130

030372P002-1435A-617
BLESSED FRANCIS XAVIER SEELOS ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031060P001-1435A-617
BLESSED SACRAMENT  ST JOAN OF ARC
ROMAN CATHOLIC CHURCH, NEW OLREANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030373P001-1435A-617
BLESSED SACRAMENT  ST JOAN OF ARC ROMAN
CATHOLIC CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030514P002-1435A-617
BLESSED SACRAMENT INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

000596P001-1435A-617
BLESSED SACRAMENT ST JOAN OF ARC
8321 BURTHE ST
NEW ORLEANS LA 70118

029910P001-1435A-617
BLESSED SACRAMENT ST JOAN OF ARC CHURCH
8321 BURTHE ST
NEW ORLEANS LA 70118

031059P001-1435A-617
BLESSED SACRAMENT, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

026562P001-1435A-617
BLESSED SEELOS CENTER
919 JOSEPHINE ST
NEW ORLEANS LA 70130

031061P001-1435A-617
BLESSED TRINITY
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029911P001-1435A-617
BLESSED TRINITY CHURCH
4230 S BROAD AVE
NEW ORLEANS LA 70125

000597P001-1435A-617
BLESSED TRINITY PARISH
4230 S BROAD ST
NEW ORLEANS LA 70125

026305P001-1435A-617
BLESSED TRINITY PARISH
4230 S BROAD AVE
NEW ORLEANS LA 70125

030374P001-1435A-617
BLESSED TRINITY ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

019579P001-1435A-617
BLEU BEAUTY CO
3769 PONTCHARTRAIN DR STE E
SLIDELL LA 70458-4852

009336P001-1435A-617
BLICK ART MATERIALS
6300 DELMAR BLVD
ST LOUIS MO 63130-4719

009708P001-1435A-617
BLICK ART MATERIALS
PO BOX 1769
GALESBURG IL 61402-1769

013451P001-1435A-617
BLICK ART MATERIALS
6910 EAGLE WAY
CHICAGO IL 60678-1069

009709P001-1435A-617
BLINDS AND SHUTTERS DIRECT
2017 WILLIAMS AVE
KENNER LA 70062

013452P001-1435A-617
BLINDS AND SHUTTERS DIRECT
2017 WILLIAMS BLVD
KENNER LA 70062

018329P001-1435A-617
BLINDS AND SHUTTERS DIRECT INC
2017 WILLIAMS BLVD
KENNER LA 70065

031003P001-1435A-617
BLITCH KNEVEL ARCHITECTS
ROB BLITCH
ADDRESS INTENTIONALLY OMITTED

026214P001-1435A-617
BLOOMERANG
5724 BIRTZ RD
INDIANAPOLIS IN 46216

040910P001-1435A-617
BLOOMERANG, LLC
PO BOX 713204
CHICAGO IL 60677-1204

011918P001-1435A-617
BLOSSMAN OIL CO INC
PO BOX 89
COVINGTON LA 70434-0089

013453P001-1435A-617
BLP MOBILE PAINT CO METAIRIE
1212 NORTH CAUSEWAY BLVD
METAIRIE LA 70001

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 77
of 1302
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 56 of 1274                                                                    10/03/2025 04:08:50 PM

018330P002-1435A-617
BLP MOBILE PAINTS
AKA MOBILE PAINT MANUFACTURING CO INC
BETTY VERSIGA
PO BOX 717
4775 HAMILTON BLVD
THEODORE AL 36590

000599P001-1435A-617
BLUE ARMY SHRINE PILGRIMAGES
PO BOX 976
WASHINGTON NJ 07882

013454P001-1435A-617
BLUE BAYOU DIXIE LANDIN'
18142 PERKINS RD
BATON ROUGE LA 70810

018331P001-1435A-617
BLUE BELL CREAMERIES LP
PO BOX 973601
DALLAS TX 75397-3601

018332P001-1435A-617
BLUE CHIP ATHLETIC
330 EAST 14TH AVE
NORTH KANSAS CITY MO 64116

013455P001-1435A-617
BLUE CROSS
PO BOX 650007
DALLAS TX 75265-0007

029786P001-1435A-617
BLUE CROSS AND BLUE SHIELD OF LOUISIANA
HMO LOUISIANA SOUTHERN NATIONAL LIFE
LOUISIANA HEALTH SVC AND INDEMNITY CO
DBA BLUE CROSS AND BLUE SHIELD OF LOUISIANA
5525 REITZ AVE
BATON ROUGE LA 70809

011919P001-1435A-617
BLUE CROSS AND BLUE SHIELD OF LOUISIANA G
PO BOX 650007
DALLAS TX 75265-0007

018333P001-1435A-617
BLUE CROSS AND BLUE SHIELD OF LOUISIANA-GROUP
PO BOX 650007
DALLAS TX 75265-0007

024102P001-1435A-617
BLUE CROSS BLUE SHIELD OF LOUISIANA
5525 REITZ AVE
BATON ROUGE LA 70809

009710P001-1435A-617
BLUE FLASH SEWER SVC
PO BOX 23243
HARAHAN LA 70183

019580P001-1435A-617
BLUE MOUNTAIN COLLEGE
PO BOX 160
BLUE MOUNTAIN MS 38610

015466P001-1435A-617
BLUE RIBBON PRODUCTS, INC
11461 HILLGUARD RD
DALLAS TX 75243

018334P001-1435A-617
BLUE TARP FINANCIAL
PO BOX 105525
ATLANTA GA 30348-5525

009711P001-1435A-617
BLUECROSS BLUESHIELD OF LOUISIANA
PO BOX 650007
DALLAS TX 75265-0007

019581P001-1435A-617
BLUELINE RENTAL
ACCOUNTS RECEIVABLE
PO BOX 2656
WEST MONROE LA 71294

011920P001-1435A-617
BLUELINE RENTAL LLC
PO BOX 840062
DALLAS TX 75284-0062

026215P001-1435A-617
BLUEPAY INC
184 SHUMAN BLVD # 350
NAPERVILLE IL 60563

015467P001-1435A-617
BLUESODAPROMO
595 LAKEVIEW PKWY
VERNON HILLS IL 60061

019582P001-1435A-617
BLUEWATER DESIGN INC
224 ERLANGER ST
SLIDELL LA 70458

010134P001-1435A-617
BLURB INC
1600 WESTBANK EXPY
HARVEY LA 70058

040911P001-1435A-617
BLUUM
4675 E COTTON CTR BLVD
STE 155
PHOENIX AZ 85040

009712P001-1435A-617
BM SCALES AND TRUCKING
3618 TIMBERWOLF LN
NEW ORLEANS LA 70131

022363P001-1435A-617
BMA OF MARRERO
PO BOX 919214
DALLAS TX 75391

013456P001-1435A-617
BMDCC
5400 IRVING ST
METAIRIE LA 70003

022364P001-1435A-617
BMH NORTH MISSISSIPPI
MSC 410393 PO BOX 415000
NASHVILLE TN 37241

020743P001-1435A-617
BMI EDUCATIONAL SVC
P O BOX 800
DAYTON NJ 08810-6994

000025P001-1435A-617
BMO HARRIS BANK
PO BOX 755
CHICAGO IL 60690

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000025S001-1435A-617<br>BMO HARRIS BANK<br>BANKRUPTCY DEPT<br>111 W MONROE ST<br>CHICAGO IL 60603 | 012618P001-1435A-617<br>BO MCCROSKEY<br>ADDRESS INTENTIONALLY OMITTED | 022365P001-1435A-617<br>BOARD CERTIFIED DERMATO<br>5208MAHONING AVE STE 208<br>YOUNGSTOWN OH 44515 | 009130P001-1435A-617<br>BOASSO AMERICA<br>100 INTERMODAL DR<br>CHALMETTE LA 70043 |
| 015468P001-1435A-617<br>BOB HOPE HIGH SCHOOL GIRLS SOCCER<br>2849 9TH AVE<br>PORT ARTHUR TX 77642 | 015469P001-1435A-617<br>BOBBY RILEY SERVICES, INC<br>77052 RIVER BEND LN<br>FOLSOM LA 70437 | 009713P001-1435A-617<br>BOBBY'S SEAFOOD<br>9013 JEFFERSON HWY<br>RIVER RIDGE LA 70123 | 013457P001-1435A-617<br>BOBUCO, INC<br>PO BOX 306<br>ST. ROSE LA 70087 |
| 015470P001-1435A-617<br>BOGUE CHITTO STATE PARK<br>17049 STATE PK BLVD<br>FRANKLINTON LA 70438 | 011921P001-1435A-617<br>BOGUE FALAYA FITNESS<br>319 E GIBSON ST<br>COVINGTON LA 70433 | 022366P001-1435A-617<br>BOHN JOSEPH AND SWAN EYE CENTER<br>609 GUILBEAU RD<br>LAFAYETTE LA 70506 | 000602P001-1435A-617<br>BOHNENSTIEHL ELECTRIC INC<br>810 JEFFERSON HWY<br>JEFFERSON LA 70121 |
| 009652P001-1435A-617<br>BOILER AND HEATING CO<br>BERT LEAVEAU<br>250 JEANETTE ST<br>JEFFERSON LA 70121 | 011922P001-1435A-617<br>BOLCHAZYCARDUCCI PUBLISHERS, INC<br>1570 BASKIN RD<br>MUNDELEIN IL 60060 | 000603P001-1435A-617<br>BOLLINGER SPECIALTY GROUP<br>PO BOX 1515<br>MORRISTOWN NJ 07962 | 020744P001-1435A-617<br>BOLTON HIGH SCHOOL<br>2101 VANCE AVE<br>ALEXANDRIA LA 71301 |
| 015471P001-1435A-617<br>BOLTON HIGH SCHOOL SOCCER<br>JEREMY POKLEMBA<br>1201 VANCE AVE<br>ALEXANDRIA LA 71301 | 000605P001-1435A-617<br>BOMGAR CORP<br>PO BOX 936189<br>ATLANTA GA 31193-6189 | 000606P001-1435A-617<br>BONDED CARBON AND RIBBON CO INC LAOP<br>LOUISIANA OFFICE PROD<br>210 EDWARDS AVE<br>HARAHAN LA 70123 | 022367P001-1435A-617<br>BONE AND JOINT CLINIC OF BATON<br>PO BOX 98035<br>BATON ROUGE LA 70898 |
| 018335P001-1435A-617<br>BONNABEL HIGH SCHOOL<br>2801 BRUIN DR<br>KENNER LA 70065 | 040912P001-1435A-617<br>BONNYBRITE<br>PO BOX 231<br>ABITA SPRINGS LA 70420 | 009714P001-1435A-617<br>BONOMOLO LIMOUSINES INC<br>PO BOX 55055<br>METAIRIE LA 70005 | 016899P001-1435A-617<br>BONZA SCREEN GRAPHICS<br>1716 FRANKLIN AVE<br>GRETNA LA 70053 |
| 010135P001-1435A-617<br>BOOK PAL<br>18101 VON KARMAN AVE UNIT 120<br>IRVINE CA 92612 | 015472P001-1435A-617<br>BOOK SYSTEMS, INC<br>4901 UNIVERSITY SQUARE<br>STE 3<br>HUNTSVILLE AL 35816 | 015473P001-1435A-617<br>BOOKLIST<br>PO BOX 421027<br>PALM COAST FL 32142 | 020745P001-1435A-617<br>BOOKSAMILLIONCOM<br>BUSINESS TO BUSINESS DEPT<br>P O BOX 19728<br>BIRMINGHAM AL 35219 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 58 of 1274

10/03/2025 04:08:50 PM

016900P001-1435A-617
BOOMTOWN CASINO
4132 PETERS RD
HARVEY LA 70058

016901P001-1435A-617
BOOST PROMOTIONAL GROUP, INC
PO BOX 2116
GRIFFIN GA 30224

040913P001-1435A-617
BOOSTER ENTERPRISES, INC
10400 OLD ALABAMA RD CONNECTOR
STE 400
ALPHARETTA GA 30022

015474P001-1435A-617
BOOSTERS, INC
PO BOX 70156
MONTGOMERY AL 36107

013458P001-1435A-617
BOOTHVILLE VENICE BETA CLUB-DIST 12
KELLIE DYKES
1 OILER DR
BOOTHVILLE LA 70038

000610P001-1435A-617
BORDEN DAIRY CO
PO BOX 679378
DALLAS TX 75267-9378

026464P001-1435A-617
BORDEN DAIRY CO
8750 N CENTRAL EXPY
DALLAS TX 75231

011923P001-1435A-617
BORENSON AND ASSOCIATES, INC
PO BOX 3328
ALLENTOWN PA 18106-0328

020746P001-1435A-617
BOSCO BROS INC
711 APPLE ST
NORCO LA 70079

019583P001-1435A-617
BOSCOS ITALIAN CAFE
2040 HWY 59
MANDEVILLE LA 70448

019584P001-1435A-617
BOSTON FOUNDATION
75 ARLINGTON ST
10TH FLOOR
BOSTON MA 02116

022368P001-1435A-617
BOSTON UNIVERSITY DERMATOLOGY
PO BOX 414377
BOSTON MA 02241

022369P001-1435A-617
BOTERO EYE CLINIC
STE 101 3712 MACARTHUR BLVD
NEW ORLEANS LA 70114

020747P001-1435A-617
BOUDREAUX ATHLETICS INC
15059 HWY 190 EAST
OPELOUSAS LA 70570

019586P001-1435A-617
BOUDREAUX SVC INC
15 OAK PT RD
PICAYUNE MS 39466

011924P001-1435A-617
BOUDREAUX'S FINE JEWELRY
4550 HIGHWAY 22 LA
MANDEVILLE LA 70471

016902P001-1435A-617
BOUDREAUX'S PLUMBING
700 VAN TRUMP ST
GRETNA LA 70056

010136P001-1435A-617
BOUNCE HOUSE NOW
112-A ARGUS LN #311
MOORESVILLE NC 28117

010137P001-1435A-617
BOUNCE WORLD
3 SUSSEX ST
KENNER LA 70062

020748P001-1435A-617
BOUNCE WORLD NOLA
3 SUSSEX ST
KENNER LA 70068

018336P001-1435A-617
BOUND BOOKS SCANNING INC
200 BATES DR
MONSEY NY 10952

000619P001-1435A-617
BOURBON ORLEANS HOTEL
717 ORLEANS ST
NEW ORLEANS LA 70116

020749P001-1435A-617
BOURG SIGNS LLC
431 APPLE ST
NORCO LA 70079

000622P001-1435A-617
BOURGEOIS BENNETT LLC
111 VETERANS BLVD  17TH FL
METAIRIE LA 70005

000623P001-1435A-617
BOURGEOIS BENNETT LLC
PO BOX 60600
NEW ORLEANS LA 70160

009401P001-1435A-617
BOURGEOIS BENNETT LLC
PO BOX 60600
NEW ORLEANS LA 70163

040914P001-1435A-617
BOURGEOIS LAWN CARE, INC
2804 ELIZABETH ST
MARRERO LA 70072

000624P001-1435A-617
BOURGEOISKEVIN M
MR RYAN MONSOUR
ONE GALLERIA BLVD  STE 1100
METAIRIE LA 70001

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 80 of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 59 of 1274

10/03/2025 04:08:50 PM

018337P001-1435A-617
BOWFISHING UNLIMITED
201 MARGUERITE RD
METAIRIE LA 70003

027067P001-1435A-617
BOWLING USA
685 BROWNSWITCH RD
SLIDELL LA 70458

010138P001-1435A-617
BOWNET
912 PANCHO RD
CAMARILLO CA 93012

015475P001-1435A-617
BOWNET SPORTS
4690 CALLE QUETZAL
CAMARILLO CA 93012

040915P001-1435A-617
BOXX MODULAR
6811 GANT RD
HOUSTON TX 77066

000625P001-1435A-617
BOY SCOUTS OF AMERICA
PO BOX 1146
METAIRIE LA 70004

026306P001-1435A-617
BOY SCOUTS OF AMERICA
1325 W WALNUT HILL LN
IRVING TX 75038

011925P001-1435A-617
BOYET JUNIOR HIGH
59295 REBEL DR
SLIDELL LA 70461

015476P001-1435A-617
BOYET JUNIOR HIGH SCHOOL
VOLLEYBALL
59295 REBEL DR
SLIDELL LA 70461

020750P001-1435A-617
BOYS AUTO REPAIR
P O BOX 2566
RESERVE LA 70084

020751P001-1435A-617
BOYS CATERING AND SPECIALTY MEATS
512 HEMLOCK ST
LAPLACE LA 70068

018338P001-1435A-617
BOYS GIRLS HIGH SCHOOL PREP BOWLING LEAGUE
719 EMERALD ST
NEW ORLEANS LA 70124

026178P001-1435A-617
BOYS GIRLS HOPE
PO BOX 19307
NEW ORLEANS LA 70179

011926P001-1435A-617
BOYS HOPE GIRLS HOPE
4821 BAUDIN
NEW ORLEANS LA 70119

009388P001-1435A-617
BOYS LIFE
BOY SCOUTS OF AMERICA
PO BOX 152350
IRVING TX 75015-9871

011927P001-1435A-617
BOZO'S LLC
470 STEPPLE PL
MANDEVILLE LA 70471

026563P001-1435A-617
BQUICK ATHLETIC DEVELOPMENT
305 N VERMONT ST
COVINGTON LA 70433

000627P001-1435A-617
BR PRO PAINTING INC
4309 OTTAWA ST
METAIRIE LA 70001

015477P001-1435A-617
BRACY'S NURSERY
64624 DUMMYLINE RD
AMITE LA 70422

015478P001-1435A-617
BRAD LAMBERT ELECTRICAL SVC
PO BOX 1146
ABITA SPRINGS LA 70420

029554P001-1435A-617
BRAD LEBLANC
ADDRESS INTENTIONALLY OMITTED

019585P001-1435A-617
BRADBURY BUSINESS FORMS
2321 NORTH HULLEN ST
METAIRIE LA 70001

022370P001-1435A-617
BRADEN PARTNERS LP DBA PACIFIC
PO BOX 749990
LOS ANGELES CA 90074

009715P001-1435A-617
BRAINPOP
71 W 23RD ST 17TH FL
NEW YORK NY 10010

040916P001-1435A-617
BRAINPOP
PO BOX 745873
NEW YORK NY 10087

040917P001-1435A-617
BRAINPOP
PO BOX 28119
NEW YORK NY 10087

009344P001-1435A-617
BRAINPOP LLC
71 W 23RD ST FL 17
NEW YORK NY 10010-4183

040918P001-1435A-617
BRAINPOP, LLC
71 W 23RD S
17TH FL
NEW YORK NY 10010

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

020752P001-1435A-617
BRAND JUNKIE
5717 CRAWFORD ST
NEW ORLEANS LA 70123

018339P001-1435A-617
BRANDED CUSTOM SPORTSWEAR, INC
PO BOX 2104
LOWELL AR 72745

018253P001-1435A-617
BRANDON CHAMPAIGN
1128 W WILLIAM DAVID PKWY
METAIRIE LA 70005

013459P001-1435A-617
BRANDONS BEE REMOVAL SERVICES, LLC
6134 BELLAIRE DR
NEW ORLEANS LA 70124

000632P001-1435A-617
BRANT SCHMIDT DDS LLC
3324 HESSMER
METAIRIE LA 70002

022371P001-1435A-617
BRASS SURGERY CENTER
5328 DIDESSE DR
BATON ROUGE LA 70808

026307P001-1435A-617
BRAVOS
3413 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

015480P001-1435A-617
BRAX LTD
2002 EASTWOOD RD
STE 202
WILMINGTON NC 28403

013460P001-1435A-617
BREAKOUT, INC
PO BOX 280
696 OLD BETHPAGE RD
OLD BETHPAGE NY 11804

022372P001-1435A-617
BREAST CENTER OF ACADIANA APMC
935 CAMELLIA BLVD STE 100
LAFAYETTE LA 70508

022373P001-1435A-617
BREATHE EASY ALLERGY LLC
PO BOX 19779
BELFAST ME 04915

022374P001-1435A-617
BREATHING CARE MEDICAL SVC
3100 5TH ST
METAIRIE LA 70002

011928P001-1435A-617
BREAUX BRIDGE HIGH SCHOOL
VOLLEYBALL COACH
1015 BREAUX BRIDGE SR HIGH RD
BREAUX BRIDGE LA 70517

018340P002-1435A-617
BREAUX EXTERMINATING CO INC
1500 W ESPLANADE AVE APT 19E
KENNER LA 70065-8310

041599P001-1435A-617
BREAUX MART
7902 HIGHWAY 23
BELLE CHASSE LA 70037

015481P001-1435A-617
BREC BATON ROUGE REC DEPT
3140 NORTH SHERWOOD FOREST BLVD
BATON ROUGE LA 70814

009006P003-1435A-617
BRENDA MINOR
ADDRESS INTENTIONALLY OMITTED

029617P002-1435A-617
BRENDAN JOSEPH DAVID SPECIAL NEEDS TRUST
320 HERITAGE OAKS DR
COVINGTON LA 70433-7837

009325P001-1435A-617
BRENNAN'S PRINTING AND MAILING
5612 BLESSEY ST
HARAHAN LA 70123

022375P001-1435A-617
BRENT ROCHON MD APM LLC
STE 1400 4906 AMBASSADOR CAFF PKWY
LAFAYETTE LA 70508

022376P001-1435A-617
BRG MEDICAL CENTER
DEPT 237
PO BOX 4869
HOUSTON TX 77210

022377P001-1435A-617
BRG PHYSICIANS INC
DEPT 235
PO BOX 4869
HOUSTON TX 77210

031004P001-1435A-617
BRIAN BRENNAN
COUNCILMAN FOR DISTRICT FIVE CITY OF KENNER
ADDRESS INTENTIONALLY OMITTED

029512P001-1435A-617
BRIAN C COCHRAN
ADDRESS INTENTIONALLY OMITTED

022378P001-1435A-617
BRIAN K GRANGER MD
STE I 201 W GLORIA SWITCH RD
LAFAYETTE LA 70507

016829P001-1435A-617
BRIAN K SIMMONS ARRANGEMENTS
PO BOX 9621
BATON ROUGE LA 70813

022379P001-1435A-617
BRIAN L FONG MD INC
2965 GAUSE BLVD E STE A
SLIDELL LA 70461

029492P001-1435A-617
BRIANNA ALLEN
ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 020753P001-1435A-617<br>BRIANS TOWING<br>1025 BERT ST<br>LAPLACE LA 70068 | 018341P001-1435A-617<br>BRICK AND BLOCK PRODUCTS, LLC<br>PO BOX 8707<br>MANDEVILLE LA 70470-8707 | 015482P001-1435A-617<br>BRICKS 4 KIDZ<br>2661 N CAUSEWAY BLVD<br>MANDEVILLE LA 70471 | 015483P001-1435A-617<br>BRICKS R US<br>201 SOUTH BISCAYNE BLVD<br>28TH FL<br>MIAMI FL 33131 |
| 040922P001-1435A-617<br>BRIER LAKE UTILITIES<br>61383 TIMBERBEND DR<br>LACOMBE LA 70445 | 022380P001-1435A-617<br>BRIGHT HEART HEALTH<br>2603 CAMINO RAMON STE 200<br>SAN RAMON CA 94583 | 022381P001-1435A-617<br>BRIGHT HEART HEALTH SAN R<br>2603 CAMINO RAMON STE 200<br>SAN RAMON CA 94583 | 022382P001-1435A-617<br>BRIGHT SIDE LLC<br>3301 TOULOUSE ST<br>NEW ORLEANS LA 70119 |
| 022383P001-1435A-617<br>BRIGHTER DAYS INC<br>PO BOX 8135<br>NEW ORLEANS LA 70182 | 040923P001-1435A-617<br>BRIGHTWHEEL<br>548 MARKET ST<br>PMB 95237<br>SAN FRANCISCO CA 94104 | 020754P001-1435A-617<br>BRILLIANT EFFICIENCIES LLC<br>7039 HWY 190 EAST SERVICE RD<br>STE A<br>COVINGTON LA 70068 | 018342P001-1435A-617<br>BRILLIANT PARTNERS<br>PO BOX 530<br>LOS GATOS CA 95031-0530 |
| 018343P001-1435A-617<br>BRILLOTECH, INC<br>1880 MCFARLAND PKWY - STE 180<br>ALPHARETTA GA 30005 | 022384P001-1435A-617<br>BRIOVARX<br>1801 PARK VIEW DR FL 1<br>SHOREVIEW MN 55126 | 022385P001-1435A-617<br>BRIOVARX INFUSION SVC 305<br>2902 MOMENTUM PL<br>CHICAGO IL 60689 | 018344P001-1435A-617<br>BRISBFS - LAKEFRONT RESTAURANT AND BAR<br>7400 LAKESHORE DR<br>NEW ORLEANS LA 70124 |
| 000641P001-1435A-617<br>BRISTER STEPHENS INC<br>PO BOX 8985<br>MANDEVILLE LA 70470 | 015484P001-1435A-617<br>BRITE VISUAL PRODUCTS, INC<br>270 CENTRE ST<br>UNIT F<br>HOLBROOK MA 02343 | 021730P001-1435A-617<br>BRITTANY C SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 013461P001-1435A-617<br>BRITTNEY RAY'S FLORIST AND GIFTS<br>2108 PARIS RD<br>CHALMETTE LA 70043 |
| 015485P001-1435A-617<br>BRMHS MATH TOURNAMENT<br>2825 GOVERNMENT ST<br>BATON ROUGE LA 70806 | 013462P001-1435A-617<br>BROAD BASE SVC AND RENTALS, LLC<br>3725 DAY ST<br>HARVEY LA 70058 | 018345P001-1435A-617<br>BROAD GLASS<br>3525 TULANE AVE<br>NEW ORLEANS LA 70119 | 015486P001-1435A-617<br>BROAD REACH<br>PO BOX 3748<br>MANKATO MN 56002 |
| 020755P001-1435A-617<br>BROAD REACH<br>PO BOX 3127<br>MANKATO MN 56002-3127 | 013463P001-1435A-617<br>BROADCAST TECHNICAL SERVICES, INC<br>5620 HEEBE ST<br>HARAHAN LA 70123-5512 | 018346P001-1435A-617<br>BROADLEAF GROUP<br>RELIABLE IT<br>PO BOX 12607<br>ALEXANDRIA LA 71315 | 020756P001-1435A-617<br>BROADMOOR HIGH SCHOOL<br>E ODOM<br>10100 GOODWOOD BLVD<br>BATON ROUGE LA 70815 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009461P001-1435A-617
BROADVOX GO LLC
PO BOX 74301
CLEVELAND OH 44194-4301

020757P001-1435A-617
BROCKS AUTOMOTIVE AND TIRE CENTER
PO BOX 2831
RESERVE LA 70084

009716P001-1435A-617
BRODART
PO BOX 3488
WILLIAMSPORT PA 17701

009717P001-1435A-617
BROOKLYN PUBLISHERS
PO BOX 248
CEDAR RAPIDS IA 52406

040924P001-1435A-617
BROOMS N BUCKETS, LLC
4742 CORRINE ST
NEW ORLEANS LA 70127

000645P001-1435A-617
BROTHER MARTIN BAND
4401 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

000646P001-1435A-617
BROTHER MARTIN HIGH SCHOOL
4401 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

009297P001-1435A-617
BROTHER MARTIN HIGH SCHOOL
CHRISTOPHER BIEHL
4401 ELYSIAN FIELDS
NEW ORLEANS LA 70122

016903P001-1435A-617
BROTHER MARTIN HIGH SCHOOL
MARK WISNIEWSKI
4401 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

019587P001-1435A-617
BROTHER MARTIN HIGH SCHOOL
RYAN GALLAGHER
4401 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

015487P001-1435A-617
BROTHER MARTIN MIDDLE SCHOOL
4401 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70131

000647P001-1435A-617
BROTHER MARTIN NAVAL ROTC
4401 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

000648P001-1435A-617
BROTHERS OF CHARITY
7720 DOE LN
LAVEROCK PA 19038

000650P001-1435A-617
BROUSSARD APPLIANCE SVC
PO BOX 10528
NEW ORLEANS LA 70123

016904P001-1435A-617
BROVAC ENVIRONMENTAL SVC
36 ANCHORAGE DR
MARRERO LA 70072

018347P001-1435A-617
BROWN BAG
5231 PIPER PIPER STATION DR - STE 300
CHARLOTTE NC 28277

010139P002-1435A-617
BROWN DOG GADGETS
W136N4829 CAMPBELL DR #9
MENOMONEE FLS WI 53051-7072

022386P001-1435A-617
BROWN FOLSE RADIOLOGY GRP LLC
PO BOX 7267
ALEXANDRIA LA 71306

011929P001-1435A-617
BROWN FOUNDATION
320 HAMMOND HIGHWAY STE 502
METAIRIE LA 70005

011930P001-1435A-617
BROWN INDUSTRIES INC
344 WEST FRONT ST
MEDIA PA 19063-2640

000653P002-1435A-617
BROWN RICE MARKETING
MARK BROWN
476 METAIRIE RD STE 202
METAIRIE LA 70005

013464P001-1435A-617
BROWN UNIVERSITY-CHOICES PROGRAM
BOX 1948
PROVIDENCE RI 02912

009422P001-1435A-617
BROWNS DAIRY
PO BOX 1335
DEPT 720057
CHARLOTTE NC 28201

022387P001-1435A-617
BRRG DBA SOUTHERN RADIOLOGY CO
PO BOX 678896
DALLAS TX 75267

020758P001-1435A-617
BRS SEAFOOD
PO BOX 2143
RESERVE LA 70084

000161P001-1435S-617
BRT ENERGY ADVISORS, LLC
10810 KATY FWY
HOUSTON TX 77043

022388P001-1435A-617
BRUCE J LEVINE DPM PA
2521 COUNTRYSIDE BLVD
CLEARWATER FL 33763

030957P001-1435A-617
BRUNO AND BRUNO LAW
DON D REICHERT JR

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

030958P001-1435A-617
BRUNO AND BRUNO LAW
JOSEPH M BRUNO

015488P001-1435A-617
BRUSLY HIGH SCHOOL
630 FRONTAGE RD
BRUSLY LA 70719

016905P001-1435A-617
BRUSLY HIGH SCHOOL
630 N VAUGHN DR
BRUSLY LA 70719

018348P001-1435A-617
BRUSLY HIGH SCHOOL
630 N VAUGHAN RD
BRUSLEY LA 70719

000657P001-1435A-617
BRYAN BOHNING LLC
4051 VETERANS BLVD
STE 312
METAIRIE LA 70002

000658P001-1435A-617
BRYAN CHEVROLET
8213 AIRLINE DR
METAIRIE LA 70003

016906P001-1435A-617
BRYAN DOWELL SECURITY CONSULTANT
1124 HUEY P LONG AVE
GRETNA LA 70053

022389P001-1435A-617
BRYAN LEBEAN MD
2930 MOSS ST STE B
LAFAYETTE LA 70501

000659P001-1435A-617
BSA SOUTHEAST LOUISIANA COUNCIL
PO BOX 1146
METAIRIE LA 70004

000087P002-1435S-617
BSN SPORTS
KENT LABOR, CFO
14460 VARSITY BRANDS WAY
FARMERS BRANCH TX 75244-1200

011931P001-1435A-617
BSN SPORTS
PO BOX 660176
DALLAS TX 75266-0176

037087P001-1435A-617
BSN SPORTS LLC
P.O. BOX 841393
DALLAS TX 75284-1393

018349P001-1435A-617
BSN SPORTS, LLC
SPORT SUPPLY GROUP
PO BOX 660176
DALLAS TX 75266-0176

000660P001-1435A-617
BUBBA'S PRODUCE CO
PO BOX 7566
METAIRIE LA 70010-7566

040925P001-1435A-617
BUBBAS PRODUCE CO
400 MARIGNY ST
NEW ORLEANS LA 70117

016908P001-1435A-617
BUBBI BROTHERS
4470 BARATARIA BLVD
MARRERO LA 70072

026308P001-1435A-617
BUCCANEER SWIM CLUB
8330 PATRICIA ST
CHALMETTE LA 70043

000661P001-1435A-617
BUCK KREIHS MARINE REPAIR LLC
PO BOX 53305
NEW ORLEANS LA 70153

026465P001-1435A-617
BUCKTOWN ALLSTARS
909 GRAVIER ST #2411
NEW ORLEANS LA 70112

000662P001-1435A-617
BUCKTOWN DENTAL CENTER
1569 LAKE AVE
METAIRIE LA 70005

020759P001-1435A-617
BUDGET BLINDS
430 31ST ST
STE 804
KENNER LA 70065

013465P001-1435A-617
BUDGET BLINDS OF KENNER
430 31ST ST
STE 804
KENNER LA 70065

018350P001-1435A-617
BUDGET IRON WORKS
4040 ELLEN DR
MARRERO LA 70072

010140P001-1435A-617
BUDGET RENT-A-CAR
SVC CRUISE SHIP PORT
2 POYDRAS ST
NEW ORLEANS LA 70130

010141P002-1435A-617
BUDGET SAVER
PO BOX 2307
MARRERO LA 70073-2307

016909P001-1435A-617
BUDGET SAVER
1951 BARATARIA BLVD
MARRERO LA 70072

000663P002-1435A-617
BUDGET SAVER #4
PO BOX 2307
MARRERO LA 70073-2307

020760P001-1435A-617
BUDGETEXT
P O BOX 404181
ATLANTA GA 30384-4181

022390P001-1435A-617
BUENA VISTA URGENT CARE
STE D 8216 WORLD CENTER DR
ORLANDO FL 32821

010142P001-1435A-617
BUFFALO WILD WINGS
4150 GENERAL DE GAULLE DR
NEW ORLEANS LA 70131

015489P001-1435A-617
BUFFALO WILD WINGS
3019 PINNACLE PKWY
COVINGTON LA 70433

009696P001-1435A-617
BUG MASTER
1613 NERO ST
METAIRIE LA 70005

040926P001-1435A-617
BUG MASTER PEST AND TERMITE CONTROL, INC
6 CHATEAU LATOUR DR
KENNER LA 70065

026564P001-1435A-617
BUILDASIGN
11525A STONEHOLLOW DR #100
AUSTIN TX 78758

018351P001-1435A-617
BUILDING CONTROL SYSTEMS, LLC
PO BOX 10457
JEFFERSON LA 70181

015490P001-1435A-617
BUILDING MEN AND WOMEN FOR OTHERS, INC
303 INTERNATIONAL CIR
STE T 125
HUNT VALLEY MD 21030

018352P001-1435A-617
BULK OFFICE SUPPLY
PO BOX 470
HEWLETT NY 11557

018353P001-1435A-617
BULLS EYE INDUSTRIES INC
5441 PEPSI ST
ELMWOOD LA 70123

011932P001-1435A-617
BULLSEYE MASONRY, LLC
39292 ESTERBROOK ACRES DR
PONCHATOULA LA 70454

029619P001-1435A-617
BULTMAN DOUGLAS AND
KAREN HOLLY(11) LINDSAY(10)
76 RIVER BLUFF DR
MADISONVILLE LA 70447

015491P001-1435A-617
BUNKIE HIGH SCHOOL
435 EVERGREEN ST
BUNKIE LA 71322

009718P001-1435A-617
BUREAU OF CRIMINAL IDENTIFICATION
C O DR BILL DICKENS
PO BOX 66614
MAIL SLIP A-6
BATON ROUGE LA 70896

015492P001-1435A-617
BUREAU OF EDUCATION AND RESEARCH
915 118TH AVE SE
PO BOX 96068
BELLEVUE WA 98009-9668

009719P001-1435A-617
BUREAU OF EDUCATION AND RESEARCH INC
915 118TH AVE SE
BELLEVUE WA 98009-9668

019588P001-1435A-617
BUREAU OF EDUCATION AND RESEARCH INC
ACCOUNTS RECEIVABLES
PO BOX 96068
BELLEVUE WA 98009-9668

020761P001-1435A-617
BUREAU OF EDUCATION AND RESEARCH INC
ACCOUNTS RECEIVABLE
P O BOX 96068
BELLEVUE WA 98009-9668

018354P001-1435A-617
BURG SPORTS, LLC
5317 SHAMROPS DR
KENNER LA 70065

016910P001-1435A-617
BURLETT REFRIGERATION
PO BOX 7277
SLIDELL LA 70469

009720P001-1435A-617
BURMASTER'S FINGERPRINTING
GLEN BURMASTER
81452 BEALER RD
BUSH LA 70431

013466P001-1435A-617
BURMASTER'S FINGERPRINTING
81452 BEALER RD
BUSH LA 70431

015493P001-1435A-617
BURNO'S TAVERN
7538 MAPLE ST
NEW ORLEANS LA 70118

009261P001-1435A-617
BURTON AND BURTON
325 CLEVELAND RD
BOGART GA 30622

000668P001-1435A-617
BURVANT FAMILY DENTISTRY LLC
601 WEST 18TH AVE
COVINGTON LA 70433-3064

015494P001-1435A-617
BUS MART
POB 583
7840 SO WALNUT ST
DAVEVILLE IN 47334

040927P001-1435A-617
BUSINESS CARD
PO BOX 15796
WILMINGTON DE 19886-5796

000670P001-1435A-617
BUSINESS FORMS INC
2214 WILLIAMS BLVD
KENNER LA 70062

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

040928P001-1435A-617
BUSINESS PRIME - AMERICAN EXPRESS
PO BOX 96001
LOS ANGELES CA 90096

000671P001-1435A-617
BUSY BEE CO INC
1909 MANOR HGTS DR
MARRERO LA LA 70072

013467P001-1435A-617
BUSY BEE CO, INC
1909 MANOR HEIGHTS DR
MARRERO LA 70072

015495P001-1435A-617
BUSY BODIES
3537 HIGHWAY 190
MANDEVILLE LA 70433

000672P001-1435A-617
BUTCHER DISTRIBUTORS LLC
101 BOYCE ST
BROUSSARD LA 70518

013468P001-1435A-617
BUTLER BROTHERS LLC
2000 DIVISION ST
METAIRIE LA 70001

015496P001-1435A-617
BUTTER KRISP DINER
1105 US-190 BUS
COVINGTON LA 70433

020762P001-1435A-617
BUTTER KRISP DINER INC
804 N CAUSEWAY BLVD
MANDEVILLE LA 70448

040929P001-1435A-617
BUTTERFLY EFFECTS, LLC
6425 WEST METAIRIE RD
METAIRIE LA 70003

000676P001-1435A-617
BUTTERMILK DROP BAKERY AND CAFE
1781 N DORGENOIS ST
NEW ORLEANS LA 70119

019589P001-1435A-617
BUTTONWORKS
721 DEL PASO RD
SACRAMENTO CA 95834

016911P001-1435A-617
BUY AV PROJECTOR SCREENCOM
1 S CORPORATE DR  11
RIVERDALE NJ 07457

011933P001-1435A-617
BUZY BODIES
3537 HWY 190
MANDEVILLE LA 70471

015497P001-1435A-617
BUZY BODIES
3537 US-190
MANDEVILLE LA 70471

010143P001-1435A-617
BUZZER SYSTEMS
NOVEL ELECTRONIC DESIGNS INC
143 N 3RD ST
CHILLICOTHE IL 61523-2156

040930P001-1435A-617
BYNUM PLUMBING CORP
2649 GOV NICHOLLS ST
NEW ORLEANS LA 70119-3303

022391P001-1435A-617
BYRAM HEALTHCARE CENTERS
PO BOX 277596
ATLANTA GA 30384

018355P001-1435A-617
BYRD HIGH SCHOOL
3201 LINE AVE
SCHREVEPORT LA 71104

000677P001-1435A-617
BYRD HOUSE CATERING LLC
6545 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

011934P001-1435A-617
BYRON E TALBOT CONTRACTOR INC
PO BOX 5658
THIBODAUX LA 70302

026216P001-1435A-617
BYRON E TALBOT CONTRACTOR INC
301 MAIN PROJECT RD
SCHRIEVER LA 70395

015501P001-1435A-617
C AND C LAWNMOWER
1282 BROWNSWITCH RD
SLIDELL LA 70461

013470P001-1435A-617
C AND C PRESSURE WASHING
604 JEFFERSON AVE
METAIRIE LA 70001

009305P001-1435A-617
C AND C PRODUCTIONS LLC
4600 BISSONET DR
METAIRIE LA 70003

022392P001-1435A-617
C AND C VITAL CARE
1170 NE IND PK RD
MERIDIAN MS 39301

013471P001-1435A-617
C AND D PUBLISHING
1017 SW MORRISON
#500
PORTLAND OR 97205

016912P001-1435A-617
C AND H BASEBALL, INC
372 S EAGLE RD
STE 140
EAGLE ID 83616

015502P001-1435A-617
C AND H DISTRIBUTORS, LLC
770 SOUTH 70TH ST
PO BOX 14770
MILWAUKEE WI 53214

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

015498P001-1435A-617
C AND J SEWER TREATMENT SYSTEMS, LLC
35202 HERMAN SINGLETARY RD
PEARL RIVER LA 70452

016913P001-1435A-617
C AND L CUSTOMZ, LLC
2732 VARNADO ST
MARRERO LA 70072

019590P001-1435A-617
C AND L SUPPLY
6200 HUMPHREYS STE AB
HARAHAN LA 07023

022395P001-1435A-617
C AND M MEDICAL SVC
PO BOX 1969
GRAND RAPIDS MI 49501

011935P001-1435A-617
C AND M MUSIC
1723 N CAUSEWAY BLVD
MANDEVILLE LA 70471

015499P001-1435A-617
C AND M MUSIC
1723 N CUASEWAY BLVD
MANDEVILLE LA 70471

013469P001-1435A-617
C AND M MUSIC CENTER
2515 WILLIAMS BLVD
KENNER LA 70062

015503P001-1435A-617
C AND M MUSIC CENTER
1723 N CAUSEWAY BLVD
MANDEVILLE LA 70471

015500P001-1435A-617
C AND S OPERATIONS, INC
499 COL EILEEN COLLINS BLVD
ROCHESTER NY 13212

000678P001-1435A-617
C F BIGGS CO INC
816 BENTON RD
BOSSIER CITY LA 71111

000679P001-1435A-617
C G FAVRET CO INC
4524 SHORES DR
STE 25
METAIRIE LA 70006

022393P001-1435A-617
C M SCULLY DPM
3510 SEVERN AVE
METAIRIE LA 70002

022394P001-1435A-617
C V EYECARE
608 TERRY PKWY
TERRYTOWN LA 70056

000680P001-1435A-617
CA LABS LLC
12232 INDUSTRIPLEX
STE 32
BATON ROUGE LA 70809

000683P001-1435A-617
CABLE ONE
PO BOX 9001009
LOUISVILLE KY 40290-1009

000683S001-1435A-617
CABLE ONE
1314 N 3RD ST # 3
PHOENIX AZ 85004-1749

040932P001-1435A-617
CABRINI
1400 MOSS ST
NEW ORLEANS LA 70119

000684P001-1435A-617
CABRINI HIGH SCHOOL
1400 MOSS ST
NEW ORLEANS LA 70119

013472P001-1435A-617
CABRINI HIGH SCHOOL
MICHELLE FORTIER
1400 MOSS ST
NEW ORLEANS LA 70119

020763P001-1435A-617
CABRINI HIGH SCHOOL
1400 MOSS DR
NEW ORLEANS LA 70119

011937P001-1435A-617
CADDO MAGNET SCHOOL
1601 VIKING DR
SHREVEPORT LA 71101

011938P001-1435A-617
CAESARS ENTERTAINMENT
HARRAH'S NEW ORLEANS
PO BOX 96118
LAS VEGAS NV 89193

026565P001-1435A-617
CAFE DU MONDE
1814 N CAUSEWAY
SUITE 1 MANDEVILLE LA 70448

010144P001-1435A-617
CAFE HOPE
1 TIMBERLANE DR
GRETNA LA 70056

016914P001-1435A-617
CAFE HOPE
1101 BARATARIA BLVD
MARRERO LA 70072

015505P001-1435A-617
CAFE LYNN RESTAURANT
3051 E CAUSEWAY APPROACH
MANDEVILLE LA 70448

000685P001-1435A-617
CAIRE HOTEL AND RESTAURANT SUPPLY INC
4815 CONTI ST
NEW ORLEANS LA 70119

020764P001-1435A-617
CAJUN COMFORT INC
15711 AIRLINE HWY
NORCO LA 70079

020765P001-1435A-617
CAJUN ELECTRICAL SUPPLY
212 WOODLAND DR
LAPLACE LA 70068

020766P001-1435A-617
CAJUN GRILL AND CATERING LLC
135 BELLE TERRE BLVD
LAPLACE LA 70068-3349

022396P001-1435A-617
CALAIS DERMATOLOGY ASSOCIATES
5220 FLANDERS DR
BATON ROUGE LA 70808

022397P001-1435A-617
CALCASIEU EMERGENCY GROUP LLC
PO BOX 679491
DALLAS TX 75267

022398P001-1435A-617
CALCASIEU URGENT CARE LLC
PO BOX 572410
MURRAY UT 84157

019591P001-1435A-617
CALCO
37180 HWY 30
GEISMAR LA 70734

020767P001-1435A-617
CALCO TRAVEL INC
37180 HWY 30
GEISMAR LA 70734

015506P001-1435A-617
CALCO TRAVEL, INC
37180 HWY 30
GEISMER LA 70734

018356P001-1435A-617
CALCO TRAVEL, INC
2838 TOURO ST
NEW ORLEANS LA 70122

018357P001-1435A-617
CALCULATORS INC
1424 ODENTON RD
ODENTON MD 21113

015507P001-1435A-617
CALENDARWIZ, LLC
4 WESTRIDGE DR
HAMPTON NH 03842

020768P001-1435A-617
CALICO
630 ORANGE DR
VACAVILLE CA 95687

015508P001-1435A-617
CALIFORNIA TATTOOS
3741 E TECHNICAL DR
TUCSON AZ 85713

022399P001-1435A-617
CALKIN AND BOUDREAUX DERMATOLO
2625 FAIR OAKS BLVD STE 1
SACRAMENTO CA 95864

009721P001-1435A-617
CALLOWAY HOUSE
451 RICHARDSON DR
LANCASTER PA 17603

000686P001-1435A-617
CALUDA'S COTTAGE CATERING
1536 RIVER OAKS DR
WEST STE A
HARAHAN LA 70123

015509P001-1435A-617
CALVARY BAPTIST
9333 LINWOOD AVE
SHREVEPORT LA 71106

019592P001-1435A-617
CALVARY BAPTIST
1615 OLD SPANISH TRL
SLIDELL LA 70458

019593P001-1435A-617
CALVARY BAPTIST CHURCH OF
SHREVEPORT LOUISIANA
9333 LINWOOD AVE
SHREVEPORT LA 71106

020769P001-1435A-617
CALVARY BAPTIST HIGH SCHOOL
9333 LINWOOD AVE
SHREVEPORT LA 71106

037109P001-1435A-617
CAMBAS ELECTRIC INC.
3739 FLORIDA AVE
KENNER LA 70065

010145P001-1435A-617
CAMBRIA HOTEL SUITES
632 TCHOUPITOULAS ST
NEW ORLEANS LA 70130

013473P001-1435A-617
CAMBRIDGE EDUCATIONAL SERVICES, INC
2860 RIVER RD
STE 400
DES PLAINES IL 60018

009722P001-1435A-617
CAMCO SVC LLC
PO BOX 3506
COVINGTON LA 70434

015510P001-1435A-617
CAMCOR, INC
PO BOX 1899
BURLINGTON NC 27216

015511P001-1435A-617
CAMELIA CAFE
69455 HIGHWAY 59
MANDEVILLE LA 70471

022400P001-1435A-617
CAMELLIA CITY OBSTETRICS GYN
1150 ROBERT BLVD STE 360
SLIDELL LA 70458

021737P001-1435A-617
CAMELLIA GREEN
ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

022401P001-1435A-617
CAMELOT COMMUNITY CARE
1560 HIGHWAY 51
PONCHATOULA LA 70454

015512P001-1435A-617
CAMERON KITCHEN AND BATH DESIGNS
8019 PALM ST
NEW ORLEANS LA 70125

026217P001-1435A-617
CAMILLES CUSTOM COUNTERTOPS LLC
1711 COMPROMISE ST
KENNER LA 70062

031585P001-1435A-617
CAMP ABBEY
CYO YOUTH OFFICE
1007 AIRLINE PK BLVD
METAIRE LA 70003

031686P001-1435A-617
CAMP ABBEY
CYO YOUTH OFFICE
1007 AIRLINE PARK BLVD
METAIRE LA 70003

011939P001-1435A-617
CAMP ABBEY RETREAT CENTER
77002 KC CAMP RD
COVINGTON LA 70435

029787P001-1435A-617
CAMP ABBY

000687P001-1435A-617
CAMP ISTROUMA
25975 GREENWELL SPRINGS RD
GREENWELL SPRINGS LA 70739

020770P001-1435A-617
CAMP LIVING WATERS
21230 LIVING WATERS RD
LORANGER LA 70446

015513P001-1435A-617
CAMPFIRE USA
5525 S SHERWOOD FOREST BLVD
STE C
BATON ROUGE LA 70861

009723P001-1435A-617
CAMPO BETTER LIVING
3020 CLEARVIEW PKWY
METAIRIE LA 70006

000689P001-1435A-617
CAMPO DENTISTRY
2215 S CARROLLTON AVE
NEW ORLEANS LA 70118

011940P001-1435A-617
CAMPUS SUPPLY, LLC
1221 LUMPKIN STE A
HOUSTON TX 77043

015514P002-1435A-617
CAMPUS TEAM WEAR
10089 WILLOW CREEK RD STE 350
SAN DIEGO CA 92131-1698

020771P001-1435A-617
CAMPUS TEAM WEAR
9389 DOWDY STE D
SAN DIEGO CA 92126

022402P001-1435A-617
CAN N TRAN
ADDRESS INTENTIONALLY OMITTED

018358P001-1435A-617
CANALE CONSTRUCTION
1900 TAFT PK
METAIRIE LA 70001

010146P001-1435A-617
CANDLEWOOD SUITES
3079 US-90
AVONDALE LA 70094

013474P001-1435A-617
CANE BAY HIGH SCHOOL
MICHELLE SMITH
1624 STATE RD
SUMMERVILLE SC 29486

026566P001-1435A-617
CANE BAY HIGH SCHOOL
1624 STATE RD
SUMMERVILLE SC 29486

026179P001-1435A-617
CANES
4036 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

040933P001-1435A-617
CANNON FINANCIAL SVC
PO BOX 5008
MOUNT LAUREL NJ 08054

040934P001-1435A-617
CANNON SOLUTIONS AMERICA, INC
ONE CANON PK
MELVILLE NY 11747

040935P001-1435A-617
CANNONS JANITORIAL
724 HAZEL PL
GRETNA LA 70056

015515P001-1435A-617
CANOE AND TRAIL ADVENTURES, INC
24401 HWY 190
LACOMBE LA 70445

040936P001-1435A-617
CANON
14904 COLLECTIONS CTR DR
CHICAGO IL 60693-0419

040937P001-1435A-617
CANON
15004 COLLECTIONS CTR DR
CHICAGO IL 60693

018359P001-1435A-617
CANON FINANCIAL SERVICES, INC
14904 COLLECTIONS CTR DR
CHICAGO IL 60693-0149

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
**Exhibit Pages**

011941P002-1435A-617
CANON FINANCIAL SVC INC
MICHAEL TAFILOWSKI
158 GAITHER DR
MT. LAUREL NJ 08054

019594P001-1435A-617
CANON FINANCIAL SVC INC
14904 COKLLECTIONS CTR DR
CHICAGO IL 60693-0149

029788P001-1435A-617
CANON FINANCIAL SVC INC

000690P001-1435A-617
CANON LAW SOCIETY OF AMERICA
415 MICHIGAN AVE NE
STE 101
WASHINGTON DC 20017

000340P001-1435A-617
CANON LAW SOCIETY OF GREAT BRITAIN
DIOCESE OF GALLOWAY
8 CORSEHILL RD
ARDROSSAN
AYRSHIRE
SCOTTLAND

009411P001-1435A-617
CANON SOLUTIONS AMERICA
PO BOX 742265
ATLANTA GA 30374-2265

011942P001-1435A-617
CANON SOLUTIONS AMERICA INC
15004 COLLECTIONS CTR DR
CHICAGO IL 60693

029886P001-1435A-617
CANON SOLUTIONS AMERICA INC
ONE CANON PK
MELVILLE NY 11747

040938P001-1435A-617
CANON USA, INC
3850 N CAUSEWAY BLVD
#110
METAIRIE LA 70002

010147P001-1435A-617
CANVAS CHAMP
10 TREYBURN CT
GREER SC 29650

009724P001-1435A-617
CAP'S DOOR TECH
2857 DOVE AVE
MARRERO LA 70072

009725P001-1435A-617
CAP'S DOOR TECH (DELETED)
2857 DOVE AVE
MARRERO LA 70072

000693P001-1435A-617
CAPDEBOSCQ CATERING SVC LLC
1000 ALLO ST
MARRERO LA 70072

000694P001-1435A-617
CAPE CROWN CONSTRUCTION LLC
1980 RAFE MAYER RD
BATON ROUGE LA 70807

020772P001-1435A-617
CAPITAL CITY PRESS
PO BOX 1069
BATON ROUGE LA 70821-1069

000695P001-1435A-617
CAPITAL CITY PRESS LLC
PO BOX 613
BATON ROUGE LA 70821

013475P001-1435A-617
CAPITAL CITY PRESS, LLC
PO BOX 588
BATON ROUGE LA 70821-0588

015516P001-1435A-617
CAPITAL CITY PRESS, LLC THE ADVOCATE
PO BOX 613
BATON ROUGE LA 70821

015517P001-1435A-617
CAPITAL GLASS AND MIRROR
PO BOX 86731
BATON ROUGE LA 70879

000696P001-1435A-617
CAPITAL MEDICAL CLINIC
PO BOX 1329
SAN ANTONIO TX 78295-1329

000023P001-1435A-617
CAPITAL ONE
PO BOX 61540
NEW ORLEANS LA 70161

000023S001-1435A-617
CAPITAL ONE
BANKRUPTCY DEPT
313 CARONDELET ST
NEW ORLEANS LA 70130

040939P001-1435A-617
CAPITAL ONE
PO BOX 669353
DALLAS TX 75266

040940P001-1435A-617
CAPITAL ONE
PO BOX 71087
CHARLOTTE NC 28272

040941P001-1435A-617
CAPITAL ONE
PO BOX 60519
CITY OF INDUSTRY CA 91716-0519

040942P001-1435A-617
CAPITAL ONE
PO BOX 60599
CITY OF INDUSTRY CA 91716-0599

040943P001-1435A-617
CAPITAL ONE
PO BOX 71083
CHARLOTTE NC 28272

041600P001-1435A-617
CAPITAL ONE
WALMART COMMUNITY
PO BOX 60506
CITY OF INDUSTRY CA 91716-0506

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

041601P001-1435A-617
CAPITAL ONE AUTO FINANCE
PO BOX 60511
CITY OF INDUSTRY CA 91716-0511

000697P001-1435A-617
CAPITAL ONE BANK
PO BOX 60599
CITY OF INDUSTRY CA 91716-0599

040944P001-1435A-617
CAPITAL ONE BANK
PO BOX 6492
CAROL STREAM IL 60197-6492

020773P001-1435A-617
CAPITAL ONE BANK USA NA
PO BOX 60599
CITY OF INDUSTRY CA 91716-0599

020774P001-1435A-617
CAPITAL ONE N A
PO BOX 60175
NEW ORLEANS LA 70160-0175

030362P003-1435A-617
CAPITAL ONE NATIONAL ASSOCIATION
HINSHAW & CULBERTSON LLP
HEATHER ALEXI
900 CAMP STREET 3RD FLOOR
NEW ORLEANS LA 70130

030362S001-1435A-617
CAPITAL ONE NATIONAL ASSOCIATION
MARK DUBOS
201 ST. CHARLES AVENUE, 29TH FLOOR
NEW ORLEANS LA 70170

022403P001-1435A-617
CAPITAL REGIONAL MED CTR
PO BOX 406821
ATLANTA GA 30384

000698P001-1435A-617
CAPITELLI AND WICKER
2950 ENERGY CENTRE
1100 POYDRAS ST
NEW ORLEANS LA 70113

029620P001-1435A-617
CAPITELLI AND WICKER
1100 POYDRAS ST
NEW ORLEANS LA 70163

029789P001-1435A-617
CAPITELLI S WICKER
RALPH CAPITELLI
2950 ENERGY CENTRE
1100 POYDRAS ST
NEW ORLEANS LA 70163-2950

041602P001-1435A-617
CAPITOL CITY PRODUCE CO LLC
PO BOX
LAFAYETTE LA 70505

020775P001-1435A-617
CAPITOL VARSITY SPORTS INC
P O BOX 669
OXFORD OH 45056

000699P001-1435A-617
CAPLAN EYE CLINIC
3409 N HULLEN ST
METAIRIE LA 70002-3486

022404P001-1435A-617
CAPLAN EYE CLINIC
3409 N HULLEN ST STE 100
METAIRIE LA 70002

020776P001-1435A-617
CAPS REFRIGERATION SVC INC
127 CATHERINE CT
LAPLACE LA 70068

022405P001-1435A-617
CAPSTONE COUNSELING OF NEW ORL
3705 COLISEUM ST
NEW ORLEANS LA 70115

010148P001-1435A-617
CAPTAIN SIDS SEAFOOD
1700 LAKE AVE
METAIRIE LA 70005

029790P001-1435A-617
CAPTRUST
102 W WHITING ST
STE 400
TAMPA FL 33602-5140

015518P001-1435A-617
CAPTURE THIS PHOTO BOOTH
PO BOX 1844
PEARL RIVER LA 70452

000700P001-1435A-617
CAPUCHIN FRIARS
3553 WYANDOT ST
DENVER CO 80211-2948

000701P001-1435A-617
CAPUCHIN FRIARS
3613 WYANDOT ST
DENVER CO 80211

015519P001-1435A-617
CAR CRAFT
CAR CRAFT INC
15416 OLD FARMS RD
FOLSOM LA 70437

000702P001-1435A-617
CARA
2300 WISCONSIN AVE NW
STE 400A
WASHINGTON DC 20007

029621P001-1435A-617
CARBONITE INC
DEPT CH 17997
PALATINE IL 60055-7997

040945P001-1435A-617
CARBONITE, INC
2 AVE DE LAFAYETTE
BOSTON MA 02111

009726P001-1435A-617
CARD SVC
PO BOX 13337
PHILADELPHIA PA 19101-3337

040946P001-1435A-617
CARD SVC CENTER - CITIZENS SAVINGS BANK
CREDIT CARD - PARISH
PO BOX 569120
DALLAS TX 75356

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022406P001-1435A-617
CARDIAC AND PERIPHERAL VAS SER
PO BOX 1536
MANDEVILLE LA 70470

022407P001-1435A-617
CARDIAC AND PERIPHERAL VASCULA
8050 W JUDGE PEREZ DR
CHALMETTE LA 70043

015520P001-1435A-617
CARDIAC SCIENCE CORP
PO BOX 776401
CHICAGO IL 60677-6401

000704P001-1435A-617
CARDIAC SPECIALISTS OF HOUSTON PLLC
PO BOX 540088
HOUSTON TX 77254-0088

000705P001-1435A-617
CARDINAL STUDIOS LLC
107 E LANCASTER AVE
DOWNINGTOWN PA 19335

022408P001-1435A-617
CARDIO INST OF THE SO H
PO BOX 4176
HOUMA LA 70361

022409P001-1435A-617
CARDIOLOGY INSTITUTE INC
1051 GAUSE BLVD STE 320
SLIDELL LA 70458

022410P002-1435A-617
CARDIOLOGY SPECIALISTS OF ACAD
213 RUE FONTAINE
LAFAYETTE LA 70508-5742

022411P001-1435A-617
CARDIONET
PO BOX 417559
BOSTON MA 02241

022412P001-1435A-617
CARDIOVASCULAR CARE PROVIDERS
PO BOX 1599
HOUSTON TX 77251

022413P001-1435A-617
CARDIOVASCULAR CLINIC OF COVIN
PO BOX 15484
BELFAST ME 04915

022414P001-1435A-617
CARDIOVASCULAR INSTITUTE OF
P OBOX 4176
HOUMA LA 70361

029622P001-1435A-617
CARDIOVASCULAR INSTITUTE OF NE
68 CUMBERLAND ST STE 103
WOONSOCKET RI 02895

022415P001-1435A-617
CARDIOVASCULAR SPECIALTY CATH
PO BOX 51154
LAFAYETTE LA 70505

000706P001-1435A-617
CARDMEMBER SVC
PO BOX 6294
CAROL STREAM IL 60197-6294

022416P001-1435A-617
CARE CHIROPRACTIC CLINIC
2201 11TH ST STE 1
MANDEVILLE LA 70471

022417P001-1435A-617
CARE DX INC
PO BOX 8341
PASADENA CA 91109

022418P001-1435A-617
CARE PHYSICAL THERAPY
BRIAN C COCHRAN MPT
129 CORPORATE DR
COVINGTON LA 70433

022419P001-1435A-617
CARE PHYSICAL THERAPY
129 CORPORATE DR
COVINGTON LA 70433

022420P001-1435A-617
CARE PHYSICALTHERA
129 CORPORATE DR
COVINGTON LA 70433

022421P001-1435A-617
CARE PHYSICALTHERAPY MPTMCMT
BRIAN C CHOCHRAN MPT
129 CORPORATE DR
COVINGTON LA 70433

022422P001-1435A-617
CARE PHYSICALTHERAPY MPTMCMT
129 CORPORATE DR
COVINGTON LA 70433

022423P001-1435A-617
CARE PHYSICALTHERAPY MPTMCMT
BRIAN C COCHRAN MPT
129 CORPORATE DR
COVINGTON LA 70433

022424P001-1435A-617
CARE PHYSICALTHERAPYLLC LT
PO BOX 856
FRANKLINTON LA 70438

022425P001-1435A-617
CARE PHYSICALTHERAPYLLC PT
129 CORPORATE DR
COVINGTON LA 70433

022426P001-1435A-617
CARE PHYSICALTHERAPYLLC PT
KELVIN MCCAIN
PT 44626 J MEADIE KNIGHT DR
FRANKLINTON LA 70438

022427P001-1435A-617
CARE PHYSICALTHERAPYLLC PT
PO BOX 856
FRANKLINTON LA 70438

022428P001-1435A-617
CARE PHYSICALTHERAPAY MPTMCMT
129 CORPORATE DR
COVINGTON LA 70433

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:50 PM

022429P001-1435A-617
CAREFIRST URGENT CARE CTR
916 WOODLAND DR
ELIZABETHTOWN KY 42701

041603P001-1435A-617
CAREKINESIS INC
228 STRAWBRIDGE DR
STE 100
MOORESTOWN NJ 08057

015521P001-1435A-617
CARENCRO HIGH SCHOOL
SOCCER SPONSOR
721 WEST BUTCHER SWITCH RD
CARENCRO LA 70507

019595P001-1435A-617
CARENCRO HIGH SCHOOL
MICHAEL WOODALL OR GERALD JANISE
721 WEST BUTCHER SWITCH RD
LAFAYETTE LA 70507

022430P001-1435A-617
CARENOW
PO BOX 743571
ATLANTA GA 30374

022431P001-1435A-617
CARESPOT OF ORLANDO HSI URGENT
STE 6 8711 PERIMETER PARK BLVD
JACKSONVILLE FL 32216

015522P001-1435A-617
CARL'S FINE JEWELRY
2033 N HWY 190
STE 4
COVINGTON LA 70433

029588P001-1435A-617
CARLA SUMNER
ADDRESS INTENTIONALLY OMITTED

022432P001-1435A-617
CARLE FOUNDATION HOSPITAL
PO BOX 4012
CHAMPAIGN IL 61824

022433P001-1435A-617
CARLE PHYSICIAN GROUP
PO BOX 4006
CHAMPAIGN IL 61824

011943P001-1435A-617
CARLISLE GOLF SHOP
2 COUNTRY CLUB PK
COVINGTON LA 70433

000707P001-1435A-617
CARLTON FAMILY AND COSMETIC DENTISTRY
323 HIGHLAND BLVD
NATCHEZ MS 39120

000708P001-1435A-617
CARMELITE MISSIONS
ST PAUL'S CHURCH
PO BOX 222
BULLVILLE NY 10915

019596P001-1435A-617
CARMELITE SPIRITUALITY CENTER
PO BOX 130
LACOMBE LA 70445

019597P001-1435A-617
CARMEN MAURIN PHOTOGRAPHY
2161 GAUSE BLVD EAST
SLIDELL LA 70461

018360P001-1435A-617
CARNIVAL CULINARY SOLUTIONS
535 CLARK ST
NEW ORLEANS LA 70119

029516P001-1435A-617
CAROL DOIRON
ADDRESS INTENTIONALLY OMITTED

022434P001-1435A-617
CAROL E FREEMAN PHD LLC
PO BOX 1536
MANDEVILLE LA 70470

028300P001-1435A-617
CAROL KOLWE
ADDRESS INTENTIONALLY OMITTED

029556P001-1435A-617
CAROL LIRETTE
ADDRESS INTENTIONALLY OMITTED

030375P002-1435A-617
CAROL LIRETTE
JEANPAUL A ESCUDIER
837 TOPAZ ST
NEW ORLEANS LA 70124

029563P001-1435A-617
CAROL MILES
ADDRESS INTENTIONALLY OMITTED

029687P001-1435A-617
CAROL MSMSW MILES
110 E 7TH AVE
COVINGTON LA 70433

029521P001-1435A-617
CAROLE ELLIOT
OFFICE OF CATHOLIC SCHOOLS
ADDRESS INTENTIONALLY OMITTED

011944P001-1435A-617
CAROLINA BIOLOGICAL SUPPLY CO
PO BOX 60232
CHARLOTTE NC 28260-0232

022435P001-1435A-617
CAROLINE CONNER MD INC
9900 TALBERT AVE 202
FOUNTAIN VLY CA 92708

041604P001-1435A-617
CARPET CORNER LLC
1425 LAFAYETTE ST
GRETNA LA 70053

019598P001-1435A-617
CARPET WORLD
1000 I-10 SERVICE RD
SLIDELL LA 70461

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

026567P001-1435A-617
CARPOOL CATERER LLC
1600 W CAUSEWAY APPROACH #5
MANDEVILLE LA 70471

015523P001-1435A-617
CARPOOL TO SCHOOL
PO BOX 66833
SCOTTS VALLEY CA 95067

020777P001-1435A-617
CARQUEST AUTO PARTS LAPLACE #8550
STEPHANIE
500 HEMLOCK ST
LAPLACE LA 70068

000711P001-1435A-617
CARR RIGGS AND INGRAM LLC
901 BOLL WEEVIL CIR
STE 200
ENTERPRISE AL 36330

000712P002-1435A-617
CARR RIGGS AND INGRAM LLC
3850 N CAUSEWAY BLVD STE 1400
METAIRIE LA 70002-8167

040947P001-1435A-617
CARRIER COMMERICAL SVC
100 ALPHA DR #118
DESTREHAN LA 70047

000714P001-1435A-617
CARRIER CORP
PO BOX 93844
CHICAGO IL 60673-3844

009362P001-1435A-617
CARRIER CORP
8 FARM SPRINGS RD
FARMINGTON CT 06032

040948P002-1435A-617
CARRIERE AND DUNN TAX AND ACCOUNTING SERVIC
2014 SAINT CLAUDE AVE
NEW ORLEANS LA 70116

000715P001-1435A-617
CARRIGAN DELIVERY SVC
PO BOX 641873
KENNER LA 70064

041605P001-1435A-617
CARRINGTON MORTGAGE SVC LLC
PO BOX 660586
DALLAS TX 75266-0586

013477P001-1435A-617
CARROLLTON BOOSTERS
PO BOX 850106
NEW ORLEANS LA 70185-0106

018361P001-1435A-617
CARROLLTON BOOSTERS
US TRACK AND FIELD / CROSS COUNTRY
1100 POYDRAS - STE 1750
NEW ORLEANS LA 70163

040949P001-1435A-617
CARROLLTON PEST CONTROL AND TERMITE CO
8117 ORLEANDER ST
NEW ORLEANS LA 70118

011945P001-1435A-617
CARROLLTON PLAYGROUND
1521 PALM ST
METAIRIE LA 70001

015524P002-1435A-617
CARROT-TOP INDUSTRIES
PO BOX 736831
DALLAS TX 75373-6831

022436P001-1435A-617
CARTER PADDOCK MD
6660 RIVERSIDE DR STE 205
METAIRIE LA 70003

026180P001-1435A-617
CARTER PLANTATION COUNTRY CLUB
23475 CARTER TRACE
SPRINGFIELD LA 70462

000717P001-1435A-617
CARTER'S MAINTENANCE AND REPAIR
704 HARANG AVE
METAIRIE LA 70001

013478P001-1435A-617
CARTOZZO'S BAKERY
111 23RD ST
KENNER LA 70062

015525P001-1435A-617
CASA - CHILD ADVOCACY SVC
SPIRIT PROFESSIONALS
210 HEWITT RD
HAMMOND LA 70403

013479P001-1435A-617
CASABLANCA RESTAURANT
3030 SEVERN AVE
METAIRIE LA 70002

015526P001-1435A-617
CASCIO INTERSTATE MUSIC
PO BOX 510865
NEW BERLIN WI 53131

000718P002-1435A-617
CASEY'S FLOOR CARE
31022 OLD TODD RD
LACOMBE LA 70445-5813

009727P001-1435A-617
CASI ADVANCED
1866 SOUTHERN LN
DECATUR GA 30033

013480P001-1435A-617
CASSANDRA AKIN-SHORT
5504 ARLENE ST
METAIRIE LA 70003

031038P001-1435A-617
CASTEX E&P LLC
ASHLEY GREEN

022437P001-1435A-617
CASTLEWOOD TREATMENT CENTER
1260 SAINT PAUL RD
BALLWIN MO 63021

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022438P002-1435A-617
CASTLEWOOD TREATMENT CENTER
PO BOX 530002
DALLAS TX 75265-0002

022439P002-1435A-617
CASTLEWOOD TREATMENT CENTER PH
PO BOX 650002
DALLAS TX 75265-0002

019946P001-1435A-617
CATALOG MARKETPLACE INC
DBA GLENDALE
192 PARIS AVE
NORTHVALE NJ 07647-2016

019599P001-1435A-617
CATALYST EVENT SOLUTIONS LLC
226 23RD ST STE 3
KENNER LA 70062

022440P001-1435A-617
CATALYST PHYSICAL THERAPY
STE 100 6824 VETERANS BLVD
METAIRIE LA 70003

011947P001-1435A-617
CATAPULT LEARNING
2 AQUARIUM DR STE 100
CAMDEN NJ 08103

000724P001-1435A-617
CATAPULT LEARNING LLC
K RANATZA
660 DISTRIBUTORS ROW
HARAHAN LA 70125

015527P001-1435A-617
CATAPULT LEARNING, LLC
TWO AQUARIUM DR
STE 100
CAMDEN NJ 08103

000725P001-1435A-617
CATECHIST
3055 KETTERING BLVD
DAYTON OH 45439

000726P001-1435A-617
CATERING TO YOUR TASTE BUDS
40 CYPRESS CREEK PKWY
STE #243
HOUSTON TX 77090

000727P001-1435A-617
CATGEAR
PO BOX 441
EUSTIS FL 32727-0441

040950P001-1435A-617
CATHEDRAL CORP
632 ELLSWORTH RD
ROME NY 13441

015528P001-1435A-617
CATHEDRAL OF ST LOUIS KING OF FRANCE
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291

015529P001-1435A-617
CATHOLIC ATHLETES FOR CHRIST
3703 CAMERON MILLS RD
ALEXANDRIA VA 22305

000728P001-1435A-617
CATHOLIC BOOK PUBLISHING CORP
77 WEST END RD
TOTOWA NJ 07512

000729P001-1435A-617
CATHOLIC BOOK STORE
3003 S CARROLLTON AVE
NEW ORLEANS LA 70118

000730P002-1435A-617
CATHOLIC CAMPUS MINISTRY ASSOCIATION
531 MAIN ST
EL SEGUNDO CA 90245-3006

000731P001-1435A-617
CATHOLIC CHARITIES
ARCHDIOCESE OF N O
1000 HOWARD AVE STE 200
NEW ORLEANS LA 70113

011948P002-1435A-617
CATHOLIC CHARITIES
DEVELOPMENT
PO BOX 58009
NEW ORLEANS LA 70158-8009

018362P001-1435A-617
CATHOLIC CHARITIES
ARCHDIOCESE OF NEW ORLEANS
PO BOX 58009
NEW ORLEANS LA 70158-8009

029874P001-1435A-617
CATHOLIC CHARITIES
SR MARJORIE HEBERT
1000 HOWARD AVE
UNIT 107
NEW ORLEANS LA 70113

022441P002-1435A-617
CATHOLIC CHARITIES ARCHDIOCESE
PO BOX 58009
NEW ORLEANS LA 70158-8009

009728P001-1435A-617
CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS
1000 HOWARD AVE STE 200
NEW ORLEANS LA 70113-1903

030376P002-1435A-617
CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS
HELLER DRAPER AND HORN LLC
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031062P002-1435A-617
CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS
SISTER MARJORIE HEBERT MSC
PO BOX 58009
NEW ORLEANS LA 70158-8009

030377P001-1435A-617
CATHOLIC CHARITIES CHILDREN'S
DAY CARE CENTERS
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031063P002-1435A-617
CATHOLIC CHARITIES CHILDREN'S
DAY CARE CENTERS
SISTER MARJORIE HEBERT MSC
PO BOX 58009
NEW ORLEANS LA 70158-8009

030378P001-1435A-617
CATHOLIC CHARITIES GROUP HOMES
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 96
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 75 of 1274                                                                                    10/03/2025 04:08:50 PM

031064P002-1435A-617
CATHOLIC CHARITIES GROUP HOMES
SISTER MARJORIE HEBERT MSC
PO BOX 58009
NEW ORLEANS LA 70158-8009

000732P001-1435A-617
CATHOLIC CHARITIES OF N O
MS K GIBSON
8326 APRICOT ST
NEW ORLEANS LA 70118

000733P001-1435A-617
CATHOLIC COMMENTATOR
PO BOX 3316
BATON ROUGE LA 70821-3316

000734P001-1435A-617
CATHOLIC COMMUNITY FOUNDATION
1000 HOWARD AVE
NEW ORLEANS LA 70113-1903

013481P001-1435A-617
CATHOLIC COMMUNITY FOUNDATION
CORY HOWAT
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

030379P001-1435A-617
CATHOLIC COMMUNITY FOUNDATION
ARCHDIOCESE OF NEW ORLEANS
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031065P001-1435A-617
CATHOLIC COMMUNITY FOUNDATION
ARCHDIOCESE OF NEW ORLEANS
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

040951P001-1435A-617
CATHOLIC COMMUNITY FOUNDATION
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

000735P001-1435A-617
CATHOLIC COMMUNITY RADIO
11924 SUNRAY AVE
BATON ROUGE LA 70816-5316

015530P001-1435A-617
CATHOLIC COUNSELING SVC
2814 CARROLLTON AVE
NEW ORLEANS LA 70118

019602P001-1435A-617
CATHOLIC COUNSELING SVC ARCH OF NEW ORLEANS
2814 S CARROLLTON AVE
NEW ORLEANS LA 70118

000736P001-1435A-617
CATHOLIC CULTURAL HERITAGE CENTER
ST LOUIS CATHEDRAL
615 PERE ANTOINE ALEY
NEW ORLEANS LA 70116-3291

000739P001-1435A-617
CATHOLIC DIOCESE OF ARLINGTON
OFFICE OF YOUTH MINISTRY
PO BOX 1960
ARLINGTON VA 22203

000737P001-1435A-617
CATHOLIC DIOCESE OF BATON ROUGE BISHOP
ROBERT E TRACY CENTER
PO BOX 2028
BATON ROUGE LA 70808

020779P001-1435A-617
CATHOLIC DIRECT
P O BOX 624
HOLMES PA 19043

000738P001-1435A-617
CATHOLIC ENGAGED ENCOUNTER
4609 ITHACA ST
METAIRIE LA 70006

000331P001-1435A-617
CATHOLIC EPARCHY OF KEREN
PO BOX 460
KEREN ERITEA
AFRICA

009729P001-1435A-617
CATHOLIC FOUNDATION
COREY HOWAT
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

019603P001-1435A-617
CATHOLIC FOUNDATION
CORY HOWAT
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

029881P001-1435A-617
CATHOLIC FOUNDATION
MR CORY J HOWAT
1000 HOWARD AVE
UNIT 800
NEW ORLEANS LA 70113

016916P001-1435A-617
CATHOLIC FOUNDATION,
ARCHDIOCESE OF NEW ORLEANS
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

000740P001-1435A-617
CATHOLIC FUND AGAINST HUMAN TRAFFICKING
MRS RESOURCE DEV 5TH FLOOR USCCB
3211 4TH ST NE
WASHINGTON DC 20017

015531P001-1435A-617
CATHOLIC HIGH - POINTE COUPEE
504 FOURTH ST
NEW ROADS LA 70760

019604P001-1435A-617
CATHOLIC HIGH NEW IBERIA
1301 DE LA SALLE DR
NEW IBERIA LA 70560

011949P001-1435A-617
CATHOLIC HIGH SCHOOL
855 HEARTHSTONE DR
BATON ROUGE LA 70806

020782P001-1435A-617
CATHOLIC HIGH SCHOOL BR
PETE BOUDREUX
855 HEARTHSTONE DR
BATON ROUGE LA 70806

020783P001-1435A-617
CATHOLIC HIGH SCHOOL NI
1301 DE LA SALLE DR
NEW IBERIA LA 70560

000741P001-1435A-617
CATHOLIC JOURNEYSCOM
5500 PRYTANIA ST #234
NEW ORLEANS LA 70115

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018363P001-1435A-617
CATHOLIC LEAGUE PRINCIPALS ASSOCIATION
BROTHER MARTIN HIGH SCHOOL
4401 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

011950P001-1435A-617
CATHOLIC LIBRARY ASSOCOATION
100 NORTH ST STE 224
PITTSFIELD MA 01201-5109

013482P001-1435A-617
CATHOLIC MATH LEAGUE
PO BOX 769
TAYLORS SC 29687

000742P001-1435A-617
CATHOLIC MOBILIZING NETWORK
415 MICHIGAN AVE NE
STE 210
WASHINGTON DC 20017

009730P001-1435A-617
CATHOLIC MUTAL
1000 HOWARD AVE
NEW ORLEANS LA 70113

031027P001-1435A-617
CATHOLIC MUTUAL
SCHIFF HARDIN LLP; EVERETT J CYGAL
233 SOUTH WACKER DR STE 7100
CHICAGO IL 60606

000743P001-1435A-617
CATHOLIC MUTUAL GROUP
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

000744P001-1435A-617
CATHOLIC MUTUAL GROUP
10843 OLD MILL RD
OMAHA NE 68154-2600

000745P001-1435A-617
CATHOLIC MUTUAL GROUP
PO BOX 30104
OMAHA NE 68103-1204

011951P001-1435A-617
CATHOLIC MUTUAL GROUP
JESENIA HAMILTON
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

020780P001-1435A-617
CATHOLIC MUTUAL GROUP
1000 HOWARD AVE
NEW ORLEANS LA 70113

019605P001-1435A-617
CATHOLIC MUTUAL INSURANCE
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

029791P001-1435A-617
CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA
ADMINISTRATOR
10843 OLD MILL RD
STE 300
OMAHA NE 68154-2600

029791S001-1435A-617
CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA
CATHOLIC MUTUAL GROUP
MIKE INTRIERI EXECUTIVE VICE PRESIDENT
10843 OLD MILL RD
OMAHA NE 68154-2600

029792P001-1435A-617
CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA

000746P001-1435A-617
CATHOLIC NEAR EAST WELFARE ASSOCIATION
1011 FIRST AVE
STE 15
NEW YORK NY 10022

020781P001-1435A-617
CATHOLIC NEWS SVC
P O BOX 74061
BALTIMORE MD 21274-4061

020778P001-1435A-617
CATHOLIC POINT COUPEE
504 FOURTH ST
NEW ROADS LA 70760

013483P001-1435A-617
CATHOLIC PRAYER CARDS
4571 HIGH GROVE RD
TALLAHASSEE FL 32309

000747P001-1435A-617
CATHOLIC PRAYER CARDS LLC
7134 TURTLE CREEK LN
TALLAHASSEE FL 32312

009731P001-1435A-617
CATHOLIC PURCHASING SVC
PO BOX 4120
WOBURN MA 01888-4120

011952P001-1435A-617
CATHOLIC PURCHASING SVC
580 WASHINGTON ST
NEWTON MA 02458

015532P001-1435A-617
CATHOLIC PURCHASING SVC
PO BOX 970013
BOSTON MA 02297-0013

000748P001-1435A-617
CATHOLIC RELIEF SVC
PO BOX 17090
BALTIMORE MD 21297-0303

009732P001-1435A-617
CATHOLIC RELIEF SVC
1000 HOWARD AVE
NEW ORLEANS LA 70113

011953P001-1435A-617
CATHOLIC RELIEF SVC
KEVIN FITZPATRICK
1000 HOWARD AVE
NEW ORLEANS LA 70113

015533P001-1435A-617
CATHOLIC RELIEF SVC
PO BOX 17090
BALTIMORE MD 21203-7090

019606P001-1435A-617
CATHOLIC RELIEF SVC
CRS RICE BOWL
PO BOX 17090
BALTIMORE MD 21297-0303

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000749P001-1435A-617
CATHOLIC RURAL LIFE
2115 SUMMIT AVE
MAIL #4080
ST PAUL MN 55105-1078

015534P002-1435A-617
CATHOLIC SCHOOL MANAGEMENT
1205 WINDHAM PKWY
ROMEOVILLE IL 60446-1672

013484P001-1435A-617
CATHOLIC SCHOOL MANAGEMENT LETTER
PO BOX 4071
MADISON CT 06443-4071

009733P001-1435A-617
CATHOLIC SCHOOL PRINCIPALS' ASSOCIATION DUES
URSULINE ACEDEMY
2635 STATE ST
NEW ORLEANS LA 70118

018364P001-1435A-617
CATHOLIC SCHOOL SOLUTIONS CO
105 WHISPER TRACE
PEACHTREE CITY GA 30269

009739P001-1435A-617
CATHOLIC SCHOOLS K-12 VIRTUAL
9950 NW 29TH ST
CORAL SPRINGS FL 33065

019607P001-1435A-617
CATHOLIC SCHOOLS K12 VIRTUAL
9990 NW 29TH ST
CORAL SPRINGS FL 33065-6103

015535P001-1435A-617
CATHOLIC SCHOOLS OFFICE
PO BOX 2028
BATON ROUGE LA 70821

020784P001-1435A-617
CATHOLIC SCHOOLS OFFICE
DIOCESE OF BATON ROUGE
PO BOX 2028
BATON ROUGE LA 70821

040952P001-1435A-617
CATHOLIC SCHOOLS SING LLC
24936 11TH AVE SOUTH
DES MOINES WA 98198

015536P001-1435A-617
CATHOLIC SECONDARY PRINCIPALS ASSOCIATION
ERN CALLHOVER
2635 STATE ST
NEW ORLEANS LA 70118-6399

000750P001-1435A-617
CATHOLIC STANDARD
PO BOX 98080
WASHINGTON DC 20090-8080

009338P001-1435A-617
CATHOLIC SUPPLY OF ST LOUIS INC
6759 CHIPPEWA ST
ST LOUIS MO 63109-2534

000751P001-1435A-617
CATHOLIC TEACHER
3055 KETTERING BLVD
STE 100
DAYTON OH 45439

000752P001-1435A-617
CATHOLIC THEOLOGICAL UNION
5401 S CORNELL AVE
CHICAGO IL 60615-5698

000753P001-1435A-617
CATHOLIC UNIVERSITY OF AMERICA
OFFICE OF UNIV ADVANCEMENT
620 MICHIGAN AVE NE
WASHINGTON DC 20064

000754P001-1435A-617
CATHOLIC UNIVERSITY OF AMERICA
PO BOX 426036
WASHINGTON DC 20042-6036

040953P001-1435A-617
CATHOLIC VITALITY 360
PO BOX 81521
LAFAYETTE LA 70598

009734P001-1435A-617
CATHOLIC WORD
W5180 JEFFERSON ST
NECEDAH WI 54646

031582P001-1435A-617
CATHOLIC YOUTH MINISTRY
1007 AIRLINE PK BLVD
METAIRE LA 70003

031684P001-1435A-617
CATHOLIC YOUTH MINISTRY
1007 AIRLINE PARK BLVD
METAIRE LA 70003

019608P001-1435A-617
CATHOLIC-NEW IBERIA
1301 DELASALLE
NEW IBERIA LA 70560

013485P001-1435A-617
CATIE ORY PHOTOGRAPHY
6636 ALISSA DR
SLIDELL LA 70460

022442P001-1435A-617
CATOMA DERMATOLOGY LLC
PO BOX 2697
CULLMAN AL 35056

018365P001-1435A-617
CAUSEWAY TRUE VALUE HARDWARE
1316 N CAUSEWAY BLVD
METAIRIE LA 70001

016917P001-1435A-617
CAUSEY ENTERPRISES, INC
PO BOX 6955
METAIRIE LA 70009

022443P001-1435A-617
CAVANAUGH RAIFORD CHIRO
STE 103 1908 CLEARVIEW PKWY
METAIRIE LA 70001

015537P001-1435A-617
CBB FENCE AND CONSTRUCTION, LLC
2204 HWY 53
PERKINSTON MS 39573

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:50 PM

026394P001-1435A-617
CBCAUTOM
5226 S 31ST PL
PHOENIX AZ 85040

000758P001-1435A-617
CBD DENTAL CARE INC
316 BARONNE ST
NEW ORLEANS LA 70112

022444P001-1435A-617
CBO CRESCENTCARE ELYSIAN FIELD
PO BOX 54121
NEW ORLEANS LA 70154

022445P001-1435A-617
CBO CRESCENTCARE SPECIALTY CEN
2601 TULANE AVE STE 500
NEW ORLEANS LA 70119

016918P001-1435A-617
CBS OUTDOOR
PO BOX 33074
NEWARK NJ 07188-0074

000759P001-1435A-617
CC MARKETING
CHRISTIN MERRIFIELD
5856 VICKSBURG ST
NEW ORLEANS LA 70124

018366P001-1435A-617
CC SALES CO
5501 W ESPLANADE AVE
METAIRIE LA 70003

000763P001-1435A-617
CC'S COFFEE HOUSE
701 METAIRIE RD
STE 1A
METAIRIE LA 70005

000764P001-1435A-617
CC'S COFFEE HOUSE
2800 ESPLANADE AVE
NEW ORLEANS LA 70119

000765P001-1435A-617
CC'S COFFEE HOUSE
3647 VETERANS BLVD
METAIRIE LA 70002

026670P001-1435A-617
CC/SAMS
2101 SOUTHEAST SIMPLE SAVINGS DR
BENTONVILLE AR 72712

026671P001-1435A-617
CC/WALMART
702 SW 8TH ST
BENTONVILLE AK 72716

009148P001-1435A-617
CCC ENVIRONMENTAL SVC
1029 MARENGO ST
NEW ORLEANS LA 70115

000760P001-1435A-617
CCFM NATIONAL OFFICE
MARY TICHY
20 ARCHBISHOP MAY DR
ST LOUIS MO 63119

000761P001-1435A-617
CCH INC
PO BOX 4307
CAROL STREAM IL 60197-4307

010149P001-1435A-617
CCHC
1020 MEDICAL PK AVE
NEW BERN NC 28562

000762P001-1435A-617
CCLI
RENEWAL PROCESSING
PO BOX 6729
PORTLAND OR 97228-6729

013486P001-1435A-617
CCLI
17205 SE MILL PLAIN BLVD
STE 150
VANCOUVER WA 98683

018367P001-1435A-617
CCLI
AR
17205 SE MILL PLAIN BLVD - STE 150
VANCOUVER WA 98683-7576

020785P001-1435A-617
CCLI
17201 NE SACRAMENTO ST
PORTLAND OR 97230-5941

026181P001-1435A-617
CCRNO
1901 DIVISION ST
METAIRIE LA 70001

022446P001-1435A-617
CCS PHYSICIANS CLINIC
PO BOX 848410
DALLAS TX 75284

000766P001-1435A-617
CCSCC
CINDY WOODERSON
7045 ARGONNE BLVD
NEW ORLEANS LA 70124

009191P001-1435A-617
CCSCC
VICKY SMITH
1413 LINWOOD ST
METAIRIE LA 70003

009735P001-1435A-617
CCSCC
ST CATHERINE OF SIENA CATHOLIC SCHOOL
400 CODIFER BLVD
METAIRIE LA 70005

011954P001-1435A-617
CCSCC
409 HOLY CROSS PL
KENNER LA 70065

015504P001-1435A-617
CCSCC
412 MELANIE AVE
METAIRIE LA 70003

015538P001-1435A-617
CCSCC
GAIL COUVILLION
138 MOSS LN
RIVER RIDGE LA 70123

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018368P001-1435A-617
CCSCC
JENNIFER SCHNEIDER
224 ELMEER AVE
METAIRIE LA 70005

020786P001-1435A-617
CCSCC
ANSLEY HAMNUNS
409 HOLY CROSS PL
KENNER LA 70065

015539P001-1435A-617
CCU
3939 PEOPLES ST
METAIRIE LA 70002

019609P001-1435A-617
CCUA
3939 PEOPLES ST
METAIRIE LA 70002

019610P001-1435A-617
CCUA
102 RAYMOND DR
METAIRIE LA 70001

022447P001-1435A-617
CD LABORATORIES INC
810 GLENEAGLES CT STE 100
TOWSON MD 21286

015540P001-1435A-617
CD THOMPSON DBA FLEX-A-CHART MFG
PO BOX 127
BURLISON TN 38015

013487P001-1435A-617
CDK
17603 E CHICORY CIR
PARKER CO 80134

040954P001-1435A-617
CDW EDUCATIONAL
75 REMITTANCE DR
CHICAGO IL 60675

000767P001-1435A-617
CDW GOVERNMENT INC
75 REMITTANCE DR
CHICAGO IL 60675-1515

011955P001-1435A-617
CDW GOVERNMENT INC
75 REMITTANCE DR STE 1515
CHICAGO IL 60675-1515

040955P001-1435A-617
CDW GOVERNMENT, LLC
200 N MILWAUKEE AVE
VERNON HILLS IL 60061

029572P001-1435A-617
CECELIA POWER
ADDRESS INTENTIONALLY OMITTED

015541P001-1435A-617
CECILIA HIGH SCHOOL
2397 CECILIA SENIOR HIGH SCHOOL RD
BREAUX BRIDGE LA 70517

020787P001-1435A-617
CECILIA HIGH SCHOOL
HIGH SCHOOL
P O BOX 360 CECILIA
CECILIA LA 70521

009736P001-1435A-617
CEEL
PO BOX 3008
MALVERN PA 19355-9562

013488P001-1435A-617
CEG ASSESSMENTS
PO BOX 3750
ST. FRANCISVILLE LA 70775

009464P001-1435A-617
CELEBRATING THE EUCHARIST
LITURGICAL PRESS
ST JOHNS ABBEY
PO BOX 7500
COLLEGEVILLE MN 56321-7500

009126P001-1435A-617
CELEBRATION IN THE OAKS
CHILDREN'S CHRISTMAS TREE PROGRAM
# 1 PALM DRIVE
NEW ORLEANS LA 70124

026309P001-1435A-617
CELEBRATION IN THE OAKS
5 VICTORY AVE
NEW ORLEANS LA 70124

013489P001-1435A-617
CELEBRATION THE OAKS
NEW ORLEANS CITY PARK
CHILDREN'S CHRISTMAS TREE PROGRAM
1 PALM DR
NEW ORLEANS LA 70124

011956P001-1435A-617
CELESTIN ENDOWED SCHOLARSHIP
THE CATHOLIC FOUNDATION
1000 HOWARD AVE STE 800
NEW ORLEANS LA 70113-1939

010150P001-1435A-617
CELLULAR SALES
4950 LAPALCO BLVD MARRERO
MARRERO LA 70072

000770P001-1435A-617
CEMROCK LANDSCAPES INC
4790 S JULIAN AVE
TUCSON AZ 85714

018369P001-1435A-617
CENACLE
5500 ST MARY ST
METAIRIE LA 70006

018370P001-1435A-617
CENACLE RETREAT HOUSE
HOSPITALITY DEPT
5500 ST MARY ST
METAIRIE LA 70006-1043

020788P001-1435A-617
CENACLE RETREAT HOUSE
5500 ST MARY ST
METAIRIE LA 70006-1043

009737P001-1435A-617
CENGAGE LEARNING
PO BOX 95999
CHICAGO IL 60694-5999

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 015542P001-1435A-617<br>CENGAGE LEARNING - GALE<br>PO BOX 95501<br>CHICAGO IL 60694-5501 | 016919P002-1435A-617<br>CENGAGE LEARNING INC<br>MELISSA NORTH<br>10650 TOEBBEN DR<br>INDEPENDENCE KY 41051 | 018371P001-1435A-617<br>CENGAGE LEARNING INC / GALE<br>PO BOX 936754<br>ATLANTA GA 31193-6754 | 022448P001-1435A-617<br>CENLA OCCUPATIONAL MEDICINE<br>3221 MILITARY HWY<br>PINEVILLE LA 71360 |
| 041606P001-1435A-617<br>CENLAR FSR<br>PAYMENT PROCESSING CENTER<br>PO BOX 11733<br>NEWARK NJ 07101-4733 | 022449P001-1435A-617<br>CENTENE MANAGEMENT<br>3162 MOMENTUM PLAC<br>CHICAGO IL 60689 | 022450P001-1435A-617<br>CENTER FOR ADHD INC<br>635 LAFITTE ST STE B<br>MANDEVILLE LA 70448 | 020789P001-1435A-617<br>CENTER FOR APPLIED RESEARCH IN EDUCATIO<br>P O BOX 11074<br>DES MOINES IA 50336-1074 |
| 000771P001-1435A-617<br>CENTER FOR APPLIED RESEARCH IN THE APOSTOLATE<br>2300 WISCONSIN AVE NW<br>WASHINGTON DC 20007 | 019611P001-1435A-617<br>CENTER FOR MINISTRY DEVELOPMENT<br>5713 WOLLOCHET DR NW STE A<br>GIG HARBOR WA 98335 | 026310P001-1435A-617<br>CENTER OF JESUS THE LORD<br>1307 LOUISIANA AVE<br>NEW ORLEANS LA 70115 | 015543P002-1435A-617<br>CENTER STAGING LLC<br>1400 MONTEGUT ST STE 1<br>NEW ORLEANS LA 70117-7101 |
| 000772P001-1435A-617<br>CENTERPLATE<br>900 CONVENTION CTR BLVD<br>NEW ORLEANS LA 70130 | 040956P001-1435A-617<br>CENTERPOINT ENERGY<br>PO BOX 2187<br>HOUSTON TX 77252 | 040957P001-1435A-617<br>CENTERPOINT ENERGY<br>PPO BOX 4671<br>HOUSTON TX 77210 | 041607P001-1435A-617<br>CENTEX AXISCARE LLC<br>DBA AXISCARE<br>1105 WOODED ACRES DR STE 300<br>WACO TX 76710 |
| 000773P001-1435A-617<br>CENTRAL ARKANSAS LUNG<br>650 UNITED DR<br>STE 200<br>CONWAY AR 72032 | 013490P001-1435A-617<br>CENTRAL CATERING LLC<br>587 CENTRAL AVE<br>JEFFERSON LA 70121 | 010151P002-1435A-617<br>CENTRAL CATHOLIC HIGH SCHOOL<br>2100 CEDAR ST<br>UNIT 1<br>MORGAN CITY LA 70380 | 020790P001-1435A-617<br>CENTRAL CATHOLIC HIGH SCHOOL<br>JOEY GALLOWAY<br>2100 CEDAR ST<br>UNIT 1<br>MORGAN CITY LA 70380 |
| 018372P001-1435A-617<br>CENTRAL CROSS THREADS<br>11535 SULLIVAN RD<br>BATON ROUGE LA 70818 | 022451P001-1435A-617<br>CENTRAL FL HOSPITALIST PARTNRS<br>PO BOX 2168<br>APOPKA FL 32704 | 020791P001-1435A-617<br>CENTRAL HIGH SCHOOL<br>10200 E BROOKSIDE DR<br>BATON ROUGE LA 70818 | 020792P001-1435A-617<br>CENTRAL LAFOUCHE HIGH SCHOOL<br>AMIE KNIGHT<br>4820 HWY 1<br>RACELAND LA 70394-2627 |
| 015544P001-1435A-617<br>CENTRAL LAFOURCHE HIGH SCHOOL<br>4820 HIGHWAY ONE<br>RACELAND LA 70394 | 026672P001-1435A-617<br>CENTRAL LAFOURCHE HIGH SCHOOL<br>4820 LA-1<br>RACELAND LA 70394 | 022452P001-1435A-617<br>CENTRAL REHAB CLINIC<br>13111 HOOPER RD<br>BATON ROUGE LA 70818 | 010152P001-1435A-617<br>CENTRAL REST PRODUCTS<br>7750 GEORGETOWN RD<br>INDIANAPOLIS IN 46268 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000774P002-1435A-617
CENTRAL SOUTH DISTRIBUTION INC
315 DONELSON PIKE
NASHVILLE TN 37214-3524

022453P001-1435A-617
CENTRAL STAT CARE
11055 SHOE CREEK DR
BATON ROUGE LA 70818

000775P001-1435A-617
CENTRE TECHNOLOGIES
TEXAS CAPITAL BANK
PO BOX 679069
DALLAS TX 75267-9069

000776P001-1435A-617
CENTURYLINK
PO BOX 52187
PHOENIX AZ 85072-2187

000776S001-1435A-617
CENTURYLINK
100 CENTURY LINK DR
MONROE LA 71203

022454P001-1435A-617
CEP AMERICA CALIFORNIA
1601 CUMMINS DR STE D
MODESTO CA 95358

022455P001-1435A-617
CEP AMERICA IL LLP
1601 CUMMINS DR STE D
MODESTO CA 95358

009738P001-1435A-617
CEREBELLUM CORP
145 CORTE MADERA TOWN CTR STE 406
CORTE MADERA CA 94925

015545P001-1435A-617
CEREBELLUM CORP
1661 TENNESSEE ST
SAN FRANCISCO CA 94107

015546P001-1435A-617
CERTIFIED AIR CONDITIONING, INC
601 POYDRAS ST
STE 2780
NEW ORLEANS LA 70130

013491P001-1435A-617
CERTIFIED CLEANING AND RESTORATION, INC
PO BOX 2023
METAIRIE LA 70004

020793P001-1435A-617
CERTIFIED LABORATORIES
PO BOX 971269
DALLAS TX 75397-1269

015547P001-1435A-617
CEV
PO BOX 65265
LUBBOCK TX 79464

000313P001-1435A-617
CF BIGGS CO INC
3060 VLY CREEK DR
BATON ROUGE LA 70808

041608P001-1435A-617
CH ROBINSON CO
PO BOX 9121
MINNEAPOLIS MN 55480-9121

017991P001-1435A-617
CHAD PITFIELD
ADDRESS INTENTIONALLY OMITTED

016950P001-1435A-617
CHALKABLE
DEPT # 2167
PO BOX 11407
BIRMINGHAM AL 35246-2167

015548P001-1435A-617
CHALKCOM EDUCATION INC
STE 20272 VICTORIA ST S
KITCHENER ON N2G 4Y9
CANADA

013492P001-1435A-617
CHALLENGE ISLAND
ALLISON WALKER
3737 NAPOLEON AVE
NEW ORLEANS LA 70125

013493P001-1435A-617
CHALMETTE GIRLS' BASKETBALL
CHALMETTE HIGH SCHOOL
1100 EAST JUDGE PEREZ DR
CHALMETTE LA 70043

010153P001-1435A-617
CHALMETTE HIGH SCHOOL
1100 E JUDGE PEREZ DR
CHALMETTE LA 70043

015549P001-1435A-617
CHALMETTE HIGH SCHOOL
1100 E JUDGE PEREZ
CHALMETTE LA 70043

018373P001-1435A-617
CHALMETTE HIGH SCHOOL
1110 E JUDGE PEREZ
CHALMETTE LA 70043

022456P001-1435A-617
CHALMETTE MEDICAL CLINIC
9061 W JUDGE PEREZ DR
CHALMETTE LA 70043

019612P001-1435A-617
CHAMBER OF COMMERCE
118 WEST HALL AVE
SLIDELL LA 70460

015550P001-1435A-617
CHAMBER THEATER PRODUCTIONS
20 PARK PLZ STE 531
BOSTON MA 02116-3982

016920P001-1435A-617
CHAMBERS INDUSTRIAL SUPPLY
5608 SALMEN
NEW ORLEANS LA 70123-2288

015551P001-1435A-617
CHAMPAGNE BEVERAGE COMPANY, INC
ONE BUD PL
MADISONVILLE LA 70447

000799P001-1435A-617
CHAMPAGNE ELEVATORS
1403 DEALERS AVE
HARAHAN LA 70123

019613P001-1435A-617
CHAMPAGNE JEWELERS
1344 CORPORATE SQUARE BLVD
SLIDELL LA 70458

016921P001-1435A-617
CHAMPION BRIEFS
681 NW 110 AVE
PLANTATION FL 33324

018374P001-1435A-617
CHAMPION CUSTOM PRODUCTS
12188 COLLECTION CTR DR
CHICAGO IL 60693

000783P001-1435A-617
CHAMPION GRAPHICS INC
738 PHOSPHOR AVE
METAIRIE LA 70005

018375P001-1435A-617
CHAMPION HOME IMPROVEMENTS, LLC
200 ZINNIA AVE
STE C
METAIRIE LA 70001

009390P001-1435A-617
CHAMPION INDUSTRIES INC
PO BOX 2146
HUNTINGTON WV 25721

020794P001-1435A-617
CHAMPION TEAMWEAR AR
PO BOX 959741
ST. LOUIS MO 63195-9741

020799P001-1435A-617
CHAMPIONSHIP BOOKS AND VIDEO
2730 GRAHAM ST
AMES IA 50010

010154P001-1435A-617
CHAMPIONSHIP PRODUCTIONS
2730 GRAHAM ST
AMES IA 50010

015552P001-1435A-617
CHAMPIONSHIP PRODUCTIONS, INC
CHAMPIONSHIP PRODUCTIONS
2730 GRAHAM ST
AMES IA 50010

020800P001-1435A-617
CHANEL HOME AND SCHOOL ASSOCIATION
2590 HWY 44
PAULINA LA 70763

015553P001-1435A-617
CHANNEL ONE NETWORK
3100 BRECKINRIDGE BLVD
STE 529
DULUTH GA 30096

015554P001-1435A-617
CHANNING BETE CO
ONE COMMUNITY PL
SOUTH DEERFIELD MA 01373

011957P001-1435A-617
CHAPELLE HIGH SCHOOL
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

020801P001-1435A-617
CHAPELLE HIGH SCHOOL
M DREZ
8800 VETERANS BLVD
METAIRIE LA 70003

022457P001-1435A-617
CHAPITAL CARDIOLOGY CLINIC
1221 N BROAD ST
NEW ORLEANS LA 70119

029625P001-1435A-617
CHAPITAL CARDIOLOGY CLINIC
1221 N BROAD
NEW ORLEANS LA 70119

018376P001-1435A-617
CHAPS PARTY RENTAL
5604 CRAWFORD ST - STE B
HARAHAN LA 70123

000786P001-1435A-617
CHAPS PARTY RENTALS
5604 CRAWFORD ST STE B
HARAHAN LA 70123

030980P001-1435A-617
CHARLES J DERBES REALTOR, LLC
PAUL DEVERGES
ADDRESS INTENTIONALLY OMITTED

000787P001-1435A-617
CHARLES MCCABE DMD
250 OCHSNER BLVD #204
GRETNA LA 70056

040787P001-1435A-617
CHARLES SCHWAB & CO., INC.
CORPORATE ACTIONS DEPT.: 01-1B572
CHRISTINA YOUNG
2423 E LINCOLN DRIVE
PHOENIX AZ 85016-1215

000789P001-1435A-617
CHARLES SILVIA DDS MD
3525 PRYTANIA ST
STE 216
NEW ORLEANS LA 70115

011958P001-1435A-617
CHARLIE MAESTRI'S CARPET AND FLOORING
1037 RONALD REAGAN HWY
COVINGTON LA 70433

015555P001-1435A-617
CHARLIE'S TIRE
PO BOX 577
ALBANY LA 70711

000790P001-1435A-617
CHARTER AUDIT
PO BOX 96990
WASHINGTON DC 20090-6990

019614P001-1435A-617
CHARTER COMMUNICATIONS
PO BOX 742614
CINCINNATI OH 45274-2614

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

019614S001-1435A-617
CHARTER COMMUNICATIONS
400 ATLANTIC ST
STAMFORD CT 06901

040961P001-1435A-617
CHARTER COMMUNICATIONS
BOX 223085
PITTSBURGH PA 15251

000791P001-1435A-617
CHARTER COMMUICATIONS
PO BOX 742614
CINCINNATI OH 45274-2614

040792P001-1435A-617
CHARVET DENTAL CENTER LLC
2300 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

013494P001-1435A-617
CHARVET'S GARDEN CENTER
4511 CLEARVIEW PKWY
METAIRIE LA 70006

013495P001-1435A-617
CHASE
PO BOX 672024
DALLAS TX 75267-2024

026166P001-1435A-617
CHASE
1943 E GAUSE BLVD
SLIDELL LA 70461

040962P001-1435A-617
CHASE
PO BOX 15123
WILMINGTON DE 19850

040963P001-1435A-617
CHASE - CREDIT CARD
PO BOX 6294
CAROL STREAM IL 60197

000793P001-1435A-617
CHASE CARD SVC
PO BOX 71
PHOENIX AZ 85001

011959P001-1435A-617
CHASE CARD SVC
PO BOX 94014
PALATINE IL 60094-4014

000794P001-1435A-617
CHASE CARDMEMBER SVC
PO BOX 94014
PALATINE IL 60094-4014

019618P001-1435A-617
CHASE CARDMEMBER SVC
CARDMEMBER SVC
PO BOX 6294
CAROL STREAM IL 60197-6294

029626P001-1435A-617
CHASE CARDMEMBER SVC
PO BOX 6294
CAROL STREAM IL 60197-6294

040964P001-1435A-617
CHASE CREDIT CARD SVC
PO BOX 15299
WILMINGTON DE 19850

013496P001-1435A-617
CHASE DESIGNS
3407 JOHNSON ST
UNIT D
METAIRIE LA 70001

040965P001-1435A-617
CHASE INK
PO BOX 1423
CHAROLETTE NC 28201

027068P001-1435A-617
CHASE-JP MORGAN
1111 POLARIS PKWY
COLUMBUS OH 43240

019615P001-1435A-617
CHATEAU BLEU CATERERS
106 WEST HALL AVE
SLIDELL LA 70460

020802P001-1435A-617
CHATEAU DE FLEUR
191 CENTRAL AVE
RESERVE LA 70084

000795P001-1435A-617
CHATEAU DE NOTRE DAME
VINSON GUARD
2832 BURDETTE ST
NEW ORLEANS LA 70125

000796P001-1435A-617
CHATEAU DE NOTRE DAME
2832 BURDETTE ST
NEW ORLEANS LA 70125

022458P001-1435A-617
CHATEAU DE NOTRE DAME
1000 HOWARD AVE FL 10
NEW ORLEANS LA 70113

029627P001-1435A-617
CHATEAU DE NOTRE DAME
ALLIED UNIVERSAL
2832 BURDETTE ST
NEW ORLEANS LA 70125

000797P001-1435A-617
CHATEAU DE NOTRE DAME APARTMENTS
ASSISTED LIVING
2832 BURDETTE ST
NEW ORLEANS LA 70125

030380P001-1435A-617
CHATEAU DE NOTRE DAME FACILITIES CORP
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031066P001-1435A-617
CHATEAU DE NOTRE DAME FACILITIES CORP
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

000798P001-1435A-617
CHATEAU GOLF AND COUNTRY CLUB
3600 CHATEAU BLVD
KENNER LA 70065

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:50 PM

020803P001-1435A-617
CHATEAU JEWLERS
191 CENTRAL AVE
RESERVE LA 70084-6001

018377P001-1435A-617
CHATEAU SAINT DENIS
751 SECOND ST
NATCHITOCHES LA 71457

010155P001-1435A-617
CHATEAU ST DENS
751 2ND ST
NATCHITOCHES LA 71457

016922P001-1435A-617
CHAUVIN BROS TRACTOR
PO BOX 7087
BELLE CHASSE LA 70037

040966P001-1435A-617
CHAUVIN BUSINESS SYSTEMS, INC
3440 HWY 1 SOUTH
DONALDSONVILLE LA 70346

018378P001-1435A-617
CHC DEVELOPMENT, LLC
1201 HIGHWAY
STE C
JEFFERSON LA 70121

020804P001-1435A-617
CHC OF LOUISIANA INC
MAXICARE
P O BOX 62072
NEW ORLEANS LA 70162

022459P001-1435A-617
CHC URGENT CARE BELMONT
PO BOX 602148
CHARLOTTE NC 28260

020805P001-1435A-617
CHECK CARE SYSTEMS
P O BOX 40969
BATON ROUGE LA 70835

020806P001-1435A-617
CHECKMATE STRATEGIES LLC
CINDY BISHOP
PO BOX 80053
BATON ROUGE LA 70898-0053

022460P001-1435A-617
CHECKPOINT URGENT CARE LLC
1108 PARKVIEW DR STE A
NEW IBERIA LA 70563

013497P001-1435A-617
CHEER FORCE NEW ORLEANS
3922 BARRON ST
METAIRIE LA 70002

015556P001-1435A-617
CHEF TRIP IIIING
224 TCHEFUNCTE DR
COVINGTON LA 70433

020807P001-1435A-617
CHEFCO WHOLESALE DISTRIBUTORS INC
P O BOX 1848
WEST MONROE LA 71294-1848

000799P001-1435A-617
CHEMSEARCH
PO BOX 971269
DALLAS TX 75397-1269

029770P001-1435A-617
CHEMSEARCH INC
2727 CHEMSEARCH BLVD
IRVING TX 75015

020808P001-1435A-617
CHENANGO CONTRACTING INC
29 ARBUTUS RD
JOHNSON CITY NY 13790

029628P001-1435A-617
CHERI H LEBLANC MD LLC
PO BOX 18172
BALFAST ME 04915

026395P001-1435A-617
CHEROKEE 4 LESSCOM
705 NORTH MAIN ST #201
WINSTON-SALEM NC 27101

010156P001-1435A-617
CHERRY BLOSSOM
812 ELMWOOD PK BLVD
NEW ORLEANS LA 70123

016923P002-1435A-617
CHERRYDALE FARMS
PO BOX 930
LANSDALE PA 19446-0660

000801P001-1435A-617
CHERYL LACOSTE COUNSELING SVC
701 PAPWORTH AVE
STE 201
METAIRIE LA 70005

026568P002-1435A-617
CHEVRON
5001 EXECUTIVE PKWY STE 200
SAN RAMON CA 94583-5006

019619P001-1435A-617
CHEVRON AND TEXACO CARD SVC
PO BOX 70887
CHARLOTTE NC 28272-0087

026396P001-1435A-617
CHEVRON HUMANKIND GIFT PROGRAM
CHEVRON HUMANKIND
YOURCAUSE
2508 HIGHLANDER WAY
STE 210
CARROLLTON TX 75006

015557P001-1435A-617
CHEZ BUBBA
82439 HWY 25
FOLSOM LA 70437

013498P001-1435A-617
CHEZ RURENE BAKERY
2118 REVEREND RICHARD WILSON DR
KENNER LA 70062

011960P001-1435A-617
CHG HOLDINGS, LLC
DBA DUNKIN' DONUTS
1111 GREENGATE DR
COVINGTON LA 70433

10/03/2025 04:08:50 PM

020809P001-1435A-617
CHI ALPHA
PO BOX 43704
LAFAYETTE LA 70504

022461P001-1435A-617
CHI HEALTH CREIGHTON UNIVERSIT
PO BOX 776197
CHICAGO IL 60677

022462P001-1435A-617
CHI HEALTH IMMANUEL
PO BOX 776215
CHICAGO IL 60677

019620P001-1435A-617
CHI SIGMA IOTA ALPHA ETA CHAPTER
UNO LAFEFRONT CAMPUS
2000 LAKESHORE DR
BICENENTENNIAL EDUCATION BUILDING RM 3480
NEW ORLEANS LA 70148

026397P001-1435A-617
CHIBITRONICS LLC
16192 COASTAL HWY
LEWES DE 19958

010157P001-1435A-617
CHICAGO PARKING METERS
PO BOX 81620
CHICAGO IL 60681

026466P001-1435A-617
CHICK FIL A
197 WESTBANK EXPY STE 1685
GRETNA LA 70053

011961P001-1435A-617
CHICK FIL A HWY 21
69280 HWY 21
COVINGTON LA 70433

010158P001-1435A-617
CHICK-FIL-A
3870 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

015558P001-1435A-617
CHICK-FIL-A
69280 HIGHWAY 21
COVINGTON LA 70433

011962P001-1435A-617
CHICK-FIL-A OF COVINGTON
912 N HWY 190
COVINGTON LA 70433

022463P001-1435A-617
CHILD COUNSELING ASSOCIATES
313 E WILLIAM DAVID PKWY
METAIRIE LA 70005

022464P001-1435A-617
CHILDREN S HOSPITAL INC
PO BOX 919228
DALLAS TX 75391

010159P001-1435A-617
CHILDREN'S HOSPITAL
200 HENRY CLAY AVE
NEW ORLEANS LA 70118

015559P001-1435A-617
CHILDREN'S HOSPITAL
200 HENRY CLAY
NEW ORLEANS LA 70118

009740P001-1435A-617
CHILDREN'S HOSPITAL NEW ORLEANS
200 HENRY CLAY AVE
NEW ORLEANS LA 70118

013499P002-1435A-617
CHILDRENS HOSPITAL
LEAMAN FAMILY FUND
DEVELOPMENT OFFICE CHILDRENS HOSPITAL
200 HENRY CLAY AVE
NEW ORLEANS LA 70118

022465P001-1435A-617
CHILDRENS HOSPITAL
PO BOX 919277
DALLAS TX 75391

029989P001-1435A-617
CHILDRENS HOSPITAL
SHER GARNER TJ MADIGAN
909 POYDRAS STE 2800
NEW ORLEANS LA 70112

029989S001-1435A-617
CHILDRENS HOSPITAL
LCMC HEALTH
SUZANNE HAGGARD
3410 GENERAL DEGULLE
NEW ORLEANS LA 70114

022466P001-1435A-617
CHILDRENS HOSPITAL ANESTHESIA
PO BOX 919211
DALLAS TX 75391

030363P002-1435A-617
CHILDRENS HOSPITAL ANESTHESIA CORP
THOMAS J MADIGAN II
2401 GENERAL DEGAULLE
NEW ORLEANS LA 70114

030363S001-1435A-617
CHILDRENS HOSPITAL ANESTHESIA CORP
LCMC Health
SUZANNE HAGGARD
2401 GENERAL DEGULLE
NEW ORLEANS LA 70114

029977P001-1435A-617
CHILDRENS HOSPITAL INC
SHER GARNER  TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029977S001-1435A-617
CHILDRENS HOSPITAL INC
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

022467P001-1435A-617
CHILDRENS HOSPITAL MEDICAL PRA
PO BOX 733441
DALLAS TX 75373

029978P001-1435A-617
CHILDRENS HOSPITAL MEDICAL PRACTICE CORP
SHER GARNER  TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029978S001-1435A-617
CHILDRENS HOSPITAL MEDICAL PRACTICE CORP
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

026467P001-1435A-617
CHILDRENS HOSPITAL NEW ORLEANS
200 HENRY CLAY AVE
NEW ORLEANS LA 70118

022468P001-1435A-617
CHILDRENS HOSPITAL PHYSICIAN B
DEPT 1783
PO BOX 62600
NEW ORLEANS LA 70162

022469P001-1435A-617
CHILDRENS HOSPITAL PHYSICIAN B
PO BOX 919277
DALLAS TX 75391

029979P002-1435A-617
CHILDRENS HOSPITAL PHYSICIAN BILLING
SHER GARNER  TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029979S001-1435A-617
CHILDRENS HOSPITAL PHYSICIAN BILLING
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

022470P001-1435A-617
CHILDRENS INTERNATIONAL
59101 AMBER ST
SLIDELL LA 70461

022471P001-1435A-617
CHILDRENS MEDICAL CENTER
71107 HIGHWAY 21 STE 1
COVINGTON LA 70433

026569P002-1435A-617
CHILDRENS MUSEUM OF ST TAMMANY
813 FLORIDA ST STE A
MANDEVILLE LA 70448-5539

010160P001-1435A-617
CHILI'S BAR
4201 VETERANS BLVD
METAIRIE LA 70006

010161P001-1435A-617
CHILI'S GRILL
4201 VETERANS BLVD
METAIRIE LA 70006

000803P001-1435A-617
CHILLCO COMPREHENSIVE COOLING SOLUTIONS
22225 LITTLE CREEK RD
MANDEVILLE LA 70471

013500P001-1435A-617
CHILLER SPECIALTIES
PO BOX 11168
JEFFERSON LA 70181-1168

010162P001-1435A-617
CHINA DOLL
830 MANHATTAN BLVD
HARVEY LA 70058

031545P001-1435A-617
CHINCHUBA INSTITUTE FOR THE DEAF
2929 CARROLLTON
NEW ORLEANS LA 70118

031545S001-1435A-617
CHINCHUBA INSTITUTE FOR THE DEAF
1231 PRYTANIA ST
NEW ORLEANS LA 70130

022473P001-1435A-617
CHIROPRACTIC CARE CLINIC
3715 WESTBANK EXPY STE 13
HARVEY LA 70058

029629P001-1435A-617
CHIROPRACTIC CLINIC OF GRETNA
1525 LAPALCO BLVD STE 12
HARVEY LA 70058

022474P001-1435A-617
CHIROPRACTIC CLNC OF GRETNA
1525 LAPALCO BLVD STE 12
HARVEY LA 70058

022475P001-1435A-617
CHIROPRACTIC WELLNESS CLINIC
PO BOX 117
LOCKPORT LA 70374

015560P001-1435A-617
CHISESI BROTHERS MEAT PACKING CO
PO BOX 23827
NEW ORLEANS LA 70183

009741P001-1435A-617
CHOICE POINT SVC INC
PO BOX 105186
ATLANTA GA 30348

009475P001-1435A-617
CHOICEPOINT
PO BOX 934899
ATLANTA GA 31193-4899

020810P001-1435A-617
CHOINA PAINT CONTRACTING LLC
PO BOX 2068
CHALMETTE LA 70044

041609P001-1435A-617
CHOOSE LIFE MARKETING LLC
2401 BERNADETTE DR
STE 115B
COLUMBIA MO 65203

016924P001-1435A-617
CHOQUETTE LANDSCAPES
5113 AUGUST AVE
MARRERO LA 70072

040967P001-1435A-617
CHRIS ALFRED'S LAWN SALON
886 ASHEVILLE DR
SLIDELL LA 70458

000806P002-1435A-617
CHRIS LARTIGUE MD LLC
648 OAK HILL RD
POPLARVILLE MS 39470-7222

013502P001-1435A-617
CHRIS POOLE VOLLEYBALL CAMPS
1632 COPPERFIELD CIR
TALLAHASSEE FL 32312

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:50 PM

013501P001-1435A-617
CHRIS' PAVING
30216 NORTH DIXIE RANCH RD
LACOMBE LA 70445

015561P001-1435A-617
CHRIST IN CHRISTMAS COMMITTEE
123 IROQUOIS DR
ABITA SPRINGS LA 70420

026673P001-1435A-617
CHRIST IN CHRISTMAS COMMITTEE
314 SAINT CHARLES AVE
NEW ORLEANS LA 70130-3104

030347P001-1435A-617
CHRIST THE HEALER MEDICAL MISSION
GERALD J THOMPSON JR
2716 METAIRIE HEIGHTS AVE
METAIRIE LA 70002

031067P001-1435A-617
CHRIST THE KING
ROMAN CATHOLIC CHURCH, GRETNA, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

000807P001-1435A-617
CHRIST THE KING CHURCH
11 FRATERNITY LN
BATON ROUGE LA 70803

029912P001-1435A-617
CHRIST THE KING CHURCH
535 DEERFIELD RD
TERRYTOWN LA 70056

030381P002-1435A-617
CHRIST THE KING ROMAN CATHOLIC CHURCH
GRETNA LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

000808P001-1435A-617
CHRIST THE KING SCHOOL
2106 DEERFIELD RD
TERRYTOWN LA 70056

000809P001-1435A-617
CHRIST THE REDEEER CATHOLIC CHURCH
CINDY ORDOYNE
720 TALBOT AVE
THIBODAUX LA 70301

029500P001-1435A-617
CHRISTIAN BAUTISTA
ADDRESS INTENTIONALLY OMITTED

010163P001-1435A-617
CHRISTIAN BOOKCOM
140 SUMMIT ST PEABODY
PEABODY MA 01960

010164P001-1435A-617
CHRISTIAN BRANDS AUTOM
5226 S 31ST PL
PHOENIX AZ 85040

018379P002-1435A-617
CHRISTIAN BROTHERS CONFERENCE
1 UNIVERSITY PKWY STE 1044
ROMEOVILLE IL 60446-2200

018380P001-1435A-617
CHRISTIAN BROTHERS CONFERFENCE -
TWINNING PROGRAM
3025 FOURTH ST NE  STE 300
WASHINGTON DC 20017

018381P001-1435A-617
CHRISTIAN BROTHERS HIGH SCHOOL
4315 MARTIN LUTHER KING JR
SACRAMENTO CA 95820

026182P001-1435A-617
CHRISTIAN BROTHERS INSTITUTE
260 WILMOT RD
NEW ROCHELLE NY 10804

000811P001-1435A-617
CHRISTIAN BROTHERS SCHOOL
4600 CANAL ST
NEW ORLEANS LA 70119-5808

000812P001-1435A-617
CHRISTIAN BROTHERS SCHOOL
8 FRIEDERICHS AVE
NEW ORLEANS LA 70119

018382P001-1435A-617
CHRISTIAN BROTHERS SCHOOL
#8 FRIEDERICHS AVE
NEW ORLEANS LA 70124

013503P001-1435A-617
CHRISTIAN BROTHERS SCHOOL MEN'S CLUB
#8 FRIEDERICHS AVE
NEW ORLEANS LA 70124

019616P001-1435A-617
CHRISTIAN LIFE
2037 QUAIL DR
BATON ROUGE LA 70808

015562P001-1435A-617
CHRISTIAN LIFE ACADEMY
2037 QUAIL DR
BATON ROUGE LA 70808

000813P001-1435A-617
CHRISTIAN RENEWAL CENTER
PO BOX 699
DICKINSON TX 77539-0699

020811P001-1435A-617
CHRISTIAN TEACHER'S AID
P O BOX 1205
FENTON MO 63026-1205

000814P001-1435A-617
CHRISTIN MERRIFIELD CC MARKETING
5856 VICKSBURG ST
NEW ORLEANS LA 70124

022476P001-1435A-617
CHRISTINE DESJARDINS LPC
4919 CANAL ST STE 204
NEW ORLEANS LA 70119

029539P001-1435A-617
CHRISTINE HOLMES
ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

029793P001-1435A-617
CHRISTMOUNT
222 FERN WAY
BLACK MOUNTAIN NC 28711

000815P001-1435A-617
CHRISTMOUNT CHRISTIAN ASSEMBLY
222 FERN WAY
BLACK MOUNTAIN NC 28711

022477P001-1435A-617
CHRISTOPHER D NAQUIN MD APMC
PO BOX 2740
SLIDELL LA 70459

029875P002-1435A-617
CHRISTOPHER HOMES
DEACON DENNIS ADAMS
2729 LOWERLINE ST
NEW ORLEANS LA 70125-3530

030382P001-1435A-617
CHRISTOPHER HOMES INC
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031069P002-1435A-617
CHRISTOPHER HOMES, INC
DENNIS F ADAMS
2729 LOWERLINE ST
NEW ORLEANS LA 70125-3530

000816P001-1435A-617
CHRISTOPHER INN
1000 HOWARD AVE
NEW ORLEANS LA 70113

030383P001-1435A-617
CHRISTOPHER INN
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031068P001-1435A-617
CHRISTOPHER INN
DENNIS F ADAMS
CHRISTOPHER HOMES INC
2729 LOWERLINE ST
NEW ORLEANS LA 70125

022478P001-1435A-617
CHRISTUS HIGHLAND
PO BOX 843577
DALLAS TX 75284

022479P001-1435A-617
CHRISTUS LAKE AREA HOSPITAL
PO BOX 846039
DALLAS TX 75284

022480P001-1435A-617
CHRISTUS ST PATRICK
PO BOX 846039
DALLAS TX 75284

015563P001-1435A-617
CHRISTWOOD
100 CHRISTWOOD BLVD
COVINGTON LA 70433

015564P001-1435A-617
CHRISTY MUSIC, INC
831 ROBERT BLVD
SLIDELL LA 70458

019617P001-1435A-617
CHRISTYS FLOWERS
1604 GAUSE BLVD WEST
SLIDELL LA 70460

016925P002-1435A-617
CHROMEBOOKPARTSCOM
1000 KRISTEN CT STE 2
SAINT PAUL MN 55110-1507

022481P001-1435A-617
CHS URGENT CARE DAVIDSON
PO BOX 601888
CHARLOTTE NC 28260

000817P003-1435A-617
CHUCKWAGON CHARTERS INC
FRANK MORALES
2540 CARDINAL DR
MARRERO LA 70072

040970P001-1435A-617
CHURCH BUDGET ENVELOPE AND MAILING CO
PO BOX 420
SALEM OH 44460

040969P001-1435A-617
CHURCH BUDGET ENVELOPE CO
3605 DIVISION ST
METAIRIE LA 70002

015565P001-1435A-617
CHURCH POINT HIGH SCHOOL
305 EAST LOUGARRE ST
CHURCH POINT LA 70525

010165P001-1435A-617
CHURCH SUPPLIER
20 INDUSTRIAL DR
WARMINSTER PA 18974

040971P001-1435A-617
CHURCH SUPPLY
PO BOX 8544
METAIRIE LA 70011

000818P001-1435A-617
CHURCH SUPPLY HOUSE
PO BOX 8544
METAIRIE LA 70011-8544

013504P001-1435A-617
CHURCH SUPPLY HOUSE
PO BOX 8544
METAIRIE LA 70003

019600P001-1435A-617
CHURCH SUPPLY HOUSE
3605 DIVISION ST
METAIRIE LA 70002-4615

029630P001-1435A-617
CHURCH SUPPLY HOUSE
PO 8544
METAIRIE LA 70011-8544

029990P003-1435A-617
CHURCH SUPPLY HOUSE
AKA J PRESTES & COMPANY INC
DAVID J. RAYMOND
3605 DIVISION ST
METAIRIE LA 70002

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 040968P001-1435A-617<br>CHURCH SUPPLY HOUSE<br>PO BOX 8544<br>METAIRIE AL 70011-8544 | 010166P001-1435A-617<br>CHURCH SYPPLIER<br>20 INDUSTRIAL DR<br>WARMINSTER PA 18974 | 013505P001-1435A-617<br>CIAO BELLA VITA, INC<br>3201 HOUMA BLVD<br>METAIRIE LA 70006 | 018383P001-1435A-617<br>CICTS #378<br>6311 AIRLINE DR<br>METAIRIE LA 70003 |
| 026218P001-1435A-617<br>CICIS PIZZA<br>6311 AIRLINE PK SHOPPING CTR<br>METAIRIE LA 70003 | 010167P001-1435A-617<br>CINEMARK THEATRES<br>10000 PERKINS ROWE #125<br>BATON ROUGE LA 70810 | 029794P001-1435A-617<br>CINTAS<br>PO BOX 650838<br>DALLAS TX 75265-0838 | 040972P001-1435A-617<br>CINTAS<br>625 ELMWOOD PK BLVD<br>HARAHAN LA 70123 |
| 040973P001-1435A-617<br>CINTAS<br>120 CANVASBACK DR<br>ST ROSE LA 70087 | 018384P001-1435A-617<br>CINTAS CORP<br>PO BOX 10783<br>JEFFERSON LA 70181 | 013506P001-1435A-617<br>CINTAS CORP #29K<br>PO BOX 650838<br>DALLAS TX 75265-0838 | 000819P001-1435A-617<br>CINTAS CORP #544<br>PO BOX 650838<br>DALLAS TX 75265-0838 |
| 041610P001-1435A-617<br>CINTAS CORP NO 2<br>PO BOX 631025<br>CINCINNATI OH 45263 | 022482P001-1435A-617<br>CIOX HEALTH<br>PO BOX 409875<br>ATLANTA GA 30384 | 015566P001-1435A-617<br>CIRCLE D LAWN EQUIPMENT<br>1043 RONALD REGAN HIGHWAY<br>COVINGTON LA 70433 | 011963P001-1435A-617<br>CIRCLE D TRAILER AND LAWN EQUIP<br>1043 HWY 190 BYPASS<br>COVINGTON LA 70433 |
| 009303P001-1435A-617<br>CIRCLE K<br>4533 AIRLINE DR<br>METAIRIE LA 70001-5663 | 010168P001-1435A-617<br>CIRCLE K<br>704 HOWARD AVE<br>NEW ORLEANS LA 70130 | 000820P001-1435A-617<br>CIRCLE LAKE RETREAT CENTER<br>PO BOX 1410<br>PINEHURST TX 77362-1410 | 029795P001-1435A-617<br>CIRCLE LAKE RETREAT CENTER<br>ARCHDIOCESE OF GALVESTON HOUSTON<br>PO BOX 1410<br>PINEHURST TX 77362-1410 |
| 000821P001-1435A-617<br>CIRCLE SUPPLY AND EQUIPMENT CO INC<br>PO BOX 23441<br>HARAHAN LA 70183 | 015567P001-1435A-617<br>CIRCLE SYSTEM GROUP<br>PO BOX 27102<br>NEWARK NJ 07189-7102 | 000822P002-1435A-617<br>CIRCUITREE LLC<br>TOM NEWBERRY<br>1353 LAKE SHORE DR<br>BRANSON MO 65616 | 022483P002-1435A-617<br>CIRO CERRATO<br>4221 LAKE TRAIL DR<br>KENNER LA 70065-2338 |
| 029624P002-1435A-617<br>CIRO CERRATO MD<br>4221 LAKE TRAIL DR<br>KENNER LA 70065-2338 | 022484P001-1435A-617<br>CIS HOUMA<br>PO BOX 4176<br>HOUMA LA 70361 | 000823P001-1435A-617<br>CIS SUPPLY<br>600 TIME SAVER AVE<br>HARAHAN LA 70123 | 000824P001-1435A-617<br>CISCO'S HEATING AND AIR CONDITIONING INC<br>3461 HWY 39<br>BRAITHWAITE LA 70040 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:50 PM

| | | | |
|---|---|---|---|
| 000825P002-1435A-617<br>CISCOS HEATING AND AIR CONDITIONING INC<br>PO BOX 127<br>VIOLET LA 70092 | 000826P001-1435A-617<br>CITI BANK<br>PO BOX 78045<br>PHOENIX AZ 85062-8045 | 040974P001-1435A-617<br>CITI CARD<br>PO BOX 9001037<br>LOUISVILLE KY 40290 | 000827P001-1435A-617<br>CITI CARDS<br>PO BOX 78045<br>PHOENIX AZ 85062-8045 |
| 040975P001-1435A-617<br>CITI CREDIT CARD<br>PO BOX 6235<br>SIOUX FALLS SD 57117 | 040976P001-1435A-617<br>CITIBUSINESS CARD<br>PO BOX 78045<br>PHOENIX AZ 85062-8045 | 026570P001-1435A-617<br>CITICARD MASTERCARD<br>PO BOX 9001037<br>LOUISVILLE KY 40290 | 020812P001-1435A-617<br>CITICORP VENDOR FINANCE INC<br>P O BOX 72470322<br>PHILADELPHIA PA 19170-0322 |
| 020813P001-1435A-617<br>CITISTREET<br>ARCHDIOCESE OF 401<br>P O BOX 24095<br>NEW ORLEANS LA 70184-4095 | 000828P001-1435A-617<br>CITIZENS FOR EDUCATIONAL CHOICE<br>PO BOX 65196<br>BATON ROUGE LA 70896 | 022485P001-1435A-617<br>CITIZENS MEDICAL CENTER<br>PO BOX 1079<br>COLUMBIA LA 71418 | 041611P001-1435A-617<br>CITIZENS SAVINGS BANK<br>1725 SULLIVAN DR<br>BOGALUSA LA 70427-5865 |
| 040977P001-1435A-617<br>CITIZENS SAVINGS BANK - CREDIT CARD<br>PO BOX 569100<br>DALLAS TX 75356 | 009742P001-1435A-617<br>CITY BUSINESS<br>SDS-12-2632<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2632 | 026468P001-1435A-617<br>CITY BUSINESS<br>111 VETERANS BLVD<br>NEW ORLEANS LA 70124 | 000829P001-1435A-617<br>CITY BUSINESS SUBSCRIPTION SVC<br>PO BOX 1051<br>WILLIAMSPORT PA 17703-9940 |
| 010169P001-1435A-617<br>CITY CAB CO OF ORLANDO<br>5001 ALUTHRA WAY<br>ORLANDO FL 32839 | 009743P002-1435A-617<br>CITY CREEK PRESS INC<br>16259 S BOND LAKE ESTATE RD<br>MINONG WI 54859-9462 | 000830P001-1435A-617<br>CITY OF AUSTIN<br>PO BOX 2267<br>AUSTIN, TX 78783-2267 | 022486P001-1435A-617<br>CITY OF BAYTOWN<br>PO BOX 424 201 E WYE DR<br>BAYTOWN TX 77521 |
| 040978P001-1435A-617<br>CITY OF BOGALUSA<br>202 ARKANSAS AVE<br>BOGALUSA LA 70427 | 022487P001-1435A-617<br>CITY OF CHICAGO EMS<br>33589 TREASURY CTR<br>CHICAGO IL 60694 | 011964P001-1435A-617<br>CITY OF COVINGTON<br>PO BOX 4057<br>COVINGTON LA 70434 | 011965P002-1435A-617<br>CITY OF COVINGTON<br>317 N JEFFERSON AVE<br>COVINGTON LA 70433 |
| 015568P001-1435A-617<br>CITY OF COVINGTON<br>GREATER COVINGTON CENTER<br>317 N JEFFERSON ST<br>COVINGTON LA 70433 | 040979P001-1435A-617<br>CITY OF COVINGTON<br>PO BOX 778<br>COVINGTON LA 70434 | 026469P001-1435A-617<br>CITY OF GRETNA<br>740 2ND ST<br>GRETNA LA 70053 | 040980P001-1435A-617<br>CITY OF GRETNA<br>PO BOX 404<br>GRETNA LA 70054 |

The Roman Catholic Church of the Archdiocese of New Orleans
et al.
US First Class Mail
Exhibit Pages

009744P001-1435A-617
CITY OF GRETNA TRAFFIC ENFORCEMEN
PROGRAM PAYMENT CENTER
PO BOX 76758
CLEVELAND OH 44101-6500

010170P001-1435A-617
CITY OF KENNER
1801 WILLIAMS BLVD C
KENNER LA 70062

009745P001-1435A-617
CITY OF KENNER GENERAL SVC
1610 REV RICHARD WILKENSON DR
KENNER LA 70062

040981P001-1435A-617
CITY OF MANDEVILLE
3090 E CAUSEWAY APPROACH
MANDEVILLE LA 70448

040982P001-1435A-617
CITY OF MANDEVILLE
3101 EAST CAUSEWAY APPROACH
MANDEVILLE LA 70448-3511

000023P001-1435S-617
CITY OF NEW ORLEANS
DEPT OF FINANCE
BUREAU OF REVENUE
PO BOX 61840
NEW ORLEANS LA 70161-1840

000831P001-1435A-617
CITY OF NEW ORLEANS
PO BOX 62948
NEW ORLEANS LA 70162-2948

009457P001-1435A-617
CITY OF NEW ORLEANS
HARTFORD STEAM BOILER
CERTIFICATE FEES BILLING
PO BOX 61509
KING OF PRUSSIA PA 19406-0909

009746P001-1435A-617
CITY OF NEW ORLEANS
1300 PERDIDO ST STE 1W30
NEW ORLEANS LA 70112

010171P001-1435A-617
CITY OF NEW ORLEANS
1300 PERDIDO ST
NEW ORLEANS LA 70112

019621P001-1435A-617
CITY OF NEW ORLEANS
NEW ORLEANS POLICE DEPT
715 S BROAD ST
NEW ORLEANS LA 70119

009181P001-1435A-617
CITY OF NEW ORLEANS - ONE STOP SHOP
1300 PERDIDO ST
ROOM 7E03
NEW ORLEANS LA 70112

018385P001-1435A-617
CITY OF NEW ORLEANS - PHOTO SAFETY PROGRAM
PO BOX 742503
CINCINNATTI OH 45274-2503

000833P001-1435A-617
CITY OF NEW ORLEANS DEPT OF
SAFETY AND PERMITS
1300 PERDIDO ST
NEW ORLEANS LA 70112

000832P001-1435A-617
CITY OF NEW ORLEANS DEPT OF FINANCE
BUREAU OF REVENUE
PO BOX 61840
NEW ORLEANS LA 70112

000834P001-1435A-617
CITY OF NEW ORLEANS FIRE PREVENTION BILLING
317 DECATUR ST
NEW ORLEANS LA 70130

010172P001-1435A-617
CITY OF NEW ORLEANS MOSQUITO
AND TERMITE CONTROL BOARD
2100 LEON C SIMON DR
NEW ORLEANS LA 70122

026183P001-1435A-617
CITY OF NEW ORLEANS MOSQUITO AND
TERMITE CONTROL
2100 LEON C SIMON DR
NEW ORLEANS LA 70122

000835P001-1435A-617
CITY OF NEW ORLEANS PHOTO SAFETY PROGRAM
PO BOX 35131
SEATTLE WA 98124-5131

009453P001-1435A-617
CITY OF NEW ORLEANS VIOLATION
PO BOX 52828
NEW ORLEANS LA 70152

019622P001-1435A-617
CITY OF SLIDELL
UTILITY SVC
PO BOX 828
SLIDELL LA 70459-0828

026137P001-1435A-617
CITY OF SLIDELL
1325 BAYOU LN
SLIDELL LA 70460

029631P001-1435A-617
CITY OF SLIDELL
PO BOX 828
SLIDELL LA 70459-0828

040983P001-1435A-617
CITY OF SLIDELL
PO BOX 660108
DALLAS TX 75266

040984P001-1435A-617
CITY OF WESTWEGO DEPT OF WATER
1100 FOURTH ST
WESTWEGO LA 70094

009127P001-1435A-617
CITY PARK
CHILDREN'S CHRISTMAS TREE PROGRAM
#1 PALM DRIVE
NEW ORLEANS LA 70124

026311P001-1435A-617
CITY PARK
1 PALM DR
NEW ORLEANS LA 70124

022488P001-1435A-617
CITY PARK PHYSICAL THERAPY LLC
5559 CANAL BLVD
NEW ORLEANS LA 70124

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 113

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 92 of 1274

10/03/2025 04:08:50 PM

041612P001-1435A-617
CITY PARK PHYSICAL THERAPY LLC
1124 SMITH DR
METAIRIE LA 70005

013507P001-1435A-617
CITY PARK-NORTH COURSE
1051 FILMORE AVE
NEW ORLEANS LA 70124

009747P001-1435A-617
CITY PUTT
8 VICTORY DR
NEW ORLEANS LA 70124

000836P001-1435A-617
CIVIL DISTRICT COURT
421 LOYOLA AVE
ROOM 402
NEW ORLEANS LA 70112

011936P001-1435A-617
CJ FLORIST
228 WEST 21ST AVE
COVINGTON LA 70433

026571P001-1435A-617
CJS NURSERY
16410 TONEY RD
FOLSOM LA 70437

020814P001-1435A-617
CLADDAUGH INC
43663 WOODHOLLOW DR
PRAIRIEVILLE LA 70769

022489P001-1435A-617
CLAIBORNE ASSOCIATES L L C
1477 LOUISIANA AVE
NEW ORLEANS LA 70115

022490P001-1435A-617
CLAIBORNE ASSOCIATES LLC
1477 LOUISIANA AVE STE 100
NEW ORLEANS LA 70115

009748P001-1435A-617
CLAIRMONT PRESS
1494 BELLFLOWER CT
LILBURN GA 30047

000837P001-1435A-617
CLARA'S SITTING SVC
2117 VETERANS BLVD #228
METAIRIE LA 70002

018386P001-1435A-617
CLARION HERALD
1000 HOWARD AVE
STE 400
NEW ORLEANS LA 70113

029876P001-1435A-617
CLARION HERALD
PETER FINNEY
1000 HOWARD AVE
UNIT 400
NEW ORLEANS LA 70113

016926P001-1435A-617
CLARION HERALD PUB CO
PO BOX 53247
NEW ORLEANS LA 70153

019623P001-1435A-617
CLARION HERALD PUBLISHING CO
PO BOX 53247
NEW ORLEANS LA 70153

030384P001-1435A-617
CLARION HERALD PUBLISHING CO
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031070P001-1435A-617
CLARION HERALD PUBLISHING CO
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

040987P001-1435A-617
CLARION HERALD SUBSCRIPTIONS
12490 COLLECTIONS CTR DR
CHICAGO IL 60693

010173P001-1435A-617
CLARION HOTEL SHREVEPORT
4000 LA-782-2 BLDG A
BOSSIER CITY LA 71112

010174P001-1435A-617
CLARION HOTELS
4000 LA-782-2 BLDG A
BOSSIER CITY LA 71112

015569P001-1435A-617
CLARION INN
501 N HWY 190
COVINGTON LA 70433

016927P001-1435A-617
CLARION INN AND CONFERENCE CENTER
1500 W HWY 30
GONZALES LA 70707

015570P001-1435A-617
CLARION INN AND SUITES
1051 MARTIN LUTHER KING DR
MONROE LA 71203

020815P001-1435A-617
CLARION INN AND SUITES CONFERENCE CENTER
1051 MARTIN LUTHER KING JR DR
MONROE LA 71203

022491P001-1435A-617
CLARITY COUNSELING SOLUTIONS
3501 SEVERN AVE STE 20H
METAIRIE LA 70002

010175P001-1435A-617
CLARK
415 EDWARDS AVE
NEW ORLEANS LA 70123

000839P001-1435A-617
CLARK BUILDERS INC
347 ROLLER RD
CROWLEY LA 70526

010176P001-1435A-617
CLARK KNIGHTEN
415 EDWARDS AVE
NEW ORLEANS LA 70123

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

010177P001-1435A-617
CLARK PROMOTIONS
415 EDWARDS AVE
NEW ORLEANS LA 70123

010178P001-1435A-617
CLARKSTOWN PHARMACY
174 S MAIN ST
NEW CITY NY 10956

015571P001-1435A-617
CLASS INTERCOM
PO BOX 80563
LINCOLN NE 68501

016928P001-1435A-617
CLASSIC FRAME AND MAT
838 LAFAYETTE ST
GRETNA LA 70053

011966P002-1435A-617
CLASSIC HARDWOOD FLOORS, LLC
5816 PLAUCHE ST
NEW ORLEANS LA 70123-4122

009749P001-1435A-617
CLASSIC INTERIORS
2017 WILLIAMS BLVD
KENNER LA 70062

015572P001-1435A-617
CLASSIC PIANO MOVER AND RENTALS
32 TULIP DR
GRETNA LA 70053

022492P001-1435A-617
CLASSIC SLEEPCARE LLC
30851 AGOURA RD STE 202
AGOURA HILLS CA 91301

009750P001-1435A-617
CLASSROOM DIRECT
PO BOX 830677
BIRMINGHAM AL 35283-0677

000840P001-1435A-617
CLAY CREATIONS
220 MAIN ST
BAY ST LOUIS MS 39520

015574P001-1435A-617
CLEAN HARBORS ENVIRONMENTAL SERVICES, INC
PO BOX 3442
BOSTON MA 02241-3442

018387P001-1435A-617
CLEAN-RITE DBA FIRE 1
PO BOX 2829
GRETNA LA 70054

000841P001-1435A-617
CLEANING CONCIERGE LLC
4118 CLEMATIS ST
NEW ORLEANS LA 70122

009751P001-1435A-617
CLEAR COMMUNICATIONS INC
5824 PLAUCHE CT
HARAHAN LA 70123

040988P001-1435A-617
CLEAR COMMUNICATIONS, INC
5824 PLAUCHE CT
NEW ORLEANS LA 70123

019624P001-1435A-617
CLEAR VIEW GLASS WORKS INC
1748 FRONT ST
SLIDELL LA 70458

026156P001-1435A-617
CLEARANT
1801 AVE OF THE STARS
STE 435
LOS ANGELES CA 90067

011967P001-1435A-617
CLEARVIEW AUTO TITLE
1102 N HWY 190
COVINGTON LA 70433

009752P001-1435A-617
CLEARVIEW MALL
4436 VETS MEMORIAL BLVD
METAIRIE LA 70006

015575P001-1435A-617
CLEARVIEW NOTARIAL SVC
1102 HWY 90 NORTH
COVINGTON LA 70433

011968P001-1435A-617
CLECO
PO BOX 660228
DALLAS TX 75266-0228

040989P001-1435A-617
CLECO
54 FLORIDA AVE
SLIDELL LA 70458

040990P001-1435A-617
CLECO
PO BOX 660228
STE 17
DALLAS TX 75266

000842P001-1435A-617
CLECO POWER LLC
PO BOX 660228
DALLAS TX 75266-0228

000842S001-1435A-617
CLECO POWER LLC
2030 DONAHUE FERRY RD
PINEVILLE LA 71361-5000

015576P001-1435A-617
CLEFT FOR A CAUSE
1331 OCHSNER BLVD
STE 200
COVINGTON LA 70433

000843P001-1435A-617
CLEMENT FIRE AND SAFETY CO INC
73225 PRUDEN RD
COVINGTON LA 70435

020816P001-1435A-617
CLERK OF COURT
CLERK OF COURT 40TH JUDICIAL
P O DRAWER 280
EDGARD LA 70049

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

010179P001-1435A-617
CLEVERBRIDGENET
333 BRYANT ST STE LL120
SAN FRANCISCO CA 94107

013508P001-1435A-617
CLHS GIRLS SOCCER
CENTRAL LAFOURCHE HIGH SCHOOL
JUDE BLANCHARD
4820 HIGHWAY ONE
RACELAND LA 70394

020817P001-1435A-617
CLHS LADY TROJANS BB
4820 HWY 1
RACELAND LA 70394-2627

022493P001-1435A-617
CLINICAL PATHOLOGY ASSOCIATES
PO BOX 28770
AUSTIN TX 78755

000845P001-1435A-617
CLINICAL PATHOLOGY LABORATORIES
PO BOX 141669
AUSTIN TX 78714-1669

022494P001-1435A-617
CLINICAL PATHOLOGY LABS INC
PO BOX 141669
AUSTIN TX 78714

022495P001-1435A-617
CLINTON H SHARP III MD
1051 GAUSE BLVD STE 380
SLIDELL LA 70458

010180P001-1435A-617
CLOTHE-A-CHILD
2734 SUNRISE BLVD
PEARLAND TX 77584

040991P001-1435A-617
CLOVER GO
415 N MATHILDA AVE
SUNNYVALE CA 94085

018388P001-1435A-617
CLT EXPRESS CHAUFFEURED TRANSPORTATION
7319 WILKINSON BLVD
BELMONT NC 28012

013509P001-1435A-617
CLUB SOCCER
6601 VETERANS BLVD
#34
METAIRIE LA 70003

020818P001-1435A-617
CLUB SOCCER
6601 VETERANS BLVD
#34
METAIRE LA 70003

009753P001-1435A-617
CLUB'S CHOICE FUNDRAISING
3421 TRUAX CT
EAU CLAIRE WI 54703

009754P001-1435A-617
CLUE CARRE'
830 UNION ST
STE 101
NEW ORLEANS LA 70112

000846P002-1435A-617
CM ALMY
2111 E 11TH ST
TULSA OK 74184-3625

019625P001-1435A-617
CM PHOTOGRAPHY PHOTOGRAPHY LLC
2159 GAUSE EAST BLVD
SLIDELL LA 70461

016929P001-1435A-617
CM'S CUSTOM VINYL GRAPHICS
238 LOUISIANA ST
WESTWEGO LA 70094

040992P001-1435A-617
CMC CORPORATE SOLUTIONS
5751 RIVER RD
STE 120
NEW ORLEANS LA 70123

019626P001-1435A-617
CMC REBAR CMC COMMERCIAL METALS
38324 HAAS RD
PEARL RIVER LA 70452

013510P001-1435A-617
CNC INC DBA TESTING FORMSCOM
2541 23RD AVE
STE 100
GROVE OR 97116

020795P001-1435A-617
COACH AND ATHLETIC DIRECTOR
PO BOX 420235
PALM COAST FL 32142-0235

018389P001-1435A-617
COACH ERICA LLC
TRACK AND FIELD EQUIPMENT
PO BOX 2031
HAMMOND LA 70404

016930P001-1435A-617
COACHCOMM
205 TECHNOLOGY PKWY
AUBURN AL 36830

019627P001-1435A-617
COACHCOMM WINNINGS SOLUTIONS
205 TECHNOLOGY PKWY
AUBURN AL 36830

016931P001-1435A-617
COACHES VIDEO LLC
354 MCDONNELL STE 7
LEWISVILLE TX 75057

022496P001-1435A-617
COAST EYECARE PLLC
205 E SECOND ST
PASS CHRISTIAN MS 39571

040993P001-1435A-617
COASTAL
PO BOX 190
SELMA AL 36702

026148P001-1435A-617
COASTAL ENVIRONMENT
63209 LA HWY 434
LACOMBE LA 70445

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

040995P001-1435A-617
COASTAL ENVIRONMENTAL
63209 LA-434
LACOMBE LA 70445

040994P001-1435A-617
COASTAL ENVIRONMENTAL SVC LA LLC
63204 HIGHWAY 434
LACOMBE LA 70445

040996P001-1435A-617
COASTAL ENVIRONMENTAL SVC OF LA
PO BOX 24789
DENVER CO 80224

000847P001-1435A-617
COASTAL ENVIRONMENTAL SVC OF LA LLC
63209 HIGHWAY 434
LACOMBE LA 70445

019628P001-1435A-617
COASTAL ENVIRONMENTAL SVC OF LA LLC
SLIDELL DIVISION
63209 HIGHWAY 434
LACOMBE LA 70445

000848P001-1435A-617
COASTAL ENVIRONMENTS INC
1260 MAIN ST
BATON ROUGE LA 70802

040997P001-1435A-617
COASTAL FIRE PROTECTION LLC
200 L AND A RD
STE B
METAIRIE LA 70001

022497P001-1435A-617
COASTAL ORTHOTICS PROSTHETICS
1100 C M FAGAN DR STE 100
HAMMOND LA 70403

022498P001-1435A-617
COASTAL PATHOLOGY INC
PO BOX 733344
DALLAS TX 75373

022499P001-1435A-617
COASTAL PATHOLOGY INC
PO BOX 73344
DALLAS TX 75373

015577P001-1435A-617
COASTAL SUPPLY CENTER
PO BOX 21926
MESA AZ 85277

026219P001-1435A-617
COASTAL TRUCK DRIVING
4016 CANAL ST
NEW ORLEANS LA 70119

022500P001-1435A-617
COASTAL URGENT CARE LLC
PO BOX 8812
BELFAST ME 04915

022501P001-1435A-617
COASTAL URGENT CARE OF LOUISIA
PO BOX 12341
BELFAST ME 04915

015578P001-1435A-617
COASTAL WASTE SERVICES, INC
310 HOWZE BEACH LN
SLIDELL LA 70461

022502P001-1435A-617
COASTLINE EMERGENCY PHYSICIANS
PO BOX 41694
PHILADELPHIA PA 19101

000849P001-1435A-617
COASTLINE SECURITY AND FIRE PROTECTION
1901 INDUSTRIAL BLVD
STE C
HARVEY LA 70058

009372P001-1435A-617
COATS/ROSE
9 GREENWAY PLZ
STE 1100
HOUSTON TX 77046

022503P001-1435A-617
COBALT REHAB HOSPITAL III
3801 BIENVILLE ST
NEW ORLEANS LA 70119

010181P001-1435A-617
COBURN SUPPLY CO
139 PLANTATION RD
NEW ORLEANS LA 70123

000850P001-1435A-617
COBURN SUPPLY CO INC
PO BOX 46179
HOUSTON TX 77210-6179

013511P001-1435A-617
COCA COLA
PO BOX 105637
ATLANTA GA 30346-5637

040998P001-1435A-617
COCA COLA
PO BOX 105637
ATLANTA GA 30348-5637

000851P001-1435A-617
COCA COLA BOTTLING CO UNITED
PO BOX 105637
ATLANTA GA 30348-5637

020819P001-1435A-617
COCA COLA BOTTLING CO UNITED 2701
PO BOX 105637
ATLANTA GA 30348-5637

020820P001-1435A-617
COCA COLA BOTTLING CO UNITED 2702
PO BOX 105637
ATLANTA GA 30348-5637

020821P001-1435A-617
COCA COLA BOTTLING CO UNITED 5009
PO BOX 105637
ATLANTA GA 30348-5637

020822P001-1435A-617
COCA COLA BOTTLING CO UNITED 6306
PO BOX 105637
ATLANTA GA 30348-5637

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document  Page 117
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 96 of 1274                                                                10/03/2025 04:08:50 PM

019629P001-1435A-617
COCA COLA ENTERPRISES
PO BOX 403390
ATLANTA GA 30384-3390

010182P001-1435A-617
COCA-COLA UNITED
1050 S JEFFERSON DAVIS PKWY
NEW ORLEANS LA 70125

013513P001-1435A-617
COCA-COLA UNITED
PO BOX 11407 DRAWER 2260
BIRMINGHAM AL 35246-2260

016932P001-1435A-617
COCACOLA BOTTLING CO UNITED
DRAWER # 2260
PO BOX 11407
BIRMINGHAM AL 36246-2260

020823P001-1435A-617
COCACOLA REFRESHMENTS USA INC  GYM
LA MARKET SVC CENTER
P O BOX 403390
ATLANTA GA 30384-2767

020824P001-1435A-617
COCACOLA REFRESHMENTS USA INC  SOFTBALL
LA MARKET SVC CENTER
P O BOX 403390
ATLANTA GA 30384-2767

020825P001-1435A-617
COCACOLA REFRESHMENTS USA INC FB STADIUM
LA MARKET SVC CENTER
P O BOX 403390
ATLANTA GA 30384-2767

013512P001-1435A-617
COCACOLA REFRESHMENTS USA, INC
PO BOX 403390
ATLANTA GA 30384-3390

022504P001-1435A-617
COCHLEAR AMERICAS
PO BOX 910811
DENVER CO 80291

020826P001-1435A-617
CODES
P O BOX 540202
OMAHA NE 68154-0202

000852P002-1435A-617
COFFEE AND
116 ACADIA LN
DESTREHAN LA 70047-3020

026398P001-1435A-617
COFFEE AND
5024 WESTBANK EXPY
MARRERO LA 70072

011826P001-1435A-617
COFFEE RANI
234 A LEE LN
COVINGTON LA 70433

015579P001-1435A-617
COFFEE RANI
3517 HIGHWAY 190
MANDEVILLE LA 70471

040999P001-1435A-617
COGNIA INC
PO BOX 746805
ALANTA GA 30374-6805

041000P001-1435A-617
COGNIA, INC
9115 WESTSIDE PKWY
ALPHARETTA GA 30009

020827P001-1435A-617
COGSWELL CREATIONS INC
PO BOX 771562
LAKEWOOD OH 44107

022505P001-1435A-617
COHEN DERMATOPATHOLOGY
PO BOX 414913
BOSTON MA 02241

030981P001-1435A-617
COLDWELL BANKER TEC, REALTORS
MARK  INMAN
ADDRESS INTENTIONALLY OMITTED

011969P001-1435A-617
COLE'S RENTAL WORLD
2200 N CAUSEWAY BLVD
MANDEVILLE LA 70471

015582P001-1435A-617
COLE'S RENTAL WORLD
2150 NORTH HWY 190
COVINGTON LA 70433

015580P001-1435A-617
COLEMAN E ADLER AND SONS
LAKESIDE SHOPPING CENTER
3301 VETERANS HWY STE 20
METAIRIE LA 70002

015581P001-1435A-617
COLES PLUMBING AND MECH CONTRACTORS, INC
310 PALERMO DR
SLIDELL LA 70458

020828P001-1435A-617
COLLEGE ADMISSIONS TESTING
PO BOX 540850
OMAHA NE 68145

018390P001-1435A-617
COLLEGE BOARD
PO BOX 30171
NEW YORK NY 10087-0171

009758P001-1435A-617
COLLEGE ENTRANCE EXAMINATION BOARD
PSAT/NMSQT
12192 COLLECTION CTR DR
CHICAGO IL 60693

011970P001-1435A-617
COLLEGE ENTRANCE EXAMINATION BOARD
12192 COLLECTIONS CTR DR
CHICAGO IL 60693

009759P001-1435A-617
COLLEGE GUIDANCE CONSULTANTS
8417 KING ARTHUR'S CT
MONTGOMERY TX 77316

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document    Page 118
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 97 of 1274

10/03/2025 04:08:50 PM

009760P001-1435A-617
COLLEGE OF EDUCATION
CENTER ON TEACHING AND LEARNING
5292 UNIVERSITY OF OREGON
EUGENE OR 97403-5292

019630P001-1435A-617
COLLEGEBOARD AP
PO BOX 6671
PRINCETON NJ 08541-6671

010183P002-1435A-617
COLLEGIATE DIRECTORIES INC
1517 CHESTERLAND AVE
LAKEWOOD OH 44107-4823

000853P001-1435A-617
COLLEGIATE PARENT LLC
3180 STERLING CIR WEST
STE 200
BOULDER CO 80301

022506P001-1435A-617
COLLINS ORTHOPAEDICS
1625 WOLF CIR
LAKE CHARLES LA 70605

022507P001-1435A-617
COLLINS PEDIATRICS
2017 METAIRIE RD
METAIRIE LA 70005

041613P001-1435A-617
COLLINS VISUAL COMMUNICATIONS INC
DBA FASTSIGNS
653 WOODBURN LOOP
COVINGTON LA 70433

022508P001-1435A-617
COLON AND RECTAL SURGERY
3100 GALLERIA DR STE 303
METAIRIE LA 70001

009761P001-1435A-617
COLONIAL BOWLING CENTER
6601 JEFFERSON HIGHWAY
HARAHAN LA 70123

009762P001-1435A-617
COLONIAL COUNTRY CLUB
42 COLONIAL CLUB DR
HARAHAN LA 70123

041001P001-1435A-617
COLONIAL LIFE
PO BOX 903
COLUMBIA SC 29202

022509P001-1435A-617
COLORADO IMAGING ASSOCIATES P
PO BOX 223897
PITTSBURGH PA 15251

010184P001-1435A-617
COLUMBIA SCHOLASTIC PRESS ASSOC
90 MORNINGSIDE DR
STE B01
NEW YORK NY 10027-6902

015583P001-1435A-617
COLUMBIA STREET SEAFOOD
1123 N COLUMBIA ST
COVINGTON LA 70433

011971P001-1435A-617
COLUMBIA STREET TAP ROOM
434 COLUMBIA
COVINGTON LA 70433

022510P001-1435A-617
COLUMBUS RADIOLOGY LLC
PO BOX 936370
ATLANTA GA 31193

041002P001-1435A-617
COMCAST BUSINESS
PO BOX 70219
PHILADELPHIA PA 19176

041003P001-1435A-617
COMCAST BUSINESS
2605 CIR PKWY
ATLANTA GA 30339

041004P001-1435A-617
COMCAST BUSINESS
2925 COURTYARDS DR
NORCROSS GA 30071

020829P001-1435A-617
COMCAST CABLE
PO BOX 105184
ATLANTA GA 30348-5184

013514P001-1435A-617
COME BACK INN
8016 W METAIRIE AVE
METAIRIE LA 70003

015584P001-1435A-617
COMEAUX HIGH SCHOOL
100 WEST BLUEBIRD DR
LAFAYETTE LA 70508

015585P001-1435A-617
COMFORT INN
479 GORDONSVILLE HWY
GORDONSVILLE TN 38563

010185P001-1435A-617
COMFORT INN AND SUITES
7051 BULLARD AVE
NEW ORLEANS LA 70128

020830P001-1435A-617
COMFORT INN AND SUITES
2300 NE EVANGELINE THRU WAY
LAFAYETTE LA 70501

026674P001-1435A-617
COMFORT INN AND SUITES
2601 SEVERN AVE BLDG A
METAIRIE LA 70002

022511P001-1435A-617
COMFORT MEDICAL LLC
4240 NW 120TH AVE
CORAL SPRINGS FL 33065

000861P001-1435A-617
COMFORT SPECIALISTS A/C AND HEATING
2717 MIDDEN DR
MARRERO LA 70072

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

015586P001-1435A-617
COMFORT SUITES
2880 NORTH WESTPORT DR
PORT ALLEN LA 70767

018391P001-1435A-617
COMFORT SUITES
2821 CABELA'S PKWY
GONZALES LA 70737

013515P001-1435A-617
COMFORT SUITES (NATCHITOCHES)
151 HAYES AVE
NATCHITOCHES LA 71457

013516P001-1435A-617
COMFORT SUITES (SULPHUR)
2505 HIGHWAY 108 SOUTH
SULPHUR LA 70665

020831P001-1435A-617
COMMERCIAL AND COIN LAUNDRY EQUIP CO IN
1626 TRADEWINDS DR
GULF BREEZE FL 32563

019631P001-1435A-617
COMMERCIAL AWARD PIN CO
56 BARNES ST
PAWTUCKET RI 02860

041614P001-1435A-617
COMMERCIAL BODY SHOP NEW ORLEANS
PO BOX 748247
ATLANTA GA 30374-8247

016933P001-1435A-617
COMMUNICAN
PO BOX 20243
WACO TX 76702

019632P001-1435A-617
COMMUNICATION CENTER
PO BOX 4458
SOUTH BEND IN 46634

020832P001-1435A-617
COMMUNICATION CENTER
4315 RALPH JONES CT
SOUTH BEND IN 46628

000862P001-1435A-617
COMMUNICATIONS CENTER
4315 RALPH JONES CT
SOUTH BEND IN 46628

009763P001-1435A-617
COMMUNICATIONS CENTER
PO BOX 4458
SOUTH BEND IN 46634

029863P001-1435A-617
COMMUNITY BRANDS HOLDCO LLC
9620 EXECUTIVE CTR DR N #200
ST. PETERSBURG FL 33702

015587P001-1435A-617
COMMUNITY COFFEE
PO BOX 60141
NEW ORLEANS LA 70160

013517P001-1435A-617
COMMUNITY COFFEE COMPANY, LLC
PO BOX 679510
DALLAS TX 75267-9510

022512P001-1435A-617
COMMUNITYMED PLLC
3591 MCKINNEY ST STE 400A
MELISSA TX 75454

022513P001-1435A-617
COMPASS POINT EMERG PHYS PLLC
PO BOX 99099
LAS VEGAS NV 89193

026572P002-1435A-617
COMPASSION THAT COMPELS
3433 HWY 190
MANDEVILLE LA 70471-3101

009409P001-1435A-617
COMPASSLEARNING INC
PO BOX 731714
DALLAS TX 75373

009322P001-1435A-617
COMPERE LAPIN
KYLE STEINMETZ
535 TCHOUPITOULAS ST
NEW ORLEANS LA 70130

022514P001-1435A-617
COMPLETE FAMILY CARE LLC
1004 PROGRESS DR STE 200
LANSING KS 66043

020833P001-1435A-617
COMPLETE SPORTS PRODUCTIONS
6509 TIMBERS DR
MOBILE AL 36695

015588P001-1435A-617
COMPLETE TABLET SOLUTIONS
6700 E PACIFIC COAST HWY STE 201
LONG BEACH CA 90803

018392P001-1435A-617
COMPONENT FABRICATORS, INC
5901 MIDDLEBROOK PIKE
KNOXVILLE TN 37909

015589P001-1435A-617
COMPOUND SPORTSWEAR LLC
912 DAILEY MILL RD
MCDONOUGH GA 30253

041615P001-1435A-617
COMPREHENSIVE MOBILE CARE INC
21175 N 9TH PL
STE 100
PHOENIX AZ 85024

022515P001-1435A-617
COMPREHENSIVE RADIOLOGY SERVIC
DEPT 05151
PO BOX 3488
TUPELO MS 38803

015590P001-1435A-617
COMPREHENSIVE TECHNICAL GROUP
2715 MARIETTA ST
KENNER LA 70062

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 120 of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 99 of 1274

10/03/2025 04:08:50 PM

026081P001-1435A-617
COMPUCASE
66660 RIVERSIDE DR
STE 100
METAIRIE LA 70003

026138P001-1435A-617
COMPUCAST
6660 RIVERSIDE DR STE 100
METAIRIE LA 70003

041005P001-1435A-617
COMPUCAST WEB, INC
PO BOX 73148
METAIRIE LA 70033

019633P001-1435A-617
COMPUGEN FINANCE INC
100 VIA RENZO DR
RICHMOND HILL ON L4S OB8
CANADA

026399P001-1435A-617
COMPUHIGH
125 LAKE VISTA DR
CHAPIN SC 29036

019634P001-1435A-617
COMPUSTITCH DESIGNS
5360 VIRGILIA DR
TROY MI 48098

041006P001-1435A-617
COMPUTER CONSULTING SUPPORT
3500 N CAUSEWAY BLVD
STE 160
METAIRIE LA 70002

000863P001-1435A-617
COMPUTER DEPT INC
510 EAST ALLEN
SPRINGFIELD IL 62703

019635P001-1435A-617
COMPUTER FUN
5413 EARLINGTON PKWY
DUBLIN OH 43017

020834P001-1435A-617
COMPUTER SECURITY PRODUCTS INC
PO BOX 7549
NASHUA NH 03060

020835P001-1435A-617
COMPUTER SUPPORT ASSOCIATES
4713 TRENTON ST
METAIRIE LA 70006

020796P001-1435A-617
COMPUTERCC
3439 KABEL DR
STE 12
NEW ORLEANS LA 70131

016934P001-1435A-617
COMPUTERIZED ASSESSMENTS AND LEARNING
1202 EAST 23RD ST
STE D
LAWRENCE KS 66046

026400P001-1435A-617
COMPUVEST CORP
3600 LIND AVE SW STE 130
RENTON WA 98057

010186P001-1435A-617
CON GLOBAL INDUSTRIES
10090 ALMONASTER AVE
NEW ORLEANS LA 70127

016935P002-1435A-617
CONCOURSE TEAM EXPRESS LLC
2215 HITZERT CT
FENTON MO 63026-2562

009415P001-1435A-617
CONCRETE BUSTERS OF LOUISIANA INC
PO BOX 9416
6101 RIVER RD
BRIDGE CITY LA 70096

010187P001-1435A-617
CONDE SYSTEMS
5600 COMMERCE BLVD E
MOBILE AL 36619

000316P001-1435A-617
CONDUENT IMAGE SOLUTIONS
PO BOX 236
FLORA MS 39071

000864P001-1435A-617
CONDUENT IMAGE SOLUTIONS INC
CONDUENT BUSINESS SVC LLC
PO BOX 201322
DALLAS TX 75320-1322

000865P001-1435A-617
CONFERENCE FOR CATHOLIC FACILITY MANAGEMENT
20 ARCHBISHOP MAY DR
ST LOUIS MI 63119

000866P001-1435A-617
CONFERENCE OF CHANCERY AND TRIBUNAL OFFICIALS
ARCHDIOCESE OF MOBILE
400 GOVERNMENT ST
MOBIL AL 36602

031542P001-1435A-617
CONGREGATION OF HOLY CROSS
PO BOX 1064
NOTRE DAME IN 46556-0541

000867P001-1435A-617
CONGREGATION OF ST JOSEPH
SR JANET FRANKLIN CSJ
1817 FALSE RIVER DR
NEW ROADS LA 70760

000868P001-1435A-617
CONGREGATION OF THE HOLY SPIRIT
6230 BRUSH RUN RD
BETHEL PARK PA 15102-2217

000332P001-1435A-617
CONGREGATION OF THE MISSION
VIJOY BHAVAN  BRAHMAPUR 10
GANJAM DT ODISHA  760010
BRAHMAPUR

000869P001-1435A-617
CONGREGATION OF THE MISSION
13663 RIDER TRL NORTH
EARTH CITY MO 63045-1512

009764P001-1435A-617
CONGREGATION OF THE MISSION
812 CONSTANTINOPLE
NEW ORLEANS LA 70115

000870P001-1435A-617
CONGREGATION OF THE MOST HOLY REDEEMER
490 STATE ST
PERTH AMBOY NJ 08861

022516P001-1435A-617
CONNECTICUT HEALTH CARE GROUP
300 HEBRON AVE STE 113
GLASTONBURY CT 06033

020797P001-1435A-617
CONNIES GRILL
1462 LA 44
RESERVE LA 70084

020798P001-1435A-617
CONNIES IMPRESSIONS INC
3042 HWY 190 WEST
HAMMOND LA 70401

019636P001-1435A-617
CONQUEST SPORTS
12430 N LAKE CARMEL DR
NEW ORLEANS LA 70128

000873P001-1435A-617
CONRAD SCHMITT STUDIOS INC
2405 S 162ND ST
NEW BERLIN WI 53151

020836P001-1435A-617
CONSECO FINANCE VENDOR SVC
P O BOX 39345
EDINA MN 55439

009765P001-1435A-617
CONSECO'S ESPLANADE MARKET
3135 ESPLANADE AVE
NEW ORLEANS LA 70119

041008P001-1435A-617
CONSECRATED WOMEN, INC
951 PEACHTREE PKWY
CUMMING GA 30041

015591P001-1435A-617
CONSOLIDATED BALANCING SERVICES, INC
500 WESPLANADE AVE
STE 270
METAIRIE LA 70006

000874P001-1435A-617
CONSOLIDATED BALANCING SVC INC
5000 W ESPLANADE AVE
STE 270
METAIRIE LA 70006

041616P001-1435A-617
CONSOLIDATED WATERWORKS DISTRICT NO 1
PO BOX 630
HOUMA LA 70363

041009P001-1435A-617
CONSTABLE FIFTH JUSTICE OF THE PEACE
1221 ELMWOOD PK BLVD
#602
JEFFERSON LA 70123

041010P001-1435A-617
CONSTABLE FIRST CITY COURT
421 LOYOLA AVE
RM 208
NEW ORLEANS LA 70112

000875P001-1435A-617
CONSTABLE FIRST CITY COURT OF THE
CITY OF NEW ORLEANS
421 LOYOLA AVE
NEW ORLEANS LA 70112

009766P001-1435A-617
CONSTABLE OF FIRST CITY COURT
421 LOYOLA AVE
RM 201
NEW ORLEANS LA 70112

000876P001-1435A-617
CONSTANT CONTACT INC
ACCOUNTS RECEIVABLE
1601 TRAPELO RD
WALTHAM MA 02451

000877P001-1435A-617
CONSTANT CONTACT INC
1601 TRAPELO RD
WALTHAM MA 02451

031590P001-1435A-617
CONSTANT LEGAL GROUP
RYAN CAVANAUGH
737 BOLIVAR RD STE 440
CLEVELAND OH 44115

000879P001-1435A-617
CONSULT EVALUATE ACHIEVE LLC
2720 WHITNEY L 511
METAIRIE LA 70002

009188P001-1435A-617
CONSULTANTS IN EDUCATION INC
1309 CARNATION AVE
METAIRIE LA 70001

041011P001-1435A-617
CONSUMER CELLULAR
PO BOX 650680
GRETNA LA 75265-0680

015592P001-1435A-617
CONSUMER REPORTS
PO BOX 2073
HARLAN IA 51593-0272

010188P001-1435A-617
CONT DRAMA/MERIWETHER
PO BOX 4267
ENGLEWOOD CO 80155-4267

010189P001-1435A-617
CONTAINER STORECOM
1455 LAKE WOODLANDS DR
THE WOODLANDS TX 07738

019637P001-1435A-617
CONTEMPORARY ARTS CENTER
EDUCATION DEPT
900 CAMP STREET
NEW ORLEANS LA 70461

019638P001-1435A-617
CONTEMPORARY DRAMA SVC
PO BOX 7710
COLORADO SPRINGS CO 80933-7710

009767P001-1435A-617
CONTEMPORY ART CENTER
900 CAMP ST
NEW ORLEANS LA 70130

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

020837P001-1435A-617
CONTEST OF CHAMPIONS
1553 BOREN DR
OCOEE FL 34761

010190P001-1435A-617
CONTINENTAL AIRLINES
200 CROFTON RD
KENNER LA 70062

020838P001-1435A-617
CONTINENTAL BOOK CO INC
ACCOUNTING DEPT
625 EAST 70TH AVE 5
DENVER CO 80229

009314P001-1435A-617
CONTINENTAL PRESS INC
520 EAST BAINBRIDGE ST
ELIZABETHTOWN PA 17022-2299

013518P001-1435A-617
CONTROLSCAN, INC
FIFTH THIRD WHOLESALE LOCKBOX 639378
CINCINNATI OH 45263-9378

022517P001-1435A-617
CONVENIENT CARE DBA LAKE AFTER
10319 JEFFERSON HWY
BATON ROUGE LA 70809

009253P001-1435A-617
CONVENTION PLANT DESIGNS INC
3100 RIDGELAKE DR
STE 107
METAIRIE LA 70002

041012P001-1435A-617
CONVERGED CLOUD
2550 CRAWFORD AVE
STE 6
EVANSTON IL 60201

022518P001-1435A-617
CONWAY ANESTHESIOLOGY CONSULTA
2425 PRINCE ST STE 4
CONWAY AR 72034

000880P001-1435A-617
CONWAY FAMILY DENTAL
550 CHESTNUT ST
CONWAY AR 72032

022519P001-1435A-617
CONWAY ORTHOPAEDIC AND
550 CLUB LN
CONWAY AR 72034

000881P001-1435A-617
CONWAY REGIONAL HEALTH SYSTEM
PO BOX 10610
CONWAY AR 72034

022520P001-1435A-617
CONWAY REGIONAL MED CTR
PO BOX 10610
CONWAY AR 72034

022521P001-1435A-617
CONWAY REGIONAL MEDICAL CENTER
PO BOX 10610
CONWAY AR 72034

015593P001-1435A-617
COOGAN AND COOGAN, INC
1590 W CAUSEWAY APPROACH
STE 1
MANDEVILLE LA 70471

000883P001-1435A-617
COOK MOORE DAVENPORT AND ASSOCIATES
11616 SOUTHFORK AVE
STE 404
BATON ROUGE LA 70816

010191P001-1435A-617
COOKIE BOUQUET
7970 JEFFERSON HWY STE D
BATON ROUGE LA 70809

010192P001-1435A-617
COOKIES BY DESIGN
3535 SEVERN AVE #5
METAIRIE LA 70002

020839P001-1435A-617
COOL CONCEPTS
3327 W AIRLINE HWY
RESERVE LA 70084

015594P001-1435A-617
COOL VUE ALUMINUM, INC
2624 DELAWARE AVE
KENNER LA 70062

016936P002-1435A-617
COOL-RITE
PO BOX 19722
NEW ORLEANS LA 70179-0722

010193P001-1435A-617
COOL-RITE COOLER CO
3316 CONTI ST
NEW ORLEANS LA 70119

022522P001-1435A-617
COOLIDGE EMERGENCY GROUP LLC
PO BOX 731587
DALLAS TX 75373

013519P001-1435A-617
COP A DONUT
23321 W ESPLANADE AVE
KENNER LA 70065

018393P001-1435A-617
COPELAND TOWER
2601 SEVERN AVE
METAIRIE LA 70002

013520P001-1435A-617
COPELAND TOWER SUITES AND CONFERENCE CENTER
2601 SEVERN AVE
METAIRIE LA 70002

010194P001-1435A-617
COPELAND'S OF NEW ORLEANS
1319 W ESPLANADE AVE
KENNER LA 70065

009293P001-1435A-617
COPIER SVC OF NEW ORLEANS
4232 WILLIAMS BLVD # 112
KENNER LA 70065-2271

019639P001-1435A-617
COPPER MILL GOLF CLUB
2100 COPPER MILL BLVD
ZACHARY LA 70791

015595P001-1435A-617
COPPERFISH AQUATICS, LLC
PO BOX 15994
BATON ROUGE LA 70895

011972P001-1435A-617
COQUILLE PARKS AND RECREATION
13505 HWY 1085
COVINGTON LA 70433

026573P001-1435A-617
COQUILLE PARKS AND RECREATION
13505 LA-1085
COVINGTON LA 70433

000885P001-1435A-617
COR EXPEDITIONS
306 MAIN ST
LANDER WY 82520

000057P004-1435S-617
CORASS ELECTRICAL SVC
EDWARD CORASS III
PO BOX 73729
METAIRIE LA 70033-3720

018394P001-1435A-617
CORASS ELECTRICAL SVC
PO BOX 73729
METAIRIE LA 70033

020840P001-1435A-617
CORD COMMUNICATIONS
PO BOX 21206
601 LAKE AIR DR
WACO TX 76702-1206

026312P001-1435A-617
CORKYS BBQ
4243 VETERANS MEMORIAL BLVD
METAIRIE LA 70006

022523P001-1435A-617
CORMART SVC LLC
STE 100 2700 LAKE VILLA DR
METAIRIE LA 70002

018395P001-1435A-617
CORNER CAFE, INC
3316 GREEN ACRES RD
METAIRIE LA 70003

020841P001-1435A-617
CORNERSTONE CAFE
50 DOMINICAN DR
LAPLACE LA 70068

010195P002-1435A-617
CORNERSTONE JEWELRY
2522 S CAMPBELL AVE
SPRINGFIELD MO 65807-3502

013521P001-1435A-617
CORNET
700 BOURBON ST
NEW ORLEANS LA 70116

000886P001-1435A-617
CORPORATE LIGHTING AND AUDIO
5207 RIVER RD
HARAHAN LA 70123

009768P001-1435A-617
CORPORATE LIGHTING AND AUDIO
PO BOX 55793
METAIRIE LA 70055

020842P001-1435A-617
CORPORATE LIGHTING AND AUDIO VISUAL
CORPORATE LIGHTING AND AUDIO VIS
P O BOX 55793
METAIRIE LA 70055

013522P001-1435A-617
CORPORATE MARKETING INC
PO BOX 23762
HARAHAN LA 70183

020843P001-1435A-617
CORPORATE OUTFITTERS
4308 FIRESTONE RD
METAIRIE LA 70001

009769P001-1435A-617
CORPORATE OUTFITTERS INC
5717 CRAWFORD ST
NEW ORLEANS LA 70123

029632P001-1435A-617
CORPORATE PHARMACY SVC INC
P O BOX 1950
GADSEN AL 35902

030977P001-1435A-617
CORPORATE REALTY, INC
MIKE SIEGEL
ADDRESS INTENTIONALLY OMITTED

030982P001-1435A-617
CORPORATE REALTY, INC
HAYDEN  WREN
ADDRESS INTENTIONALLY OMITTED

031071P001-1435A-617
CORPUS CHRISTI  EPIPHANY
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

000887P001-1435A-617
CORPUS CHRISTI EPIPHANY CHURCH
2022 ST BERNARD AVE
NEW ORLEANS LA 70116-1388

030385P002-1435A-617
CORPUS CHRISTI EPIPHANY ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

029633P001-1435A-617
CORRECT CARE INC
229 SAINT JOHN
COVINGTON LA 70433

000888P001-1435A-617
CORRECT DOOR
2 SUSSEX ST
KENNER LA 70062

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

029796P002-1435A-617
CORVUS JANITORIAL SUPPLIES
THOMAS PETAGNA
2332 SEVERN AVE
METAIRIE LA 70001

000890P001-1435A-617
CORVUS OF NEW ORLEANS LLC
815 W WEED ST
CHICAGO IL 60642

041617P001-1435A-617
CORVUS OF NEW ORLEANS LLC
23550 CTR RIDGE RD
STE 104
WESTLAKE OH 44145

041013P001-1435A-617
CORVUS OF NEW ORLEANS, LLC
2332 SEVERN AVE STE 200
METAIRIE LA 70001

022525P001-1435A-617
CORWIN A THOMAS FACC FASNC F
802 E FARREL RD
LAFAYETTE LA 70508

022524P001-1435A-617
CORWIN A THOMAS FACC FASNC FS
600 JEFFERSON ST STE 301
LAFAYETTE LA 70501

022526P001-1435A-617
CORY L CASHMAN MD OF
STE S340 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

009280P001-1435A-617
CORY TUCKER AND LARROWE INC
3850 N CAUSEWAY BLVD
STE 1360
METAIRIE LA 70009-6646

010196P001-1435A-617
COST PLUS WORLD MARKET
1617 WESTBANK EXPY
HARVEY LA 70058

000891P001-1435A-617
COSTCO MEMBERSHIP
PO BOX 34783
SEATTLE WA 98124-1783

041618P001-1435A-617
COSTCO WHOLESALE CORP
PO BOX 34783
SEATTLE WA 98124-1783

010197P001-1435A-617
COSTUME CRAZE
13086 FOXWOOD DR NE
SPARTA MI 49345

020844P001-1435A-617
COSTUMES BY PATTI JO
2339 FIFTH AVE
MOLINE IL 61265

015596P001-1435A-617
COSTUMES HOLIDAY HOUSE
3038 HAYES AVE
FREMONT OH 43420

013523P001-1435A-617
COTTAGE CATERING
1536 RIVER OAKS DR WEST
STE A
HARAHAN LA 70123

010198P001-1435A-617
COUBURN SUPPLY CO
139 PLANTATION RD
NEW ORLEANS LA 70123

029893P001-1435A-617
COUHIG PARTNERS LLC
THE DERBES LAW FIRM LLC
3027 RIDGELAKE DR
METAIRIE LA 70002

029893S001-1435A-617
COUHIG PARTNERS LLC
ROBERT COUHIG
3250 ENERGY CENTRE
1100 POYDRAS ST
NEW ORLEANS LA 70163

000162P001-1435S-617
COUHIG PARTNERS, LLC
1100 POYDRAS ST STE 3250
STE 3250
NEW ORLEANS LA 70163

009162P001-1435A-617
COUNCIL FOR EXCEPTIONAL CHILDREN
1110 NORTH GLEBE RD
STE 300
ARLINGTON VA 22201-5704

009770P001-1435A-617
COUNCIL OF CATHOLIC SCHOOL CO-OPERATIVE CLUBS
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

009343P001-1435A-617
COUNCIL OF CATHOLIC SCHOOL COOPERATIVE CLUB
CINDY WOODERSON
7045 ARGONNE BLVD
NEW ORLEANS LA 70124

022527P001-1435A-617
COUNSYL
180 KIMBALL WAY SOUTH
SAN FRANC CA 94080

015597P001-1435A-617
COUNTDOWN KICKOFF CLOCK
PO BOX 148
PORTSMOUTH OH 45662

000892P001-1435A-617
COUNTER TOP FACTORY
PO BOX 1336
KENNER LA 70063

015598P001-1435A-617
COUNTRY ACRES
25022 LOREN LADNER RD
KILN MS 39556-6234

019640P001-1435A-617
COUNTRY CRUISE AND TRAVEL INC
851 ROBERT BLVD
SLIDELL LA 70458

009771P001-1435A-617
COUNTRY DAY
300 PARK RD
METAIRIE LA 70005

011973P001-1435A-617
COUNTRY DAY
JULIE IBIETA
300 PK RD
METAIRIE LA 70005

018396P001-1435A-617
COUNTRY DAY
300 PK RD
METAIRIE LA 70005

013524P001-1435A-617
COUNTRY DAY GIRLS BASKETBALL
METAIRIE PARK COUNTRY DAY
LANIE GRIFFIN
300 PK RD
METAIRIE LA 70005

026470P001-1435A-617
COUNTRY DAY HIGH SCHOOL
300 PARK RD
METAIRIE LA 70005

009772P001-1435A-617
COUNTRY DAY SCHOOL
BRENDAN MINIHAN JR
300 PARK RD
METAIRIE LA 70005

015599P001-1435A-617
COUNTRY DAY SCHOOL
300 PK RD
METAIRIE LA 70005

019641P001-1435A-617
COUNTRY DAY SCHOOL
METAIRIE PARK COUNTRY DAY SCHOOL
MIKE MCGUIRE
300 PARK ROAD
METAIRIE LA 70005

013525P001-1435A-617
COUNTRY DAY VOLLEYBALL
JULIE IBIETA
300 PK RD
METAIRIE LA 70005

011974P001-1435A-617
COUNTRY INN AND SUITES
2727 MONROE HWY 165
PINEVILLE LA 71360

015600P001-1435A-617
COUNTRY INN AND SUITES
2727 HWY 165
PINEVILLE LA 71360

018397P001-1435A-617
COUNTRY INNS AND SUITES
2727 MONROE HWY
PINEVILLE LA 71360

019642P001-1435A-617
COUNTRY TRAVEL INC
851 ROBERT BLVD
SLIDELL LA 70458

022528P001-1435A-617
COUNTRYSIDE DERMATOLOGY AND LA
2467 ENTERPRISE RD STE A
CLEARWATER FL 33763

000893P001-1435A-617
COUNTRYSIDE DERMATOLOGY AND LASER
2467 ENTERPRISE RD
STE A
CLEARWATER FL 33763-1724

019643P001-1435A-617
COURTESY DISCOUNT FURNITURE
7777 ST BERNARD HWY
ARABI LA 70032

000249P001-1435A-617
COURTNEY CHISHOLM
ADDRESS INTENTIONALLY OMITTED

026184P001-1435A-617
COURTYARD BATON ROUGE ACADIAN THRUWAY
LSU AREA
2421 S ACADIAN THRUWAY
BATON ROUGE LA 70808

010199P001-1435A-617
COURTYARD BY MARRIOTT
300 JULIA ST
NEW ORLEANS LA 70130

013527P001-1435A-617
COURTYARD BY MARRIOTT
214 EAST KALISTE SALOOM RD
LAFAYETTE LA 70508

026220P001-1435A-617
COURTYARD BY MARRIOTT
10400 FERNWOOD RD
BETHESDA MD 20817

026574P001-1435A-617
COURTYARD BY MARRIOTT
101 NORTHPARK BLVD
COVINGTON LA 70433

013528P001-1435A-617
COURTYARD BY MARRIOTT HOUMA
142 LIBRARY DR
HOUMA LA 70360

013529P001-1435A-617
COURTYARD BY MARRIOTT LAFAYETTE AIRPORT
214 E KALISTE SALOOM RD
LAFAYETTE LA 70508

011975P001-1435A-617
COURTYARD MARRIOTT
100 BOARDWALK BLVD
BOSSIER CITY LA 71111

010200P001-1435A-617
COUSIN'S CONCERT ATTIRE
360 FAIRFIELD AVE
STAMFORD CT 06902

015601P001-1435A-617
COUSINS PAINT AND DRY WALL
2541 CRESTRIDGE CIR
MARRERO LA 70072

015602P001-1435A-617
COUVER CORP
10821 SHOEMAKER AVE
SANTA FE SPRINGS CA 90670

020845P001-1435A-617
COVENANT CHRISTIAN ACADEMY
144 RUE DES AFFAIRES
HOUMA LA 70364

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000895P001-1435A-617
COVENANT EYES INC
DBA CORP-EYES INC
PO BOX 637
OWOSSO MI 48867

022529P003-1435A-617
COVENANT HOME HEALTH L L C
3445 N CAUSEWAY BLVD STE 501
METAIRIE LA 70002-3723

022530P003-1435A-617
COVENANT HOME HEALTH LLC
3445 N CAUSEWAY BLVD STE 501
METAIRIE LA 70002-3723

010201P001-1435A-617
COVENANT HOUSE
611 N RAMPART ST
NEW ORLEANS LA 70112

019644P001-1435A-617
COVERMASTER INC
100 WESTMORE DR
# 11D
REXDALE ON M9V 5C3
CANADA

010202P001-1435A-617
COVERMASTERS
3909 WITMER RD
NIAGARA FALLS NY 14305

018398P001-1435A-617
COVEY RISE LODGE OF LOUISIANA
PO BOX 40
HUSSER LA 70442

022531P001-1435A-617
COVINGTON BEHAV HEALTH
201 GREENBRIER BLVD
COVINGTON LA 70433

015603P001-1435A-617
COVINGTON COUNTRY CLUB
200 COUNTRY CLUB DR
COVINGTON LA 70433

013530P001-1435A-617
COVINGTON FLOORING COMPANY, INC
PO BOX 19968
BIRMINGHAM AL 35219

010203P001-1435A-617
COVINGTON HIGH SCHOOL
73030 LIONS DR
COVINGTON LA 70433

011976P001-1435A-617
COVINGTON HIGH SCHOOL
73030 LION DR
COVINGTON LA 70433

015604P001-1435A-617
COVINGTON HIGH SCHOOL
BOYS BASKETBALL BOOSTER CLUB
73030 LIONS DR
COVINGTON LA 70433

015605P001-1435A-617
COVINGTON LIONS CLUB
PO BOX 605
COVINGTON LA 70434

011977P001-1435A-617
COVINGTON MONUMENT CO
2280 W 21ST AVE
COVINGTON LA 70433

015606P001-1435A-617
COVINGTON MONUMENT CO
2280 WESY 21ST AVE
COVINGTON LA 70433

020846P001-1435A-617
COVINGTON PATHWAYS
706 W 28TH AVE
COVINGTON LA 70433

022532P001-1435A-617
COVINGTON PHYSICAL THERAPY CEN
129 CORPORATE DR
COVINGTON LA 70433

011978P001-1435A-617
COVINGTON PRINTWORKS LLC
109 CRESTWOOD DR
COVINGTON LA 70433

000896P001-1435A-617
COVINGTON RETINA ASSOCIATES
1311 OCHSNER BLVD
COVINGTON LA 70433-8172

015607P001-1435A-617
COVINGTON WHOLESALE SIGNS
PO BOX 334
COVINGTON LA 70434

010204P001-1435A-617
COWBELL SHOP
127 WEST SERVICE RD
CHAMPLAIN NY 12919

010205P001-1435A-617
COWBOYS TOUR
1 AT&T WAY
ARLINGTON TX 76011

010206P001-1435A-617
COWEN INSTITUTE
1555 POYDRAS ST #700
NEW ORLEANS LA 70112

000897P001-1435A-617
COWLEY DENTAL CARE LLC
3237 METAIRIE RD
METAIRIE LA 70001

000322P001-1435A-617
COX BUSINESS
PO BOX 919292
DALLAS TX 75391-9292

000322S001-1435A-617
COX BUSINESS
6205-B PEACHTREE DUNWOODY RD NE
ATLANTA GA 30328

000898P001-1435A-617
COX BUSINESS
PO BOX 919243
DALLAS TX 75391-9243

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 127
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 106 of 1274

10/03/2025 04:08:50 PM

029797P001-1435A-617
COX BUSINESS
7401 FLORDIA BLVD
BATON ROUGE LA 70806

041014P001-1435A-617
COX BUSINESS
PO BOX 53249
PHOENIX AZ 85072

041015P001-1435A-617
COX BUSINESS
2121 AIRLINE DR6 WEST
METAIRIE LA 70001

013531P001-1435A-617
COX BUSINESS - NEW ORLEANS
PO BOX 61027
NEW ORLEANS LA 70161-1027

041016P002-1435A-617
COX CABLE
PO BOX 919292
DALLAS TX 75391-9292

000899P002-1435A-617
COX COMMUNICATIONS
PO BOX 919292
DALLAS TX 75391-9292

000899S001-1435A-617
COX COMMUNICATIONS
6205-B PEACHTREE DUNWOODY RD NE
ATLANTA GA 30328

009773P001-1435A-617
COX COMMUNICATIONS
PO BOX 61027
NEW ORLEANS LA 70161-1027

022533P001-1435A-617
COX MEDICAL CENTER BRANSON
PO BOX 2170
LOWELL AR 72745

009147P001-1435A-617
CPI
10850 W PK PL
STE 600
MILWAUKEE WI 53224

011979P001-1435A-617
CPO
32656 COLLECTION CTR DR
CHICAGO IL 60693

019645P001-1435A-617
CPO SCIENCE
32656 COLLECTION CTR DR
CHICAGO IL 60693-0326

020847P001-1435A-617
CPP INC DAVIESBLACK PUBLISHING
PO BOX 49156
SAN JOSE CA 95161-9156

027069P001-1435A-617
CPR HEALTH AND SAFETY LLC
1050 S JEFFERSON DAVIS PKWY
NEW ORLEANS LA 70113

010207P001-1435A-617
CQ TRAFFIC CONTROL PRO
93 LAKES CREEK RD
BERSERKER NORTH ROCKHAMPTON
QUEENSLAND  QLD 4701
AUSTRALIA

010208P001-1435A-617
CRACKER BARREL
8001 PINNACLE PKWY
COVINGTON LA 70433

010209P001-1435A-617
CRAFT SUPPLIES FOR LESS
4073 W RIVERBEND AVE
POST FALLS ID 83854

022534P001-1435A-617
CRAIG M LANDWEHR MD AMPLLC
71380 HIGHWAY 21 STE 101
COVINGTON LA 70433

031006P001-1435A-617
CRAIG SCHAFFER
ADDRESS INTENTIONALLY OMITTED

022535P001-1435A-617
CRANE REHAB CENTER LLC
101 RIVER RD STE 112
JEFFERSON LA 70121

009774P001-1435A-617
CRANE TEMPLET LLC
1913 PETERS RD
HARVEY LA 70058

000902P001-1435A-617
CRASTO GLASS AND MIRROR CO INC
PO BOX 19143
NEW ORLEANS LA 70179

011980P001-1435A-617
CRAWFORD FIRE AND SAFETY INC
PO BOX 1086
SLIDELL LA 70459

009775P001-1435A-617
CRDU
PO BOX 4301
JACKSON MS 39296-4301

010210P001-1435A-617
CREATIVE CAKES
2309 MANHATTAN BLVD
HARVEY LA 70058

011981P001-1435A-617
CREATIVE COMMUNICATIONS FOR THE PARISH
PO BOX 291848
KETTERING OH 45429-0848

020848P001-1435A-617
CREATIVE COMMUNICATIONS FOR THE PARISH
1564 FENCORP DR
FENTON MO 63026

011982P001-1435A-617
CREATIVE COOKIES
3131 MEADOWLAKE DR E
SLIDELL LA 70461

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:50 PM

019646P001-1435A-617
CREATIVE COOKIES
168 GAUSE BLVD
SLIDELL LA 70460

009304P001-1435A-617
CREATIVE CRAFTS INC
455 ROSELAWN DR
BATON ROUGE LA 70806

018399P001-1435A-617
CREATIVE CRAFTS, INC
455 ROSELAWN AVE
BATON ROUGE LA 70806

027070P001-1435A-617
CREATIVE DANCE, LLC
716 BELLEMEADE BLVD
GRETNA LA 70056

015608P001-1435A-617
CREATIVE GARMENT PRINTING
9681 JEFFERSON HWY
STE 0339
BATON ROUGE LA 70809

000903P001-1435A-617
CREATIVE GRAPHICS
191 JAMES DR WEST
ST ROSE LA 70087

020849P001-1435A-617
CREATIVE GRAPHICS INC
191 JAMES DR WEST
ST. ROSE LA 70068

016937P001-1435A-617
CREATIVE GRAPHICS, INC
191 W JAMES DR
ST. ROSE LA 70087

000904P001-1435A-617
CREATIVE INTERNET LLC
PO BOX 6827
METAIRIE LA 70009

015609P001-1435A-617
CREATIVE NOTEBOOK SOLUTIONS LLC
1916 DEER LODGE DR
FORT WAYNE IN 46818

015610P001-1435A-617
CREATIVE TEES
3701 HWY 59
STE B
MANDEVILLE LA 70471

029634P001-1435A-617
CREATIVE TEES
371 HWY 59
STE B
MANDEVILLE LA 70471

029903P001-1435A-617
CREATIVE TEES INC
BROOKS AND YOLANDA SERIGNE
711 ALOHA CT
ABITA SPRINGS LA 70420

018400P001-1435A-617
CREATIVE VIDEO PRODUCTIONS
8146 ONE CALAIS AVE
BATON ROUGE LA 70809

000905P001-1435A-617
CREATOR MUNDI INC
PO BOX 794
LITTLETON CO 80160

041017P001-1435A-617
CREDIT CARD CENTER
PO BOX 96601
CHAROLETTE NC 28296-0601

020850P001-1435A-617
CREOLE HOUSE CAFE
3409 LA HWY 3125
PAULINA LA 70763

041018P001-1435A-617
CRESCENT
236 HICKORY AVE
HARAHAN LA 70123

041019P001-1435A-617
CRESCENT
2450 SEVERN AVE
STE 300
METAIRIE LA 70001

015611P001-1435A-617
CRESCENT BAR
110 WEST THOMAS ST
HAMMOND LA 70401

019647P001-1435A-617
CRESCENT CITY  UMIPIRES ASSOCIATION
3939 PEOPLES ST
METAIRIE LA 70002

018401P001-1435A-617
CRESCENT CITY ALL STAR CHEERLEADING
22 CHALSTROM DR
RIVER RIDGE LA 70123

009776P001-1435A-617
CRESCENT CITY BALLOONS
2536 APOLLO AVE
HARVEY LA 70058

013532P001-1435A-617
CRESCENT CITY BREWHOUSE INC
527 DECATUR ST
NEW ORLEANS LA 70130

011983P001-1435A-617
CRESCENT CITY COCA-COLA BOTTLING CO
5601 CITRUS BLVD
HARAHAN LA 70123

041020P001-1435A-617
CRESCENT CITY CONSULTING
501 BASIN ST
A
NEW ORLEANS LA 70112

031555P001-1435A-617
CRESCENT CITY CONVENT CORP
210 BARONNE ST
NEW ORLEANS LA 70112

029635P001-1435A-617
CRESCENT CITY COUNSELING CENTER AND
ASSOCIATES LLC
701 PAPWORTH AVE
STES 201 AND 202
METAIRIE LA 70005

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000906P001-1435A-617
CRESCENT CITY ENDODONTICS LLC
250 OCHSNER BLVD
STE 200
GRETNA LA 70056

026313P001-1435A-617
CRESCENT CITY GRAPHICS
1500 EDWARDS AVE
STE Q
NEW ORLEANS LA 70123

022536P001-1435A-617
CRESCENT CITY HEADACHE AND NEU
PO BOX 12080
BELFAST ME 04915

000907P001-1435A-617
CRESCENT CITY LANDSCAPING INC
4105 CATHERINE AVE
METAIRIE LA 70001

000908P001-1435A-617
CRESCENT CITY ORTHOPEDICS
#9795R
PO BOX 14000
BELFAST ME 04915-4033

022537P001-1435A-617
CRESCENT CITY ORTHOPEDICS
PO BOX 9795
BELFAST ME 04915

000909P001-1435A-617
CRESCENT CITY OUTDOORS LLC
GINO BOOTH
4929 ALEXANDER DR
METAIRIE LA 70003

013533P001-1435A-617
CRESCENT CITY PHOTOBOOTH
3720 ARIZONA AVE
KENNER LA 70065

022538P001-1435A-617
CRESCENT CITY PHYSICIANS INC
3600 PRYTANIA ST STE 35
NEW ORLEANS LA 70115

022539P001-1435A-617
CRESCENT CITY PHYSICIANS INC
PO BOX 919168
DALLAS TX 75391

029980P001-1435A-617
CRESCENT CITY PHYSICIANS INC
SHER GARNER TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029980S001-1435A-617
CRESCENT CITY PHYSICIANS INC
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

000910P001-1435A-617
CRESCENT CITY SNEAKER BALL L3C
CRESCENT CITY SNEAKER BALL
2600 CLARA ST
NEW ORLEANS LA 70113

016938P001-1435A-617
CRESCENT CITY SPORTS
PO BOX 640394
KENNER LA 70064-0394

018402P001-1435A-617
CRESCENT CITY SPORTS ENTERPRISES LLC
4214 SAINT ELIZABETH DR
KENNER LA 70065

022540P001-1435A-617
CRESCENT CITY SURGICAL CENTRE
DEPT 2629
PO BOX 122629
DALLAS TX 75312

022541P001-1435A-617
CRESCENT CITY SURGICAL CENTRE
ADDRESS INTENTIONALLY OMITTED

018403P001-1435A-617
CRESCENT CITY TIMING CORP
5012 GLENDALE ST
METAIRIE LA 70006

015612P001-1435A-617
CRESCENT CITY UMPIRES ASSOCIATION
SHANE RIGDON
3939 PEOPLES ST
METAIRIE LA 70002

016939P001-1435A-617
CRESCENT CITY UMPIRES ASSOCIATION
SHANE RIGDON
1012 RYAMOND ST
METAIRIE LA 70001

000911P001-1435A-617
CRESCENT COMMERCIAL CONSTRUCTION LL
614 CENTRAL AVE
JEFFERSON LA 70121

015613P001-1435A-617
CRESCENT COMMUNICATIONS CORP
2715 MARIETTA ST
KENNER LA 70062

026575P001-1435A-617
CRESCENT CROWN
5900 ALMONASTER AVE
NEW ORLEANS LA 70126

016940P001-1435A-617
CRESCENT CROWN DISTRIBUTING
5900 ALMONASTER AVE
NEW ORLEANS LA 70126

013534P001-1435A-617
CRESCENT DECAL SPECIALIST, INC
1407 CARROLL ST
KENNER LA 70062

000912P002-1435A-617
CRESCENT DOOR AND HARDWARE INC
NEUVILLE C HOTSTREAM SR
6100 HUMPHREYS ST
NEW ORLEANS LA 70123

013535P001-1435A-617
CRESCENT FORD TRUCK
6121 JEFFERSON HIGHWAY
HARAHAN LA 70123

013536P001-1435A-617
CRESCENT HOUSE
1000 HOWARD AVE
NEW ORLEANS LA 70113

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

041021P001-1435A-617
CRESCENT PAYROLL
PO BOX 53247
NEW ORLEANS LA 70153

000913P001-1435A-617
CRESCENT PAYROLL SOLUTIONS
2225 N HULLEN ST
METAIRIE LA 70001

029798P001-1435A-617
CRESCENT PAYROLL SOLUTIONS
JUSTIN FARRAE
2225 N HULLEN ST
METARIE LA 70001

013537P001-1435A-617
CRESCENT SOUND AND LIGHT, INC
MICHAEL SMITH
25 VETERANS BLVD
KENNER LA 70062

000914P001-1435A-617
CRESCENT TRANSPORT INC
PO BOX 10681
NEW ORLEANS LA 70181-0681

018404P001-1435A-617
CRESCENT TRUCKS
6121 JEFFERSON HIGHWAY
HARAHAN LA 70123

026221P001-1435A-617
CRESENT CITY BAPTIST
4828 UTICA ST
METAIRIE LA 70006

041022P001-1435A-617
CRESENT CITY PAYROLL SOLUTIONS
2226 N HULLEN ST
METAIRIE LA 70001

020851P001-1435A-617
CREST VISUAL INC
P O BOX 210605
MONTGOMERY AL 36121-0215

022542P001-1435A-617
CRESTVIEW URGENT CARE INC
2400 S FERDON BLVD STE A
CRESTVIEW FL 32536

018405P001-1435A-617
CREWATIVE NOTREBOOKS
1916 DEER LODGE DR
FORT WAYNE IN 46818

019648P001-1435A-617
CRIMSON STONE INC
6510 KEENES MILL RD
COTTONDALE AL 35453

009169P001-1435A-617
CRISIS CONSULTANT COORDINATOR
117 COOLIDGE AVE
JEFFERSON LA 70121

000916P001-1435A-617
CRISIS PREGNANCY HELP CENTER OF SLIDELL
SPEAK HOPE
550 GAUSE BLVD #2
SLIDELL LA 70458

010211P001-1435A-617
CRISTINA ICE AND COLD STORAGE INC
711 OXLEY ST
KENNER LA 70062

020852P001-1435A-617
CRITICS CHOICE VIDEO
900N ROHLWING RD
ITASCA IL 60143

022543P001-1435A-617
CRL OF AMERICA LLC
6198 CYPRESS ST BLDG 4 WEST
MONROE LA 71291

020853P001-1435A-617
CROCKETTS AUTO REPAIR
1104 HWY 44
RESERVE LA 70084

009777P001-1435A-617
CROSS COUNTRY EDUCATION
PO BOX 200
BRENTWOOD TN 37024

020854P001-1435A-617
CROSS COUNTRY UNIVERSITY
P O BOX 305006
NASHVILLE TN 37230-5006

019649P001-1435A-617
CROSS GATES FAMILY FITNESS
200 N MILITARY RD
SLIDELL LA 70461

022544P001-1435A-617
CROSS GATES PHYSICAL THERAPY
2965 GAUSE BLVD E
SLIDELL LA 70461

022545P001-1435A-617
CROSS TIMBERS ENT
STE 301 400 W ARBROOK BLVD
ARLINGTON TX 76014

018406P001-1435A-617
CROSSFIT FULL BORE
3333 DIVISION ST
METAIRIE LA 70002

009374P001-1435A-617
CROWN AWARDS
9 SKYLINE DR STE 3
HAWTHORNE NY 10532-2146

010212P001-1435A-617
CROWN AWARDS
9 SKYLINE DR
HAWTHORNE NY 10532

041619P001-1435A-617
CROWN COFFEE INC
PO BOX 23445
HARAHAN LA 70183

000919P001-1435A-617
CROWN COFFEE SVC INC
PO BOX 23445
HARAHAN LA 70183

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018407P001-1435A-617
CROWN DISPOSAL, LLC
4624 REICH ST
METAIRIE LA 70006

041620P001-1435A-617
CROWN EQUIPMENT CORP
DBA CROWN LIFT TRUCKS
PO BOX 641173
CINCINNATI OH 45264-1173

013538P001-1435A-617
CROWN HAULING AND DISPOSAL LLC
PO BOX 9242
BRIDGE CITY LA 70096

018408P001-1435A-617
CROWN HAULING LLC
PO BOX 9242
BRIDGE CITY LA 70096

010213P001-1435A-617
CROWN PLAZA
739 CANAL ST BOURBON ST
NEW ORLEANS LA 70130

013539P001-1435A-617
CROWN PLAZA EXECUTIVE CENTER BATON ROUGE
4728 CONSTITUTION AVE
BATON ROUGE LA 70808

018409P001-1435A-617
CROWN PLAZA NEW ORLEANS AIRPORT
2829 WILLIAMS BLVD
KENNER LA 70062

019650P001-1435A-617
CROWN SOLUTIONS LLC
23885 NETWORK PL
CHICAGO IL 60673-1238

020856P001-1435A-617
CROWN'S ADVENTURES AT SEA
2925 HWY 51
LAPLACE LA 70068

010214P001-1435A-617
CROWNE PLAZA
739 CANAL ST BOURBON ST
NEW ORLEANS LA 70130

016941P001-1435A-617
CROWNE PLAZA
PO BOX 4149
BATON ROUGE LA 70821

020855P001-1435A-617
CROWNE PLAZA LAFAYETTE
1801 W PINHOOK RD
LAFAYETTE LA 70508

013540P001-1435A-617
CROWNE PLAZA NEW ORLEANS AIRPORT
2829 WILLIAMS BLVD
KENNER LA 70062

015614P001-1435A-617
CRS RICE BOWL
PO BOX 17090
BALTIMORE MD 21297

026222P001-1435A-617
CRUCIALCOM
3475 E COMMERCIAL CT
MERIDIAN ID 83642

009166P001-1435A-617
CRYSTAL CLEAR IMAGING
1401 EDWARDS AVE
HARAHAN LA 70123

026471P001-1435A-617
CRYSTAL GATEWAY MARRIOTT
1700 RICHMOND HWY
ARLINGTON VA 22202

019651P001-1435A-617
CRYSTALS TITLE LLC
1071 ROBERT BLVD
STE 1
SLIDELL LA 70458

015615P001-1435A-617
CS K12
9990 NW 29TH ST
CORAL SPRINGS FL 33065

020857P001-1435A-617
CSBL
NEIL MCKENDALL
7326 DEVINE AVE
NEW ORLEANS LA 70127

010215P002-1435A-617
CSC WHOLESALE COSTUME
5915 S MOORLAND RD
NEW BERLIN WI 53151-7935

020858P001-1435A-617
CSG DISTRIBUTION
2128 GRAND CAILLOU RD
HOUMA LA 70363

011984P001-1435A-617
CSH OPERATIONS
428 E BOSTON ST
COVINGTON LA 70433

026223P001-1435A-617
CSK12 POWERED BY VSCHOOLZ
1999 N UNIVERSITY DR #204
CORAL SPRINGS FL 33071

000920P001-1435A-617
CT TRAINA INC
4414 FLAMINGO ST
METAIRIE LA 70001

010216P001-1435A-617
CTA INC
1625 LARKIN WILLIAMS RD
FENTON MO 63026

020859P001-1435A-617
CTA INC
P O BOX 1205
FENTON MO 63026-1205

009778P001-1435A-617
CTB/MCGRAW-HILL LLC
LOCKBOX 71545
CHICAGO IL 60694-1545

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

016942P001-1435A-617
CTB/MCGRAW-HILL LLC
PO BOX 2258
CAROL STREAM IL 60132-2258

010217P001-1435A-617
CTI CHRISTIAN BIBLE STUDIES
2409 OLD MIDDLEBURG RD
NORTH JACKSONVILLE FL 32210

011985P001-1435A-617
CTT LLC
PO BOX 1141
ABITA SPRINGS LA 70420

010218P001-1435A-617
CUCINA AND CO ROCK CENTER
ROCKEFELLER PLAZA
30 ROCKEFELLER CTR
NEW YORK NY 10020

022546P001-1435A-617
CUCINOTTAOCCHIPINTI MDS
4770 S 110 SVC RD W SE110
METAIRIE LA 70001

000921P001-1435A-617
CULICCHIA NEUROLOGICAL CLINIC
1111 MEDICAL CTR BLVD
STE S 750
MARRERO LA 70072

022547P001-1435A-617
CULICCHIA NEUROLOGICAL CLINIC
STE S750 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

022548P001-1435A-617
CULICCHIA NEUROLOGICAL CLINIC
STE S750 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

018410P002-1435A-617
CUMMINS, JOE ADVERTISING SPECIALTIES INC
PO BOX 8796
MANDEVILLE LA 70470-8796

022549P001-1435A-617
CUNNINGHAM PATHOLOGY LLC
PO BOX 281100
ATLANTA GA 30384

011986P001-1435A-617
CUPCAKE CONCEPT
611 BOSTON ST
COVINGTON LA 70433

000922P001-1435A-617
CURB A GARDEN
70 WEST 27TH ST
KENNER LA 70062

000923P001-1435A-617
CURRICULUM ASSOCIATES LLC
153 RANGEWAY RD
NORTH BILLERICA MA 01862-2013

009478P001-1435A-617
CURRICULUM ASSOCIATES LLC
PO BOX 936600
ATLANTA GA 31193

009755P001-1435A-617
CURRICULUM CAMP CONFERENCE
WILLIAM DOLL
9 BELLE GROVE DR
DESTREHAN LA 70047

020860P001-1435A-617
CURTIS CO
886 PLANTATION WAY
PO BOX 210215
MONTGOMERY AL 36121

000924P001-1435A-617
CURTIS ENVIRONMENTAL SVC INC
185 BELLE TERRE BLVD
STE D
LAPLACE LA 70068

020861P001-1435A-617
CUSTOM BRANDED SPORTSWEAR
PO BOX 413245
KANSAS CITY MO 64141

010219P001-1435A-617
CUSTOM HARD HATS
14 CENTRAL AVE
KENSINGTON MN 56343

011987P001-1435A-617
CUSTOM INK
ACCOUNTS RECEIVABLE
PO BOX 759439
BALTIMORE MD 21275

020862P001-1435A-617
CUSTOM INK
PO BOX 759439
BALTIMORE MD 21275-9439

010220P001-1435A-617
CUSTOM INKCOM
419 KING ST
ALEXANDRIA VA 22314

011988P001-1435A-617
CUSTOM JEWELRY BY BARATTINI
1421 N HWY 190
COVINGTON LA 70433

016943P001-1435A-617
CUSTOM LOCK AND KEY, INC
113 WESTBANK EXPWY
GRETNA LA 70053

010221P001-1435A-617
CUSTOM PINS
150 CLEARBROOK RD
SUITE 139 ELMSFORD NY 10523

010222P001-1435A-617
CUSTOMIZED GIRL
9416 2282 WESTBROOKE DR
COLUMBUS OH 43228

041023P001-1435A-617
CUT - N- EDGE
2450 SEVERN AVE
STE 300
METAIRIE LA 70001

041024P001-1435A-617
CUTTING EDGE TURF SOLUTIONS LLC
3813 ALEXANDER LN
MARRERO LA 70072

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

010223P001-1435A-617
CVS PHARMACY
3621 GENERAL DE GAULLE DR
NEW ORLEANS LA 70131

022550P001-1435A-617
CVS PHARMACY
83649 COLLECTION CTR D
CHICAGO IL 60693

026224P001-1435A-617
CVS PHARMACY
ONE CVS DRIVE
WOONSOCKET RI 02895

013541P001-1435A-617
CVS SYSTEMS, INC
1139 S BALDWIN AVE
MARION IN 46953

015616P001-1435A-617
CVS SYSTEMS, INC
1139 S BALDWIN AVE
MARION IN 46952

022551P001-1435A-617
CVT SURGICAL CENTER
STE 1008 7777 HENNESSY BLVD
BATON ROUGE LA 70808

022552P001-1435A-617
CVT VASCULAR LAB INC
STE 1008 7777 HENNESSY BLVD
BATON ROUGE LA 70808

021774P001-1435A-617
CYNTHIA CASHMAN
ADDRESS INTENTIONALLY OMITTED

021776P001-1435A-617
CYNTHIA EDWARDS
ADDRESS INTENTIONALLY OMITTED

009756P001-1435A-617
CYO
1007 AIRLINE PK BLVD
METAIRIE LA 70003

010224P001-1435A-617
CYO
2241 MENDEZ ST
NEW ORLEANS LA 70122

015617P001-1435A-617
CYO / YOUTH MINISTRY OFFICE
ARCHDIOCESE OF NEW ORLEANS
2241 MENDEZ ST
NEW ORLEANS LA 70112

010695P001-1435A-617
CYO PAYPAL
2241 MENDEZ ST
NEW ORLEANS LA 70122

018411P001-1435A-617
CYO YOUTH AND YOUNG ADULT MINISTRY
2241 MENDEZ ST
NEW ORLEANS LA 70122

019655P001-1435A-617
CYO YOUTH AND YOUNG ADULT MINISTRY
ARCHDIOCESE OF NEW ORLEANS
2241 MENDEZ ST
NEW ORLEANS LA 70122

013542P001-1435A-617
CYO YOUTH AND YOUNG ADULT MINISTRY OFFICE
2241 MENDEZ ST
NEW ORLEANS LA 70122

020863P001-1435A-617
CYO YOUTH AND YOUNG ADULT MINISTRY OFFICE
ARCHDIOCESE OF NEW ORLEANS
2241 MENENDEZ ST
NEW ORLEANS LA 70122

010227P001-1435A-617
CYO YOUTH MINISTRIES
2241 MENDEZ ST
NEW ORLEANS LA 70122

010225P001-1435A-617
CYO YOUTH MINISTRY
2241 MENDEZ ST
NEW ORLEANS LA 70122

010226P001-1435A-617
CYO YOUTH MINISTRY OFFICE
2241 MENDEZ ST
NEW ORLEANS LA 70122

015618P001-1435A-617
CYO YOUTH OFFICE - CAMP ABBEY RETREAT CENTER
77002 KC CAMP RD
COVINGTON LA 70435

011989P001-1435A-617
CYO/OFFICE OF YOUTH MINISTRY
2241 MENDEZ ST
NEW ORLEANS LA 70122

020864P001-1435A-617
CYPRESS LAKES COUNTRY CLUB
10 VILLERE DR
DESTREHAN LA 70047

022553P001-1435A-617
CYPRESS PEDIATRICS LLC
200 W ESPLANADE AVE
KENNER LA 70065

022554P001-1435A-617
CYPRESS PHYSICAL THERAPY LLC
STE B 607 BELLE TERRE BLVD
LA PLACE LA 70068

022555P001-1435A-617
CYPRESS PHYSICAL THERAPY LLC
607 BELLE TERRE BLVD
LA PLACE LA 70068

022556P001-1435A-617
CYPRESS POINTE SURGICAL HOSP
42570 S AIRPORT RD
HAMMOND LA 70403

041621P001-1435A-617
CYRACOM LLC
PO BOX 71025
CHICAGO IL 60694-1025

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:50 PM

015619P001-1435A-617
CYSA
PO BOX 1983
COVINGTON LA 70434

020865P001-1435A-617
D AND A ASSOCIATES INC
P O BOX 15138
NEW ORLEANS LA 70175

015620P001-1435A-617
D AND A ASSOCIATES, INC
D AND A ASSOCIATES
404 SCOTCHPINE DR
MANDEVILLE LA 70471

013543P001-1435A-617
D AND J SPORTS
3060 B STEMMONS FWY
DALLAS TX 75247

020866P001-1435A-617
D AND N CONTRACTORS INC
133 BELLE TERRE BLVD
LA PLACE LA 70068

015621P001-1435A-617
D AND S DESIGNS
124 HANO RD
MADISONVILLE LA 70447

016944P001-1435A-617
D AND S MARKETING SYSTEMS, INC
1205 38TH ST
BROOKLYN NY 11218

009757P001-1435A-617
D AND T TILE AND TERRAZZO CO
75008 HORSE BRANCH RD
COVINGTON LA 70435

026401P001-1435A-617
D DAY LOT #74
945 MAGAZINE ST
NEW ORLEANS LA 70130

031591P001-1435A-617
D MILLER AND ASSOCIATES PLLC
ROCHELLE GUITON
2610 W SAM HOUSTON PKWY
HOUSTON TX 77042

022557P001-1435A-617
D R ANESTHESIA LLC
PO BOX 660257
BIRMINGHAM AL 35266

022558P002-1435A-617
D VANG DPM APMC
683 PLACE SAINT ETIENNE
COVINGTON LA 70433-8138

026314P001-1435A-617
D-DAY MUSEUM
945 MAGAZINE ST
NEW ORLEANS LA 70130

016945P001-1435A-617
D1 NORTHSHORE
1200 PINNACLE PKWY
COVINGTON LA 70433

000925P001-1435A-617
DA EXTERMINATING
4440 WABASH ST
METAIRIE LA 70001

009300P001-1435A-617
DA EXTERMINATING CO INC
4440 WABASH ST
METAIRIE LA 70001-1230

020867P001-1435A-617
DADDY'S HIDEOUT
PO BOX 95
RESERVE LA 70084

022560P001-1435A-617
DAIGLE HIMEL DAIGLE PHYSICAL T
808 BAYOU LN
THIBODAUX LA 70301

022561P001-1435A-617
DAIGLE HIMEL DIAGLE PHYSICAL T
808 BAYOU LN
THIBODAUX LA 70301

015622P001-1435A-617
DAIKIN APPLIED
24827 NETWORK PL
CHICAGO IL 60673

041025P001-1435A-617
DAIKIN APPLIED
13600 INDUSTRIAL PK BLVD
MINNEAPOLIS MN 55441

019652P001-1435A-617
DAIQUIRIS NOW
1761 GAUZE BLVD E
SLIDELL LA 70461

010228P001-1435A-617
DAIRY QUEEN
6507 E AIRLINE HWY
METAIRIE LA 70003

026225P001-1435A-617
DAIRY QUEEN
8331 NORMAN CTR DR
BLOOMINGTON MN 55437

019653P001-1435A-617
DAKTRONICS INC
SDS-12-2222
PO BOX 86
MINNEAPOLIS MN 55486

019654P001-1435A-617
DAMMON ENGINEERING INC
554 OLD SPANISH TRL
SLIDELL LA 70461

031592P001-1435A-617
DAMON J BALDONE AND ASSOCIATES
DAMON J BALDONE
162 NEW ORLEANS BLVD
HOUMA LA 70364

021779P001-1435A-617
DAN HOANG
ADDRESS INTENTIONALLY OMITTED

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 135
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 114 of 1274

10/03/2025 04:08:50 PM

010229P001-1435A-617
DANCEWEAR SOLUTION
6750 MANCHESTER AVE
ST. LOUIS MO 63139

010230P001-1435A-617
DANCEWEAR SOLUTIONS
6750 MANCHESTER AVE
ST. LOUIS MO 63139

020868P001-1435A-617
DANCEWEAR SOLUTIONS
1600 MACKLIND AVE
ST. LOUIS MO 63110

019656P001-1435A-617
DANCEWEAR UNLIMITED
58485 PEARL ACRES RD # B
SLIDELL LA 70461

009319P001-1435A-617
DANCING DRUM
5500 PRYTANIA ST
#619
NEW ORLEANS LA 70115

029570P001-1435A-617
DANIELLE PIZZOLATTO
ADDRESS INTENTIONALLY OMITTED

022562P001-1435A-617
DANNI JONES PHYSICAL THERAPY
108 N MONROE ST NA
RUSTON LA 71270

020869P002-1435A-617
DANNYS LOCKSMITH SVC INC
PO BOX 903
PONCHATOULA LA 70454-0903

031593P001-1435A-617
DANZIGER AND DE LLANO LLP
ROD DE LLANO
440 LOUISIAN STE 1212
HOUSTON TX 77002

022563P001-1435A-617
DARAH MEDICAL
6465 WHEATSTONE CT STE A
MAUMEE OH 43537

021786P001-1435A-617
DAREK GUICHARD
ADDRESS INTENTIONALLY OMITTED

019657P001-1435A-617
DARKSIDE ENTERTAINMENT
1171 MARINA DR
SLIDELL LA 70458

000935P001-1435A-617
DARLING INGREDIENTS INC
PO BOX 554885
DETROIT MI 48255-4885

026472P001-1435A-617
DARLYNS SOUTHERN SCENTS
30605 HWY 11
BURAS LA 70041

000936P001-1435A-617
DARRYL DUCOTE LCSW
14234 HARWOOD AVE
BATON ROUGE LA 70816

000937P001-1435A-617
DARRYL S REFRIGERATION LLC
PO BOX 896
BELLE CHASSE LA 70037

009697P001-1435A-617
DAT DOG
9325 STROELITZ ST
NEW ORLEANS LA 70118

020870P001-1435A-617
DATA DIRECT
400 WEST CUMMINGS PK
STE 1475
WOBURN MA 01801

009698P001-1435A-617
DATA MANAGEMENT INC
PO BOX 789
FARMINGTON CT 06034

020871P001-1435A-617
DATA MANAGEMENT INC
PO BOX 789
FARMINTON CT 06034

009385P001-1435A-617
DATA RECOGNITION CORP
PO BOX 1414
MINNEAPOLIS MN 55480-1414

009699P001-1435A-617
DATA RECOGNITION CORP
BIN #131410
PO BOX 1414
MINNEAPOLIS MN 55480-1414

000939P001-1435A-617
DAUGHTERS OF CHARITY FOUNDATION OF
NEW ORLEANS
PO BOX 850258
NEW ORLEANS LA 70185

022564P001-1435A-617
DAUGHTERS OF CHARITY HEALTH CE
3201 S CARROLLTON AVE
NEW ORLEANS LA 70118

022565P001-1435A-617
DAUGHTERS OF CHARITY HEALTH CE
PO BOX 13028
NEW ORLEANS LA 70185

022566P001-1435A-617
DAUGHTERS OF CHARITY HEALTH CE
PO BOX 13038
NEW ORLEANS LA 70185

029637P001-1435A-617
DAUGHTERS OF CHARITY HEALTH CE
3201 S CARROLLTON AVE
ORLEANS LA 70118

000940P001-1435A-617
DAUGHTERS OF CHARITY HEALTH CTR
PO BOX 13038
NEW ORLEANS LA 70185-3038

022567P001-1435A-617
DAUGHTERS OF CHARITY SVC
3201 S CARROLLTON AVE
NEW ORLEANS LA 70118

000941P001-1435A-617
DAUGHTERS OF DIVINE LOVE
PO BOX 73
COMPTON IL 61618

026226P001-1435A-617
DAUGHTERS OF DIVINE PROVIDENCE
74684 AIRPORT RD
COVINGTON LA 70435

000942P001-1435A-617
DAUGHTERS OF ST PAUL
172 N MICHIGAN AVE
CHICAGO IL 60601

009299P001-1435A-617
DAUGHTERS OF ST PAUL
4403 VETERANS MEMORIAL BLVD
METAIRIE LA 70006

013544P001-1435A-617
DAUGHTERS OF ST PAUL
4403 VETERANS BLVD
METAIRIE LA 70006

031554P001-1435A-617
DAUGHTERS OF ST PAUL
50 ST PAULS AVE
JAMAICA PLAIN MA 02130

031554S001-1435A-617
DAUGHTERS OF ST PAUL
MARY MARTHA MOSS
4403 VETERANS BLVD
METAIRIE LA 70006

031693S001-1435A-617
DAUGHTERS OF ST. PAUL
C/O MARY MARTHA MOSS
4403 VETERANS BLVD
METAIRIE LA 70006

011990P001-1435A-617
DAUPHIN ISLAND SEA LAB
101 BIENVILLE BLVD
DAUPHIN ISLAND AL 36528

009779P001-1435A-617
DAVE AND BUSTER'S
1200 POYDRAS ST
NEW ORLEANS LA 70113

018412P001-1435A-617
DAVID ART SUPPLY
3020 N ARNOULT RD
METAIRIE LA 70002

009780P001-1435A-617
DAVID CARTER EXTERMINATING CO INC
3814 FLORIDA AVE
KENNER LA 70065

022568P001-1435A-617
DAVID D TRAN MD LLC
121 LAKEVIEW CIR STE A
COVINGTON LA 70433

029514P001-1435A-617
DAVID DEAN
ADDRESS INTENTIONALLY OMITTED

022569P001-1435A-617
DAVID F POHL MD
711 W 38TH STE C1
AUSTIN TX 78705

022570P001-1435A-617
DAVID F SLAGLE II MD APMC
2050 GAUSE BLVD E STE 150
SLIDELL LA 70461

000943P002-1435A-617
DAVID F SLAGLE MD APMC
2050 GAUSE BLVD E
STE 150
SLIDELL LA 70461-5414

015623P001-1435A-617
DAVID GRUNFELD PHOTOGRAPHY
7809 WILLOW ST
NEW ORLEANS LA 70118

000944P001-1435A-617
DAVID HUVALS TRUCKING CO INC
74672 HIGHWAY 25
STE B
COVINGTON LA 70435

015624P001-1435A-617
DAVID HUVALS TRUCKING CO INC
77271 HIGHWAY 25
COVINGTON LA 70435

011991P001-1435A-617
DAVID HUVALS TRUCKING, INC
74672 HWY 25
STE B
COVINGTON LA 70435

026576P001-1435A-617
DAVID KIEFER BASKETBALL CAMP
500 W UNIVERSITY AVE
HAMMOND LA 70402

026473P001-1435A-617
DAVID KIEFER BASKETBALL CAMPS LLC
500 W UNIVERSITY AVE
HAMMOND LA 70402

022571P001-1435A-617
DAVID L SCHNEIDER MD APMC META
3225 DANNY PK STE 100
METAIRIE LA 70002

011992P001-1435A-617
DAVID MARX CO
930-F KENNER AVE
KENNER LA 70062

021794P001-1435A-617
DAVID MYERS
ADDRESS INTENTIONALLY OMITTED

022572P001-1435A-617
DAVID R POWERS MD APMC
217 CHEROKEE ROSE LN
COVINGTON LA 70433

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

015625P001-1435A-617
DAVID THIBODEAUX HIGH SCHOOL
805 TEURLINGS DR
LAFAYETTE LA 70501

000945P001-1435A-617
DAVID TOCA DDS
2301 WILLIAMS BLVD B
KENNER LA 70062

000946P001-1435A-617
DAVID WILSON DDS
2540 SEVERN AVE
STE 402
METAIRIE LA 70002

018413P001-1435A-617
DAVIS FURNITURE CO
N4873 MORKEN RD
MELROSE WI 54642

022573P001-1435A-617
DAVIS MEDICAL CENTER
PO BOX 1484
ELKINS WV 26241

041623P001-1435A-617
DAVIS MORTUARY SVC
230 MONROE ST
GRETNA LA 70053

015626P001-1435A-617
DAVIS PRODUCTS BOGALUSA
223 MARTIN LUTHER KING DR
BOGALUSA LA 70427

000948P004-1435A-617
DAVIS PRODUCTS CO INC
CHARLES WEINTRITT
223 MARTIN LUTHER KING DR
BOGALUSA LA 70427-4584

041026P001-1435A-617
DAVIS PRODUCTS CO, INC
223 MARTIN LUTHER KING DR
BOGALUSA LA 70427-4584

015627P001-1435A-617
DAVIS PRODUCTS COVINGTON
NORTHSHORE BRANCH
20236 HIGHWAY 36
STE A
COVINGTON LA 70433

022574P001-1435A-617
DAWN CHIAPPETTA LPC
3216 N TURNBULL DR STE A
METAIRIE LA 70002

009781P001-1435A-617
DAWN SIGN PRESS
6130 NANCY RIDGE DR
SAN DIEGO CA 92121-3223

010231P001-1435A-617
DAYS INN
4180 OLD GENTILLY RD
NEW ORLEANS LA 70126

041027P001-1435A-617
DAYTON CHURCH SUPPLY INC
136 E 3RD ST
DAYTON OH 45402

010232P001-1435A-617
DAYTONA MAGIC INC
136 S BEACH ST
DAYTONA BEACH FL 32114

010233P001-1435A-617
DAZIAN RENTALS WEST
7100 TPC DR
STE 650
ORLANDO FL 32822

018414P001-1435A-617
DBDA INC
KIM KESSLER
ST CLEMENT OF ROME
3978 W ESPLANADE AVE
METAIRIE LA 70002

013545P001-1435A-617
DBDA, INC
KIM KESSLER VICE-PRESIDENT DBDA
ST CLEMENT OF ROME SCHOOL
3978 W ESPLANADE AVE
METAIRIE LA 70002

020872P001-1435A-617
DC SPORTS
103 PLEASANT AVE
UPPER SADDLE RIVER NJ 07458

015628P001-1435A-617
DCA (DEER CROSS ATHLETICS)
516 W 21ST AVE
COVINGTON LA 70433

000952P001-1435A-617
DE LA SALLE CHRISTIAN BROTHERS
104 WEST 11TH AVE
COVINGTON LA 70433

000953P001-1435A-617
DE LA SALLE HIGH SCHOOL
5300 ST CHARLES AVE
NEW ORLEANS LA 70115-4999

009321P001-1435A-617
DE LA SALLE HIGH SCHOOL
MR PAUL KELLY
5300 ST CHARLES AVE
NEW ORLEANS LA 70115

009782P001-1435A-617
DE LA SALLE HIGH SCHOOL
PAUL KELLY
5300 ST CHARLES AVE
NEW ORLEANS LA 70115

018415P001-1435A-617
DE LA SALLE INSTITUTE (01)
PO BOX 3720
NAPA CA 94558-0372

000954P001-1435A-617
DE LA TOUR HOLDINGS LLC
1100 POYDRAS ST
34TH FLOOR
NEW ORLEANS LA 70163

019658P001-1435A-617
DE LAGE LANDEN
PO BOX 41602
PHILADELPHIA PA 19101-1602

020873P001-1435A-617
DE LAGE LANDEN FINANCIAL SVC
PO BOX 41601
PHILADELPHIA PA 19101-1601

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 041028P001-1435A-617<br>DE LAGE LANDEN FINANCIAL SVC<br>PO BOX 825736<br>PHILADELPHIA PA 19182 | 029799P001-1435A-617<br>DE LAGE LANDEN FINANCIAL SVC INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE PA 19087 | 010240P001-1435A-617<br>DENO SEAFOOD<br>505 GRETNA BLVD # 15<br>GRETNA LA 70053 | 029597P001-1435A-617<br>DEACON A DAVID WARRINER<br>ADDRESS INTENTIONALLY OMITTED |
| 000958P001-1435A-617<br>DEACON DIGEST<br>PO BOX 403<br>CONGERS NY 10920-9706 | 029530P001-1435A-617<br>DEACON RONALD GUIDRY<br>ADDRESS INTENTIONALLY OMITTED | 018416P001-1435A-617<br>DEAD THEOLOGIANS SOCIETY<br>PO BOX 368<br>BLACK EARTH WI 53515-0368 | 000965P001-1435A-617<br>DEAF ACTION CENTER OF GREATER NEW ORLEANS<br>1000 HOWARD AVE<br>NEW ORLEANS LA 70113-1916 |
| 027017P001-1435A-617<br>DEANA PISCIOTTA<br>ADDRESS INTENTIONALLY OMITTED | 013546P001-1435A-617<br>DEANIE'S SEAFOOD<br>1713 LAKE AVE<br>METAIRIE LA 70005 | 018417P001-1435A-617<br>DEANIES<br>CHIFICI ENTERPRISES INC<br>841 IBERVILLE ST<br>NEW ORLEANS LA 70112 | 022575P001-1435A-617<br>DEANZ HEALTHCARE FOR WOMEN<br>3807 PRESCOTT RD<br>ALEXANDRIA LA 71301 |
| 019659P001-1435A-617<br>DEBAUTTE A C HEATING LLC<br>304 DOVER ST<br>SLIDELL LA 70458 | 021799P001-1435A-617<br>DEBBI BARRETT HANNAN<br>ADDRESS INTENTIONALLY OMITTED | 022576P001-1435A-617<br>DEBBIE JURGELSKY MD LLC<br>BUILDING D STE A200 4540 AMB CAFFERY PKWY<br>LAFAYETTE LA 70508 | 027306P001-1435A-617<br>DEBORAH BONNET<br>ADDRESS INTENTIONALLY OMITTED |
| 029529P001-1435A-617<br>DEBORAH GROS<br>ADDRESS INTENTIONALLY OMITTED | 000176P001-1435A-617<br>DEBORAH TOSKI<br>ADDRESS INTENTIONALLY OMITTED | 013547P001-1435A-617<br>DEBT MANAGEMENT SVC<br>POST OFFICE BOX 830794<br>BIRMINGHAM AL 35283-0794 | 010234P001-1435A-617<br>DECK SPORTS<br>150 WOOD RD #200<br>BRAINTREE MA 02184 |
| 010235P001-1435A-617<br>DECKER EQUIPMENT<br>215 S SHERMAN ST<br>VASSAR MI 48768 | 011993P001-1435A-617<br>DECKER EQUIPMENT<br>PO BOX 176<br>VASSAR MI 48768 | 019660P001-1435A-617<br>DECKER EQUIPMENT<br>SCHOOL FIX CATALOG<br>215 SOUTH SHERMAN ST<br>PO BOX 176<br>VASSAR MI 48768-8802 | 018418P001-1435A-617<br>DECKER INC<br>215 SOUTH SHERMAN ST<br>PO BOX 176<br>VASSAR MI 48768-8802 |
| 019661P001-1435A-617<br>DECKER INC<br>PO BOX 70308<br>ROCHESTER HILLS MI 48307 | 010236P001-1435A-617<br>DEE'S SEAFOOD<br>361 LOUISIANA ST # 4<br>WESTWEGO LA 70094 | 022577P001-1435A-617<br>DEEP SOUTH ANESTHESIA INC<br>PO BOX 8846<br>GREENSBORO NC 27419 | 009783P001-1435A-617<br>DEEP SOUTH REFREIGERATION CO<br>4520 CONTI ST<br>NEW ORLEANS LA 70119 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000968P001-1435A-617
DEEP SOUTH REFRIGERATION CO INC
4520 CONTI ST
NEW ORLEANS LA 70119

011994P001-1435A-617
DEEP SOUTH REFRIGERATION, INC
4520 CONTI ST
NEW ORLEANS LA 70119

026577P001-1435A-617
DEEP SOUTH SEAFOOD
2002 GAUSE BLVD E
SLIDELL LA 70461

015629P001-1435A-617
DEERE CREDIT, INC
PO BOX 650215
DALLAS TX 75265-0215

022578P001-1435A-617
DEGAULLE CHIROPRACTIC CLINIC
3906 GENERAL DEGAULLE DR
NEW ORLEANS LA 70114

009143P001-1435A-617
DEGEORGE GLASS CO INC
1020 JUSTIN RD
METAIRIE LA 70001

031594P001-1435A-617
DELACROIX AND DELACROIX LLC
SCOTT E DELACROIX
321 N VERMONT ST STE 105
COVINGTON LA 70433

022579P001-1435A-617
DELAHOUSSAYE SHIELDS RACHAEL M
1441 OCHSNER BLVD
COVINGTON LA 70433

015630P001-1435A-617
DELCAMBRE HIGH SCHOOL
601 WEST MAIN ST
DELCAMBRE LA 70582

016946P001-1435A-617
DELCO COMMUNICATIONS INC
401 SUGARPINE DR
GRETNA LA 70056

016947P001-1435A-617
DELCO MATERIAL HANDLING, INC
335 ANGELA AVE
ARABI LA 70032

000970P001-1435A-617
DELGADO COMMUNITY COLLEGE
615 CITY PK AVE
NEW ORLEANS LA 70119

018419P001-1435A-617
DELGADO COMMUNITY COLLEGE BASEBALL
615 CITY PK AVE
NEW ORLEANS LA 70119

026578P001-1435A-617
DELL CORP
DELL COMPUTER CORP
ONE DELL WAY
ROUND ROCK TX 78682

015631P001-1435A-617
DELL FINANCIAL SVC
PAYMENT PROCESSING CTR
PO BOX 5292
CAROL STREAM IL 60197-5292

000026P001-1435S-617
DELL FINANCIAL SVC LP
MALL STOP P82DF
23 ONE DELL WAY
ROUND ROCK TX 78682

015632P001-1435A-617
DELL MARKETING LP
DELL USA LP
PO BOX 534118
ATLANTA GA 30353-4118

041624P001-1435A-617
DELL MARKETING LP
PO BOX 534118
ATLANTA GA 30353-4118

009263P001-1435A-617
DELPHI GLASS CORP
3380 E JOLLY RD
LANSING MI 48910-8539

011995P001-1435A-617
DELTA AIR LINES INC
GROUP AND SPECIALTY SALES
PO BOX 933149
ATLANTA GA 31193-3149

020874P001-1435A-617
DELTA BEVERAGE GROUP
P O BOX 598
MEMPHIS TN 38101

018420P001-1435A-617
DELTA CONSOLIDATED, LLC
205 PAILET LN
HARVEY LA 70058

020875P001-1435A-617
DELTA DENTAL
P O BOX 7564
SAN FRANCISCO CA 94120-7564

009340P001-1435A-617
DELTA ENTERPRISES INC
6853 JEFFERSON HWY
HARAHAN LA 70123

015633P001-1435A-617
DELTA FENCE CO
945 LAMARQUE ST
MANDEVILLE LA 70448

009784P001-1435A-617
DELTA FESTIVAL BALLET
PO BOX 7425
METAIRIE LA 70010-7425

000971P001-1435A-617
DELTA PATH GROUP LLC
PO BOX 3780
DEPT 10-019
TUPELO MS 38803-3780

022580P001-1435A-617
DELTA PATHOLOGY GROUP LLC
PO BOX 3780
TUPELO MS 38803

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022581P001-1435A-617
DELTA SOUTH ANESTHESIOLOGY AND
PO BOX 15239
BATON ROUGE LA 70895

022582P001-1435A-617
DELTA URGENT CARE
1340 GRAND CAILLOU RD
HOUMA LA 70363

010237P001-1435A-617
DELTS SOD
662 CENTRAL AVE
JEFFERSON LA 70121

015634P001-1435A-617
DELUCA'S FINE JEWELRY
842 COLLINS BLVD
STE C
COVINGTON LA 70433

011996P001-1435A-617
DELUCA'S FINE JEWELRY AND GIFTS
842 COLLINS BLVD
COVINGTON LA 70433

013548P001-1435A-617
DELUXE
PO BOX 742572
CINCINNATI OH 45274-2572

015635P001-1435A-617
DELUXE BUSINESS CHECKS
PO BOX 742572
CINCINNATI OH 45274-2572

020876P001-1435A-617
DELUXE BUSINESS CHECKS AND SOLUTIONS
P O BOX 742572
CINCINNATI OH 45274-2572

027071P001-1435A-617
DELUXE CHECK
3680 VICTORIA ST N
SHOREVIEW MN 55126

020877P001-1435A-617
DELUXE CORP
PO BOX 4656
CAROL STREAM IL 60197-4656

009785P001-1435A-617
DELUXE FOR BUSINESS
PO BOX 742572
CINCINNATI OH 45274-2572

016948P002-1435A-617
DELUXE PEST CONTROL
PAUL JUNEAU
208 N I10 SERVICE RD E
METAIRIE LA 70005

000974P001-1435A-617
DEMARCUS SMITH DDS
4420 CONLIN ST
STE 203
METAIRIE LA 70006

009412P001-1435A-617
DEMCO
PO BOX 8048
MADISON WI 53708-8048

010238P001-1435A-617
DEMCO INC
500 E NORTH ST
DEFOREST WI 53532

016949P001-1435A-617
DEMOULIN BROTHERS AND CO
1025 S 4TH ST
GREENVILLE IL 62246

021801P001-1435A-617
DENA MOORE
ADDRESS INTENTIONALLY OMITTED

000975P001-1435A-617
DENECHAUD AND DENECHAUD LLC
201 ST CHARLES AVE
STE 3920
NEW ORLEANS LA 70170

019002P001-1435A-617
DENECHAUD AND DENECHAUD LLC
1010 COMMON ST #3010
NEW ORLEANS LA 70112

011997P001-1435A-617
DENHAM SPRINGS HIGH SCHOOL
1000 NORTH RANGE AVE
DENHAM SPRINGS LA 70726

019662P001-1435A-617
DENHAM SPRINGS SOFTBALL
1000 N RANGE AVE
DENHAM SPRINGS LA 70726

029558P001-1435A-617
DENICE LUNKIN
ADDRESS INTENTIONALLY OMITTED

001627P001-1435A-617
DENISE MALESIC
ADDRESS INTENTIONALLY OMITTED

011998P001-1435A-617
DENLEY AND DENLEY LLC DBA DENLEY HORTICUL
816 NORTH LAKE VERRET CT
SLIDELL LA 70461

020878P001-1435A-617
DENNEY EXTERMINATING INC
PO BOX 8615
METAIRIE LA 70011-8615

011999P001-1435A-617
DENNIS' TRUCK AND TRACTOR
43319 S AIRPORT RD
HAMMOND LA 70403

010239P001-1435A-617
DENNY'S INC
5910 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

000978P001-1435A-617
DENTAL CARE LLC
6367 JEFFERSON HWY
HARAHAN LA 70123

000979P001-1435A-617
DENTAL IMPLANTS AND PERIODONTICS OF LOUISIANA
3521 N ARNOULT RD
METAIRIE LA 70002-3395

022583P001-1435A-617
DENVER HEALTH
PO BOX 677920
DALLAS TX 75267

022584P001-1435A-617
DENVER HEALTH
PO BOX 677931
DALLAS TX 75267

012000P001-1435A-617
DEO GRATIAS SAINT JOSEPH ABBEY
75376 RIVER RD
SAINT BENEDICT LA 70457

012001P001-1435A-617
DEPENDABLE GLASS WORKS
PO BOX 550
COVINGTON LA 70434

015637P001-1435A-617
DEPENDABLE MAYTAG
22542 HOYT STAFFORD RD
FRANKLINTON LA 70438

013551P001-1435A-617
DEPT CHILDREN AND FAMILY SVC
PO BOX 260222
BATON ROUGE LA 70826

013549P001-1435A-617
DEPT OF CHILDREN AND FAMILY SVC
PO BOX 260222
BATON ROUGE LA 70826

041031P001-1435A-617
DEPT OF CHILDREN AND FAMILY SVC
PO BOX 26022
BATON ROUGE LA 70826

019663P001-1435A-617
DEPT OF CHRISTIAN FORMATION
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

018421P001-1435A-617
DEPT OF INSTITUTIONAL ADVANCEMENT
ST JOSEPH ABBEY
75376 RIVER RD
ST. BENEDICT LA 70457

000981P001-1435A-617
DEPT OF PUBLIC SAFETY
DEBBIE SHADDINGER
PO BOX 66909
BATON ROUGE LA 70896

010241P001-1435A-617
DEPT OF PUBLIC SAFETY
2150 WESTBANK EXPWY TRL #501
HARVEY LA 70058

012002P001-1435A-617
DEPT OF PUBLIC SAFETY
PO BOX 66614
BATON ROUGE LA 70896

013550P001-1435A-617
DEPT OF SOCIAL SVC
CASE #000581594-04
PO BOX 260222
BATON ROUGE LA 70826

020879P001-1435A-617
DEPT OF SOCIAL SVC
PO BOX 260222
BATON ROUGE LA 70826

029638P001-1435A-617
DEPT OF TREASURY IRS
PO BOX 742562
CINCINNATI TN 38101-0069

010242P001-1435A-617
DEPTOF PUBLIC SAFETY VEHICLE REGISTRATION
2150 WESTBANK EXPWY TRL #501
HARVEY LA 70058

020880P001-1435A-617
DEQUINCY HIGH SCHOOL
207 N OVERTON
DEQUINCY LA 70633

022585P001-1435A-617
DERM CLINIC OF ST TAMMANY
714 W 16TH AVE
COVINGTON LA 70433

022586P001-1435A-617
DERMATOLOGY AND AESTHETIC INSTIT
PO BOX 679351
DALLAS TX 75267

022587P001-1435A-617
DERMATOLOGY AND HAIR RESTORATI
STE 303A 2825 SANTA MONICA BLVD
SANTA MONICA CA 90404

022588P001-1435A-617
DERMATOLOGY ASSOCIATES OF SW L
2000 TYBEE LN
LAKE CHARLES LA 70605

022589P001-1435A-617
DERMATOLOGY CENTER OF ACADIANA
1245 S COLLEGE RD BLDG 5
LAFAYETTE LA 70503

022590P001-1435A-617
DERMATOLOGY CLINIC
5326 O DONOVAN DR
BATON ROUGE LA 70808

022591P001-1435A-617
DERMLAB LLC
DEPT OWC 7
PO BOX 830525
BIRMINGHAM AL 35283

022592P001-1435A-617
DERRIS W RAY MD
309 WALNUT ST STE D
AMITE LA 70422

013552P001-1435A-617
DES MOINES STAMP
851 SIXTH AVE
BOX 1798
DES MOINES IA 50306-1798

010243P001-1435A-617
DESERT PALM SUITES
631 W KATELLA AVE
ANAHEIM CA 92802

022593P001-1435A-617
DESERT VIEW EMERG PHYSICIANS
PO BOX 7279
PHILADELPHIA PA 19101

041625P001-1435A-617
DESHAZO ADAMS LLC
832 E BOSTON ST 6
COVINGTON LA 70433

009786P001-1435A-617
DESI OR ROSLIND VEALS
499 OAKWOOD DR
GRETNA LA 70056

013553P001-1435A-617
DESIGN A LATTE BOUTIQUE
4324 IDAHO AVE
KENNER LA 70065

016951P001-1435A-617
DESIGN THE PLANET
3900 NORTH CAUSEWAY BLVD
STE #420
METAIRIE LA 70002

015638P001-1435A-617
DESIGNER TRAVEL
121 HAMPTON PL
HATTIESBURG MS 39402

015639P001-1435A-617
DESIRE STREET ACADEMY
PRINCIPAL
3852 E BROOKSTONE DR
BATON ROUGE LA 70805

020881P001-1435A-617
DESIRE STREET ACADEMY
4750 TIMPOOCHIE LN
NICEVILLE FL 32578

010244P001-1435A-617
DESKTOP SUPPLIES
34 RACCIO PK RD UNIT 8
STE 7
HAMDEN CT 06514

010245P001-1435A-617
DESTREHAN HIGH SCHOOL
1 WILDCAT LN
DESTREHAN LA 70047

015640P001-1435A-617
DESTREHAN HIGH SCHOOL
#1 WLIDCAT LN
DESTREHAN LA 70047

013554P001-1435A-617
DESTREHAN PLANTATION
13034 RIVER RD
DESTREHAN LA 70047

000983P001-1435A-617
DETEL COMPUTER SOLUTIONS LLC
7845 HIGHWAY 1
MANSURA LA 71350

013555P001-1435A-617
DETEL COMPUTER SOLUTIONS, LLC
PO BOX 339
HESSMER LA 71341

015641P001-1435A-617
DETROIT MARKING PRODUCTS
15100 CASTLETON ST
DETROIT MI 48227

018422P001-1435A-617
DEUTSCHES HAUS
1023 RIDGEWOOD DR
METAIRIE LA 70005

019664P001-1435A-617
DEVELOPMENT INNOVATIONS 360
PO BOX 81521
LAFAYETTE LA 70598

010246P001-1435A-617
DEVELOPMENTAL RESOURCE
1901 WESTBANK EXPWY TRL # 550
HARVEY LA 70058

000984P001-1435A-617
DEXTER AVENUE KING MEMORIAL BAPTIST CHURCH
455 WASHINGTON AVE
MONTGOMERY AL 36104

031033P001-1435A-617
DFM INVESTMENTS LLC
FRED MESA
ADDRESS INTENTIONALLY OMITTED

019665P001-1435A-617
DG-MAN DJ PRODUCTIONS
525 WINBOURNE DR
SLIDELL LA 70461

022594P001-1435A-617
DIABETES AND METABOLISM
3901 HOUMA BLVD STE 103
METAIRIE LA 70006

022595P001-1435A-617
DIABETES MANAGEMENT SUPPLIES
10 COMMERCE CT STE B
NEW ORLEANS LA 70123

022596P001-1435A-617
DIABETES METABOLISM ASSOCIATES
3901 HOUMA BLVD STE 103
METAIRIE LA 70006

022597P001-1435A-617
DIABETES METABOLISM ASSOCIATES
STE 103 3901 HOUMA BLVD
METAIRIE LA 70006

022598P001-1435A-617
DIAGNOSTIC EYE CENTER
3405 EDLOE ST STE 300
HOUSTON TX 77027

022599P001-1435A-617
DIAGNOSTIC IMAGING ASSOC LLC
DEPT 05-042
PO BOX 3488
TUPELO MS 38803

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022600P001-1435A-617
DIAGNOSTIC IMAGING CENTER OF T
316 CIVIC CTR BLVD
HOUMA LA 70360

022601P001-1435A-617
DIAGNOSTIC IMAGING SVC
4241 VETERANS BLVD
METAIRIE LA 70006

022602P001-1435A-617
DIAGNOSTIC IMAGING SVC
4241 VETERANS BLVD STE 100
METAIRIE LA 70006

022603P001-1435A-617
DIAGNOSTIC IMAGING SVC
STE 201 4241 VETERANS BLVD
METAIRIE LA 70006

022604P001-1435A-617
DIAGNOSTIC TISSUE CYTOLOGY GRO
DEPT NUMBER 10020
PO BOX 3780
TUPELO MS 38803

020882P001-1435A-617
DIAL ONE FRANKLYNN PEST CONTROL
110 PHLOX AVE
METAIRIE LA 70001

013556P001-1435A-617
DIAL ONE FRANKLYNN PEST CONTROL CO, INC
PO BOX 7791
METAIRIE LA 70010

041032P001-1435A-617
DIAMOND MECHANICAL SVC LLC
135 TULLULAH AVE
RIVER RIDGE LA 70123

022605P001-1435A-617
DIAMONDHEAD URGENT CARE LLC
4402 E ALOHA DR STE 16
DIAMONDHEAD MS 39525

022606P001-1435A-617
DIANE TRIEU MD
1525 LAPALCO BLVD STE 20
HARVEY LA 70058

000985P001-1435A-617
DIAZ AIR CONDITIONING
2312 TIFTON ST
KENNER LA 70062

010247P001-1435A-617
DICK'S SPORTING GOODS
3301 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

026227P001-1435A-617
DICKBLICKCOM
PO BOX 1267
GALESBURG IL 61402-1267

015642P001-1435A-617
DICKEY'S BARBEQUE PIT
69292 HWY 21
STE 300
COVINGTON LA 70433

020883P001-1435A-617
DICKS SPORTING GOODS
BRETT RUSSELL TEAM SPORTS HQ
345 COURT ST
CORAPOLIS PA 15108

015643P001-1435A-617
DICRISTINA'S RESTAURANT
810 N COLUMBIA ST
COVINGTON LA 70433

000988P001-1435A-617
DIGITAL INNOVATIONS INC
302 DOVE CT
FOREST HILL MD 21050

019666P001-1435A-617
DIGITAL RIVER INC
ACCOUNTS RECEIVABLE DEPT
LOCKBOX 88278
EXPEDITE WAY
CHICAGO IL 60695-001

020884P001-1435A-617
DIGITAL SCOUT INC
3248 WHENDERSON RD
STE 104
COLUMBUS OH 43220

000989P001-1435A-617
DIGITAL SOLUTIONS LLC
6291 PASSING SKY DR
COLORADO SPRINGS CO 80911

016952P001-1435A-617
DIGITRON ELECTRONICS, INC
7801 TELEGRAPH RD
STE D
MONTEBELLO CA 90640

012003P001-1435A-617
DIGS
700 WINDARD DR
COVINGTON LA 70433

010248P001-1435A-617
DILLARD'S
3301 VETERANS MEMORIAL BLVD #1
METAIRIE LA 70002

010249P001-1435A-617
DIMARTINO'S
1788 CAROL SUE AVE
TERRYTOWN LA 70056

022607P001-1435A-617
DIMITRI DERMATOLOGY - SLIDELL
PO BOX 7020
SLIDELL LA 70469

022608P001-1435A-617
DIMITRI DERMATOLOGY SLIDEL
PO BOX 7020
SLIDELL LA 70469

022609P001-1435A-617
DIMITRI EYE CENTER
1617 METAIRIE RD
METAIRIE LA 70005

022610P001-1435A-617
DIMPLE K ZAVERI MD
4315 HOUMA BLVD STE 402
METAIRIE LA 70006

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022611P001-1435A-617
DIMPLE K ZAVERI MD
STE 402 4315 HOUMA BLVD
METAIRIE LA 70006

022612P001-1435A-617
DIMPLE ZAVEN
4315 HOUMA BLVD STE 402
METAIRIE LA 70006

022613P001-1435A-617
DIMPLE ZAVERI
4315 HOUMA BLVD STE 402
METAIRIE LA 70006

041033P001-1435A-617
DINO KIDS CATERING
5000 WEST ESPLANADE AVE
METAIRIE LA 70006

019667P001-1435A-617
DIOCESAN  FKA TRINITY PUBLICATIONS
PO BOX 140285
AUSTIN TX 78714-0285

000991P001-1435A-617
DIOCESAN ASSESSMENT
PO BOX 96992
WASHINGTON DC 20090-6992

000992P001-1435A-617
DIOCESAN FISCAL MANAGEMENT CONFERENCE
3240 E UNION HILLS DR
STE 171
PHOENIX AZ 85050

000993P001-1435A-617
DIOCESE OF ALEXANDRIA
PO BOX 7417
ALEXANDRIA LA 71306

000994P001-1435A-617
DIOCESE OF BATON ROUGE
OFFICE OF CATHOLIC SCH
PO BOX 2028
BATON ROUGE LA 70808

031690P001-1435A-617
DIOCESE OF BATON ROUGE
POST OFFICE BOX 2028
BATON ROUGE LA 70821-2028

000334P001-1435A-617
DIOCESE OF BELIZE
PO BOX 1823
BELIZE
CENTRAL AMERICA

000995P001-1435A-617
DIOCESE OF CAMDEN
ROD HERRERA
OFFICE CHILD/YOUTH PROTECT
631 MARKET ST
CAMDEN NJ 08102

000996P001-1435A-617
DIOCESE OF HO
PO BOX 6099
TECHNY IL 60082

031558P001-1435A-617
DIOCESE OF HOUMA THIBODAUX
PO BOX 505
SCHRIEVER, LA XX 00000

018423P001-1435A-617
DIOCESE OF HOUMA- THIBODEAUX
LUMEN CHRISTI RETREAT CENTER
100 LUMEN CHRISTI CT
SCHRIEVER LA 70395

000997P001-1435A-617
DIOCESE OF KNOXVILLE
KAREN BYRNE
805 S NORTHSHORE DR
KNOXVILLE TN 37919-7551

000336P001-1435A-617
DIOCESE OF KUMBAKONAM INDIA
BISHOP S HOUSE PO BOX NO 3
KUMBAKONAM 612 001
TAMILNADU  612 001
INDIA

000998P001-1435A-617
DIOCESE OF LAKE CHARLES
PO BOX 3223
LAKE CHARLES LA 70602

000337P001-1435A-617
DIOCESE OF MEMPHIS
PO BOX 341669
MEMPHIS TN 38184
INDIA

000999P001-1435A-617
DIOCESE OF OBUASI FR FREDERICK ASUMING
ST THEODORE'S CHURCH
168 SPENCERPORT RD
ROCHESTER NY 14606

020885P001-1435A-617
DIOCESE OF PENSACOLA
1000 W GDN ST
PENSACOLA FL 32501-4623

001000P001-1435A-617
DIOCESE OF PENSACOLA TALLAHASSEE
11 NORTH B ST
PENSACOLA FL 32502

001001P001-1435A-617
DIOCESE OF RALEIGH
CATHOLIC LIFE CENTER
7200 STONEHEDGE DR
RALEIGH NC 27613

001002P001-1435A-617
DIOCESE OF SHREVEPORT
3500 FAIRFIELD AVE
SHREVEPORT LA 71104-3043

041626P001-1435A-617
DIRECT MEDICAL STAFFING LLC
109 S COLLEGE RD
LAFAYETTE LA 70503-3225

041034P001-1435A-617
DIRECT PARTS AND SVC
4523 AIRLINE DR
METAIRIE LA 70001

020886P001-1435A-617
DIRECT SPORTS INC
P O BOX 497
PEARISBURG VA 24134

010250P001-1435A-617
DIRECT SUPPLY EQUIPMENT
7311 W GREEN TREE RD2
MILWAUKEE WI 53223

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

041627P001-1435A-617
DIRECT SUPPLY INC
PO BOX 88201
MILWAUKEE WI 53288

018424P001-1435A-617
DIRECT TIRE TOWN CAUSEWAY, INC
1000 N CAUSEWAY BLVD
METAIRIE LA 70001

041035P001-1435A-617
DIRECT TV
PO BOX 5007
CAROL STREAM IL 60197

041036P001-1435A-617
DIRECTTV
PO BOX 5006
CAROL STREAM IL 60197-5006

041037P001-1435A-617
DIRECTV
PO BOX 105249
ATLANTA GA 30348-5249

001003P001-1435A-617
DIRTY LAUNDRY LLC
2745 BESSEMER ST
KENNER LA 70062

041628P001-1435A-617
DISA GLOBAL SOLUTIONS
SECON
PO BOX 123731
DEPT 3731
DALLAS TX 75312-3731

022614P001-1435A-617
DISC OF LOUISIANA
76 STARBRUSH CIR
COVINGTON LA 70433

018426P001-1435A-617
DISCIPLE'S CROSS
3401 PONTCHARTRAIN DR - STE 6
SLIDELL LA 70458

020887P001-1435A-617
DISCOUNT AUDIO INC
PO BOX 2972
TORRANCE CA 90509

010251P001-1435A-617
DISCOUNT DANCE SUPPLY
180 WELLES ST
FORTY FORT PA 18704

015644P001-1435A-617
DISCOUNT DANCE SUPPLY
5037 E HUNTER AVE
ANAHEIM CA 92807

010252P001-1435A-617
DISCOUNT DEPOT
4800 WESTBANK EXPY
MARRERO LA 70072

020888P001-1435A-617
DISCOUNT DICTIONARIESCOM
5917 OAK AVE #359
TEMPLE CITY CA 91780

013558P001-1435A-617
DISCOUNT MAGAZINE SUBSCRIPTION SVC, INC
PO BOX 60114
FORT MYERS FL 33906

010253P001-1435A-617
DISCOUNT MUGS
12610 NW 115TH AVE
MIAMI FL 33178

026402P001-1435A-617
DISCOUNT OFFICE ITEMS
302 INDUSTRIAL DR
COLUMBUS WI 53925

041629P001-1435A-617
DISCOUNT PROPERTIES LLC
PO BOX 55002
METAIRIE LA 70055

010254P001-1435A-617
DISCOUNT SCHOOL SUPPLIES
PO BOX 734309
CHICAGO IL 60673-4309

015645P001-1435A-617
DISCOUNT SCHOOL SUPPLY
PO BOX 6013
CAROL STREAM IL 60197-6013

019668P001-1435A-617
DISCOUNT TWO WAY RADIO
1430 240TH ST
HARBOR CITY CA 90710

010255P001-1435A-617
DISCOUNT ZONE
855 TERRY PKWY
TERRYTOWN LA 70056

009787P001-1435A-617
DISCOVER
PO BOX 6103
CAROL STREAM IL 60197-6103

041038P001-1435A-617
DISCOVER BUSINESS CARD
PO BOX 71242
CHARLOTTE NC 28272

000317P001-1435A-617
DISCOVERY BENEFITS INC
SUZANNE REHR CHIEF COMPLIANCE OFFICER
4321 20TH AVE S
FARGO ND 58103

018425P002-1435A-617
DISINFX
ANNEKE TALVSISTE
PO BOX 730
SPRING BRANCH TX 78070

019669P001-1435A-617
DISNEY DESTINATIONS LLC
PO BOX 733100
DALLAS TX 75373-3100

019670P001-1435A-617
DISNEY DESTINATIONS LLC
TICKET TEAM
PO BOX 10345
LAKE BUENA VISTA FL 32830

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018427P001-1435A-617
DISNEY DESTINATIONS LLC - HOTEL ROOMS
PO BOX 733100
DALLAS TX 75373-3100

013559P001-1435A-617
DISNEY DESTINATIONS, LLC
DISNEY YOUTH GROUP PROGRAMS
TICKET TEAM
PO BOX 10345
LAKE BUENA VISTA FL 32830

015646P001-1435A-617
DISNEY DESTINATIONS, LLC
DBA DISNEY DESTINATIONS
PO BOX 10000
LAKE BUENA VISTA FL 32830-1000

016953P001-1435A-617
DISNEY DESTINATIONS, LLC
DISNEY YOUTH PROGRAM
200 CELEBRATION PL
3RD FL
CELEBRATION FL 34747

018428P001-1435A-617
DISNEY DESTINATIONS, LLC  GROUP TICKETS
DISNEY YOUTH GROUP PROGRAMS
TICKET TEAM
PO BOX 10345
LAKE BUENA VISTA FL 32830

009788P001-1435A-617
DISNEY GRAD NIGHT
DISNEY YOUTH GROUP PROGRAMS
PO BOX 10 111
LAKE BUENA VISTA FL 32830

010256P001-1435A-617
DISNEY RESERVATIONS TICKETS
7100 MUNICIPAL DR
ORLANDO FL 32819

019671P001-1435A-617
DISNEY RESORT DESTINATIONS LLC
LEA PALMER
PO BOX 403411
ATLANTA GA 30384-3411

019671S001-1435A-617
DISNEY RESORT DESTINATIONS LLC
HEIDI WILLIAMS DISNEY DESTINCTIONS
PO BOX 10111
ATLANTA GA 30384-3411

015647P001-1435A-617
DISNEY RESORT DESTINATIONS, LLC
BANK OF AMERICA
LOCKBOX #403411
6000 FELDWOOD RD
COLLEGE PARK GA 30349

010257P001-1435A-617
DISNEY STORE
8001 ORANGE BLOSSON TRL
ORLANDO FL 32809

016954P001-1435A-617
DISNEY YOUTH GROUP PROGRAM
TRISH ERHARDT
PO BOX 10111
LAKE BUENA VISTA FL 32830

015648P001-1435A-617
DISNEY YOUTH GROUP PROGRAMS
DISNEY YOUTH PROGRAMS
220 CELEBRATION PL
THIRD FL
CELEBRATION FL 34747

019672P001-1435A-617
DISNEY YOUTH GROUP PROGRAMS
JEMAL TAYLOR
PO BOX 10111
LAKE BUENA VISTA FL 32830-1011

010258P001-1435A-617
DISPLAYS 2 GO
81 COMMERCE DR
FALL RIVER MA 02720

019673P001-1435A-617
DISTINCTIVE FLORAL
532 GAUSE BLVD
SLIDELL LA 70458

009317P001-1435A-617
DISTINCTIVE FLORAL DESIGNS LLC
532 GAUSE BLVD
SLIDELL LA 70458

018429P001-1435A-617
DISTRICT 6 BAND DIRECTORS ASSOCIATION
TRAE CUMMINGS - BELLE CHASE ACADEMY
100 5TH ST
BELLE CHASE LA 70037

041039P001-1435A-617
DITO, LLC WELLS FARGO BANK, NA
PO BOX 888452
LOS ANGELES CA 90088

041630P001-1435A-617
DIVERSIFIED WAREHOUSE SVC LLC
305 CARDINAL DR
LAFAYETTE LA 70508

031072P001-1435A-617
DIVINE MERCY
ROMAN CATHOLIC CHURCH, KENNER, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029913P001-1435A-617
DIVINE MERCY CHURCH
4337 SAL LENTINI PKWY
KENNER LA 70065

018430P001-1435A-617
DIVINE MERCY CHURCH PARISH
4337 SAL LENTINI PKWY
KENNER LA 70065

001004P001-1435A-617
DIVINE MERCY PARISH
4337 SAL LENTINI PKWY
KENNER LA 70065

030386P002-1435A-617
DIVINE MERCY ROMAN CATHOLIC CHURCH
KENNER LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001005P001-1435A-617
DIVINE WORD MISSIONARIES
PO BOX 6099
TECHNY IL 60082-6099

015649P001-1435A-617
DIXIE CHEMICAL COMPANY, INC
POST OFFICE BOX 2081
MANDEVILLE LA 70470-2081

020889P001-1435A-617
DIXIE FRESH DIRECT
P O BOX 54073
NEW ORLEANS LA 70154

| | | | |
|---|---|---|---|
| 010259P001-1435A-617<br>DIXIE MARKETING GROUP INC<br>1200 FRIED ST<br>GRETNA LA 70053 | 012004P001-1435A-617<br>DIXIE OFFICE PRODUCTS, INC<br>3760 AIRLINE DR<br>METAIRIE LA 70001 | 010260P001-1435A-617<br>DIXIE OIL<br>1200 FRIED ST<br>GRETNA LA 70053 | 012005P001-1435A-617<br>DIXIELAND FOREST CORP<br>PO BOX 502<br>ABITA SPRINGS LA 70420 |
| 001006P001-1435A-617<br>DIXIELAND TOURS INC<br>10520 S CHOCTAW<br>BATON ROUGE LA 70815 | 012006P001-1435A-617<br>DJO GLOBAL, LLC<br>1430 DECISION ST<br>VISTA CA 92081 | 022615P001-1435A-617<br>DJO LLC<br>PO BOX 515471<br>LOS ANGELES CA 90051 | 015650P001-1435A-617<br>DKI<br>5530 JEFFERSON HIGHWAY<br>HARAHAN LA 70123 |
| 001007P002-1435A-617<br>DKI OFFICE FURNITURE AND SUPPLIES<br>HEIDI PANSANO<br>5530 JEFFERSON HWY<br>HARAHAN LA 70123 | 013560P001-1435A-617<br>DKI OFFICE FURNITURE AND SUPPLIES<br>PO BOX 8817<br>METAIRIE LA 70011-8817 | 013561P001-1435A-617<br>DKI OFFICE SOLUTIONS<br>5530 JEFFERSON HIGHWAY<br>HARAHAN LA 70123 | 010261P001-1435A-617<br>DLC LIMOUSINE SVC<br>10 NEW KING ST STE 209<br>WHITE PLAINS NY 10604-1211 |
| 016955P001-1435A-617<br>DMD SILK SCREENING<br>537 URBANDALE ST<br>MARRERO LA 70072 | 022559P001-1435A-617<br>DME DIRECT LLC<br>105 HARBOR CIR<br>NEW ORLEANS LA 70126 | 026403P001-1435A-617<br>DMI DELL BUS ONLINE<br>DELL COMPUTER CORPORATION<br>ONE DELL WAY<br>ROUND ROCK TX 78682 | 015651P001-1435A-617<br>DN AND N ENTERPRISES<br>1144 N CUSEWAY BLVD<br>MANDEVILLE LA 70471 |
| 022616P001-1435A-617<br>DNA CHIROPRACTIC LLC<br>PO BOX 1095<br>LULING LA 70070 | 015652P001-1435A-617<br>DOBBINS SPORTS PHOTOGRAPHY, LLC<br>573 WAVERLY DR<br>SLIDELL LA 70461 | 022617P001-1435A-617<br>DOCTOR LINDA L BUI LLC<br>BLDG F 1901 MANHATTAN BLVD<br>HARVEY LA 70058 | 022618P001-1435A-617<br>DOCTORS AFTER HOURS<br>1000 CLEARVIEW PKWY<br>METAIRIE LA 70001 |
| 022619P001-1435A-617<br>DOCTORS AFTER HOURS<br>100 5236 VETERANS BLVD<br>METAIRIE LA 70006 | 022620P001-1435A-617<br>DOCTORS AFTER HOURS<br>STE 100 101 W ROBERT E LEE BLVD<br>NEW ORLEANS LA 70124 | 022621P001-1435A-617<br>DOCTORS AFTER HOURS URGENT<br>101 W ROBERT E LEE BLVD<br>NEW ORLEANS LA 70124 | 022622P001-1435A-617<br>DOCTORS IMAGING SVC LLC<br>PO BOX 8815<br>METAIRIE LA 70011 |
| 022623P001-1435A-617<br>DOCTORS IMAGING SVC LLC<br>STE 201 4241 VETERANS<br>METAIRIE LA 70006 | 022624P001-1435A-617<br>DOCTORS SAME DAY SURGERY CENTE<br>1207 N CAUSEWAY BLVD<br>METAIRIE LA 70001 | 022625P001-1435A-617<br>DOCTORS URGENT CARE LLC<br>985 ROBERT BLVD STE 101<br>SLIDELL LA 70458 | 012007P001-1435A-617<br>DOCUCENTER<br>2033 N HIGHWAY 190<br>STE 2<br>COVINGTON LA 70433 |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

015653P001-1435A-617
DOCUCENTER
2033 HWY 190
STE 2
COVINGTON LA 70433

001008P001-1435A-617
DOCUMART
5624 CITRUS BLVD
HARAHAN LA 70123

009282P002-1435A-617
DOCUMART
KEVIN GRAVELY
5624 CITRUS BLVD
NEW ORLEANS LA 70123-5507

041040P001-1435A-617
DOCUMART
5624 CITRUS BLVD
NEW ORLEANS LA 70123

018431P002-1435A-617
DOERLE FOOD SVC LLC
113 KOL DR
BROUSSARD LA 70518-3825

001010P002-1435A-617
DOERRIES INTERNATIONAL CO INC
EDWIN DOERRIES JR
PO BOX 594
KENNER LA 70063-0594

013562P001-1435A-617
DOGGONE EXPRESS
31058 HIGHWAY 1055
MT. HERMON LA 70450

012008P001-1435A-617
DOGWOOD CERAMIC SUPPLY INC
12590 DEDEAUX RD MS
GULPORT MS 39503-5866

013563P002-1435A-617
DOLLAMUR SPORT SURFACES
1053 EVERMAN PKWY
FORT WORTH TX 76140-4905

009789P001-1435A-617
DOLLAMUR SPORTS SURFACES
4709 SOUTH EDGEWOOD TER
FORT WORTH TX 76119

010262P001-1435A-617
DOLLAR GENERAL
1020 BEHRMAN HWY
GRETNA LA 70056

026228P001-1435A-617
DOLLAR GENERAL
100 MISSION RIDGE
GOODLETTSVILLE TN 37072

010263P001-1435A-617
DOLLAR RAC
600 RENTAL BLVD
NEW ORLEANS AP LA 70062

010264P001-1435A-617
DOLLAR RENT A CAR
600 RENTAL BLVD
NEW ORLEANS AP LA 70062

009342P001-1435A-617
DOLLAR TREE
704 W OAK ST
AMITE LA 70422-2733

010265P001-1435A-617
DOLLAR TREE
2703 BELLE CHASSE HWY
GRETNA LA 07005

026229P001-1435A-617
DOLLAR TREE
500 VOLVO PKWY
CHESAPEAKE VA 23320

010266P001-1435A-617
DOLLAR TREE 1985
1999 BARATARIA BLVD
MARRERO LA 70072

029553P001-1435A-617
DOMINIC LANASA
ADDRESS INTENTIONALLY OMITTED

001011P001-1435A-617
DOMINICAN COMMUNITY
ST ANTHONY PRIORY
4640 CANAL ST
NEW ORLEANS LA 70119

001012P001-1435A-617
DOMINICAN FATHERS
1909 S ASHLAND AVE
CHICAGO IL 60608

001013P001-1435A-617
DOMINICAN FATHERS
775 HARRISON AVE
NEW ORLEANS LA 70124

019001P001-1435A-617
DOMINICAN FATHERS
1421 N CAUSEWAY BLVD
METAIRIE LA 70001

015654P001-1435A-617
DOMINICAN FATHERS AND BROTHERS
ST ANTHONY PRIORY
4640 CANAL ST
NEW ORLEANS LA 70119

001014P001-1435A-617
DOMINICAN FRIARS OF LUBBOCK
PO BOX 22872
LEXINGTON KY 40522

012009P001-1435A-617
DOMINICAN HIGH SCHOOL
7701 WALMSLEY AVE
NEW ORLEANS LA 70125

018432P001-1435A-617
DOMINICAN HIGH SCHOOL
7701 WALMSLEY
NEW ORLEANS LA 70125

019674P001-1435A-617
DOMINICAN HIGH SCHOOL
7701 WALMSELY AVE
NEW ORLEANS LA 70125-3494

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

001015P001-1435A-617
DOMINICAN PRIORY OF ST GERTRUDE
7630 SHAWNEE RUN RD
CINCINNATIM OH 45243-3009

031541P001-1435A-617
DOMINICAN PROVINCE OF ST ALBERT THE GREAT
1910 S ASHLAND AVE
CHICAGO IL 60608-2905

001016P002-1435A-617
DOMINICAN SISTERS
1509 PINE ST STE H
NEW ORLEANS LA 70118-5353

001017P001-1435A-617
DOMINICAN SISTERS OF MARY IMMACULATE PROVINCE
5250 GASMER DR
HOUSTON TX 77035

013564P001-1435A-617
DOMINICAN SISTERS OF MARY MOTHER
OF THE EUCHARIST
4597 WARREN RD
ANN ARBOR MI 48105

001018P001-1435A-617
DOMINICAN SISTERS OF PEACE
5660 BANCROFT RD
NEW ORLEANS LA 70122

041041P001-1435A-617
DOMINICAN SISTERS OF PEACE
2320 AIRPORT DR
COLUMBUS OH 43219

026315P001-1435A-617
DOMINICAN SISTERS OF ST CECILIA
801 DOMINICAN DR
NASHVILLE TN 37228

030353P002-1435A-617
DOMINICANS PROVINCE OF
ST ALBERT THE GREAT USA
AN ILLINOIS NOT FOR PROFIT CORPORATION
REGINA S WEDIG
PO BOX 185
AMITE LA 70422

026316P001-1435A-617
DOMINIO'S PIZZA
30 FRANK LLOYD WRIGHT DR
ANN ARBOR MI 48106

010267P001-1435A-617
DOMINO'S BASKETBALL
4938 FRERET ST
NEW ORLEANS LA 70115

015655P001-1435A-617
DOMINO'S BASKETBALL
CHARLIE DOMINO
13398 HIGHWAY 1078
FOLSOM LA 70437

010268P001-1435A-617
DOMINO'S PIZZA
4938 FRERET ST
NEW ORLEANS LA 70115

013565P001-1435A-617
DOMINO'S PIZZA
15389 HIGHWAY 22
PONCHATOULA LA 70454

015656P001-1435A-617
DOMINO'S PIZZA
69290 HIGHWAY 21
COVINGTON LA 70433

026675P001-1435A-617
DOMINOS
3030 SEVERN AVE ST 10
METAIRIE LA 70002

020890P001-1435A-617
DOMINOS BASKETBALL
CHUCK DORVIN
4308 NEW STREET
METAIRIE LA 70002

026185P001-1435A-617
DOMINOS PIZZA
3030 SEVERN AVE ST 10
METAIRIE LA 70002

026230P001-1435A-617
DOMINOS PIZZA
30 FRANK LLOYD WRIGHT DR
ANN ARBOR MI 48106

016956P001-1435A-617
DON BOHN FORD
3737 LAPALCO BLVD
HARVEY LA 70058

026186P001-1435A-617
DON BOSCO PREP
492 FRANKLIN TPKE
RAMSEY NJ 07446

020891P001-1435A-617
DON HERMANN
5218 CLAYCUT RD
BATON ROUGE LA 70806

009790P001-1435A-617
DON HOPPENS AND LOUISE GUBERT
PO BOX 6165
METAIRIE LA 70009

022626P001-1435A-617
DON R GUZZETTA APC
4228 HOUMA BLVD STE 220
METAIRIE LA 70006

030976P001-1435A-617
DON RANDON REAL ESTATE, INC
DON RANDON
ADDRESS INTENTIONALLY OMITTED

009337P001-1435A-617
DON'S AUTOMOTIVE
634 ORANGE ST
NEW ORLEANS LA 70130

027072P001-1435A-617
DON'S SEAFOOD
126 LAKE DR
COVINGTON LA 70433

026579P001-1435A-617
DON'S SEAFOOD RESTAURANT
126 LAKE DR
COVINGTON LA 70433

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

015658P001-1435A-617
DON'S STUMPGRINDING
1923 DUPARD ST
MANDEVILLE LA 70448

001021P001-1435A-617
DONAHUE FAVRET CONTRACTORS INC
3030 EAST CAUSEWAY APPROACH
MANDEVILLE LA 70448

022627P002-1435A-617
DONALD C FAUST MD
3100 GALLERIA DR STE 300
METAIRIE LA 70001-2196

015657P001-1435A-617
DONALD I PHILLIPS DBA CATERING BY DON
72022 LIVE OAK ST
COVINGTON LA 70433

022628P001-1435A-617
DONALD L PETERSON JR MD
151 OCHSNER BLVD STE D
GRETNA LA 70056

009387P001-1435A-617
DONALD PALMER CO INC
PO BOX 15062
NEW ORLEANS LA 70175

029587P001-1435A-617
DONALD ST GERMAIN
ADDRESS INTENTIONALLY OMITTED

020894P001-1435A-617
DONALDSONVILLE HIGH SCHOOL
100 TIGER DR
DONALDSONVILLE LA 70346

027949P001-1435A-617
DONNA GLUECK
ADDRESS INTENTIONALLY OMITTED

011287P001-1435A-617
DONNA WALLACE
ADDRESS INTENTIONALLY OMITTED

020892P001-1435A-617
DONS COUNTRY STORE
388 CENTRAL AVE
RESERVE LA 70084

020893P001-1435A-617
DONS SEAFOOD HUT
4801 VETERANS BLVD
METAIRIE LA 70006

013566P001-1435A-617
DONS STRIPING INC
4805 LAKE VISTA DR
METAIRIE LA 70006

020895P001-1435A-617
DONUT HOLE
421 W AIRLINE HWY
LAPLACE LA 70068

016957P001-1435A-617
DOODIE CALLS INC
PO BOX 10626
JEFFERSON LA 70181

030983P001-1435A-617
DORIAN BENNETT SOTHEBYS INTL REALTY
DORIAN BENNETT
ADDRESS INTENTIONALLY OMITTED

018433P002-1435A-617
DORIAN BUSINESS SYSTEMS, IN,
14850 MONTFORT DR STE 160
DALLAS TX 75254-6704

015659P001-1435A-617
DORNAN PROPERTIES
325 SHADY VIEW LN
COVINGTON LA 70433

031001P001-1435A-617
DORSEY DEVELOPMENT GROUP
PAUL DORSEY
ADDRESS INTENTIONALLY OMITTED

001029P001-1435A-617
DOT GRAPHICS
9655 DE SOTO AVE
CHATSWORTH CA 91311

019675P001-1435A-617
DOUBLE A EXTERMINATORS
111 RAINEY DR
SLIDELL LA 70458

015660P001-1435A-617
DOUBLE D DRYWALL
2108 COLONIAL BLVD
VIOLET LA 70092

001030P001-1435A-617
DOUBLE TREE HOTEL
300 ARMY NAVY DR
ARLINGTON VA 22202

020896P001-1435A-617
DOUBLETREE BY HILTON LAFAYETTE
1521 W PINHOOK RD
LAFAYETTE LA 70503

010269P001-1435A-617
DOUBLETREE HOTEL
300 CANAL ST
NEW ORLEANS LA 70130

013567P001-1435A-617
DOUBLETREE NORTH CHARLESTON CONVENTION CENTER
5264 INTERNATIONAL BLVD
NORTH CHARLESTON SC 29418

019676P001-1435A-617
DOUGLAS INDUSTRIES
DBA NATIONAL SPORTS PRODUCTS NSP
3441 SOUTH 11TH AVE
ELDRIDGE IA 52748

009791P001-1435A-617
DOVER PUBLICATIONS
PO BOX 347
MINEOLA NY 11501-1347

**The Roman Catholic Church of the Archdiocese of New Orleans**
**of 1302**
**US First Class Mail**
**Exhibit Pages**

10/03/2025 04:08:51 PM

018434P001-1435A-617
DOW ELECTRONICS
8603 ADAMO DR
TAMPA FL 33619

013568P002-1435A-617
DOW JONES AND CO INC
DENISE ACKERMAN
PO BOX 300
PRINCETON NJ 08543

016958P001-1435A-617
DOWNTOWN DELIVERY
124 ELEANOR AVE
PASS CHRISTIAN MS 39571

010270P001-1435A-617
DOWNTOWN PARKING
601 TCHOUPITOULAS ST
NEW ORLEANS LA 70130

015661P001-1435A-617
DOYLE HIGH SCHOOL
PO BOX 160
LIVINGSTON LA 70754

022629P001-1435A-617
DR ABDOLREZA VADIEE APMC
125 E SAINT BERNARD HWY
CHALMETTE LA 70043

001034P001-1435A-617
DR BRAIN INC
PO BOX 6525
METAIRIE LA 70009-6525

022644P001-1435A-617
DR BRANDON BROADUS
102 FONTAINBLEAU DR D1
MANDEVILLE LA 70471

001035P001-1435A-617
DR BRIAN TUCKER
3508 FAR WEST BLVD
STE 310
AUSTIN TX 78731

001055P001-1435A-617
DR CORNELIUS SCHUTTE N O PSYCHOTHERAPY ASSOC
2401 WESTBEND PKWY
NEW ORLEANS LA 70114

022630P001-1435A-617
DR DAVID A MYERS LLC
PO BOX 55730
METAIRIE LA 70055

022631P001-1435A-617
DR DEBBI BARRETT HANNAN APC
101 CLEARVIEW PKWY
METAIRIE LA 70001

030545P001-1435A-617
DR DONALYN HASSENBOEHLER
KENNETH BORDES
2725 LAPEYROUSE ST
NEW ORLEANS LA 70119

022632P001-1435A-617
DR JAMES H O NEILL LPC
STE 512 3330 W ESPLANADE AVE S
METAIRIE LA 70002

022633P001-1435A-617
DR JAMES HERNANDEZ
206 S TYLER ST STE B
COVINGTON LA 70433

001040P001-1435A-617
DR JANET BRADLEY
433 METAIRIE RD
STE 202
METAIRIE LA 70005

022634P001-1435A-617
DR JENNIFER HOLLIDAY LLC
658 HIGHLANDS DR
SLIDELL LA 70458

022645P001-1435A-617
DR JENNIFER R GARRETT LLC
1315 ANTONINE ST
NEW ORLEANS LA 70115

022635P001-1435A-617
DR JORGE M CONTRERAS LLC
3800 HOUMA BLVD STE 250
METAIRIE LA 70006

022636P001-1435A-617
DR KIM HOANG
2120 BELLE CHASSE HWY
GRETNA LA 70053

022637P001-1435A-617
DR KRISTIE CHIROPRACTIC
STE 103 1620 BELLE CHASSE HWY
TERRYTOWN LA 70056

029639P001-1435A-617
DR KRISTIE CHIROPRACTIC
STE 103 1620 BELLE CHASE HWY
TERRYTOWN LA 70056

001043P001-1435A-617
DR MARGARET CAMPO
36260 OLD BAYOU LIBERTY RD
SLIDELL LA 70460

001052P001-1435A-617
DR MATT MORRIS AND ASSOCIATES
433 METAIRIE RD
STE 401
METAIRIE LA 70005

022638P001-1435A-617
DR MICHAEL LECHLEITER DC
PO BOX 58049
NEW ORLEANS LA 70158

022639P001-1435A-617
DR MIGUEL RIDGLEYLEWIS
3700 LAPALCO BLVD STE A
HARVEY LA 70058

001045P001-1435A-617
DR PAUL PELTS
1539 JACKSON AVE
STE 300
NEW ORLEANS LA 70130

022640P001-1435A-617
DR RENEE BABIN BONIN LLC
9B-1 200 BEAULLIEU DR
LAFAYETTE LA 70508

10/03/2025 04:08:51 PM

022641P001-1435A-617
DR RICHARD J HAGES INC
39 6601 VETERANS BLVD
METAIRIE LA 70003

022642P001-1435A-617
DR SHAUNDA JONES MD
PO BOX 1305
GRETNA LA 70054

001048P001-1435A-617
DR THOMAS NEAL
NOTRE DAME SEMINARY
2901 S CARROLLTON AVE
NEW ORLEANS LA 70125

001050P001-1435A-617
DR TONY MELITO LMFT LPC
3001 5TH ST
STE 202
METAIRIE LA 70002

022643P001-1435A-617
DR W A HENDRICKS GENERAL EN
940 MATTHEW DR STE 5
WAYNESBORO MS 39367

019677P001-1435A-617
DR WAGNERS HONEY ISLAND SWAMP TOUR
41490 CRAWFORD LANDING RD
SLIDELL LA 70461

022646P001-1435A-617
DR WARREN R JOHN
STE 204 6305 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

018435P001-1435A-617
DRAGO'S SEAFOOD RESTAURANT
3232 N ARNOULT
METAIRIE LA 70002

010271P001-1435A-617
DRAMATIC PUBLISHING
311 WASHINGTON ST
WOODSTOCK IL 60098

010272P001-1435A-617
DRAMATIC PUBLISHING CO
311 WASHINGTON ST
WOODSTOCK IL 60098

018436P001-1435A-617
DRAMATIST PLAY SERVICE, INC
440 PK AVE SOUTH
NEW YORK NY 10016

012010P001-1435A-617
DRAMATISTS PLAY SERVICE, INC
440 PK AVE SOUTH
NEW YORK NY 10016

013569P001-1435A-617
DRAMATISTS PLAY SERVICE, INC
ACCOUNTS RECEIVABLE
440 PK AVE SOUTH
NEW YORK NY 10016

010273P001-1435A-617
DRAMATISTS PLAY SVC
440 PARK AVE S FL 11
NEW YORK NY 10016

020897P001-1435A-617
DRAMATISTS PLAY SVC INC
440 PARK AVE SOUTH
NEW YORK NY 10016

020898P001-1435A-617
DRAWING BOARD INC
101 E NINTH ST
WAYNESBORO PA 17268

009140P001-1435A-617
DRAWING BOARD PRINTING
101 E NINTH ST
WAYNESBORO PA 17268

009792P001-1435A-617
DRC/CTB
BIN # 131410
PO BOX 1414
MINNEAPOLIS MN 55480-1414

041043P001-1435A-617
DREAM FORWARD MARKETING
1819 SCHNELL DR
ARABI LA 70032

018437P001-1435A-617
DREAMSEAT
60 AUSTIN BLVD
COMMACK NY 11725

015662P001-1435A-617
DREAMSTREET FOUNDATION (CALIFORNIA)
PO BOX 4330
BURBANK CA 91503

010274P001-1435A-617
DRI NCSOFT CORP
6801 N CAPITAL OF TEXAS HWY 1-102
AUSTIN TX 78731

018438P001-1435A-617
DRIP DROP HYDRATION, INC
1144 65TH ST - STE C
OAKLAND CA 94608

013570P001-1435A-617
DRISKILL ENVIRONMENTAL CONSULTANTS
1999 HICKORY AVE
STE 204
HARAHAN LA 70123

009207P001-1435A-617
DROPBOX INC
185 BERRY ST STE 400
SAN FRANCISCO CA 94107-1725

022647P001-1435A-617
DRS ITELD BERNSTEIN ASSOCI
PO BOX 2209
SLIDELL LA 70459

022651P001-1435A-617
DRS LOUAPRE KOKEMOR AND SARR
2633 NAPOLEON AVE STE 400
NEW ORLEANS LA 70115

022648P001-1435A-617
DRS LOUAPRE KOKEMOR SARRAT AND
2633 NAPOLEON AVE STE 400
NEW ORLEANS LA 70115

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

001057P001-1435A-617
DRS OCCHIPINTI LIFSEY AND BURKE
4770 S I-10 SERVICE RD W
STE 110
METAIRIE LA 70001

022649P001-1435A-617
DRS RAY LOUSTEAU RUSSELL CECOL
120 N JEFF DAVIS PKWY
NEW ORLEANS LA 70119

022650P001-1435A-617
DRS SCHWARTZENBURG LAFRANCA GU
STE 210 500 RUE DE LA VIE ST
BATON ROUGE LA 70817

015664P001-1435A-617
DRUG TEST SVC OF LA, LLC
12215 VILLA PK DR
GEISMAR LA 70734

018439P002-1435A-617
DRUM CORE INTERENATIONAL
2495 DIRECTORS ROW STE I
INDIANAPOLIS IN 46241-4968

026404P001-1435A-617
DRY LAM LLC
23220 W 84TH ST
SHAWNEE KS 66227

022652P001-1435A-617
DS FAMILY MEDICINE
56 STARBRUSH CIR
COVINGTON LA 70433-7208

041631P001-1435A-617
DS WATERS OF AMERICA INC
D/B/A KENTWOOD SPRINGS
PO BOX 660579
DALLAS TX 75266-0579

009391P001-1435A-617
DSAGNO
PO BOX 23453
NEW ORLEANS LA 70183-3453

010275P001-1435A-617
DSPM
439 S STODDARD AVE
SAN BERNARDINO CA 92410

026405P001-1435A-617
DSS ACHIEVMNT PRODUCTS
DISCOUNT SCHOOL SUPPLY®
PO BOX 734309
CHICAGO IL 60673-4309

040823P001-1435A-617
DTC
55 WATER ST
FL 3
NEW YORK NY 10041

019678P001-1435A-617
DTSMA DAVID THIBODAUX STEM MAGNET ACADEMY
DEREK MANARD
805 TEURLINGS DR
LAFAYETTE LA 70501

041632P001-1435A-617
DUBOIS CHEMICALS INC
2659 SOLUTION CTR
CHICAGO IL 60677

030387P001-1435A-617
DUBOURG HOME
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031073P001-1435A-617
DUBOURG HOME
DENNIS F ADAMS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

009793P001-1435A-617
DUCHESNE HOUSE
2545 BAYOU HOUSE
NEW ORLEANS LA 70119

026231P001-1435A-617
DUCHTOWN HIGH SCHOOL
13165 LA-73
GEISMAR LA 70734

013571P001-1435A-617
DUCK ICE
PO BOX 100
EDGARD LA 70049

015665P001-1435A-617
DUCKWORTH, RAYFORD AND WENDY
28405 KRENTEL RD
LACOMBE LA 70445

019679P001-1435A-617
DUDLEY SMITH PRINTING
58465 TYLER ST
STE 1
SLIDELL LA 70461

016959P001-1435A-617
DUFF WATERPROOFING CO INC
8011 TOWNSEND PL
NEW ORLEANS LA 70128

013572P001-1435A-617
DUFF WATERPROOFING CO, INC
8011 TOWNSEND PL
NEW ORLEANS LA 70126

041044P001-1435A-617
DUFRENE BUILDING MATERIALS
400 SUGARHOUSE RD
LULING LA 70070

001062P001-1435A-617
DUFRENE SURVEYING AND ENGR INC
1624 MANHATTAN BLVD
HARVEY LA 70058

001063P001-1435A-617
DUHON LOCK AND SECURITY
512 A TERRY PKWY
TERRYTOWN LA 70056

013573P001-1435A-617
DUMB OX MINISTRIES
316 GIROD ST
STE B
MANDEVILLE LA 70448

015666P001-1435A-617
DUMB OX MINISTRIES
1000 HOWARD AVE
NINTH FL
NEW ORLEANS LA 70113

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

001067P001-1435A-617
DUMB OX MINISTRIES INC
316 GIROD ST
MANDEVILLE LA 70448

009794P001-1435A-617
DUMB OX PRODUCTIONS INC
1816 NEYREY DR
METAIRIE LA 70001

012011P001-1435A-617
DUNHAM HIGH SCHOOL
11111 ROY EMERSON DR
BATON ROUGE LA 70810

020899P001-1435A-617
DUNHAM HIGH SCHOOL
11111 ROY EMERSON
BATON ROUGE LA 70810

019680P001-1435A-617
DUNHAM SCHOOL
11111 ROY EMERSON DR
BATON ROUGE LA 70810

010276P001-1435A-617
DUNKIN DONUTS
4200 HOUMA BLVD
METAIRIE LA 70006

013574P001-1435A-617
DUNLAP INDUSTRIES
GENERAL SUPPLIES DIVISION
12507 LOMA RICA DR
GRASS VALLEY CA 95945

019681P002-1435A-617
DUNNS FLOORING LLC
PO BOX 152
SLIDELL LA 70459-0152

029640P001-1435A-617
DUO SECURITY INC
DEPT LA 24804
PASADENA CA 91185-4804

001068P001-1435A-617
DUO SECURITY INC ACCOUNTING DEPT
123 N ASHLEY ST
ANN ARBOR MI 48104

018440P001-1435A-617
DUPLANTIER ICE SVC
2240 DECATUR ST
NEW ORLEANS LA 70117

022654P001-1435A-617
DURA MEDIC LLC
PO BOX 2728
AUSTIN TX 78768

001072P001-1435A-617
DURAMED INC
1015 24TH ST
KENNER LA 70062-5257

041046P001-1435A-617
DURBIN ACCOUNTANTS AND CONSULTANTS
257 CHEROKEE ROSE LN
COVINGTON LA 70433

041047P001-1435A-617
DURBIN ACCOUNTANTS AND CONSULTANTS
427 N THREAD ST #213
COVINGTON LA 70433

009414P001-1435A-617
DURHAM SCHOOL SVC LP
PO BOX 841879
DALLAS TX 75284-1879

001074P001-1435A-617
DURR HEAVY CONSTRUCTION L L C
817 HICKORY AVE
HARAHAN LA 70123

012012P001-1435A-617
DURR HEAVY CONSTRUCTION LLC
817 HICKORY AVE
HARAHAN LA 70123

010277P001-1435A-617
DUTCHTOWN HIGH SCHOOL
13165 LA-73
GEISMAR LA 70734

020900P001-1435A-617
DUTCHTOWN HIGH SCHOOL
P RICKS
VOLLEYBALL
13165 HIGHWAY 73
GEISMAR LA 70734

015667P002-1435A-617
DUTCHTOWN HIGH SCHOOL VOLLEYBALL
P RICKS
13165 HIGHWAY 73
GEISMAR LA 70734

018441P001-1435A-617
DUVALLES CAJUN CHARTERS, LLC
3917 MUMPHREY RD
CHALMETTE LA 70043

000239P001-1435A-617
DUY NGUYEN
ADDRESS INTENTIONALLY OMITTED

015668P001-1435A-617
DYKNOW
129 E MARKET ST
STE 1100
INDIANAPOLIS IN 46204

018442P001-1435A-617
DYNAMEDICS
PO BOX 7307
METAIRIE LA 70010

020901P001-1435A-617
DYNAMIC AUDIO VIDEO
5570 PEPSI ST
STE B
NEW ORLEANS LA 70123

010278P001-1435A-617
DYNAMIC CATHOLIC
5081 OLYMPIC BLVD
ERLANGER KY 41018

001076P001-1435A-617
DYNAMIC CATHOLIC INSTITUTE
5081 OLYMPIC BLVD
ERLANGER KY 41018

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022655P001-1435A-617
DYNAMIC PHYSICAL THERAPY
653 MYRTLE DR
COVINGTON LA 70433

020902P001-1435A-617
DYNAMICCATHOLICCOM
2200 ARBOR TECH DR
HEBRON KY 41048

009405P001-1435A-617
DYNAPLAY LLC
PO BOX 6497
METAIRIE LA 70009

022656P001-1435A-617
DYNASPLINT SYSTEMS INC
770 RITCHIE HWY STE W21
SEVERNA PARK MD 21146

009328P001-1435A-617
DZ INTERNATIONAL TRADING
5925 GATEWAY DR
ALPHARETTA GA 30004-3970

026232P001-1435A-617
E AND E SVC
1725 NUNEZ ST
NEW ORLEANS LA 70114

013575P001-1435A-617
E AND G PEST CONTROL
PO BOX 19343
NEW ORLEANS LA 70179-0343

016960P001-1435A-617
E AND J LAWN CARE AND MAINT LLC
112 CRESCENTWOOD LOOP
SLIDELL LA 70458

018443P001-1435A-617
E AND M SPORTS PRODUCTIONS
8 RUE DIJON
KENNER LA 70065

010279P001-1435A-617
E CAMM NETWORK LLC
1132 SALEM ST NORTH
ANDOVER MA 01845

041048P001-1435A-617
E CATHOLIC
PO BOX 9901
COLLEGE STATION TX 77842

020903P001-1435A-617
E D WHITE CATHOLIC HIGH SCHOOL
J KIEF
555 CARDINAL DR
THIBODAUX LA 70301

026474P001-1435A-617
E D WHITE HIGH SCHOOL
555 CARDINAL DR
THIBODAUX LA 70301

022657P001-1435A-617
E JEFFERSON PHYSICIANS GROUP
PO BOX 975482
DALLAS TX 75397

010280P001-1435A-617
E PROMOS PROMOTIONAL
113 5TH AVE S
ST CLOUD MN 56301

022658P001-1435A-617
E TAYLOR AULTMAN LCSW
744 DANTE ST
NEW ORLEANS LA 70118

041066P001-1435A-617
E-SET ANTIVIRUS
655 WEST BROADWAY
SAN DIEGO CA 92101

029641P001-1435A-617
EADS MELANIE G CPA APC
413 MAGNOLIA LN
SLIDELL LA 70461

026475P001-1435A-617
EAGLE ATHLETIC FACILITIES
1000 SALESIAN LN
MARRERO LA 70072

029800P001-1435A-617
EAGLE HURST RANCH
ANGIE BUTZ
240 EAGLE HURST RD
STEELVILLE MO 65565

001077P001-1435A-617
EAGLE HURST RANCH ST LOUIS OFFICE
9700 MACKENZIE
STE 120
ST LOUIS MO 63123

001078P001-1435A-617
EAGLE INSULATORS SOUTHEAST LLC
PO BOX 7701
METAIRIE LA 70010

026139P001-1435A-617
EAGLE SECURITY
PO BOX 322
HARVEY LA 70059

001079P001-1435A-617
EAGLE SECURITY SYSTEMS INC
PO BOX 322
HARVEY LA 70059

041049P001-1435A-617
EAGLEHAWK PREMIUM PROTECTION SERVICES, LLC
8201 PALM ST
NEW ORLEANS LA 70118

022659P001-1435A-617
EAR NOSE AND THROAT PHYSICIANS
STE 104 9980 CENTRAL PARK BLVD N
BOCA RATON FL 33428

016961P001-1435A-617
EARL J DOESCHER AND CO
305 MEHLE AVE
ARABI LA 70032

015669P001-1435A-617
EARL J DOESCHER AND CO, INC
EARL J DOESCHER AND CO
PO BOX 666
BASILE LA 70515

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

022660P001-1435A-617
EARL J PRIMO MS OD LLC
205 STONEWOOD DR
COVINGTON LA 70433

016575P001-1435A-617
EARL LENNIE
ADDRESS INTENTIONALLY OMITTED

012081P001-1435A-617
EARL OF SANDWICH
4700 MILLENIA BLVD
STE 400
ORLANDO FL 32839

013576P001-1435A-617
EARLS PLUMBING AND HEATING, LLC
5107 WEST NAPOLEON AVE
METAIRIE LA 70001

022661P001-1435A-617
EARS AND HEARING PA
BLDG C STE 300A 12319 N MOPAC EXPWY
AUSTIN TX 78758

020904P001-1435A-617
EARTHSAVERS
PO BOX 6530
METAIRIE LA 70009

015670P001-1435A-617
EARTHSHIELD FOAM INSULATION
2120 AMERICA ST
MANDEVILLE LA 70448

020905P001-1435A-617
EAST ASCENSION HIGH SCHOOL
612 E WORTHY
GONZALES LA 70737

026476P001-1435A-617
EAST ASCENSION HIGH SCHOOL
612 EAST WORTHEY RD
GONZALES LA 70737

020906P001-1435A-617
EAST BANK FRIENDS OF RECREATION
3616 HENICAN PL
METAIRIE LA 70003

022662P001-1435A-617
EAST BATON ROUGE EMS
PO BOX 54001
NEW ORLEANS LA 70154

020907P001-1435A-617
EAST COAST WHOLESALE INC
P O BOX 2599
COVINGTON GA 30015

020908P001-1435A-617
EAST FELICIANA HIGH SCHOOL
3501 HIGHWAY 10
JACKSON LA 70748

010282P001-1435A-617
EAST JAPANESE RESTAURANT
1405 TEANECK RD
TEANECK NJ 07666

009796P001-1435A-617
EAST JEFFERSON AFTERHOURS
3510 N CAUSEWAY BLVD STE 300
METAIRIE LA 70002

022663P001-1435A-617
EAST JEFFERSON AMBULATORY SURG
4320 HOUMA BLVD STE 500
METAIRIE LA 70006

022664P001-1435A-617
EAST JEFFERSON EMERGENCY
PO BOX 679525
DALLAS TX 75267

022665P001-1435A-617
EAST JEFFERSON EMERGENCY MAN
PO BOX 679525
DALLAS TX 75267

022666P001-1435A-617
EAST JEFFERSON FAMILY PRACTICE
2109 DAVID DR
METAIRIE LA 70003

022667P001-1435A-617
EAST JEFFERSON FAMILY PRACTICE
PO BOX 54576
NEW ORLEANS LA 70154

022668P001-1435A-617
EAST JEFFERSON GASTROENTEROLOG
3941 HOUMA BLVD STE 1B
METAIRIE LA 70006

022669P001-1435A-617
EAST JEFFERSON GENERAL H
PO BOX 975479
DALLAS TX 75397

022671P001-1435A-617
EAST JEFFERSON GENERAL HOSPITA
PO BOX 975479
DALLAS TX 75397

022672P001-1435A-617
EAST JEFFERSON GENERAL HOSPITA
PO BOX 975481
DALLAS TX 75397

001080P001-1435A-617
EAST JEFFERSON GENERAL HOSPITAL
PO BOX 650292
DALLAS TX 75265-0292

022670P002-1435A-617
EAST JEFFERSON GENERAL HOSPITAL
CONTROLLERS OFFICE
4200 HOUMA BLVD
METAIRIE LA 70006

010283P001-1435A-617
EAST JEFFERSON HIGH SCHOOL
400 PHLOX AVE
METAIRIE LA 70001

010284P001-1435A-617
EAST JEFFERSON HOSPITAL
4200 HOUMA BLVD
METAIRIE LA 70006

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001081P001-1435A-617<br>EAST JEFFERSON MANAGEMENT LLC<br>PO BOX 88087<br>CHICAGO IL 60680-1087 | 022673P001-1435A-617<br>EAST JEFFERSON MEDICAL CLINIC<br>1308 WILLIAMS BLVD<br>KENNER LA 70062 | 001082P001-1435A-617<br>EAST JEFFERSON PHYS GROUP<br>PO BOX 975482<br>DALLAS, TX 75397-5482 | 022674P001-1435A-617<br>EAST JEFFERSON PHYSICIANS GROU<br>PO BOX 975482<br>DALLAS TX 75397 |
| 020911P001-1435A-617<br>EAST MISSISSIPPI CENTER FOR EDUC DEV<br>MSU CAMPUS<br>1000 HIGHWAY 19 NORTH MERIDIAN<br>MERIDIAN MS 39307-5799 | 041633P001-1435A-617<br>EAST SIDE JERSEY DAIRY INC<br>DBA PRAIRIE FARMS DAIRY - HAMMOND<br>4001 US HWY 190<br>HAMMOND LA 70401 | 041634P001-1435A-617<br>EAST SIDE JERSEY DAIRY, INC<br>3744 STAUNTON RD<br>EDWARDSVILLE IL 62025 | 020912P001-1435A-617<br>EAST ST JOHN HIGH SCHOOL<br>1 WILDCAT DR<br>RESERVE LA 70084 |
| 019683P001-1435A-617<br>EAST ST TAMMANY CHAMBER OF COMMERCE<br>CHAMBER OF COMMERCE<br>1808 FRONT ST<br>SLIDELL LA 70458 | 019688P001-1435A-617<br>EAST ST TAMMANY HABITAT OF HUMANITY<br>2229 3RD ST<br>SLIDELL LA 70458 | 022675P001-1435A-617<br>EAST TN CHILDRENS HOSPITAL<br>PO BOX 15010<br>KNOXVILLE TN 37901 | 001083P001-1435A-617<br>EASTBANK CYCLERY<br>1908 W ESPLANADE AVE<br>KENNER LA 70065 |
| 026317P001-1435A-617<br>EASTBAY<br>211 S 1ST AVE<br>WAUSAU WI 54401 | 012014P001-1435A-617<br>EASTBAY INC<br>PO BOX 1328<br>WAUSAU WI 54402-1328 | 020913P001-1435A-617<br>EASTBAY INC<br>P O BOX 1328<br>WAUSAU WI 55402-1328 | 010285P001-1435A-617<br>EASTBAY TEAM SALES<br>111 SOUTH FIRST AVE<br>WAUSAU WI 54401 |
| 016962P001-1435A-617<br>EASTBAY, INC<br>DEPT 978835<br>PO BOX 8835<br>CAROL STREAM IL 60197-8835 | 022676P001-1435A-617<br>EASTERN CT PATHOLOGY CONSULTAN<br>PO BOX 206<br>NEW HAVEN CT 06501 | 022677P001-1435A-617<br>EASTERN SHORE URGENT CARE LLC<br>PO BOX 4152<br>BELFAST ME 04915 | 010286P001-1435A-617<br>EASY CANVAS PRINTS<br>11525A STONEHOLLOW DR<br>STE 100<br>AUSTIN TX 78758 |
| 041050P001-1435A-617<br>EASY PASS<br>PO BOX 7656<br>METAIRIE LA 70010 | 013577P001-1435A-617<br>EASYPERMIT POSTAGE<br>PO BOX 371874<br>PITTSBURGH PA 15250-7874 | 001084P001-1435A-617<br>EATEL<br>PO BOX 919251<br>DALLAS TX 75391-9251 | 001084S001-1435A-617<br>EATEL<br>913 S BURNSIDE AVE<br>GONZALEZ LA 70737 |
| 022678P001-1435A-617<br>EATING RECOVERY CENTER OF DALL<br>PO BOX 561485<br>DENVER CO 80256 | 012015P001-1435A-617<br>EBSCO<br>PAYMENT PROCESSING CENTER<br>PO BOX 204661<br>DALLAS TX 75320-4661 | 015671P001-1435A-617<br>EBSCO<br>PO BOX 2543<br>BIRMINGHAM AL 35202 | 018444P001-1435A-617<br>EBSCO<br>PAYMENT PROCESSING CTR<br>PO BOX 204661<br>DALLAS TX 75320-4661 |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 158
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 137 of 1274

10/03/2025 04:08:51 PM

013578P001-1435A-617
EBSCO INFORMATION SVC
PAYMENT PROCESSING CENTER
PO BOX 204661
DALLAS TX 75320-4661

041051P001-1435A-617
EBSCO INFORMATION SVC
PO BOX 1943
BIRMINGHAM AL 35201

001086P001-1435A-617
EC CARPENTRY
445 WOODWARD DR
KENNER LA 70003

013579P001-1435A-617
EC CARPENTRY LLC
445 WOODWARD DR
KENNER LA 70065

026406P001-1435A-617
ECC DSS DISC SCH SUPPLY
DISCOUNT SCHOOL SUPPLY®
PO BOX 734309
CHICAGO IL 60673-4309

012013P002-1435A-617
ECO BUILDERS, INC
409 ARBOR VIEW DR
SLIDELL LA 70461-5738

001087P001-1435A-617
ECOLAB
PO BOX 70343
CHICAGO IL 60673-0343

041636P001-1435A-617
ECOLAB INC
DBA ECOLAB PEST ELIMINATION
26252 NETWORK PL
CHICAGO IL 60673-1262

020914P001-1435A-617
ECOLAB PEST ELIMINATION DIVISION
P O BOX 6007
GRAND FORKS ND 58206-6007

041052P001-1435A-617
ECON-O-COPY
2901 N CAUSEWAY
#304
METAIRIE LA 70010

016963P001-1435A-617
ECONO LODGE INN AND SUITES
5335 UNIVERSITY PKWY
NATCHITOCHES LA 71457

020915P001-1435A-617
ECONO LODGE SULPHUR
2022 RUTH ST
SULPHUR LA 70663

041053P001-1435A-617
ECONOMICAL JANITORIAL
PO BOX 23607
NEW ORLEANS LA 70123

001088P001-1435A-617
ECONOMICAL JANITORIAL AND PAPER SUPPLIES INC
PO BOX 23607
NEW ORLEANS LA 70183-3607

015672P001-1435A-617
ECONOMICAL JANITORIAL AND PAPER SUPPLIES, INC
1420 SAMS AVE
STE F
HARAHAN LA 70123

019689P001-1435A-617
ED BEALS ELECTRICAL SVC INC
1527 GAUSE BLVD 223
SLIDELL LA 70458

022679P001-1435A-617
ED PHYSICIANS OF WEST LOUISI
PO BOX 731169
DALLAS TX 75373

001089P001-1435A-617
ED SMITH STENCIL WORKS LTD
4315 BIENVILLE ST
NEW ORLEANS LA 70119

009797P001-1435A-617
ED SMITH'S STENCIL WORKS
326 CAMP ST
NEW ORLEANS LA 70130

009295P001-1435A-617
ED SMITHS STENCIL WORKS
4315 BIENVILLE ST
NEW ORLEANS LA 70119

015673P002-1435A-617
ED SMITHS STENCIL WORKS LTD
4315 BIENVILLE ST
NEW ORLEANS LA 70119

020916P001-1435A-617
EDC EDUCATIONAL SVC
USBORNE BOOKS
P O BOX 21568
TULSA OK 74121-1568

012016P001-1435A-617
EDCO AWARDS AND SPECIALTIES
3702 DAVIE BLVD
FT. LAUDERDALE FL 33312

019684P001-1435A-617
EDDIE DS DINER
39510 HWY 190 E
SLIDELL LA 70461

019685P001-1435A-617
EDDIE DS DINER
HWY 190
SLIDELL LA 70461

017799P001-1435A-617
EDDIE LAGARDE
ADDRESS INTENTIONALLY OMITTED

027073P002-1435A-617
EDDIE RESO'S GYMNASTIC
1043 PARKPOINT DR
SLIDELL LA 70461-5091

020917P001-1435A-617
EDDIE'S ACE HARDWARE
4401 DOWNMAN RD
NEW ORLEANS LA 70126

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

001090P001-1435A-617
EDESFA
JUAN CARLOS LOPEZ
3506 TALL SYCAMORE TRL
KATY TX 77493

013580P001-1435A-617
EDG, INC
PO BOX 54464
NEW ORLEANS LA 70154-4464

013012P001-1435A-617
EDGAR STEWART SPIELMAN
ON BEHALF OF CREDITOR CAPITAL ONE
NATIONAL ASSOCIATION
HINSHAW AND CULBERTSON LLP
301 MAIN ST STE 2200
BATON ROUGE LA 70802

000168P001-1435S-617
EDGAR STEWART SPIELMAN ON BEHALF OF
CREDITOR CAPITAL ONE NATIONAL ASSOCIATION
HINSHAW AND CULBERTSON LLP II CITY PLAZA
400 CONVENTION ST
STE 1001
BATON ROUGE LA 70801

019686P001-1435A-617
EDGENUITY
DEPT LA 24561
PASADENA CA 91185-4561

009371P002-1435A-617
EDGENUITY INC
100 S MILL AVE STE 1700
TEMPE AZ 85281-3399

022680P001-1435A-617
EDGEPARK
1810 SUMMIT COMMERCE PK
TWINSBURG OH 44087

022681P001-1435A-617
EDGEPARK SURGICAL
1810 SUMMIT COMMERCE PK
TWINSBURG OH 44087

041054P001-1435A-617
EDGEWOOD EXTERMINATING, LLC
728 E JUDGE PEREZ DR
CHALMETTE LA 70043

018445P001-1435A-617
EDHESIVE LLC
33 W 17TH ST
7TH FL
NEW YORK NY 10011

010287P001-1435A-617
EDIBLE ARRANGEMENTS
3304 W ESPLANADE AVE STE 4
METAIRIE LA 70002

010288P001-1435A-617
EDJE FUNDRAISING
204 SE STONEMILL DR
VACOUVER WA 98684

009798P001-1435A-617
EDLINE
PO BOX 06290
CHICAGO IL 60606

015674P001-1435A-617
EDLINE - BLACKBOARD ENGAGE
PO BOX 02690
CHICAGO IL 60606

012017P001-1435A-617
EDLINE LLC
DBA BLACKBOARD ENGAGE
PO BOX 06290
CHICAGO IL 60606

009803P001-1435A-617
EDLINE LLC D/B/A BLACKBOARD ENGAGE
ACCOUNTS RECEIVABLE
PO BOX 06290
CHICAGO IL 60606

020918P001-1435A-617
EDLINE LLC DBA SCHOOLWORLD
PO BOX 06290
CHICAGO IL 60606

018446P001-1435A-617
EDLIO LLC
12910 CULVER BLVD
STE I
LOS ANGELES CA 90066

015675P001-1435A-617
EDMENTUM, INC
NW 7504
PO BOX 1450
MINNEAPOLIS MN 55485-7504

001085P001-1435A-617
EDMOND EBERLE
ADDRESS INTENTIONALLY OMITTED

010289P001-1435A-617
EDNA KARR HIGH SCHOOL
3332 HUNTLEE DR
NEW ORLEANS LA 70131

018447P001-1435A-617
EDTECH SOFTWARE LLC
2402 S RURAL RD  STE 201
TEMPE AZ 85282

010406P001-1435A-617
EDU PUBL TEXTBOOKS HMH
2700 N RICHARDT AVE
INDIANAPOLIS IN 46219

001091P001-1435A-617
EDUCATION MODIFIED INC
281 SUMMER ST  FL2
BOSTON MA 02210

019687P001-1435A-617
EDUCATION STATION
670 BROWNSWITCH RD
SLIDELL LA 70458

015676P001-1435A-617
EDUCATION WEEK
PO BOX 3005
LANGHORNE PA 19047-9604

001092P001-1435A-617
EDUCATIONAL CONSULTING ASSOCIATES INC
PO BOX 690
PINE GROVE LA 70453

016964P001-1435A-617
EDUCATIONAL ELECT CORP
216 OAK AVE
NEW ORLEANS LA 70123

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

020919P001-1435A-617
EDUCATIONAL ELECTRONICS CO
216 OAK AVE
HARAHAN LA 70123

009226P001-1435A-617
EDUCATIONAL ELECTRONICS CORP
216 OAK AVE
HARAHAN LA 70123

019690P001-1435A-617
EDUCATIONAL FURNITURE LLC
709 ALAMUTCHA ST
MARION MS 39342

026233P001-1435A-617
EDUCATIONAL INNOVATIONS
5 FRANCIS J CLARKE CIR STE B
BETHEL CT 06801

013581P001-1435A-617
EDUCATIONAL PERFORMANCE TOURS, LLC
1 EDGEWATER PLZ
STE 525
STATEN ISLAND NY 10305

020920P001-1435A-617
EDUCATIONAL SALES CO
P O BOX 7130
TEMPE AZ 85281-7130

009799P001-1435A-617
EDUCATIONAL SALES CO INC
PO BOX 7130
TEMPLE AZ 85281

015677P001-1435A-617
EDUCATIONAL SYSTEMS INTERNATIONAL
3605 W MACARTHUR BLVD
STE 702
SANTA ANA CA 92704

015678P001-1435A-617
EDUCATIONAL TESTING SVC
PO BOX 371986
PITTSBURGH PA 15251-7986

016965P001-1435A-617
EDUCATIONAL TESTING SVC
PO BOX 371986
PITTSBURG PA 15251-7986

015679P001-1435A-617
EDUCATIONAL THEATRE ASSOCIATION
PO BOX 645084
CINCINNATI OH 45264

018448P001-1435A-617
EDUCATIONAL THEATRE ASSOCIATION
PO BOX 645084
CINCINNATTI OH 45264-5084

016966P001-1435A-617
EDUCATOR
1760 STUMPF BLVD
GRETNA LA 70056

013582P001-1435A-617
EDUCATOR, INC
3017 EDENBORN AVE
METAIRIE LA 70002

009804P001-1435A-617
EDUCATORS PUBLISHING SVC
LOCK BOX NUMBER 681035
MILWAUKEE WI 53268-1035

020921P001-1435A-617
EDUCATORS TRAINING NETWORK
P O BOX 16239
CHESAPEAKE VA 23328

018449P001-1435A-617
EDUCERE LLC
455 PENNSYLVANIA AVE STE 140
FORT WASHINGTON PA 19034

019691P001-1435A-617
EDUCERE LLC
455 PENNSYLVANIA AVE STE 1400
FORT WASHINGTON PA 19034

019692P001-1435A-617
EDUWEBLABSCOM
9166 HORSESHOE BEND
DEXTER MI 48130

015680P001-1435A-617
EDVOTEK
PO BOX 341232
BETHESDA MD 20850

016967P001-1435A-617
EDVOTEK
PO BOX 341232
BETHSESDA MD 20827-1232

018450P001-1435A-617
EDVOTEK
PO BOX 341232
BETHESDA MD 20827-1232

020922P001-1435A-617
EDVOTEK INC
P O BOX 1232
WEST BETHESDA MD 20827-1232

040779P002-1435A-617
EDWARD D JONES AND CO
ELIZABETH ROLWES
CORPORATE ACTIONS
201 PROGRESS PARKWAY
MARYLAND HEIGHTS MO 63043-3042

040778P001-1435A-617
EDWARD D. JONES & CO.
DEREK ADAMS
12555 MANCHESTER ROAD
ST LOUIS MO 63131

031544P001-1435A-617
EDWARD DOUGLAS WHITE CATHOLIC HIGH SCHOOL
555 CARDINAL DR
THIBODAUX LA 70301

013583P002-1435A-617
EDWARD J LAPEROUSE METAL WORKS, INC
924 LEFORT BYPASS RD
THIBOUDAUX LA 70301-8502

021815P001-1435A-617
EDWARD LANGLOW
ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

001093P001-1435A-617
EDWARD LEVY DDS
7037 CANAL BLVD
STE 206
NEW ORLEANS LA 70124

022682P001-1435A-617
EDWARD M LANG DPM
2626 JENA ST
NEW ORLEANS LA 70115

019693P001-1435A-617
EF EDUCATIONAL TOURS
ONE EDUCATION STREET
CAMBRIDGE MA 02141

022683P001-1435A-617
EFHC ALGIERS
1515 POYDRAS ST STE 1070
NEW ORLEANS LA 70112

022684P001-1435A-617
EFHC EAST
1515 POYDRAS ST STE 1070
NEW ORLEANS LA 70112

022685P001-1435A-617
EFHC GENTILLY
1515 POYDRAS ST STE 1070
NEW ORLEANS LA 70112

022686P002-1435A-617
EGAN HEALTHCARE CORP
880 W COMMERCE RD STE 500
HARAHAN LA 70123-3333

022687P002-1435A-617
EGAN HEALTHCARE OF NORTHSHORE
880 W COMMERCE RD STE 500
HARAHAN LA 70123-3333

022688P002-1435A-617
EGAN HEALTHCARE OF PLAQUEMINES
880 W COMMERCE RD STE 500
HARAHAN LA 70123-3333

029642P001-1435A-617
EGAN HEALTHCARE OF PLAQUEMINES
P O BOX 54548
NEW ORLEANS LA 70154

015681P001-1435A-617
EHLINGER AND ASSOCIATES
2200 HOUMA BLVD
METAIRIE LA 70001-1300

013584P001-1435A-617
EHS CORPORATION/SOUTHEAST SAFETY AND SUPPLY
1501 RIVER OAKS RD WEST
HARAHAN LA 70123

013585P001-1435A-617
EIFFEL SOCIETY
2040 ST CHARLES AVE
NEW ORLEANS LA 70130

011296P001-1435A-617
EILEEN DEPREO
ADDRESS INTENTIONALLY OMITTED

001096P002-1435A-617
EKAHAU INC
1524 5TH AVE STE 300
SEATTLE WA 98101-1654

001097P001-1435A-617
EKCO ELECTRICAL CONTRACTORS INC
5521 POWELL ST
HARAHAN LA 70123

010290P001-1435A-617
EKNOWLEDGE
160 WEST FOOTHILL PKWY
CORONA CA 92882

010291P001-1435A-617
EL MESQUITE GRILL
516 GRETNA BLVD
GRETNA LA 70053

041056P001-1435A-617
ELAN FINANCIAL SVC
PO BOX 790408
ST LOUIS MO 63179

029864P001-1435A-617
ELAVON
2 CONCOURSE PKWY SUITE 800
ATLANTA GA 30328

026407P001-1435A-617
ELBUTTONS
24825 N 16TH AVE #100
PHOENIX AZ 85085

020923P001-1435A-617
ELDRIDGE
PO BOX 4904
LANCASTER PA 17604

010292P001-1435A-617
ELDRIDGE PLAYS
PO BOX 4904
LANCASTER PA 17604

013586P001-1435A-617
ELECTRIC CITY PRINTING
PO BOX 1920
ANDERSON SC 29622

018451P001-1435A-617
ELECTRICAL CONCEPTS/ELECTRICAL CONTRACTOR
POST OFFICE BOX 10954
JEFFERSON LA 70181-0954

001099P001-1435A-617
ELECTRICAL SALES CORP
PO BOX 1095
METAIRIE LA 70004

001099S001-1435A-617
ELECTRICAL SALES CORP
2500 L AND A RD
METAIRIE LA 70001

020924P001-1435A-617
ELECTROCOAT
7320 ASHCROFT DR
STE 211
HOUSTON TX 77081

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

001100P001-1435A-617
ELECTRONICS AND COMMUNICATIONS UNLIMITED INC
PO BOX 1353
METAIRIE LA 70004-1353

019694P001-1435A-617
ELECTRONICSUSA
14270 APPLE CREEK DR
VICTORVILLE CA 92395

016968P001-1435A-617
ELECTRONIX EXPRESS
900 HART ST
RAHWAY NJ 07065

012018P001-1435A-617
ELEGANT SHUTTERS
78340 TWIN OAKS LN
FOLSOM LA 70437

009296P001-1435A-617
ELEMENT
4400 WOODLAND DR
NEW ORLEANS LA 70131

009800P001-1435A-617
ELEMENTORY
1655 RUE CROZAT
BATON ROUGE LA 70810

029801S001-1435A-617
ELEVATOR TECHNICAL SERVICES, INC
PO BOX 3662
PINEVILLE LA 71361-3662

041057P001-1435A-617
ELEVATOR TECHNICAL SERVICES, INC
2324 LA-457
ALEXANDRIA LA 71302

001101P001-1435A-617
ELEVATOR TECHNICAL SVC INC
PO BOX 3662
PINEVILLE LA 71360

029801P001-1435A-617
ELEVATOR TECHNICAL SVC INC
2324 HWY 457
ALEXANDRIA LA 71302-9248

029802P001-1435A-617
ELEVATOR TECHNICAL SVC INC
MR BOBBY N JONES CEO
2324 HWY 457
ALEXANDRIA LA 71302-9248

001102P001-1435A-617
ELIO'S WINE WAREHOUSE
6205 SOUTH MIRO ST
NEW ORLEANS LA 70125

026187P001-1435A-617
ELITE BASEBALL
1800 HUEY P LONG AVE
GRETNA LA 70053

015682P001-1435A-617
ELITE FITNESS SYSTEMS, INC
138 MAPLE ST
LONDON OH 43140

015683P001-1435A-617
ELITE PROMOTIONS AND MARKETING
1200 LYNETTE DR
METAIRIE LA 70003

018452P001-1435A-617
ELITE RESTAURANT EQUIPMENT
153 21TH STRET
BROOKLYN NY 11232

018453P001-1435A-617
ELITE SPORTSWEAR, LP
PO BOX 16400
READING PA 19612-6400

018454P001-1435A-617
ELITE WRESTLLING, LLC
175 BUSINESS PK DR - #130
SUN PRARIE WI 53590

012019P001-1435A-617
ELITE YARD SVC
73482 MILITARY RD
COVINGTON LA 70435

018455P001-1435A-617
ELITESIGNS
8723 SE DIVISION ST
PORTLAND OR 97266

022689P001-1435A-617
ELIZABETH A MCDONALD MD APMC
PO BOX 54276
NEW ORLEANS LA 70154

031595P001-1435A-617
ELIZABETH CARPENTER LAW FIRM
ELIZABETH CARPENTER ESQ
201 ST CHARLES AVE STE 2500
NEW ORLEANS LA 70170

001103P001-1435A-617
ELIZABETH MINISTRY INTERNATIONAL INC
120 W 8TH ST
KAUKAUNA WI 54130-2312

002263P001-1435A-617
ELIZABETH RIZZO
ADDRESS INTENTIONALLY OMITTED

022690P001-1435A-617
ELIZABETH WHITE MD
PO BOX 1536
MANDEVILLE LA 70470

022691P001-1435A-617
ELIZUR
9800A MCKNIGHT RD
PITTSBURGH PA 15237

010293P001-1435A-617
ELK PROMOTIONS
7020 HUNTLEY RD WAREHOUSE B
COLUMBUS OH 43229

022692P001-1435A-617
ELLEN C SCHNEIDER MD
985 ROBERT BLVD STE 105
SLIDELL LA 70458

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 163
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 142 of 1274

10/03/2025 04:08:51 PM

026477P001-1435A-617
ELLENDALE COUNTRY CLUB
3319 LA-311
HOUMA LA 70360

018456P001-1435A-617
ELLENDER MEMORIAL HIGH SCHOOL
3012 PATRIOT DR
HOUMA LA 70363

010294P001-1435A-617
ELLGEE UNIFORMS SHOP
3201 D HEMECOURT ST
NEW ORLEANS LA 70119

022693P001-1435A-617
ELLIOTT PSYCHIATRIC SVC
851 CORPORATE DR STE 203
LEXINGTON KY 40503

009234P001-1435A-617
ELLISON
25862 COMMERCENTRE DR
LAKE FOREST CA 92630-8804

020925P001-1435A-617
ELLISON SYSTEMS INC
90 BROAD ST
22ND FLOOR
NEW YORK NY 10004

018457P001-1435A-617
ELMER'S FINE FOODS INC
PO BOX 3117
NEW ORLEANS LA 70177-3117

020926P001-1435A-617
ELMWOOD FITNESS CENTER
1200 S CLEARVIEW PKWY
STE 1200
HARAHAN LA 70123

022694P001-1435A-617
ELMWOOD MRI LIMITED
3400 DIVISION ST
METAIRIE LA 70002

022695P001-1435A-617
ELMWOOD MRI LIMITED
DIVISION S DBA METAIRIE IMAGING 3400
METAIRIE LA 70002

026580P001-1435A-617
EMA EMMA EMAIL MARKET
9 LEA AVE
NASHVILLE TN 37210

001104P001-1435A-617
EMAC STUDIOS
ERIC D MCCRARY
6413 GLADYS ST
METAIRIE LA 70003

026188P001-1435A-617
EMBASSY SUITES
315 JULIA ST
NEW ORLEANS LA 70130

015684P001-1435A-617
EMBASSY SUITES HOTEL
1250 22ND ST NW
WASHINGTON DC 20037

001105P001-1435A-617
EMBROIDERY EMPIRE CLOTHING CO
7005 MAGNOLIA CT
STE H
METAIRIE LA 70003

012020P001-1435A-617
EMBROIDME
1890 B N CAUSEWAY
MANDEVILLE LA 70471

019695P001-1435A-617
EMBROIDME
58465 TYLER DR
SLIDELL LA 70461

016969P001-1435A-617
EMC PUBLISHING LLC
9004 SOLUTION CTR
CHICAGO IL 60677-9000

010295P001-1435A-617
EMC/PARADIGM PUBLISHING
875 MONTREAL WAY
ST PAUL MN 55102

009801P001-1435A-617
EMEDCO INC
39209 TREASURY CTR
CHICAGO IL 60694-9200

022696P001-1435A-617
EMERALD COAST URGENT CARE LLC
PO BOX 8760
BELFAST ME 04915

010296P001-1435A-617
EMERALD TOWN CAR
282 N MIDDLETOWN RD
PEARL RIVER NY 10965

022697P001-1435A-617
EMERGENCY ASSOCIATES OF WOONSO
66 W GILBERT ST
RED BANK NJ 07701

022698P001-1435A-617
EMERGENCY COVERAGE CORP
PO BOX 636019
CINCINNATI OH 45263

022699P001-1435A-617
EMERGENCY MEDICAL ASSOCIATES O
PO BOX 9790
DAYTONA BEACH FL 32120

010297P001-1435A-617
EMERGENCY MEDICAL PRODUCTS
5000 TUTTLE CROSSING BLVD
DUBLIN OH 43016

022700P001-1435A-617
EMERGENCY PHYSICIAN ASSOCIATES
PO BOX 638812
CINCINNATI OH 45263

022701P001-1435A-617
EMERGENCY PHYSICIANS CENTER
5216 LAPALCO BLVD
MARRERO LA 70072

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 164 of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 143 of 1274

10/03/2025 04:08:51 PM

022702P001-1435A-617
EMERGENCY STAFFING SOLUTIONS
PO BOX 222030
DALLAS TX 75222

022703P001-1435A-617
EMERGENCY STAFFING SOLUTIONS
PO BOX 96345
OKLAHOMA CITY OK 73143

009368P002-1435A-617
EMERIL LAGASSE FOUNDATION
PO BOX 8310
METAIRIE LA 70011-8310

029643P001-1435A-617
EMERILS
800 TCHOUPITOULAS ST
NEW ORLEANS LA 70130

041060P001-1435A-617
EMERY PRATT CO
1966 W M 21
OWOSSO MI 48867

031353P001-1435A-617
EMMA L JONES
2501 N HARWOOD ST SUITE 1700
DALLAS TX 75201

031364P001-1435A-617
EMMA L JONES
OMELVENY AND MYERS LLP
2501 N HARWOOD ST
STE 1700
DALLAS TX 75201

015685P001-1435A-617
EMMA, INC
75 REMITTANCE DR
STE 6222
CHICAGO IL 60675-6222

001106P001-1435A-617
EMMAUS MINISTRIES
PO BOX 431
WHEATON IL 60187

001107P001-1435A-617
EMORY CENTER FOR PASTORAL SVC
550 PEACHTREE ST NE
ROOM 1303
ATLANTA GA 30308-2225

022704P001-1435A-617
EMORY UNIV HOSP MAIN
PO BOX 403054
ATLANTA GA 30384

013587P001-1435A-617
EMPIRE JANITORIAL SALES AND SERVICE, LLC
1820 L & A RD
METAIRIE LA 70001

000311P001-1435A-617
EMPLOYEE BENEFIT PLAN FOR THE EMPLOYEES OF
THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE
OF NEW ORLEANS
JEFF ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70118

015686P001-1435A-617
EMPLOYMENT PUBLISHING
175 STRAFFORD AVE STE 1
WAYNE PA 19087

013588P001-1435A-617
EMPRINTMORAN PRINTING, INC
PO BOX 54023
NEW ORLEANS LA 70154-4023

001108P001-1435A-617
EMR SVC INC
668 TIME SAVER AVE
HARAHAN LA 70123

020928P001-1435A-617
EMSCO PAVEMENT MAINTENANCE AND SUPPLY INC
2249 KINGSTON ST STE B
KENNER LA 70062

009206P001-1435A-617
EMSL ANALYTICAL INC
18369 PETROLEUM DR
BATON ROUGE LA 70809

026581P001-1435A-617
ENASCOCOM
901 JANESVILLE AVE
PO BOX 901
FORT ATKINSON WI 53538-0901

015687P001-1435A-617
ENCORE DANCE PRODUCTIONS
1800 W CAUSEWAY APPROACH
STE 114 & 116
MANDEVILLE LA 70471

020929P001-1435A-617
ENCORE DATA PRODUCTS INC
732 FRONT ST
STE 205
LOUISVILLE CO 80027

020930P001-1435A-617
ENCORE REPAIR SVC INC
105 E PRAIRIE LAKE RD
STE 105D
EAST DUNDEE IL 60118

020927P001-1435A-617
ENCYCLOPAEDIA BRITANNICA INC
P O BOX 847013
BOSTON MA 02284-7013

022705P001-1435A-617
ENDEAVOR REHAB CENTER
1033 LA POSADA DR STE 230
AUSTIN TX 78752

022706P001-1435A-617
ENDOCENTER LLC
PO BOX 18886
BELFAST ME 04915

022708P001-1435A-617
ENDOCRINOLOGY AND DIABETES ASS
1111 MEDICAL CTR BLVD
MARRERO LA 70072

029644P001-1435A-617
ENDOCRINOLOGY AND DIABETES ASS
1111 MEDICAL CENTER BLVD
MARRERO LA 70072

022707P001-1435A-617
ENDOCRINOLOGY AND DIABETES ASSOC
1111 MEDICAL CTR BLVD
MARRERO LA 70072

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

022709P001-1435A-617
ENDOCRINOLOGY DIABETES ASSOCIA
N713 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

020909P001-1435A-617
ENDZONE CAMERA LLC
8570 MARYSVILLE AVE
CORDOVA TN 38016

018458P001-1435A-617
ENDZONE VIDEO SYSTEMS
4345 MIXVILLE RD
SEALY TX 77474-7446

001109P001-1435A-617
ENGINEER YOUR WORLD
COCKRELL SCH ENGINEERING
10100 BURNET RD
AUSTIN TX 78758

019696P001-1435A-617
ENGINEER YOUR WORLD
COCKRELL SCHOOL OF ENGINEERING
10100 BURNET RD
BLDG 133 MC R7100
AUSTIN TX 78758

010298P001-1435A-617
ENGLISH TURN GOLF AND COUNTRY CLUB
1 CLUBHOUSE DR
NEW ORLEANS LA 70131

016970P001-1435A-617
ENGLISH TURN GOLF AND COUNTRY CLUB
ONE CLUBHOUSE DR
NEW ORLEANS LA 70131

001110P001-1435A-617
ENGRAVING CO
3301 VETERANS MEMORIAL BLVD
STE 2
METAIRIE LA 70002

001111P001-1435A-617
ENHANCING BEAUTIFUL MINDS LLC
6305 ELYSIAN FIELDS AVE
STE 301B
NEW ORLEANS LA 70082

009802P001-1435A-617
ENJOY THE CITY NORTH
P O BOX 2399
BINGHAMTON NY 13902

013589P001-1435A-617
ENJOY THE CITY NORTH, INC
SAVEAROUND
PO BOX 2399
BINGHAMTON NY 13902-2399

010299P001-1435A-617
ENLIGHTEN COMMUNICATIONS INC
PO BOX 2154
PARKER CO 80134

012021P001-1435A-617
ENNIE'S HUMBUG
2707 WILLIAMS BLVD
KENNER LA 70063

013590P001-1435A-617
ENNIES
2711 WILLIAMS BLVD
KENNER LA 70062

020910P001-1435A-617
ENSLOW PUBLISHERS INC
P O BOX 398
BERKELEY HEIGHTS NJ 07922

018459P001-1435A-617
ENSO PAYMENT SOLUTIONS
2561 CITIPLACE CT  STE 750160
BATON ROUGE LA 70808

022710P001-1435A-617
ENT AND ALLERGY CLINIC LLC
1615 WOLF CIR
LAKE CHARLES LA 70605

022711P002-1435A-617
ENT SPECIALISTS OF METAIRIE
3019 N ARNOULT RD
METAIRIE LA 70002-4714

010300P001-1435A-617
ENTERCOM NEW ORLEANS
400 POYDRAS ST #800
NEW ORLEANS LA 70130

018460P001-1435A-617
ENTERCOM NEW ORLEANS LLC
400 POYDRAS ST - STE 800
NEW ORLEANS LA 70130

001112P001-1435A-617
ENTERGY
PO BOX 8103
BATON ROUGE LA 70891-8103

001113P002-1435A-617
ENTERGY
PO BOX 8106
BATON ROUGE LA 70891-8106

001113S001-1435A-617
ENTERGY
639 LOYOLA AVE
NEW ORLEANS LA 70112

001114P001-1435A-617
ENTERGY
PO BOX 8108
BATON ROUGE LA 70891-8108

026318P001-1435A-617
ENTERGY
639 LOYOLA AVE
NEW ORLEANS LA 70113

041061P001-1435A-617
ENTERGY
PO BOX 18108
BATON ROUGE LA 70891-8108

041062P001-1435A-617
ENTERGY
PO BOX 64001
NEW ORLEANS LA 70164-4001

041063P001-1435A-617
ENTERGY
PO BOX 8102
BATON ROUGE LA 70891

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009805P001-1435A-617
ENTERGY - ELECTRIC
PO BOX 8106
BATON ROUGE LA 70891-8106

009806P001-1435A-617
ENTERGY - GAS
PO BOX 8106
BATON ROUGE LA 70891-8106

041637P001-1435A-617
ENTERGY LOUISIANA LLC
PO BOX 8103
BATON ROUGE LA 70891-8103

009807P001-1435A-617
ENTERGY NUCLEAR
PO BOX 308
BUCHANAN NY 10511

041638P001-1435A-617
ENTERGY SVC INC
FINA PAYMENT PROCESSING
PO BOX 8102
BATON ROUGE LA 70891-8102

026478P001-1435A-617
ENTERPRISE
600 CORPORATE PK DR
ST LOUIS MO 63105

010301P001-1435A-617
ENTERPRISE CAR TOLLS
1019 BARONNE ST
NEW ORLEANS LA 70113

041639P001-1435A-617
ENTERPRISE HOLDINGS, INC
EAN SERVIES LLC DAMAGE RECOVERY UNIT
PO BOX 402383
ATLANTA GA 30384-2383

026585P001-1435A-617
ENTERPRISE RENT A CAR
600 CORPORATE PK DR
ST. LOUIS MO 63105

010302P001-1435A-617
ENTERPRISE RENT-A-CAR
1019 BARONNE ST
NEW ORLEANS LA 70113

015688P001-1435A-617
ENTERTAINMENT PUBLICATIONS, LLC
ACCOUNTS RECEIVABLES
PO BOX 7067
TROY MI 48007-7067

010303P001-1435A-617
ENVATO MARKET
121 KING ST
MELBOURNE VICTORIA 3000
AUSTRALIA

000032P001-1435S-617
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW MAIL CODE 2310A
WASHINGTON DC 20460

000004P001-1435A-617
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW MAIL CODE 2310A
WASHINGTON DC 20460

000005P001-1435A-617
ENVIRONMENTAL PROTECTION AGENCY
1201 ELM ST
STE 500
DALLAS TX 75270

013591P001-1435A-617
ENVIRONMENTAL SVC AND CONSULTING, LLC
POB 2311
LAPLACE LA 70069

010304P001-1435A-617
EPAY FEE
26811 MORENA DR
MISSION VIEJO CA 92691

030517P001-1435A-617
EPHANY INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

016971P001-1435A-617
EPIC EVENT SVC
111 GOLFERS DR
COVINGTON LA 70433

015689P001-1435A-617
EPIC SPORTS
3001 E HARRY
WICHITA KS 67211

026234P001-1435A-617
EPIC SPORTS INC
9750 EAST 53RD ST N
BEL AIRE KS 67226

031074P001-1435A-617
EPIPHANY, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

012022P001-1435A-617
EPISCOPAL HIGH SCHOOL
3200 WOODLAND RIDGE BLVD
BATON ROUGE LA 70816

020931P001-1435A-617
EPISCOPAL HIGH SCHOOL AP INSIITUTE
GALE WOODS
3200 WOODLAND RIDGE BLVD
BATON ROUGE LA 70816

015690P001-1435A-617
EPISCOPAL SCHOOL OF ACADIANA
VOLLEYBALL
PO BOX 380
CADE LA 70519

015691P001-1435A-617
EPISCOPAL SCHOOL OF BATON ROUGE
3200 WOODLAND RIDGE BLVD
BATON ROUGE LA 70816

019697P002-1435A-617
EPREP INC
340 WALL ST
PRINCETON NJ 08540

020932P001-1435A-617
EPREP INC
340 WALL ST
PRINCETON NJ 08542

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 167

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 146 of 1274                                                                                    10/03/2025 04:08:51 PM

041064P001-1435A-617
EQUIPMENT SVC CONTRACT US COPY, INC
#30 23RD ST
KENNER LA 70062

020933P001-1435A-617
ERATH HIGH SCHOOL
808 S BROADWAY
ERATH LA 70533

022712P001-1435A-617
ERC OF TEXAS MEDICAL GROUP
PO BOX 561485
DENVER CO 80256

009808P001-1435A-617
ERIC ARMIN INC
PO BOX 34825
NEWARK NJ 07189

015692P001-1435A-617
ERIC ARMIN, INC
PO BOX 416366
BOSTON MA 02241-6366

009223P001-1435A-617
ERIC J MAYER PROFESSIONAL LAWN AND GARDEN SVC
215 FOCIS ST
METAIRIE LA 70005

022713P001-1435A-617
ERIC LONSETH MD
4213 TEUTON ST
METAIRIE LA 70006

022714P001-1435A-617
ERIC M FINLEY MD LLC
2820 NAPOLEON AVE STE 645
NEW ORLEANS LA 70115

022715P001-1435A-617
ERIC M FINLEY MD LLC
3434 PRYTANIA ST STE 240
NEW ORLEANS LA 70115

015693P001-1435A-617
ERICA FRALEY DBA COACH ERICA LLC
PO BOX 2031
HAMMOND LA 70404

010305P001-1435A-617
ERICA'S CRAFT AND SEWING
1320 N IRONWOOD DR
SOUTH BEND IN 46615

020934P001-1435A-617
ERICKSEN KRENTEL AND LAPORTE LLP
4227 CANAL ST
NEW ORLEANS LA 70119

013592P001-1435A-617
ERIN CARUSO INVITATIONS
PO BOX 461
GRETNA LA 70054

022716P001-1435A-617
ERIN H PENNISON MD APMC
PO BOX 349
HOUMA LA 70361

012796P001-1435A-617
ERIN WRIGHT
ADDRESS INTENTIONALLY OMITTED

010306P001-1435A-617
EROS WHOLESALE
1430 COUNTY LINE RD
HUNTINGDON VALLEY PA 19006

015694P001-1435A-617
ERROL GAUFF BASKETBALL CAMP, LLC
SLU 10309
HAMMOND LA 70402

015695P001-1435A-617
ESA
URSULA QUOYESER
PO BOX 380
CADE LA 70519

018461P001-1435A-617
ESC PROMOTIONS
223 W 9TH ST
ANDERSON IN 45016-1367

018462P001-1435A-617
ESCAMBIA HIGH SCHOOL
1310 N 65TH AVE
PENSACOLA FL 32506

018463P001-1435A-617
ESCAPES FLOWERS AND GIFTS
53 ELAINE AVE
HARAHAN LA 70123

022717P001-1435A-617
ESCIPION PEDROZA MD PHD
4213 SAXON ST STE 200
METAIRIE LA 70006

013593P001-1435A-617
ESET LLC
610 W ASH ST 1700
SAN DIEGO CA 92101

030538P001-1435A-617
ESNEAULT INC DBA GRUNDMANNS ATHLETIC CO
GRUNDMANNS ATHLETIC CO
LOU CHAMPAGNE
3018 GALLERIA DR
METAIRIE LA 70001

022718P001-1435A-617
ESOTERIX GENETIC LABORATORIES
PO BOX 2270
BURLINGTON NC 27216

015696P001-1435A-617
ESPN THE MAGAZINE
PO BOX 37326
BOONE IA 50037-0326

026235P001-1435A-617
ESPN THE MAGAZINE
19 E 34TH ST
NEW YORK NY 10016

022719P001-1435A-617
ESSENTIA HEALTH
NW6026 PO BOX 1450
MINNEAPOLIS MN 55485

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

022720P001-1435A-617
ESSENTIA HEALTH
PO BOX 1450 NW6026
MINNEAPOLIS MN 55485

030546P001-1435A-617
ESTATE OF MICHAEL B FRASER DECEASED
4202 APPLE TREE WOODS
SAN ANTONIO TX 78249

019698P001-1435A-617
ESYNCS
104 HUNTER WAY
OWENS CROSS ROADS AL 35763

020935P001-1435A-617
ETA CUISENAIRE
DEPT 776642
CHICAGO IL 60678-6642

001118P002-1435A-617
ETC CATERING DBA SPOTTED CAT LLC
6122 ANNUNCIATION ST
NEW ORLEANS LA 70118-5709

018464P001-1435A-617
ETC ENTERPRISE
3312 HOLIDAY CT
KENNER LA 70065

015697P002-1435A-617
ETHAN'S ROOF AND EXTERIOR WASHING
439 S WASHINGTON ST
COVINGTON LA 70433-3443

010307P001-1435A-617
ETSYCOM
55 WASHINGTON ST
STE 512
BROOKLYN NY 11201

022721P001-1435A-617
EUNICE MEDICAL LAB INC
450 MOOSA BLVD STE C
EUNICE LA 70535

018465P001-1435A-617
EUROSPORT
431 US 70-A EAST
HILLSBOROUGH NC 27278

016972P001-1435A-617
EUROSPORT  SOCCERCOM
431 US 70 - A EAST
HILLSBOROUGH NC 27278

026236P001-1435A-617
EUSTIS ENGINEERING SVC
3011 28TH ST
METAIRIE LA 70002

041067P001-1435A-617
EUSTIS ENGINEERING, LLC
MATHERS BRIERRE ARCHITECTS, APC
201 ST CHARLES AVE
STE 4100
NEW ORLEANS LA 70170

020936P001-1435A-617
EVANGEL CHRISTIAN ACADEMY
7425 BROADACRES RD
SHREVEPORT LA 71129

015698P001-1435A-617
EVANGELINE SPECIALTIES,INC
PO BOX 62308
LAFAYETTE LA 70596

001119P001-1435A-617
EVANS AND LIGHTER LANDSCAPE ARCHITECTURE
742 JEFFERSON AVE
NEW ORLEANS LA 70115

001120P001-1435A-617
EVENT PRODUCERS INC
5724 SALMEN ST
NEW ORLEANS LA 70123

010308P001-1435A-617
EVENT RENTAL
4400 WOODLAND DR
NEW ORLEANS LA 70131

016973P001-1435A-617
EVENT RESTROOM
PO BOX 30
GRETNA LA 70054

026157P001-1435A-617
EVENTBRITE
155 5TH ST
FL 7
SAN FRANCISCO CA 94103

013594P001-1435A-617
EVERGREEN FLORIST
6341 CANAL BLVD
NEW ORLEANS LA 70124

001121P002-1435A-617
EVERGREEN LAWN SVC LLC
PHILIP PIRO JR
323 WILLIAMSBURG DR
MANDEVILLE LA 70471

012023P001-1435A-617
EVERGREEN TRACTOR AND EQUIPMENT INC
1017 RONALD REAGAN HWY
COVINGTON LA 70433

041072P001-1435A-617
EVERON
PO BOX 872987
KANSAS CITY MO 64187-2987

041073P001-1435A-617
EVERON, LLC
150 JAMES DR E
STE 160
ST. ROSE LA 70087

015699P001-1435A-617
EVERSAN, INC
34 MAIN ST
WHITESBORO NY 13492

020937P001-1435A-617
EVERY DAY WITH RACHAEL RAY
PO BOX 8028
RED OAK IA 51591-5028

010309P001-1435A-617
EVERYTHING BRANDED
MARNELL CORPORATE CENTRE
6725 VIA AUSTI PKWY 1ST FL
LAS VEGAS NV 89119

013595P001-1435A-617
EVERYTHINGBRANDED USA INC
CROSSINGS BUSINESS CENTRE
9911 COVINGTON CROSS DR
LAS VEGAS NV 89144

022722P001-1435A-617
EVOLVE PHYSICAL THERAPY AND SP
215 STARING LN
BATON ROUGE LA 70810

016974P001-1435A-617
EWING
3441 E HARBOR DR
PHOENIX AZ 85034

018466P001-1435A-617
EWING
3441 E HARBOUR DR
PHOENIX AZ 85034

019699P001-1435A-617
EWING IRRIGATION
68710 HWY 59
MANDEVILLE LA 70471-7708

022723P001-1435A-617
EXACT SCIENCES LABORATORIES
27277 NETWORK PL
CHICAGO IL 60673

022725P001-1435A-617
EXACT SCIENCES LABORATORIES L
27277 NETWORK PL
CHICAGO IL 60673

022724P001-1435A-617
EXACT SCIENCES LABORATORIES LL
27277 NETWORK PL
CHICAGO IL 60673

015700P001-1435A-617
EXCEL
105 MAPLEWOOD DR
COVINGTON LA 70433

012024P001-1435A-617
EXCEL LD
PO BOX 660343
DALLAS TX 75266-0343

018467P001-1435A-617
EXCEL SIGNS AND GRAPHICS
2809 DAVID DR
METAIRIE LA 70003

009164P001-1435A-617
EXCELLENT AUTOMOTIVE SVC
112 SPAR ST
METAIRIE LA 70001-4440

022726P001-1435A-617
EXCELTH INC
1515 POYDRAS ST STE 1070
NEW ORLEANS LA 70112

013596P001-1435A-617
EXECUTONE SYSTEMS CO OF LA, INC
PO BOX 68
METAIRIE LA 70004

018468P001-1435A-617
EXECUTONE SYSTEMS CO OF LA, INC
P O DRAWER 68
METAIRIE LA 70004

026408P001-1435A-617
EXPERIENCE THE RIDE
IN FRONT OF PATRICK'S RESTAURANT
259 W 42ND ST
NEW YORK NY 10036

026582P001-1435A-617
EXPERT DRUG TESTING AND SAFETY SVC LLC
4640 S CARROLLTON AVE
NEW ORLEANS LA 70119

041074P001-1435A-617
EXPERT EXTERMINATORS
64287-64259 WATTS RD
PEARL RIVER LA 70452

041075P001-1435A-617
EXPLORELEARNING
110 AVON ST
STE 300
CHARLOTTESVILLE VA 22902

009809P001-1435A-617
EXPLOREUM
PO BOX 1968
MOBILE AL 36633

019700P001-1435A-617
EXPO SIGNS LLC
677 EAST I-10 SERVICE RD
SLIDELL LA 70461

026294P001-1435A-617
EXPORTPDF ADOBE
345 PK AVE
SAN JOSE CA 95110

022727P001-1435A-617
EXPRESS MED
111 SAINT LOUIS ST
LAFAYETTE LA 70506

001123P001-1435A-617
EXPRESS RESEARCH ASSOCIATES LLC
217 HUEY P LONG AVE
GRETNA LA 70053

001124P001-1435A-617
EXPRESS SCRIPTS
PO BOX 790227
ST. LOUIS MO 63179-0227

015701P001-1435A-617
EXPRESS SERVICES, INC
PO BOX 203901
DALLAS TX 75320-3901

015702P001-1435A-617
EXPRESSIONS IN FLORAL ART
72593 HWY 1077
COVINGTON LA 70433

015703P001-1435A-617
EXPRESSIONS IN GOLD
842 COLLINS BLVD
#C
COVINGTON LA 70433

012025P001-1435A-617
EXPRESSIONS PHOTOGRAPHY
PO BOX 4450
COVINGTON LA 70434

012026P001-1435A-617
EXTERIOR BUILDING REPAIRS AND COATING, LLC
69173 HWY 59
MANDEVILLE LA 70471

011125P001-1435A-617
EXTREME QUALITY ROOFING LLC
2628 SUSIE CT
MARRERO LA 70072

018469P001-1435A-617
EXXON MOBIL
PO BOX 78001
PHOENIX AR 85062-8001

026583P001-1435A-617
EXXON MOBIL FOUNDATION
5959 LAS COLINAS BLVD
IRVING TX 75039

010310P001-1435A-617
EXXONMOBILE
3725 S CARROLLTON AVE
NEW ORLEANS LA 70118

022728P001-1435A-617
EYE ASSOC OF WEST JEFFERSON
STE N213 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

022729P001-1435A-617
EYE ASSOCIATES LLC
3530 HOUMA BLVD STE 203
METAIRIE LA 70006

022730P001-1435A-617
EYE ASSOCIATES OF NORTHEAST LA
138 CHRISTIAN DR
RAYVILLE LA 71269

029645P001-1435A-617
EYE ASSOCIATES OF THE SOUTH
15277 CRESOTE RD
GULF PORT LA 39503

022731P001-1435A-617
EYE CLINIC A PROFESSIONAL ME
1767 IMPERIAL BLVD
LAKE CHARLES LA 70605

022732P001-1435A-617
EYE MEDICAL CENTER
STE 4000 7777 HENNESSY BLVD
BATON ROUGE LA 70808

001126P001-1435A-617
EYECARE ASSOCIATES
DEPT AT 952581
ATLANTA GA 31192-2581

001127P001-1435A-617
EYECARE PROVIDERS LLC
4324 VETERANS BLVD
METAIRIE LA 70006-5429

022733P001-1435A-617
EYEDOX
9128 W JUDGE PEREZ DR
CHALMETTE LA 70043

022734P001-1435A-617
EYES ON CANAL LLC
4205 CANAL ST STE B
NEW ORLEANS LA 70119

012027P001-1435A-617
EYRE BUS SVC INC
PO BOX 239
GLENELG MD 21737

010311P001-1435A-617
EZ FLEX SPORTS MATS
1701 PHARR ST
FORT WORTH TX 76102

015704P001-1435A-617
EZ FLEX, LLC DBA EZ FLEX SPORT MATS
4709 S EDGEWOOD TER
FORT WORTH TX 76119

009810P001-1435A-617
F AND D SALES INC
3503 WESTBANK EXP
HARVEY LA 70058

018470P001-1435A-617
F AND D SALES, INC
3503 WESTBANK EXPWY
HARVEY LA 70058

001128P001-1435A-617
F C ZIEGLER CO INC
PO BOX 700930
DEPT 488
TULSA OK 74170-0930

001129P001-1435A-617
F C ZIEGLER CO INC
2111 E 11TH ST
TULSA OK 74104

019701P001-1435A-617
F D ROOSEVELT STATE PARK
2970 GEORGIA HIGHWAY 190
PINE MOUNTAIN GA 31822

001130P001-1435A-617
F H MYERS CONSTRUCTION CORP
520 COMMERCE PT
HARAHAN LA 70123

022735P001-1435A-617
F S RADIOLOGY PC
PO BOX 3371
INDIANAPOLIS IN 46206

018472P001-1435A-617
FABER AWARDS
91274 AIRLINE DR
NEW ORLEANS LA 70118

041641P001-1435A-617
FABER AWARDS INC
9127 AIRLINE DR
NEW ORLEANS LA 70118

009200P001-1435A-617
FABRIC STORE
1605 S HIGHWAY 69
NEDERLAND TX 77627-7839

009128P001-1435A-617
FACEBOOK
1 HACKER WAY BLDG 10
MENLO PARK CA 94025-1456

010312P001-1435A-617
FACEBOOK
1601 WILLOW RD
MENLO PARK CA 94025

020939P001-1435A-617
FACEMAKERS INC
140 5TH ST
SAVANNA IL 61074

013597P001-1435A-617
FACILITY SVC LLC
361 RED EAGLE CIR
RIDGELAND MS 39157

013598P001-1435A-617
FACTORY SVC AGENCY, INC
2713 ATHANIA PKWY
METAIRIE LA 70002

029865P001-1435A-617
FACTS
121 SOUTH 13TH ST STE 301
LINCOLN NE 68508

041076P001-1435A-617
FACTS
PO BOX 82527
LINCOLN NE 68501-2527

041077P001-1435A-617
FACTS
PO BOX 2597
OMAHA NE 68103-2597

041078P001-1435A-617
FACTS FINANCIAL MANAGEMENT SYSTEM
121 SOUTH 13TH ST
STE 301
LINCOLN NE 68508

018473P001-1435A-617
FAIRCHILD'S COOKIE CAKES AND ICE CREAM
2321 W ESPLANADE AVE
KENNER LA 70065

016975P001-1435A-617
FAIRFIELD INN AND SUITES
1606 WEST PINHOOK
LAFAYETTE LA 70508

019702P001-1435A-617
FAIRFIELD INN AND SUITES
1606 PINHOOK RD
LAFAYETTE LA 70508

026586P001-1435A-617
FAIRFIELD INN AND SUITES
10400 FERNWOOD RD
BETHESDA MD 20817

010313P001-1435A-617
FAIRFIELD INN AND SUITS
346 BARONNE ST
NEW ORLEANS LA 70112

010314P001-1435A-617
FAIRFIELD INN LAKE CHARLES
2615 RUTH ST
SULPHUR LA 70665

009334P001-1435A-617
FAIRLANE SVC
627 N HENNESSEY ST
NEW ORLEANS LA 70119

026584P001-1435A-617
FAIRPLAY SCOREBOARDS
6110 AVIATOR DR ·
HAZELWOOD MO 63042

015705P001-1435A-617
FAIRWAY MEDICAL URGENT CARE
70340 HWY 21
STE A
COVINGTON LA 70433-7119

022736P001-1435A-617
FAIRWAY PEDIATRICS LLC
7020 HIGHWAY 190 STE C
COVINGTON LA 70433

001131P001-1435A-617
FAITH AND MARRIAGE
3900 HOWARD AVE
NEW ORLEANS LA 70125

029505P001-1435A-617
FAITH BOURGEOIS
ADDRESS INTENTIONALLY OMITTED

001132P001-1435A-617
FAITH CATHOLIC
1500 E SAGINAW
LANSING MI 48906

001133P001-1435A-617
FAITH FULL MUSIC LLC
PO BOX 641551
KENNER LA 70064-1551

013599P001-1435A-617
FAITH FULL MUSIC, LLC
LORRAINE HESS
PO BOX 641551
KENNER LA 70064-1551

021826P002-1435A-617
FAITH M MOSHER
ADDRESS INTENTIONALLY OMITTED

022737P001-1435A-617
FAITH MEMORIAL NURSING HOME
811 GARNER RD
PASADENA TX 77502

013600P001-1435A-617
FALLO VANOS FLORAL CO
312 N CAUSEWAY BLVD
METAIRIE LA 70001-5336

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 172 of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 151 of 1274

10/03/2025 04:08:51 PM

019703P001-1435A-617
FALLON FABULOUS FIVE
36179 CHARLENE DR
PEARL RIVER LA 70452

019704P001-1435A-617
FALLON LASSERRE
36179 CHARLENE DR
PEARL RIVER LA 70452

022738P001-1435A-617
FAMILY ASTHMA ALLERGY IMMUN CL
3321 W ESPLANADE AVE S
METAIRIE LA 70002

029647P001-1435A-617
FAMILY ASTHMA ALLERGY IMMUN CL
3321 W ESPLANADE
METAIRIE LA 70002

022739P001-1435A-617
FAMILY DERMATOLOGY SPECIALISTS
STE 202 3421 N CAUSEWAY BLVD
METAIRIE LA 70002

022740P001-1435A-617
FAMILY DERMATOLOGY SPECIALISTS
STE 20 3421 N CAUSEWAY BLVD
METAIRIE LA 70002

029648P001-1435A-617
FAMILY DERMATOLOGY SPECIALISTS
STE 202 3421 N CAUSEWYA BLVD
METAIRIE LA 70002

022741P001-1435A-617
FAMILY DOCTOR CLINIC
291 LIBERTY ST
HOUMA LA 70360

022742P001-1435A-617
FAMILY DOCTOR CLINIC OF
429 W AIRLINE HWY STE B
LA PLACE LA 70068

022743P001-1435A-617
FAMILY DOCTOR CLINIC THIBODAUX
804 S ACADIA RD
THIBODAUX LA 70301

010315P001-1435A-617
FAMILY DOLLAR
2147 S CLAIBORNE AVE
NEW ORLEANS LA 70125

022744P001-1435A-617
FAMILY FOOT AND LEG CENTER PA
PO BOX 14388
BELFAST ME 04915

022745P001-1435A-617
FAMILY HEALTH CLINIC
111 ELLINGTON DR
RAYVILLE LA 71269

022746P001-1435A-617
FAMILY HEALTH WELLNESS OF CH
410 W JUDGE PEREZ DR
CHALMETTE LA 70043

019705P001-1435A-617
FAMILY LIFE APOSTOLATE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031685P001-1435A-617
FAMILY LIFE APOSTOLATE
7887 WALMSEY AVENUE
NEW ORLEANS LA 70125

022747P001-1435A-617
FAMILY MEDICINE ACUPUNCTURE
517 N CAUSEWAY BLVD STE B
METAIRIE LA 70001

022748P001-1435A-617
FAMILY MEDICINE ACUPUNCTURE
STE 100 527 W ESPLANADE AVE
KENNER LA 70065

022749P001-1435A-617
FAMILY MEDICINE BILLING OF SMH
1150 ROBERT BLVD STE 100
SLIDELL LA 70458

022750P001-1435A-617
FAMILY MEDICINE PHYSICIANS
16052 DOCTORS BLVD
HAMMOND LA 70403

019707P001-1435A-617
FAMILY MISSIONS CO
MISSION TRIP COORDINATOR
12624 EVERGLADE RD
ABBEVILLE LA 70510

022751P001-1435A-617
FAMILY PRACTICE ASSOCIATES OF
8383 MILLICENT WAY
SHREVEPORT LA 71115

022752P001-1435A-617
FAMILY PRACTICE CENTER
PO BOX 975481
DALLAS TX 75397

022753P001-1435A-617
FAMILY PRACTICE CENTER OF SU
2509 MAPLEWOOD DR
SULPHUR LA 70663

022754P001-1435A-617
FAMILY PRACTICE CENTER OF SULP
2509 MAPLEWOOD DR
SULPHUR LA 70663

041079P001-1435A-617
FAMILY RESOURCE GROUP
3925 N I-10 SERVICE RD
METAIRIE LA 70001

041080P001-1435A-617
FAMILY RESOURCE GROUP, INC
3636 S SHERWOOD BLVD
STE 540
BATON ROUGE LA 70816

022755P001-1435A-617
FAMILY SOLUTIONS COUNSELING
1103 HUDSON LN
MONROE LA 71201

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 173

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 152 of 1274

10/03/2025 04:08:51 PM

022756P001-1435A-617
FAMILY SOLUTIONS COUNSELING
1105 HUDSON LN
MONROE LA 71201

022757P001-1435A-617
FAMILY SOLUTIONS COUNSELING
206 E REYNOLDS DR STE E1
RUSTON LA 71270

022758P001-1435A-617
FAMILY SOLUTIONS COUNSELING CE
1105 HUDSON LN
MONROE LA 71201

010316P001-1435A-617
FAMILY SUPERMARKET
5010 VETERANS MEMORIAL BLVD
METAIRIE LA 70006

009811P001-1435A-617
FAMILY TIME INFLATABLES
1413 MISSISSIPPI AVE
KENNER LA 70062

022759P001-1435A-617
FAMILY VISION CLINIC
126 CORPORATE DR STE A
HOUMA LA 70360

013601P001-1435A-617
FAN CLOTH
PO BOX 200577
ARLINGTON TX 76006

020940P001-1435A-617
FAN CLOTH PRODUCTS LLC
PO BOX 200577
ARLINGTON TX 76006

010317P001-1435A-617
FANDANGOCOM
407 N MAPLE DR
BEVERLY HILLS CA 90210

010318P001-1435A-617
FANTASY PHOTO BOOTH
1521 W MINERVA AVE
ANAHEIM CA 92802

020941P001-1435A-617
FANTASY SPORTS LLC
4322 FLORIDA AVE
STE A
KENNER LA 70065

019708P001-1435A-617
FARM D'ALLIE
1235 BEAU BASIN RD
CARENCRO LA 70520

020942P001-1435A-617
FARM DALLIE
1235 BEAU BASSIN RD
CARENCRO LA 70520

020943P001-1435A-617
FARM PLAN
PO BOX 650215
DALLAS TX 75265-0215

020944P001-1435A-617
FARMERVILLE HIGH SCHOOL
300 ANTHONY
FARMERVILLE LA 71241

029555P001-1435A-617
FARRAH LEMOINE
ADDRESS INTENTIONALLY OMITTED

031596P001-1435A-617
FARRUGIA LAW FIRM LLC
VICTOR FARRUGIA
1340 POYDRAS ST STE 2100
NEW ORLEANS LA 70112

022760P001-1435A-617
FAST PACE KENTUCKY PLLC
PO BOX 1258
WAYNESBORO TN 38485

041081P001-1435A-617
FAST PBX BUSINESS PHONE SOULTIONS
12485 SW 137TH AVE
MIAMI FL 33186

013602P001-1435A-617
FAST PLAK
3037 LAUSAT ST
METAIRIE LA 70011

001136P001-1435A-617
FAST SIGNS
3508 21ST ST
METAIRIE LA 70002

010319P001-1435A-617
FAST SIGNS
3001 TULANE AVE UNIT 1-B
NEW ORLEANS LA 70119

013603P001-1435A-617
FAST SIGNS
6601 VETERANS BLVD
METAIRIE LA 70003

018474P001-1435A-617
FASTENAL CO
PO BOX 978
WINONA MN 55987-0978

041082P001-1435A-617
FASTENERS, INC
800 DANKIN ST
JEFFERSON LA 70121

018475P001-1435A-617
FASTSIGNS OF METAIRIE
3508 21ST ST
METAIRIE LA 70002

013604P001-1435A-617
FASTSIGNS OF METAIRIE-LAKESIDE
3508 21ST ST
METAIRIE LA 70002

020945P001-1435A-617
FASTSIGNS OF ST CHARLES
PO BOX 1258
BOUTTE LA 70039

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 174
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 153 of 1274

10/03/2025 04:08:51 PM

015706P001-1435A-617
FAT CHEF CATERING, LLC
506 LAFITTE ST
MANDEVILLE LA 70448

010320P001-1435A-617
FAT HARRY'S
4330 ST CHARLES AVE
NEW ORLEANS LA 70115

031276P001-1435A-617
FATHER WILLIAM ODONNELL
80335 HOLLOW HILL RD
BUSH LA 70431

031276S001-1435A-617
FATHER WILLIAM ODONNELL
LAW OFFICE OF STEPHEN HAEDICKE
1040 SAINT FERDINAND ST
NEW ORLEANS LA 70117

020946P001-1435A-617
FATTYS MAIN STREET GRILL
509 MAIN ST
LAPLACE LA 70068

020947P001-1435A-617
FATTYS RESTAURANT
PO BOX 890
GARYVILLE LA 70051

010321P001-1435A-617
FAUCET DEPOT
910 EAST SANDHILL AVE
CARSON CA 90746

012028P001-1435A-617
FAUNTLEROY LATHAM WELDON
BARRE ARCHITECTS, APC
1404 GREENGATE DR
STE 101
COVINGTON LA 70433

015707P001-1435A-617
FAUNTLEROY LATHAM WELDON BARRE'
229 ST JOHN LN
COVNGTON LA 70433

001137P001-1435A-617
FAUX PAS PRINTS
620 PAPWORTH AVE
METAIRIE LA 70005

020948P001-1435A-617
FAVORITES INC
3351 SEVERN AVE
STE 304B
METAIRIE LA 70002

013605P002-1435A-617
FAVORITES PROMOTIONAL PRODUCTS
JESSICA MADDEN
3351 SEVERN AVE
STE 303A
METAIRIE LA 70002

018476P001-1435A-617
FAVORITES PROMOTIONAL PRODUCTS AND APPAREL
3351 SEVERN AVE - STE 303 A
METAIRIE LA 70002

001138P004-1435A-617
FAXLOGIC LLC
RODNEY NESBIT
15950 DALLAS PKWY STE 400
DALLAS TX 75248

022761P001-1435A-617
FAYEZ HADIDI MD PA
PO BOX 960
BAYTOWN TX 77522

019709P001-1435A-617
FBA
110 VETERANS BLVD
STE 120
METAIRIE LA 70005

019710P001-1435A-617
FBA LTD
110 VETERANS BLVD
STE 120
METAIRIE LA 70005

018471P001-1435A-617
FBK MARKETING, INC
4801 REBECCA BLVD
KENNER LA 70065-3243

019711P001-1435A-617
FBLA PBL
PO BOX 79063
BALTIMORE MD 21279

041083P001-1435A-617
FBS UTILITIES INC
PO BOX 361230
HOOVER AL 35236

010322P001-1435A-617
FBT
909 POYDRAS ST
NEW ORLEANS LA 70112

020938P001-1435A-617
FC ZEIGLER CO
2111 E 11TH ST
TULSA OK 74104-3609

020499P001-1435A-617
FCA
FCA CAMPS
8701 LEEDS ROAD
KANSAS CITY MO 64129

019712P001-1435A-617
FCA CAMPUS MINISTRY
8701 LEED RD
KANSAS CITY MO 64129-1680

041084P001-1435A-617
FDC FINANCIAL
14488 OLD STAGE RD
LENOIR CITY TN 37772

001139P001-1435A-617
FDLC NATIONAL MEETING
415 MICHIGAN AVE NE
STE 70
WASHINGTON DC 20017

001140P001-1435A-617
FEDERAL BAR ASSOCIATION
PO BOX 79395
BALTIMORE MD 21279-0395

024104P001-1435A-617
FEDERAL EMERGENCY MANAGEMENT AGENCY
REGION VI
FRC 800 NORTH LOOP 288
DENTON TX 76209-3698

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 175
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 154 of 1274                                                    10/03/2025 04:08:51 PM

024104S001-1435A-617
FEDERAL EMERGENCY MANAGEMENT AGENCY
500 C STREET SW
WASHINGTON DC 20472

001141P001-1435A-617
FEDERATION OF DIOCESAN LITURGICAL COMMISSIONS
415 MICHIGAN AVE NE
WASHINGTON DC 20017

001142P001-1435A-617
FEDERICOS FAMILY FLORIST
815 FOCIS ST
METAIRIE LA 70005

018477P001-1435A-617
FEDERICOS FLORIST
815 FOCIS ST
METAIRIE LA 70005

001143P001-1435A-617
FEDEX
PO BOX 660481
DALLAS TX 75266-0481

015708P001-1435A-617
FEDEX
DEPT CH
PO BOX 10306
PALATINE IL 60055-0306

026319P001-1435A-617
FEDEX KINKOS
13155 NOEL RD
STE 1600
DALLAS TX 75240

031597P001-1435A-617
FELICIA Y PEAVY ESQ
PO BOX 3464
HOUSTON TX 77253

001145P001-1435A-617
FELLOWSHIP OF CATH UNIV STUDENTS
603 PARK PT DR
STE 200
GOLDEN CO 80401-5787

019713P001-1435A-617
FENCESCREEN
27002 VISTA TER
LAKE FOREST CA 92630

041085P001-1435A-617
FERDIE'S PRINTING SVC
3751 SPENCER ST
HARVEY LA 70058

009812P002-1435A-617
FERDIES PRINTING SVC
MARY LOVELAND
3751 SPENCER ST
HARVEY LA 70058

015709P001-1435A-617
FERGUSON FREELANCE, LLC
5330 ANNUNCIATION ST
NEW ORLEANS LA 70115

031338P001-1435A-617
FERNAND L LAUDUMIEY IV
COUNSEL FOR START CORPORATION

010323P001-1435A-617
FERRARO'S PIZZA AND PASTA
3700 MEACHEM RD
MT PLEASANT WI 53405

020950P001-1435A-617
FERRIDAY HIGH SCHOOL
801 EE WALLACE BLVD
FERRIDAY LA 71334

009204P001-1435A-617
FERRY ENCLADE AND ASSOCIATES
1725 HICKORY AVE
HARAHAN LA 70123

009813P001-1435A-617
FERRY ENCLADE AND ASSOICATES
1725 HICKORY AVE
HARAHAN LA 70123

012029P001-1435A-617
FESTIVIOUS GOURMET
150 LEAH DR
MANDEVILLE LA 70448

022762P001-1435A-617
FGH PHYSICIAN BILLING
PO BOX 16745
HATTIESBURG MS 39404

029897P003-1435A-617
FH MYERS CONSTRUCTION CO
SHIELDS MOTT LLP
ADRIAN DARCY
1209 WASHINGTON AVE
NEW ORLEANS LA 70130-5747

015710P001-1435A-617
FHEG SOUTHEASTERN LOUISIANA
UNIVERSITY BOOKSTORE
STORE NO 190 MA 190400
3146 SOLUTIONS CTR
CHICAGO IL 60677-3001

041086P001-1435A-617
FIDELITY BANK
PO BOX 30495
TAMPA FL 33630

015711P001-1435A-617
FIELD AND STREAM
PO BOX 422056
PALM COAST FL 32142-9930

009814P001-1435A-617
FIELD ENTERTAINMENT INC
FIELD DIRECT GROUP SALES
2001 US HIGHWAY 301
PALMETTO FL 34221

026167P001-1435A-617
FIFTH DISTRICT SAVINGS BANK
4000 GENERAL DE GAULLE DR
NEW ORLEANS LA 70114

022763P001-1435A-617
FIKRE S WANG MDLLC
PO BOX 15859
NEW ORLEANS LA 70175

012030P001-1435A-617
FILEMAKER INC
FILE #53588
LOS ANGELES CA 90074-3588

020951P001-1435A-617
FILM AROBICS INC
9 BIRMINGHAM PL
VERNON HILLS IL 60061

019714P001-1435A-617
FINANCIAL AID INDEPENDENT REV
3140 NEIL ARMSTRONG BLVD STE 319
EAGAN MN 55121

009815P001-1435A-617
FINANCIAL AID INDEPENDENT REVIEW INC
PO BOX 484
ROSEMOUNT MN 55068

018478P001-1435A-617
FINANCIAL AID INDEPENDENT REVIEW INC
POST OFFICE BOX 211423
EAGAN MN 55121

013606P001-1435A-617
FINE CAKES BY CORA
1501 W AIRLINE HWY
LAPLACE LA 70068

0094360P001-1435A-617
FINE PAPERS INC
PO BOX 23505
NEW ORLEANS LA 70183

019715P001-1435A-617
FINE PAPERS INC
5620 BLESSEY ST
PO BOX 23505
NEW ORLEANS LA 70183

001148P001-1435A-617
FIRE AND SAFETY COMMODITIES INC
245 WOODLAND DR
LAPLACE LA 70068

020952P001-1435A-617
FIRE AND SAFETY COMMODITIES INC
3011 WEST NAPOLEON AVE
METAIRIE LA 70001

041642P001-1435A-617
FIRE AND SAFETY COMMODITIES INC
254 WOODLAND DR
LAPLACE LA 70068

009816P001-1435A-617
FIRE EXTINGUISHER AND SUPPLY
1301 MAGAZINE ST
NEW ORLEANS LA 70130

001149P001-1435A-617
FIRE EXTINGUISHER AND SUPPLY CO
1301 MAGAZINE ST
NEW ORLEANS LA 70130

019716P001-1435A-617
FIRE EXTINGUISHER AND SUPPLY
1301 MAGAZINE ST
NEW ORLEANS LA 70130

019717P001-1435A-617
FIREFLY DIGITAL INC
116 B FOREMAN DR
LAFAYETTE LA 70506

019718P001-1435A-617
FIREHOUSE SUBS
1521 GAUSE BLVD
SLIDELL LA 70458

020953P001-1435A-617
FIREHOUSE SUBS
2706 CABELA'S PKWY
STE 130
GONZALES LA 70737

015712P001-1435A-617
FIREQUEST
113429 RIVERLAKE DR
COVINGTON LA 70435

015713P001-1435A-617
FIRESIDE CATHOLIC PUBLISHING
PO BOX 780189
WICHITA KS 67278-0189

013607P001-1435A-617
FIRESTONE
PAYMENT CENTER
PO BOX 403727
ATLANTA GA 30384-3737

010324P001-1435A-617
FIRESTONE COMPLETE AUTO CARE
3521 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

013608P001-1435A-617
FIRESTONE COMPLETE AUTO CARE
2500 VETERANS MEMORIAL BLVD
KENNER LA 70062-4710

013609P001-1435A-617
FIRESTONE COMPLETE AUTO CARE - 3521
3521 VETERANS MEMORIAL BLVD
METAIRIE LA 70002-5838

013610P001-1435A-617
FIRST
FINANCE
200 BEDFORD ST
MANCHESTER NH 03101

029803P001-1435A-617
FIRST AMERICAN
100 THROCKMORTON ST
STE 1800
FORT WORTH TX 76102

026168P001-1435A-617
FIRST AMERICAN BANK
124 BELLE TERRE BLVD
LAPLACE LA 70068

026161P001-1435A-617
FIRST AMERICAN BANK AND TRUST
124 BELLE TERRE BLVD
LAPLACE LA 70068

026237P001-1435A-617
FIRST AMERICAN BANK AND TRUST
1800 VETERANS BLVD
METAIRIE LA 70005

041088P001-1435A-617
FIRST AMERICAN BANK AND TRUST
PO BOX 4521
CAROL STREAM IL 60197

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document    Page 177
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 156 of 1274

10/03/2025 04:08:51 PM

041087P001-1435A-617
FIRST AMERICAN BANK AND TRUST - CREDIT CARD
PO BOX 30495
TAMPA FL 33630

000116P001-1435S-617
FIRST BANK AND TRUST
JAMES R NOEL
118 LAKE DRIVE
COVINGTON LA 70433

000021P001-1435A-617
FIRST BANK AND TRUST
PO BOX 60007
NEW ORLEANS LA 70160-0007

000021S001-1435A-617
FIRST BANK AND TRUST
BANKRUPTCY DEPT
909 POYDRAS ST
STE 100
NEW ORLEANS LA 70112

000021S002-1435A-617
FIRST BANK AND TRUST
NEWMAN MATHIS BRADY AND SPEDALE
MARK C LANDRY A PROFESSIONAL LAW CORP
433 METAIRIE RD STE 600
METAIRIE LA 70005

009439P001-1435A-617
FIRST BANK AND TRUST
PO BOX 2711
OMAHA NE 68103-2711

010325P001-1435A-617
FIRST BANK AND TRUST
909 POYDRAS ST
NEW ORLEANS LA 70112

020954P001-1435A-617
FIRST BANK AND TRUST
CINDY CONDE
909 POYDRAS ST STE 1700
NEW ORLEANS LA 70112

024099P001-1435A-617
FIRST BANK AND TRUST
PO BOX 1830
COVINGTON LA 70434-1830

024100P001-1435A-617
FIRST BANK AND TRUST
PO BOX 6007
NEW ORLEANS LA 70160-0007

026238P001-1435A-617
FIRST BANK AND TRUST
1800 VETERANS BLVD
METAIRIE LA 70005

026587P001-1435A-617
FIRST BANK AND TRUST
909 POYDRAS ST #100
NEW ORLEANS LA 70112

029649P001-1435A-617
FIRST BANK AND TRUST
PO BOX 4512
CAROL STREAM IL 60197-4512

029650P001-1435A-617
FIRST BANK AND TRUST
PO BOX 183258
COLUMBUS OH 43218-3258

029749P001-1435A-617
FIRST BANK AND TRUST
TUITION FINANCING DIVISION
909 POYDRAS STE 3200
NEW ORLEANS LA 70112

029866P001-1435A-617
FIRST BANK AND TRUST
TUITION FINANCING DIVISION
909 POYDRAS ST  STE 3200
NEW ORLEANS LA 70112

029991P002-1435A-617
FIRST BANK AND TRUST
BANKPLUS
MARK C LANDRY
3501 N CAUSEWAY BLVD STE 300
METAIRIE LA 70002

029991S001-1435A-617
FIRST BANK AND TRUST
BANKPLUS
RANDY SULLIVAN
1068 HIGHLAND COLONY PKWY
RIDGELAND MS 39157

015719P001-1435A-617
FIRST BANK AND TRUST (30207)
PO BOX 2711
OMAHA NE 68103

015715P001-1435A-617
FIRST BANK AND TRUST (4918)
PO BOX 2711
OMAHA NE 68103

015716P001-1435A-617
FIRST BANK AND TRUST (5106)
PO BOX 2711
OMAHA NE 68103-2711

015718P001-1435A-617
FIRST BANK AND TRUST (GAS CARD)
PO BOX 2711
OMAHA NE 68103-2711

015714P001-1435A-617
FIRST BANK AND TRUST - 1236 - NANCY
PO BOX 2711
OMAHA NE 68103-2711

018479P001-1435A-617
FIRST BANK AND TRUST - STRICKLAND
PO BOX 2711
OMAHA NE 68103-2711

026479P001-1435A-617
FIRST BANK AND TRUST CO
407 7TH ST
PERRY OK 73077

012031P001-1435A-617
FIRST BANK AND TRUST EDUCATION
EDUCATION DIVISION
909 POYDRAS STE 100
NEW ORLEANS TX 70112

015717P001-1435A-617
FIRST BANK AND TRUST FR CHARLES
PO BOX 2711
OMAHA NE 68103

018480P001-1435A-617
FIRST BANK AND TRUST-CARRIGEE
PO BOX 2711
OMAHA NE 68103-2711

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018481P001-1435A-617
FIRST BANK AND TRUST-DEVELOPMENT
PO BOX 2711
OMAHA NE 68103-2711

018482P001-1435A-617
FIRST BANK AND TRUST-FACULTY STAFF
PO BOX 2711
OMAHA NE 68103

018483P001-1435A-617
FIRST BANK AND TRUST-FRANCIONI
PO BOX 2711
OMAHA NE 68103-2711

018484P001-1435A-617
FIRST BANK AND TRUST-MAINTENANCE
PO BOX 2711
OMAHA NE 68103-2711

018485P001-1435A-617
FIRST BANK AND TRUST-MILANO
PO BOX 2711
OMAHA NE 68103-2711

018486P001-1435A-617
FIRST BANK AND TRUST-MIRE
PO BOX 2711
OMAHA NE 68103-2711

009817P001-1435A-617
FIRST BAPTIST CHRISTIAN SCHOOL
857 BROWNSWITCH RD
PMB 170
SLIDELL LA 70458

019719P002-1435A-617
FIRST BAPTIST CHRISTIAN SCHOOL
4141 PONCHARTRAIN DR
SLIDELL LA 70458

015720P001-1435A-617
FIRST BAPTIST CHURCH
16333 HIGHWAY 1085
COVINGTON LA 70433

015721P001-1435A-617
FIRST BAPTIST SCHOOL
4141 PONTCHARTRAIN DR
SLIDELL LA 70458

018487P001-1435A-617
FIRST BOOK NATIONAL BOOK BANK
FBNBB
1319 F ST NW - STE 1000
WASHINGTON DC 20004

041089P001-1435A-617
FIRST CHOICE COFFEE SVC
835 GREENS PKWY
#160
HOUSTON TX 77067

018488P001-1435A-617
FIRST COMMUNICATIONS CO
819 VETERANS BLVD
KENNER LA 70062

016976P001-1435A-617
FIRST DISTRICT BASEBALL
130 MIDDLE PEARL DR
SLIDELL LA 70461

001150P001-1435A-617
FIRST GRACE UNITED METHODIST CHOIR
3401 CANAL ST
NEW ORLEANS LA 70119

041090P001-1435A-617
FIRST HORIZON
PO BOX 2091
MEMPHIS TN 38101

041091P001-1435A-617
FIRST HORIZON - CREDIT CARD
PO BOX 1545
MEMPHIS TN 38101

041092P001-1435A-617
FIRST HORIZON VISA
PO BOX 385
MEMPHIS TN 38101

016977P001-1435A-617
FIRST LA-MS
BARBARA PAILET
3421 N CAUSEWAY BLVD STE 805
METAIRIE LA 70002

015722P001-1435A-617
FIRST LIGHT LIGHTING SYSTEMS
1020 A DISTRIBUTORS ROW
HARAHAN LA 70123

018489P001-1435A-617
FIRST LIGHT LIGHTING SYSTEMS
PO BOX 820131
MEMPHIS TN 38182-0131

013611P001-1435A-617
FIRST LIGHT OF NEW ORLEANS, INC
1020 DISTRIBUTORS ROW
PO BOX 23101
HARAHAN LA 70183

029651P001-1435A-617
FIRST LOUISIANA MISSISSIPPI INC
3421 N CAUSEWAY BLVD STE 805
METAIRIE LA 70002

016978P001-1435A-617
FIRST LOUISIANAMISSISSIPPI, INC
3421 N CAUSEWAY BLVD
STE 805
METAIRIE LA 70002

041093P001-1435A-617
FIRST NATIONAL BANK USA
PO BOX 30495
TAMPA FL 33630

018490P001-1435A-617
FIRST NBC BANK
PO BOX 61035
NEW ORLEANS LA 70161-1035

031025P001-1435A-617
FIRST STATE/TWIN CITY (HARTFORD)
SHIPMAN & GOODWIN LLP
JOSHUA WEINBERG; SARA HUNKLER
1875 K STREET NW SUITE 600
WASHINGTON DC 20006

022764P001-1435A-617
FIRST STEP FOOT ANKLE LLC
PO BOX 1536
MANDEVILLE LA 70470

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 010326P001-1435A-617<br>FIRST STREET TECHNO<br>1998 RUFFIN MILL RD<br>COLONIA HEIGHTS VA 23834 | 018491P001-1435A-617<br>FIRST STUDENT<br>1037 PETERS RD<br>HARVEY LA 70058 | 018492P001-1435A-617<br>FIRST TEE LLC<br>PO BOX 23531<br>HARAHAN LA 70183-3531 | 020955P001-1435A-617<br>FIRST THINGS<br>PO BOX 8509<br>BIG SANDY TX 75755-9955 |
| 015723P001-1435A-617<br>FIRST TO THE FINISH<br>1325 NORTH BROAD ST<br>CARLINVILLE IL 62626 | 041094P001-1435A-617<br>FIRST-CITIZENS BANK AND TRUST<br>21146 NETWORK PL<br>CHICAGO IL 60673-1211 | 018493P001-1435A-617<br>FISCHER ENVIRONMENTAL SVC<br>PO BOX 13848<br>READING PA 19612-3848 | 013612P001-1435A-617<br>FISCHER'S JEWELRY<br>1036 CANAL ST<br>NEW ORLEANS LA 70112 |
| 018494P001-1435A-617<br>FISCHERS INC<br>11668 CHEF MENTEUR HIGHWAY<br>NEW ORLEANS LA 70129 | 018495P001-1435A-617<br>FISH MASTER GUIDE SVC<br>1213 CARNATION AVE<br>METAIRIE LA 70001 | 026480P001-1435A-617<br>FISHER MIDDLE/HIGH SCHOOL<br>2529 JEAN LAFITTE BLVD<br>LAFITTE LA 70067 | 010327P001-1435A-617<br>FISHER SCIENTIFIC<br>81 WYMAN ST<br>WALTHAM MA 02451 |
| 012032P001-1435A-617<br>FISHER SCIENTIFIC<br>PO BOX 404705<br>ATLANTA GA 30384-4705 | 015724P001-1435A-617<br>FISHER SCIENTIFIC<br>ACCT# 031863-001<br>PO BOX 404705<br>ATLANTA GA 30384-4705 | 029652P001-1435A-617<br>FISHERS ACE HARDWARE<br>504 HEMLOCK ST<br>LAPLACE LA 70068 | 020956P001-1435A-617<br>FISHERS ACE HARDWARE INC<br>504 HEMLOCK ST<br>LAPLACE LA 70068 |
| 020957P001-1435A-617<br>FISSE GRAPHICS<br>1816 LAFITTE DR<br>LAPLACE LA 70068 | 019720P001-1435A-617<br>FIT RX INSTALLATIONS AND REPAIRS LLC<br>19426 HIGHWAY 36<br>COVINGTON LA 70433 | 001152P001-1435A-617<br>FITCH RATINGS INC<br>33 WHITEHALL ST<br>NEW YORK NY 10004 | 041095P002-1435A-617<br>FITCHFIELD MUSIC LLC<br>1769 DUELS STREET LA<br>NEW ORLEANS LA 70119 |
| 013613P001-1435A-617<br>FITNESS ANYWHERE, LLC<br>PO BOX 396071<br>SAN FRANCISCO CA 94139-6071 | 013614P001-1435A-617<br>FITNESS EXPO<br>4124 VETERANS BLVD<br>METAIRIE LA 70003 | 018496P001-1435A-617<br>FITNESS EXPO<br>4124 VETERANS BLVD<br>METAIRIE LA 70002 | 020958P001-1435A-617<br>FITNESS WAREHOUSE INC<br>3199 S ODELL<br>MARSHALL MO 65340 |
| 013615P001-1435A-617<br>FITSERVE<br>706 DEER CROSS CT WEST<br>MADISONVILLE LA 70447 | 018497P001-1435A-617<br>FIVE - O TAILGATERS<br>1424 LINWOOD AVE<br>METAIRIE LA 70001 | 010328P001-1435A-617<br>FIVE BELOW<br>3034 HOLIDAY DR<br>NEW ORLEANS LA 70131 | 018498P001-1435A-617<br>FIVE THIRTY BOURBON<br>530 BOURBON ST<br>NEW ORLEANS LA 70130 |

013616P001-1435A-617
FIVE-O TAILGATERS LLC
1424 LINWOOD AVE
METAIRIE LA 70003

022765P001-1435A-617
FKC TCHEFUNCTE RIVER
PO BOX 919214
DALLAS TX 75391

022766P001-1435A-617
FL EMERG PHYSICIANS KANG ASSOC
PO BOX 639165
CINCINNATI OH 45263

FL+WB P001-1435A-617
FL+WB ARCHITECTS APC
1404 GREENGATE DR
STE 101
COVINGTON LA 70433

010329P001-1435A-617
FLASHFORGE
17747 RAILROAD ST
CITY OF INDUSTRY CA 91748

010330P001-1435A-617
FLASHPIX
3837 PLAZA TOWER DR STE A
BATON ROUGE LA 70816

015725P001-1435A-617
FLASHPIX, INC
VIDEO DEPT
656 JEFFERSON HWY
BATON ROUGE LA 70433

010331P001-1435A-617
FLEUR D ORLEANS
3701A MAGAZINE ST
NEW ORLEANS LA 70115

015726P001-1435A-617
FLEUR DE LIGHT, LLC
5880 SYLVIA ST
NEW ORLEANS LA 70124

015727P001-1435A-617
FLEUR DE LIS EVENT CENTER
1645 N CAUSEWAY BLVD
MANDEVILLE LA 70471

001156P001-1435A-617
FLEUR DE LIS FAMILY CARE
PO BOX 8301
METAIRIE LA 70011

001157P001-1435A-617
FLEUR-DU-LIVRE LLC
826 SPAIN ST
NEW ORLEANS LA 70117

001158P001-1435A-617
FLICK DISTRIBUTING CO
PO BOX 11202
NEW ORLEANS LA 70181

012033P001-1435A-617
FLINN SCIENTIFIC
PO BOX 71721
CHICAGO IL 60694-1721

009818P001-1435A-617
FLINN SCIENTIFIC INC
PO BOX 219
BATAVIA IL 60510

041096P001-1435A-617
FLOCK NOTE
6606 FM 1488
STE 148-366
MAGNOLIA TX 77354

010332P002-1435A-617
FLOOR EQUIPMENT SVC
PO BOX 41266
BATON ROUGE LA 70835-1266

013617P002-1435A-617
FLOOR EQUIPMENT SVC CO
PO BOX 41266
BATON ROUGE LA 70835-1266

001159P001-1435A-617
FLOORCRAFTERS WOOD FLOOR CO INC
4715 S CARROLLTON AVE
NEW ORLEANS LA 70119

019721P001-1435A-617
FLOORWORKS AND BLINDS
1860 SHORTCUT HWY
SLIDELL LA 70458

022767P001-1435A-617
FLORIDA HOSPITAL MEDICAL GROUP
PO BOX 17805
BELFAST ME 04915

012034P001-1435A-617
FLORIST OF COVINGTON
2640 N HIGHWAY 190
COVINGTON LA 70433

001161P002-1435A-617
FLOURISH COUNSELING AND WELLNESS CENTER
913 OLNEY SANDY SPRING RD
SANDY SPRING MD 20860-1318

009222P001-1435A-617
FLOWER PETAL
2140 W FULTON ST STE I
CHICAGO IL 60612-2339

015728P001-1435A-617
FLOWERS 'N FANCIES
1805 N CAUSEWAY
MANDEVILLE LA 70471

041643P001-1435A-617
FLOWERS BAKING CO OF NEW
PO BOX 842222
DALLAS TX 75284

013618P001-1435A-617
FLOWERS BY KORI, LLC
2527 FLORIDA AVE
KENNER LA 70062

041097P001-1435A-617
FLOWERS N FANCIES
1805 N CAUSEWAY BLVD
MANDEVILLE LA 70471

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

010333P001-1435A-617
FLOYD'S OFFICIAL SVC
449 W 19TH ST
HOUSTON TX 77008

010334P001-1435A-617
FLS BANNERS LTD
254 LOUISIANA ST
STURGEON BAY WI 54235

018499P001-1435A-617
FLY CIRCUS SPACE
1523 SAINT PHILIP ST - UNIT A
NEW ORLEANS LA 70116

041098P001-1435A-617
FMM MAINTENANCE CONSTRUCTION
525 FLORIDA AVE SW
DENHAM SPRINGS LA 70726

041099P001-1435A-617
FMM SERVICES, LLC
525 FLORIDA AVE SW
DENHAM SPRINGS LA 70125

001162P001-1435A-617
FOCCUS INC
3300 N 60TH ST
OMAHA NE 68104

001163P001-1435A-617
FOCUS
PO BOX 17408
DENVER CO 80217

001164P001-1435A-617
FOCUS NETWORK SVC
39 N KNAP CT
HOPEWELL JUNCTION NY 12533

010335P001-1435A-617
FOCUS TV
229 N VERMONT ST
COVINGTON LA 70433

031017P001-1435A-617
FOCUS WORLDWIDE
LAURIE OERTLING

022768P001-1435A-617
FOLEY CLINIC CORP
PO BOX 19062
BELFAST ME 04915

001165P001-1435A-617
FOLEY MARKETING INC
317 GREFER LN
HARVEY LA 70058

009256P001-1435A-617
FOLEY MARKETING INC
317 GREFER LN/RATHBORNE PK
HARVEY LA 70058

012035P001-1435A-617
FOLIOTEK
5900 B NORTH TOWER DR
COLUMBIA MO 65202-9437

016979P001-1435A-617
FOLLET SCHOOL SOLUTIONS, INC
91826 COLLECTION CTR DR
CHICAGO IL 60693-0918

016980P001-1435A-617
FOLLET SOFTWARE CO
91826 COLLECTION CTR DR
CHICAGO IL 60693

009819P001-1435A-617
FOLLETT
FOLLETT LIBRARY RESOURCES
PO BOX 99002
CHICAGO IL 60693-9002

009481P001-1435A-617
FOLLETT EDUCATIONAL SVC
PO BOX 98581
CHICAGO IL 60693-8581

016981P001-1435A-617
FOLLETT EDUCATIONAL SVC
POST OFFICE BOX 98581
CHICAGO IL 60693-8581

015729P001-1435A-617
FOLLETT INSTITUTE
LAURA WELTER
1340 RIDGEVIEW DR
MCHENRY IL 60050

012036P001-1435A-617
FOLLETT LIBRARY RESOURCES
PO BOX 99002
CHICAGO IL 60693-9002

001166P001-1435A-617
FOLLETT SCHOOL SOLUTIONS INC
91826 COLLECTION CTR DR
CHICAGO IL 60693-0918

015730P001-1435A-617
FOLLETT SCHOOL SOLUTIONS, INC
1340 RIDGEVIEW DR
MCHENRY IL 60050

009822P001-1435A-617
FOLLETT SOFTWARE CO
91826 COLLECTION CTR DR
CHICAGO IL 60603

012037P001-1435A-617
FOLLETT SOFTWARE CO
PO BOX 91826
CHICAGO IL 60693-1826

020959P001-1435A-617
FOLLETT SOFTWARE CO
BANK OF AMERICA
91826 COLLECTION CTR DRIVE
CHICAGO IL 60693

015731P001-1435A-617
FOLLETT VIRTUAL BOOKSTORES
16514 COLLECTIONS CTR DR
CHICAGO IL 60693

041100P001-1435A-617
FOLLETTE SCHOOL SOLUTIONS, LLC
91826 COLLECTION CTR DR
CHICAGO IL 60693

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

---

018500P001-1435A-617
FONOLAX
STEPHEN KAPLAN
2837 LEPAGE ST
NEW ORLEANS LA 70119

013619P001-1435A-617
FONTAINBLEAU HIGH SCHOOL
VOLLEYBALL COACH
100 BULLDOG DR
MANDEVILLE LA 70471

026676P001-1435A-617
FONTAINBLEAU HIGH SCHOOL GIRLS BASKETBALL
100 BULLDOG DR
MANDEVILLE LA 70471

012038P001-1435A-617
FONTAINEBLEAU HIGH SCHOOL
100 BULLDOG DR
MANDEVILLE LA 70471

026588P001-1435A-617
FONTAINEBLEAU JR HIGH
100 HURRICANE ALLEY
MANDEVILLE LA 70471

015732P001-1435A-617
FOOD BANK OF COVINGTON
840 NCOLUMBIA ST
COVINGTON LA 70433

010336P001-1435A-617
FOODTOWN
1918 BENTON RD
BOSSIER CITY LA 71111

022769P001-1435A-617
FOOT AND ANKLE CENTER LLC
STE N507 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

022770P001-1435A-617
FOOT ANKLE SPECIALTY CLINIC
PO BOX 10607
CONWAY AR 72034

022771P001-1435A-617
FOOT CLINIC OF GRETNA LLC
2209 N VLG GREEN STRE 2209 N VLG GREEN ST
HARVEY LA 70058

022772P001-1435A-617
FOOT HEALTH CENTER LLC
1521 N CAUSEWAY BLVD
METAIRIE LA 70001

029653P001-1435A-617
FOOT HEALTH CENTER LLC
1521 N CAUSEWAY VLVD
METAIRIE LA 70001

016982P002-1435A-617
FORCE3 PRO GEAR
45 BANNER DR STE 1
MILFORD CT 06460-2859

009157P001-1435A-617
FORE!KIDS FOUNDATION
11005 LAPALCO BLVD
AVONDALE LA 70094

020960P001-1435A-617
FORMAL CONNECTION
299 BELLE TERRE BLVD
STE C
LAPLACE LA 70068

015733P001-1435A-617
FORMAL FASHIONS, INC
PO BOX 11688
TEMPE AZ 85284

022773P001-1435A-617
FORREST COUNTY GENERAL HOSPITAL
DEPT 05112
PO BOX 3488
TUPELO MS 38803

022774P001-1435A-617
FORREST COUNTY GENERAL HOSPITAL
HIGHLAND PEDIATRIC AND PR
PO BOX 15722
HATTIESBURG MS 39404

022775P001-1435A-617
FORREST GENERAL HOSPITAL
6051 U S HIGHWAY 49
HATTIESBURG MS 39401

022776P001-1435A-617
FORREST GENERAL HOSPITAL
PO BOX 15722
HATTIESBURG MS 39404

031598P001-1435A-617
FORSTER HAYNIE
DAVID MATTHEW HAYNIE
400 N SANIT PAUL ST STE 700
DALLAS TX 75201

013620P001-1435A-617
FORSYTHE FENCE CO
376 ALMEDIA RD
SAINT ROSE LA 70087

018501P001-1435A-617
FORSYTHE FENCE CO LLP
376 ALMEDIA RD
ST. ROSE LA 70087

041101P001-1435A-617
FORT KNOX ALARMS
PO BOX 710
CHALMETTE LA 70044

041102P001-1435A-617
FORT KNOX STORAGE
2649 N CAUSEWAY BLVD
METAIRIE LA 70002

022777P001-1435A-617
FORT WALTON BCH MED CTR
PO BOX 402939
ATLANTA GA 30384

020961P001-1435A-617
FORTIS BENEFITS INSURANCE CO
DRAWER 0659
P O BOX 11407
BIRMINGHAM AL 35246-0659

015734P001-1435A-617
FORTIS BENIFITS INSURANCE COMPANIES
FORTIS BENIFITS INSURANCE COMPANIES
PO BOX 11407
DRAWER 0659
BIRMINGHAM AL 35246-0659

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022778P001-1435A-617
FOUCHER EMERG GRP LLC
PO BOX 731587
DALLAS TX 75373

001171P001-1435A-617
FOUCHER EMERGENCY GROUP LLC
PO BOX 731584
DALLAS TX 75373-1584

022779P001-1435A-617
FOUCHER EMERGENCY GROUP LLC
PO BOX 731587
DALLAS TX 75373

010337P001-1435A-617
FOUNTAINBLEAU SOFTBALL
100 BULLDOG DR
MANDEVILLE LA 70471

020965P001-1435A-617
FOUNTAINEBLEAU HIGH SCHOOL
BUDD DITCHENDORF
100 BULLDOG DR
MANDEVILLE LA 70471

010338P001-1435A-617
FOUR COLUMNS
3711 WESTBANK EXPY
HARVEY LA 70058

041103P001-1435A-617
FOUR SEASONS GROUNDWORKS
300 PAUL MAILLARD AVE
LULING LA 70070

016983P001-1435A-617
FOUR SEASONS TOURS
1553 BOREN DR
OCOEE FL 34761

018502P001-1435A-617
FOUR WINDS
3635 RIDGELAKE DR
METAIRIE LA 70002

009823P001-1435A-617
FOUR WINDS SPECIALTY PRINTING
3635 RIDGELAKE DR
METAIRIE LA 70002

041104P001-1435A-617
FOX ENERGY AND ENVIRONMENTAL, LLC
2100 HERITAGE AVE
APT 1168
EULESS TX 76039

013621P001-1435A-617
FOX WOLF WASTE MANAGEMENT SVC
125 RUE HOLIDAY
SLIDELL LA 70461

010339P001-1435A-617
FP MAILING SOLUTIONS
140 N MITCHELL CT #200
ADDISON IL 60101

041105P001-1435A-617
FP MAILING SOLUTIONS
140 N MITCHELL CT
STE 200
ADDISON IL 60101

029562P001-1435A-617
FR DON MCMAHON OMI
ADDRESS INTENTIONALLY OMITTED

029546P001-1435A-617
FR JIMMY JEANFREAU
ADDRESS INTENTIONALLY OMITTED

029765P001-1435A-617
FR PATRICK CARR
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029534P001-1435A-617
FR TERENCE P HAYDEN
ADDRESS INTENTIONALLY OMITTED

026239P002-1435A-617
FRAME USA INC
835 IVY AVE
CINCINNATI OH 45246-4412

026409P001-1435A-617
FRAMES DIRECT
2801 S IH 35
STE 170
AUSTIN TX 78741-5518

001175P001-1435A-617
FRAMIN' PLACE AND GALLERY
3535 SEVERN AVE
STE 1
METAIRIE LA 70002

012039P001-1435A-617
FRANCIS MARION HOTEL
387 KING ST
CHARLESTON SC 29403

001178P001-1435A-617
FRANCISCAN FRIARS OF THE ATONEMENT
40 FRANCISCAN WAY
GARRISON NY 10524

001179P001-1435A-617
FRANCISCAN FRIARS OF THE ATONEMENT
PO BOX 313
GARRISON NY 10524-0305

001180P001-1435A-617
FRANCISCAN MEDIA
HOMILY HELPS
PO BOX 355
CONGERS NY 10920-0355

041110P001-1435A-617
FRANCISCAN MISSIONARIES OF HOPE
9701 HAMMOND ST
NEW ORLEANS LA 70127

001181P001-1435A-617
FRANCISCAN MISSIONS
PO BOX 130
WATERFORD WI 53185

001182P001-1435A-617
FRANCISCAN SISTERS OF ALLEGANY ST
CLARE CONVENT
2924 W CURTIS ST
TAMPA FL 33614

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 184
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 163 of 1274

10/03/2025 04:08:51 PM

001183P001-1435A-617
FRANCISCAN UNIVERSITY
1235 UNIVERSITY BLVD
STEUBENVILLE OH 43952-1763

012040P001-1435A-617
FRANCO'S ATHLETIC CLUB
100 BON TEMPS ROULE
MANDEVILLE LA 70471

019722P001-1435A-617
FRANK DAVIS PRODUCTIONS INC
208 FLEUR DE LIS DR
REGAL PARK
SLIDELL LA 70460

031010P001-1435A-617
FRANK J DAMICO JR
ON BEHALF OF PLAINTIFF SD DOE
FRANK J. D'AMICO, JR., APLC
4608 RYE ST
METAIRIE LA 70006

022780P001-1435A-617
FRANK J MONTE MD
3800 HOUMA BLVD STE 230
METAIRIE LA 70006

009327P001-1435A-617
FRANK METHE - PHOTOGRAPHER
5812 MARCIE ST
METAIRIE LA 70003

002316P001-1435A-617
FRANK SAMPERE
ADDRESS INTENTIONALLY OMITTED

010340P001-1435A-617
FRANKLIN PARISH HIGH SCHOOL
1600 GLOVER DR
WINNSBORO LA 71295

020962P001-1435A-617
FRANKLIN SOUTHLAND PRINTING
3212 SEVENTH ST
METAIRIE LA 70002

012041P001-1435A-617
FRANKLINTON HIGH SCHOOL
KEVIN MADDOX
1 DEMON CIR
FRANKLINTON LA 70438

015735P001-1435A-617
FRANKLINTON HIGH SCHOOL
HIGH SCHOOL
1 DEMON CIR
FRANKLINTON LA 70438

020966P001-1435A-617
FRANKLINTON HIGH SCHOOL
HIGH SCHOOL
1 DEMON CIR FRANKLINTON
FRANKLINTON LA 70438

018503P001-1435A-617
FRANSENS, RAY DRUM CENTER
3412 WILLIAMS BLVD
KENNER LA 70065

022781P001-1435A-617
FRED A MILLER DC
1796 W CAUSEWAY APPROACH
MANDEVILLE LA 70471

009825P001-1435A-617
FRED'S BUS SVC CENTER
700 ORION AVE
METAIRIE LA 70005

009824P001-1435A-617
FREDERICOS FAMILY FLORIST
815 FOCIS ST
METAIRIE LA 70005

041112P001-1435A-617
FREDRICK'S JANITORIAL SVC
342 LAKECREST AVE
BATON ROUGE LA 70807

041113P002-1435A-617
FREDRICKS JANITORIAL SVC
CO FREDERICK D PARKER
2717 CONCORDIA DR
LAPLACE LA 70068

010341P001-1435A-617
FREE NOLA
PO BOX 56506
NEW ORLEANS LA 70156

016984P001-1435A-617
FREE SPIRIT PUBLISHING
217 FIFTH AVE NORTH STE 200
MINNEAPOLIS MN 55401-1299

022782P001-1435A-617
FREEDOM SPINE
29301 N DIXIE RANCH RD
LACOMBE LA 70445

015736P001-1435A-617
FREEMAN
1000 ELMWOOD PK BLVD
NEW ORLEANS LA 70123

018504P001-1435A-617
FREEMAN DECORATING
PO BOX 650036
DALLAS TX 75265-0036

041114P001-1435A-617
FREMIN'S
26277 HIGHWAY 23
PORT SULPHUR LA 70083

026677P001-1435A-617
FRENCH PRESS
2120 DAVID DR
METAIRIE LA 70003

030984P001-1435A-617
FRENCH QUARTER REALTY
RICHARD JEANSONNE
ADDRESS INTENTIONALLY OMITTED

015737P001-1435A-617
FRENCH SETTLEMENT HIGH SCHOOL
15875 LA HWY 16
FRENCH SETTLEMENT LA 70733

018505P001-1435A-617
FRENCH, INC, SAMUEL
235 PK AVE SOUTH
FIFTH FL
NEW YORK NY 10003

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 009826P001-1435A-617<br>FRERET IMPROVEMENT DISTRICT<br>5110 FRERET ST<br>NEW ORLEANS LA 70115 | 022783P001-1435A-617<br>FRESENIUS MEDICAL CARE DYER<br>7456 SOLUTIONS CTR<br>CHICAGO IL 60677 | 011189P001-1435A-617<br>FRESENIUS MEDICAL CARE ST CHARLES<br>PO BOX 635800<br>CINCINNATI OH 45263-5800 | 010342P001-1435A-617<br>FRESH BERRY<br>520 S HOPKINS ST<br>NEW IBERIA LA 70560 |
| 015738P001-1435A-617<br>FRESINAS MULTISERVICES, LLC<br>41379 RUE CHENE<br>PONCHATOULA LA 70454 | 009827P001-1435A-617<br>FREY SCIENTIFIC<br>MB UNIT 67-3106<br>MILWAUKEE WI 53268-3106 | 015739P001-1435A-617<br>FREY SCIENTIFIC<br>PO BOX 8030<br>APPLETON WI 54912 | 020963P001-1435A-617<br>FREY SCIENTIFIC<br>LOCK BOX 681034<br>MILWAUKEE WI 53268-1034 |
| 010343P001-1435A-617<br>FRIENDLY ICE CREAM<br>1855 BOSTON RD<br>WILBRAHAM MA 01095 | 001192P001-1435A-617<br>FRIENDS OF NOTRE-DAME DE PARIS<br>1717 PENNSYLVANIA AVE NW<br>STE 425<br>WASHINGTON DC 20006 | 009215P001-1435A-617<br>FRIENDS OF ST ALPHONSUS<br>2030 CONSTANCE ST<br>NEW ORLEANS LA 70130 | 015740P001-1435A-617<br>FRIENDS RESTAURANT<br>407 ST TAMMANY ST<br>MADISONVILLE LA 70447 |
| 001193P001-1435A-617<br>FRISCHHERTZ ELECTRIC CO INC<br>4240 TOULOUSE ST<br>NEW ORLEANS LA 70119 | 026240P001-1435A-617<br>FRISCO DELI<br>1113 W AIRLINE HWY<br>LAPLACE LA 70068 | 026481P001-1435A-617<br>FRITO LAY<br>5600 HEADQUARTERS DR<br>PLANO TX 75024 | 026241P001-1435A-617<br>FROIS SCREEN PRINTING<br>100 E 3RD ST # 12<br>KENNER LA 70062 |
| 013622P001-1435A-617<br>FROMUTH<br>1100 ROCKY DR<br>WEST LAWN PA 19609 | 020964P001-1435A-617<br>FROMUTH TENNIS<br>1100 ROCKY DR<br>WEST LAWN PA 19609 | 020967P001-1435A-617<br>FRONT ROW SCORING TABLES<br>5370 WEST 84TH ST<br>INDIANAPOLIS IN 46268 | 015741P002-1435A-617<br>FROSTY TREATS<br>2840 GUINOTTE AVE<br>KANSAS CITY MO 64120-2002 |
| 009828P001-1435A-617<br>FSE<br>PO BOX 6613<br>METAIRIE LA 70009-6613 | 009459P001-1435A-617<br>FSE LLC<br>PO BOX 6613<br>MEETAIRIE LA 70009-6613 | 010344P001-1435A-617<br>FTD FLORIST<br>2209 LAPALCO BLVD<br>HARVEY LA 70058 | 015742P001-1435A-617<br>FUEL EDUCATION LLC<br>2300 CORPORATE PK DR<br>HERNDON VA 20171 |
| 010345P001-1435A-617<br>FUEL ZONE<br>4500 CHEF MENTEUR HWY<br>NEW ORLEANS LA 70126 | 010346P001-1435A-617<br>FUJI FILM<br>5252 HALLS MILL RD<br>MOBILE AL 36619 | 001194P001-1435A-617<br>FULLY PROMOTED<br>301 N HIGHWAY 190 STE A3<br>STE A-3<br>COVINGTON LA 70433-5057 | 010347P001-1435A-617<br>FULTON ALLEY<br>600 FULTON ST<br>NEW ORLEANS LA 70130 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

---

010348P001-1435A-617
FUN BUS LLC
2188 E MAIN ST
LANCASTER OH 43130

010349P001-1435A-617
FUN EXPRESS
4206 S 108TH ST
OMAHA NE 68137

013623P001-1435A-617
FUN SVC
5604 CRAWFORD ST STE B
HARAHAN LA 70123

010350P001-1435A-617
FUN WIRKS
FUNWIRKS
RANCHO SANTA MARGARITA CA 92688

010351P001-1435A-617
FUNDRAISING FOR A CAUSE
6203 JOHN RD
STE 3
TAMPA FL 33634

016985P001-1435A-617
FUNDRAISING ZONE, LLC
125 BEDFORD CT
BELLE CHASSE LA 70037

022784P001-1435A-617
FUQUAYVARINA FAMILY PRACTICE
431 N JUDD PKWY NE FUQUAY
VARINA NC 27526

041116P001-1435A-617
FUSION CLOUD SVC
210 INTERSTATE NORTH PKWY SE
STE 300
ATLANTA GA 30339

019723P001-1435A-617
FUSION LLC
PO BOX 392176
PITTSBURG PA 15251-9176

015743P001-1435A-617
FWB COACHING CLINIC
9986 COBBLE CREEK DR
BIRMINGHAM AL 35226

016986P001-1435A-617
FWBHS WRESTLING
400 HOLLYWOOD BLVD SW
FORT WALTON BEACH FL 32548

022785P001-1435A-617
G A ROMAGUERA MD LLC
316 LAFAYETTE ST
GRETNA LA 70053

012044P001-1435A-617
G AND A PUBLISHING INC
409 W 21ST AVE
COVINGTON LA 70433

012043P001-1435A-617
G AND G CONTRACTORS LLC
3820 CIVIC ST
METAIRIE LA 70001

016987P001-1435A-617
G AND K TIRE AND AUTO, LLC
301 5TH ST
GRETNA LA 70053

001195P001-1435A-617
G AND M ELECTRIC CO INC
PO BOX 19063
NEW ORLEANS LA 70163

016988P001-1435A-617
G AND M ELECTRIC CO, INC
PO BOX 19063
NEW ORLEANS LA 70179-0063

020968P001-1435A-617
G AND M EMBROIDERING
67 HOLLY DR
LAPLACE LA 70068

016989P001-1435A-617
G TEE BATTING TEES
1721 NE 19TH AVE
OCALA FL 34470

017662P001-1435A-617
GABRIEL FUSELIER
ADDRESS INTENTIONALLY OMITTED

016990P001-1435A-617
GAGGLE
PO BOX 1352
BLOOMINGTON IL 61702

020969P001-1435A-617
GAIL PELLET PRODUCTIONS INC
32 WEST 20TH ST
NEW YORK NY 10011

031599P001-1435A-617
GAINSBURGH BENJAMIN DAVID ET AL
BRITTANY WOLF-FREEDMAN
2800 ENERGY CENTRE
1100 POYDRAS
NEW ORLEANS LA 70163

001201P001-1435A-617
GALBRETH TRANSPORTATION SVC
PO BOX 7045
SLIDELL LA 70459

020970P001-1435A-617
GALE GROUP INC
PO BOX 95501
CHICAGO IL 60694-5501

013624P001-1435A-617
GALE/CENGAGE LEARNING
PO BOX 936754
ATLANTA GA 31193-6754

009429P001-1435A-617
GALLAGHER
PO BOX 190
SELMA AL 36702

041117P001-1435A-617
GALLAGHER BENEFIT SVC
PO BOX 36702
SELMA AL 36702

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 187

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 166 of 1274

10/03/2025 04:08:51 PM

001202P001-1435A-617
GALLAGHER BENEFIT SVC INC
PO BOX 190
SELMA AL 36702

001203P001-1435A-617
GALLAGHER BENEFIT SVC INC
2850 WEST GOLF RD
5TH FLOOR
ROLLING MEADOWS IL 60008

029804P001-1435A-617
GALLAGHER BENEFIT SVC INC
TOM BESSELMAN
235 HIGHLANDIA DR
STE 200
BATON ROUGE LA 70810

030360P001-1435A-617
GALLAGHER BENEFIT SVC INC
DIANE WIEST
2850 WEST GOLF RD 10TH FLOOR
ROLLING MEADOWS IL 60008

009829P001-1435A-617
GALLAGHER BENEFITS SVC
P O BOX 190
SELMA AL 36702

001204P001-1435A-617
GALLAND ROOFING INC
1934 ROOSEVELT BLVD
KENNER LA 70062

029654P001-1435A-617
GALLAND ROOFING INC
1934 ROOSEVELT BLVD
KENNER LA 70062

013625P001-1435A-617
GALLARDO SIGNS
19300 N 3RD AVE
COVINGTON LA 70433

012045P001-1435A-617
GALLARDO SIGNS AND PRINTING
2025 PHILLIP DR STE A
COVINGTON LA 70433

015744P001-1435A-617
GALLARDO SIGNS AND PRINTING
19300 NORTH THIRD AVE
STE A
COVINGTON LA 70433

026589P001-1435A-617
GALLATY MECHANICAL CONTRACTORS
1839 AGRICULTURE ST
NEW ORLEANS LA 70119

019706P001-1435A-617
GALLERY/FEAST! CATERING
137 TAOS ST
SLIDELL LA 70458

013626P002-1435A-617
GALLO MECHANICAL LLC
4141 BIENVILLE ST
STE 100
NEW ORLEANS LA 70119

001205P001-1435A-617
GALLO MECHANICAL SVC LLC
6750 EXCHEQUER DR
STE A
BATON ROUGE LA 70809

029805P001-1435A-617
GALLO MECHANICAL SVC LLC
10099 INDUSTRIPLEX AVE
GONZALES LA 70737

037105P002-1435A-617
GALLO MECHANICAL SVCS LLC
PO BOX 679574
DALLAS TX 75267-9574

013627P001-1435A-617
GALLO MECHANICAL, LLC GONZALES
10099 INDUSTRIPLEX AVE
GONZALES LA 70737

019724P001-1435A-617
GALLOWAYS DANCE STUDIO
3191 TERRACE AVE
SLIDELL LA 70458

001206P002-1435A-617
GAMBEL PUBLISHING LLC
ELIZABETH GAMBEL
2701 RIDGELAKE DR
METAIRIE LA 70002

026410P001-1435A-617
GAMBINOS BAKERY
4821 VETERANS MEMORIAL BLVD
METAIRIE LA 70006

013628P001-1435A-617
GAMBIT
3923 BIENVILLE ST
NEW ORLEANS LA 70003

018506P001-1435A-617
GAMBIT COMMUNICATIONS
PO BOX 613
BATON ROUGE LA 70821-0613

009285P001-1435A-617
GAMBIT COMMUNICATIONS INC
3923 BIENVILLE ST
NEW ORLEANS LA 70119

018507P001-1435A-617
GAME DAY APPAREL
4322 FLORIDA AVE
KENNER LA 70065

020971P001-1435A-617
GAME DAY APPAREL LLC
4322 FLORDIA AVE
KENNER LA 70065

015745P001-1435A-617
GAME DAY SPORTING GOODS
2035 RONALD REAGAN HWY
COVINGTON LA 70433-1088

016991P001-1435A-617
GAME PLAN YOUR FUTURE, LLC
5452 SHADOWFIELD CIR NE
LOUISVILLE OH 44641

012046P001-1435A-617
GAMEFACES
PO BOX 70160
MONTGOMERY AL 36107

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 188
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 167 of 1274

10/03/2025 04:08:51 PM

026242P001-1435A-617
GAMEFACESCOM
PO BOX 12037
DALLAS TX 75225

015746P001-1435A-617
GAMES PEOPLE PLAY, INC
5945 COLLEGE ST
BEAUMONT TX 77707

009830P001-1435A-617
GAMES2U NOLA
6804 PHILLIP ST
METAIRIE LA 70003

010352P001-1435A-617
GAMESTOP
4021 BEHRMAN PL B
NEW ORLEANS LA 70114

022786P001-1435A-617
GANDY EYECARE
107 MAXWELL DR
RAYVILLE LA 71269

013629P001-1435A-617
GARRITY PRINT SOLUTIONS
PO BOX 11305
NEW ORLEANS LA 70181-1305

018508P001-1435A-617
GARRITY PRINT SOLUTIONS
A HARVEY CO
PO BOX 11305
NEW ORLEANS LA 70181-1305

015747P001-1435A-617
GARRITY PRINTING, INC
109 RESEARCH DR
HARAHAN LA 70123

020972P001-1435A-617
GARY BENOIT PLUMBING LLC
26 HERMITAGE DR
DESTREHAN LA 70047

012047P001-1435A-617
GARY BONANNO'S CATERING
PO BOX 1223
MANDEVILLE LA 70470

013630P001-1435A-617
GARY HAUSER PRESS, LLC
5624 CITRUS BLVD
HARAHAN LA 70123

016992P001-1435A-617
GARY HAUSER PRESS, LLC
1513 SAMS AVE
HARAHAN LA 70123

022787P001-1435A-617
GARY R GLYNN MD APMC
1401 FOUCHER ST STE M1005
NEW ORLEANS LA 70115

015748P001-1435A-617
GARY'S ELECTRIC
1922 HIGHWAY 22
STE D
MADISONVILLE LA 70447

009254P001-1435A-617
GARYS ARTS CRAFTS AND NEEDLEWORK INC
3109 18TH ST
METAIRIE LA 70002

009176P001-1435A-617
GAS AND SUPPLY
125 THRUWAY PK
BROUSSARD LA 70518

010353P001-1435A-617
GASCO
1425 S CLAIBORNE AVE
NEW ORLEANS LA 70125

015749P001-1435A-617
GASSEN ELECTRIC LLC
71091 LAKE PLACID DR
COVINGTON LA 70433

022788P001-1435A-617
GASTRO ANESTHESIA SVC LLC
PO BOX 4239
COVINGTON LA 70434

022789P001-1435A-617
GASTROENTEROLOGY CENTER OF THE
8120 MAIN ST STE 200
HOUMA LA 70360

022790P001-1435A-617
GASTROENTEROLOGY CENTER PA
4500 W RAILROAD ST
GULFPORT MS 39501

022791P001-1435A-617
GASTROENTEROLOGY CLINIC OF ACA
STE 303 1211 COOLIDGE BLVD
LAFAYETTE LA 70503

022792P001-1435A-617
GASTROENTEROLOGY CONSULTANTS P
444 FM 1959 RD
HOUSTON TX 77034

001211P001-1435A-617
GASTROENTEROLOGY GROUP AMC
131 B CHEROKEE ROSE LN
COVINGTON LA LA 70433-7195

022793P001-1435A-617
GASTROENTEROLOGY GROUP AMC
PO BOX 18884
BELFAST ME 04915

015750P001-1435A-617
GATEN'S ADVENTURES UNLIMITED
47450 CASEY RD
HAMMOND LA 70401

019725P001-1435A-617
GATENS ADVENTURES UNLIMITED
465 MORRIS RD
HAMMOND LA 70401

020973P001-1435A-617
GATEWAY COMPANIES INC
P O BOX 31012
HARTFORD CT 06150-1012

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

015751P001-1435A-617
GATOR BOOSTER SOCCER CLUB
CHAD VIDRINE
COPA ACADIAN
141 ST HUBERT DR
OPELOUSAS LA 70570

015752P001-1435A-617
GATOR GRAPHICS
169 W PINE ST
PONCHATOULA LA 70454

015631P001-1435A-617
GATORWORKS WEB DESIGN
4528 BENNINGTON AVE
STE 300B
BATON ROUGE LA 70808

015753P001-1435A-617
GATORWORKS WEB DESIGN
4528 BENNINGTON AVE
STE 308 BATON ROUGE LA 70808
BATON ROUGE LA 70808

018509P001-1435A-617
GATORWORKS WEB DESIGN
4528 BENNINGTON AVE
STE 300B
BATON ROUGE LA 70809

010354P001-1435A-617
GATTI'S PIZZA
828 E W ADMIRAL DOYLE DR
NEW IBERIA LA 70560

010355P001-1435A-617
GATTUSO'S
435 HUEY P LONG AVE
GRETNA LA 07005

018510P001-1435A-617
GAUDIN EQUIPMENT AND SUPPLY CO, INC
PO BOX 752
KENNER LA 70063

015754P001-1435A-617
GAYAUT SERVICES, LLC
65062 EASY ST
PEARL RIVER LA 70452

031583P002-1435A-617
GAYLE AND TOM BENSON HOUSE OF
PRIESTLY FORMATION
2925 SOUTH CARROLTON
NEW ORLEANS LA 70118

010356P001-1435A-617
GAYLORD BROS INC
7282 WILLIAM BARRY BLVD #3343
SYRACUSE NY 13212

013632P001-1435A-617
GBP DIRECT, INC
133 EAST THIRD ST
KENNER LA 70062

012048P001-1435A-617
GBSA
SPORTS ASSOCIATION
800 SHORELINE DR GULF BREEZE
GULF BREEZE FL 32561

015755P001-1435A-617
GE CAPITAL
PO BOX 740420
ATLANTA GA 30374-0420

019726P001-1435A-617
GE CAPITAL  RICOH USA PROGRAM
PO BOX 650016
DALLAS TX 75265-0016

019727P001-1435A-617
GEAAR ENTERPRISES LLC
37341 JACK CRAWFORD RD
PEARL RIVER LA 70452

018511P001-1435A-617
GEAR FOR SPORTS, LLC
12193 COLLECTION CTR DR
CHICAGO IL 60693

029655P001-1435A-617
GEAR LINDSEY
5422 WILLOW ST
NEW ORLEANS LA 70115

022794P003-1435A-617
GEAUX 2 PEDIATRICS
181 COMMERCIAL SQ
SLIDELL LA 70461

010357P001-1435A-617
GEAUX PASS TOLL
1821 SOUTH ALEX PLAISANCE BLVD HWY 3235
GOLDEN MEADOW LA 70357

019728P001-1435A-617
GEAUX PREAUX PRINTING
104 RUE CHATEAU
SLIDELL LA 70461

013633P001-1435A-617
GECRB/AMAZON
PO BOX 960016
ORLANDO FL 32896-0016

001215P001-1435A-617
GEICO
ONE GEICO PLAZA
MACON GA 31295

022795P001-1435A-617
GEMINI CHIROPRACTIC AND REHAB L
1841 ROUSSEAU ST
NEW ORLEANS LA 70130

018512P001-1435A-617
GENDUSA'S ITALIAN MARKET
405 WILLIAMS BLVD
KENNER LA 70062

041118P001-1435A-617
GENERAC
PO BOX 148
NORWALK CT 06852

009431P001-1435A-617
GENERAL BINDING CORP
PO BOX 203412
DALLAS TX 75320-3412

001216P001-1435A-617
GENERAL HEATING AND AC LLC
3500 MONTICELLO AVE
NEW ORLEANS LA 70118

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 190 of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 169 of 1274

10/03/2025 04:08:51 PM

018513P001-1435A-617
GENERAL LEATHERCRAFT MFG, INC
900 AIRPORT RD
COLEMAN TX 76834

015756P001-1435A-617
GENERAL NUTRITION CENTERS, INC
6401 BLUEBONNET BLVD
BATON ROUGE LA 70836

009831P001-1435A-617
GENERAL REVENUE CORP
WAGE W/H UNIT
PO BOX 495930
CINCINNATI OH 45249-5930

031559P001-1435A-617
GENERAL SERVICES ADMINISTRATION
1800 F ST NW
WASHINGTON DC 20405

015757P001-1435A-617
GENERAL TECHNOLOGY DISTRIBUTORS
PMB 466
6965 EL CAMINO REAL STE 105
CARLSBAD CA 92011

041119P001-1435A-617
GENERATION GENIOUS, INC
14622 VENTURA BLVD #2026
SHERMAN OAKS CA 91403

022796P001-1435A-617
GENESIS DIAGNOSTICS
STE H50 900 TOWN CENTER DR
LANGHORNE PA 19047

022797P001-1435A-617
GENESIS MEDICAL PRODUCTS
5132 PAYNE DR
BATON ROUGE LA 70809

009832P001-1435A-617
GENEVIEVE'S FUNDRAISING
PO BOX 147
WEST SPRINGFIELD MA 01090-0147

009386P001-1435A-617
GENEVIEVES FUNDRAISING MCLAUGHLIN PAPER CO
PO BOX 147
WEST SPRINGFIELD MA 01090-0147

022798P001-1435A-617
GENOMIC HEALTH INC
PO BOX 742415
LOS ANGELES CA 90074

022799P001-1435A-617
GENOPTIX MEDICAL LABORATO
PO BOX 644828
PITTSBURGH PA 15264

001217P001-1435A-617
GENOVESE TRACTOR SVC LLC
553 CAMELIA AVE
LAPLACE LA 70068

022800P001-1435A-617
GENTILLY VISION SOURCE
4114 MARIGNY ST
NEW ORLEANS LA 70122

018514P001-1435A-617
GEO SURFACES
6326 HIGHLAND RD
BATON ROUGE LA 70808

012049P001-1435A-617
GEOCON ENGINEERING AND MATERIALS TESTING, INC
PO BOX 130
MAGNOLIA SPRINGS AL 36555

022801P001-1435A-617
GEORGE KESHELAVA MD LLC
1970 N HIGHWAY 190
COVINGTON LA 70433

022802P001-1435A-617
GEORGE M HAIK EYE CLINIC
1407 S CARROLLTON AVE
NEW ORLEANS LA 70118

018515P001-1435A-617
GEORGE N PARKS DRUM MAJOR ACADEMY
REGISTRATION
15 PROUTY LN
WORCESTER MA 01602

001218P001-1435A-617
GEORGE RODRIGUE FOUNDATION OF THE ARTS
747 MAGAZINE ST
NEW ORLEANS LA 70130

012050P001-1435A-617
GEORGE WASHINGTON'S MOUNT VERNON
PO BOX 110
MOUNT VERNON VA 22121

001219P001-1435A-617
GEORGE'S AUTO BODY SHOP
4615 EARHART BLVD
NEW ORLEANS LA 70125

009833P001-1435A-617
GEORGE'S PLUMBING
3851C AIRLINE DR
METAIRIE LA 70001

021841P001-1435A-617
GERALD RICH
ADDRESS INTENTIONALLY OMITTED

029540P001-1435A-617
GERARD HOWELL
HARRIS BRANCH SENIOR
ADDRESS INTENTIONALLY OMITTED

029457P001-1435A-617
GERRI WALTERS
AKA GERALDINA WALTERS
6313 ASHER ST
METAIRIE LA 70003

029596P001-1435A-617
GERRI WALTERS
ADDRESS INTENTIONALLY OMITTED

020974P001-1435A-617
GET HIGH ON LIFE
GET HIGH ON LIFE REN
3451 LA 3125
PAULINA LA 70763

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 191 of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 170 of 1274

10/03/2025 04:08:51 PM

020975P001-1435A-617
GET HIGH ON LIFE INC
RENEE
3451 HWY 3125
PAULINA LA 70763

010358P001-1435A-617
GET SMART PRODUCTS
30 S HIGHLAND AVE
OSSINING NY 10562

010359P001-1435A-617
GGMC PARKING
1651 3RD AVE
NEW YORK NY 10128

001222P001-1435A-617
GIA PUBLICATIONS INC
7404 S MASON AVE
CHICAGO IL 60638

010360P001-1435A-617
GIACOBBE'S ACADEMY OF DANCE
6925 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

013634P001-1435A-617
GIACONA'S PARTY CUP EXPRESS
121 INDUSTRIAL AVE
JEFFERSON LA 70121

022803P001-1435A-617
GIAMBELLUCA MEDICAL CLINIC
1112 ENGINEERS RD STE 3
BELLE CHASSE LA 70037

010361P001-1435A-617
GIANT STEPS LEARNING A
7900 OLD TEZEL RD
SAN ANTONIO TX 78250

010362P001-1435A-617
GIANT STEPS LEARNING ACADEMY CUSTOMER
7900 OLD TEZEL RD
SAN ANTONIO TX 78250

031002P001-1435A-617
GIBBS CONSTRUCTION
LARRY  GIBBS
ADDRESS INTENTIONALLY OMITTED

031600P001-1435A-617
GIBBS LAW GROUP LLC
KAREN BARTH MENZIES
505 14TH ST STE 1110
OAKLAND CA 94612

020976P001-1435A-617
GIBKO NURSERY AND SIGNS INC
110 EVERGREEN ST
BUNKIE LA 71322

010363P001-1435A-617
GIFT SPECIALIST INC
3310 VIA DE LA VALLE
OCEANSIDE CA 92058

001224P002-1435A-617
GILBERT KELLY AND COUTURIE INC
SURVEYING AND ENGINEERING
2121 N CAUSEWAY BLVD
STE 121
METAIRIE LA 70001

009220P001-1435A-617
GILBERT KELLY AND COUTURIE INC
2121 N CAUSEWAY BLVD
STE 121
METAIRIE LA 70001

012051P001-1435A-617
GILBRIDE'S AQUA SVC LLC
39409 SABLE LN
PONTCHATOULA LA 70454

019729P001-1435A-617
GILMAN GEAR
30 GILMAN RD
PO BOX 97
GILMAN CT 06336-0097

020977P001-1435A-617
GILMAN GEAR
30 RD
PO BOX 97
GILMAN CT 06336-0097

029636P001-1435A-617
GINA CUTURA
65035 EASY ST
PEARL RIVER LA 70452

010364P001-1435A-617
GIORDANO'S
2168 GIBSON ST
GRETNA LA 70056

013635P001-1435A-617
GIORLANDO'S
741 BONNABEL BLVD
METAIRIE LA 70005

022804P001-1435A-617
GITTER VEIN INSTITUTE
1 GALLERIA BLVD STE 100
METAIRIE LA 70001

001233P001-1435A-617
GIVE US THIS DAY
PO BOX 37774
BOONE IA 50037-0774

012052P001-1435A-617
GIVECAMPUS, INC
903 G ST SE
WASHINGTON DC 20003

020978P001-1435A-617
GL SPORTS
PO BOX 567
BRAINERD MN 56401

009217P001-1435A-617
GLACIER H2O SYSTEMS
208 2ND ST
GRETNA LA 70053

015758P001-1435A-617
GLASS WITH A TWIST
5355 CAPITAK CT
STE 11
RENO NV 89502

013636P001-1435A-617
GLASSMAN OF LOUISIANA LLC
8401 PARC PL
CHALMETTE LA 70043

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

020979P001-1435A-617
GLAZER FOOTBALL CLINICS
PO BOX 63673
COLORADO SPRINGS CO 80962

019730P001-1435A-617
GLAZIER FOOTBALL CLINICS
1880 OFFICE CLUB PT
STE 2480
COLORADO SPRINGS CO 80920

020980P001-1435A-617
GLAZIER FOOTBALL CLINICS
PO BOX 63673
COLORADO SPRINGS CO 80962

015759P001-1435A-617
GLEASON INITIATIVE FOUNDATION
930 ROBERT E LEE BLVD
NEW ORLEANS LA 70124

019731P001-1435A-617
GLEASON INITIATIVE FOUNDATION
PO BOX 24493
NEW ORLEANS LA 70184

018516P002-1435A-617
GLENDALE ENTERPRISES INC
16189 RIVER RD
HAHNVILLE LA 70057-2503

012053P001-1435A-617
GLENDALE PARADE STORE
12754 O'CONNOR RD
SAN ANTONIO TX 78233

018517P001-1435A-617
GLENDALE PARADE STORE
192 PARIS AVE
NORTHVALE NJ 07647-2016

001236P001-1435A-617
GLENMARY HOME MISSIONERS
PO BOX 465618
CINCINNATI OH 45246-5618

001237P001-1435A-617
GLENN D LEBOEUF MSW LCSW BCD
6801 VETERANS MEMORIAL BLVD # J-2
METAIRIE LA 70003

022805P001-1435A-617
GLENWOOD REGIONAL MEDICAL CENT
PO BOX 27605
SALT LAKE CITY UT 84127

013637P001-1435A-617
GLITTER OVER NOLA
201 COUNTRY COTTAGE BLVD
MONTZ LA 70068

019732P001-1435A-617
GLOBAL EQUIPMENT CO
PO BOX 905713
CHARLOTTE NC 28290

015760P001-1435A-617
GLOBAL EQUIPMENT CO INC
29833 NETWORK PL
CHICAGO IL 60673-1298

022806P001-1435A-617
GLOBAL MEDICAL CENTER LLC
PO BOX 1896
SLIDELL LA 70459

019733P001-1435A-617
GLOBAL SCARVES
539 BROADWAY
TACOMA WA 98402

020981P001-1435A-617
GLOBAL SCARVES
23312 22ND DRSE
BOTHELL WA 98021

041123P001-1435A-617
GLOBAL SECURITY LLC
1733A NORTH AIRLINE HIGHWAY
GONZALES LA 70737

010365P001-1435A-617
GLOBAL SHOP
975 EVERGREEN CIR
THE WOODLANDS TX 77380

009834P001-1435A-617
GLOBAL WILDLIFE
26389 HWY 40
FOLSOM LA 70437

019734P001-1435A-617
GLOBAL WILDLIFE CENTER
26389 LOUISIANA 40
FOLSOM LA 70437

010366P001-1435A-617
GLOBAL WILDLIFE FOUNDATION
26389 LA-40
FOLSOM LA 70437

013638P001-1435A-617
GLOBAL WILDLIFE FOUNDATION
26389 HWY 40
FOLSOM LA 70437

016993P001-1435A-617
GLOBE AND MAP SHOP, LLC
11634 BUSY ST
NORTH CHESTERFIELD VA 23236

018518P001-1435A-617
GLOBE TICKET AND LABEL
350 RANDY RD - STE #1
CAROL STREAM IL 60188

020982P001-1435A-617
GLOKOH SVC
135 DEREK LN
LAPLACE LA 70068

022807P001-1435A-617
GLORIOSO COUNSELING LLC
2624 CHIPPEWA ST
NEW ORLEANS LA 70130

019735P001-1435A-617
GLORY RHODES
JOHN LAVIOLETTE
250 METAIRIE LAWN DR
METAIRIE LA 70001

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

013639P001-1435A-617
GLOVER'S EASY SCORE BOOKS
PO BOX 355
5630 GRAVENSTEIN HIGHWAY NORTH
FORESTVILLE CA 95436

016994P001-1435A-617
GLS GOATA LOCOMOTIVE SYSTEMS
4612 4TH ST
MARRERO LA 70072

026482P001-1435A-617
GLS NEXT LEVEL PERFORMANCE
4612 4TH ST
MARRERO LA 70072

016995P001-1435A-617
GLS TRAINING
4612 4TH ST
MARRERO LA 70072

013640P001-1435A-617
GM SIGNS
3650 AIRLINE DR
METAIRIE LA 70001

022808P001-1435A-617
GMUC OF SPRING HILL
4402 OLD SHELL RD
MOBILE AL 36608

022809P001-1435A-617
GMUC OF SPRING HILL
7943 MOFFETT RD
SEMMES AL 36575

001239P001-1435A-617
GMWA NEW ORLEANS CHAPTER
PO BOX 57266
NEW ORLEANS LA 70157

041125P001-1435A-617
GNAWLINS PLUMBING SERVICES, LLC
2115 HICKORY AVE
HARAHAN LA 70123

009835P001-1435A-617
GNK
1700 JUSTIN RD
METAIRIE LA 70001

013641P001-1435A-617
GNO CLA
TIHANA ZSCHIESCHE
ARCHBISHOP CHAPELLE HIGH SCHOOL
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

019736P001-1435A-617
GNO CLA
164 HIBISCUS PL
RIVER RIDGE LA 70123

018519P001-1435A-617
GNO RALLY ASSOC
UNIVERSITY OF NEW ORLEANS
2000 LAKESHORE DR
106 ADMINISTRATION BLDG
NEW ORLEANS LA 70148

013642P001-1435A-617
GNO RALLY ASSOCIATION
LOYOLA UNIVERSITY OF NO
6363 ST CHARLES AVE
BOX 18
NEW ORLEANS LA 70118

022810P001-1435A-617
GNO SNORING AND SINUS LLC
PO BOX 14509
BELFAST ME 04915

012054P001-1435A-617
GNO/CLA
ARCHBISHOP CHAPELLE HIGH SCHOOL
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

015761P001-1435A-617
GNOCLA
ARCHBISHOP CHAPELLE HS
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

018520P001-1435A-617
GNOFOA
650 POYDRAS ST STE 1600
NEW ORLEANS LA 70130

026590P001-1435A-617
GNOFOA
6254 VICKSBURG ST
NEW ORLEANS LA 70124

012055P001-1435A-617
GNOHSSL
JANICE ROTH
104 YELLOWSTONE ST
KENNER LA 70065

015762P001-1435A-617
GNOHSSL
JANICE ROTH GNOHSSL
104 YELLOWSTONE ST
KENNER LA 70065

018521P001-1435A-617
GNOHSSL
METRO NEW ORLEANS HIGH SCHOOL SWIM LEAGUE
104 YELLOWSTONE ST
KENNER LA 70065

020983P001-1435A-617
GNOTM
M ZERINGUE
2217 MAINE AVENUE
KENNER LA 70062

010367P001-1435A-617
GNOUSBC
3712 N TURNBULL DR
METAIRIE LA 70002

009836P001-1435A-617
GO GREEN CLEANERS LLC
108 CHERRY CREEK DR
MANDEVILLE LA 70448

041126P001-1435A-617
GO MINI'S OF NEW ORLEANS
712 L AND A RD
METAIRIE LA 70001

026411P001-1435A-617
GO TO MY PC
320 SUMMER ST
BOSTON MA 02210

001240P001-1435A-617
GOD IS GOOD VBS
JULIA JOHNSON
1020 GAMEFARM RD
MINNETRISTA MN 55364

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

018993P001-1435A-617
GODADDYCOM
14455 NORTH HAYDEN RD
STE 219
SCOTTSDALE AZ 85260

041127P001-1435A-617
GOGUARDIAN
2030 E MAPLE AVE STE 100
EL SEGUNDO CA 90245

019737P001-1435A-617
GOLD MEDAL
5425 POWELL ST
HARAHAN LA 70123

018522P001-1435A-617
GOLD MEDAL - NEW ORLEANS
5425 POWELL ST
HARAHAN LA 70123-2306

010368P001-1435A-617
GOLD MEDAL NEW ORLEANS
5425 POWELL ST
ELMWOOD LA 70123

013643P001-1435A-617
GOLD MEDAL PRODUCTS NO DIVISION
5425 POWELL ST
HARAHAN LA 70123

012056P001-1435A-617
GOLD STAR TROPHIES
6220 FLORIDA BLVD
BATON ROUGE LA 70806

018523P001-1435A-617
GOLD STAR TROPHIES AND AWARDS
6220 FLORIDA BLVD
BATON ROUGE LA 70806

030346P002-1435A-617
GOLDA SPIERS
308 CARROLLTON AVE
METAIRIE LA 70006

019738P001-1435A-617
GOLDEN PEAR LLC
225 LOUISIANA AVE
BOGALUSA LA 70427

022811P001-1435A-617
GOLDEN TRIANGLE URGENT CARE
PO BOX 671478
DALLAS TX 75267

040775P001-1435A-617
GOLDMAN, SACHS & CO.
ATTN: STEVE BERRIOS - CORPORATE ACTIONS
100 BURMA ROAD
JERSEY CITY NJ 07305

040776P001-1435A-617
GOLDMAN, SACHS & CO.
PROXY HOTLINE 1
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY NJ 07302

001241P002-1435A-617
GOLDSTAR ELECTRIC INC
JASON HUTZLER
13406 SEYMOUR MEYERS BLVD
#24
COVINGTON LA 70433

012057P001-1435A-617
GOLF CART WORLD
843 N COLLINS BLVD
COVINGTON LA 70433

015763P001-1435A-617
GOLF CART WORLD
843 COLLINS BLVD
COVINGTON LA 70433

020984P001-1435A-617
GOLF PURCHASE PROGRAM
P O BOX 4455
OREG ON
BEAVERTON OR 97076-4455

012058P001-1435A-617
GOLF TEAM PRODUCTS, INC
PO BOX 259
BEAVERTON OR 97075

009213P001-1435A-617
GOMEZ PINE STRAW
2025 SPARTAN DR
MANDEVILLE LA 70471

015764P001-1435A-617
GOMEZ PINE STRAW
2025 SPARTAN DR
MANDEVILLE LA 70448

012059P001-1435A-617
GOMEZ PINESTRAW
PO BOX 1125
MANDEVILLE LA 70470

031075P001-1435A-617
GOOD SHEPHERD
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029914P001-1435A-617
GOOD SHEPHERD CHURCH
1025 NAPOLEON AVE
NEW ORLEANS LA 70115

001245P001-1435A-617
GOOD SHEPHERD NATIVITY SCHOOL
1839 AGRICULTURE ST
NEW ORLEANS LA 70119

001246P001-1435A-617
GOOD SHEPHERD PARISH
1025 NAPOLEON AVE
NEW ORLEANS LA 70115-2898

030388P001-1435A-617
GOOD SHEPHERD ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001247P001-1435A-617
GOODBEE PLUMBING INC
12251 ARC RD
COVINGTON LA 70435

026591P001-1435A-617
GOODBEE QUICKSTOP
13029 US-190
COVINGTON LA 70433

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

041128P001-1435A-617
GOOTEE CONSTRUCTION
1001 S HARIMAW CT
METAIRIE LA 70001

041129P001-1435A-617
GOOTEE SVC
1001 HARIMAW CT W
METAIRIE LA 70001

041130P001-1435A-617
GOOTEE SVC
1001 SOUTH HARIMAW CT
METAIRIE LA 70001

013644P001-1435A-617
GOPHER
NW 5634
PO BOX 1450
MINNEAPOLIS MN 55485

010369P001-1435A-617
GORDON BIERSCH NEW ORLEANS
200 POYDRAS ST
NEW ORLEANS LA 70130

001249P001-1435A-617
GORDON G ARMSTRONG LAW OFFICE
PO BOX 1464
MOBILE AL 36633

020985P001-1435A-617
GORDONS OF KENNER
2518 WILLIAMS BLVD
KENNER LA 70062

041131P001-1435A-617
GORDONS PROPERTY MAINTENANCE, LLC
632 PERRIN DR
ARABI LA 70032

041644P001-1435A-617
GOT GRASS LAWN SERVICE, LLC
224 BERNARD RD
KAPLAN LA 70458

012060P001-1435A-617
GOUND PENETRATING RADAR SYSTEMS, INC
PO BOX 932
TOLEDO OH 43697

020986P001-1435A-617
GOVCONNECTION INC
BOX 81018
WOBURN MA 01813-1018

001253P001-1435A-617
GOVERNOR'S OFFICE OF HOME SECURITY
AND EMERGENCY PREPAREDNESS
ACCOUNTS RECEIVABLE
7667 INDEPENDENCE BLVD
BATON ROUGE LA 70806

020987P001-1435A-617
GOVERNORS PROGRAM ON ABSTINENCE
CAMP REGISTRATION
150 THIRD ST STE 404
BATON ROUGE LA 70801

041132P001-1435A-617
GPT DIRECT, INC
133 E THIRD ST
KENNER LA 70062

015765P001-1435A-617
GRACE KING HIGH SCHOOL
4301 GRACE KING PL
METAIRIE LA 70002

001258P001-1435A-617
GRACEHEBERT ARCHITECTS APAC
501 GOVERNMENT ST
STE 200
BATON ROUGE LA 70802

013645P001-1435A-617
GRACENOTES LLC
PO BOX 14772
RICHMOND VA 23221

013646P001-1435A-617
GRACI HART ELECTRIC
1720 ORPHEUM AVE
METAIRIE LA 70005

009839P001-1435A-617
GRADUATE SUPPLY HOUSE
2504 HICKORY AVE STE 1
METAIRIE LA 70003

009212P001-1435A-617
GRADUATION SOURCE
200 WILLIAM ST
RYE BROOK NY 10573-4643

001259P001-1435A-617
GRAFFAGNINTS TREE EXPERTS
3433 HIGHWAY 190
STE 306
MANDEVILLE LA 70471

022812P001-1435A-617
GRAFTON DERMATOLOGY AND COSMET
327 BAYOU GARDENS BLVD
HOUMA LA 70364

013647P001-1435A-617
GRAINGER
DEPT 842691867
PO BOX 419267
KANSAS CITY MO 64141-6267

019739P001-1435A-617
GRAINGER
DEPT 864433081
PO BOX 419267
KANSAS CITY MO 64141-6267

026320P001-1435A-617
GRAINGER
100 GRAINGER PKWY
LAKE FOREST IL 60045

001260P001-1435A-617
GRAINGER DEPT 807082144
PO BOX 419267
KANSAS CITY MO 64141-6267

022813P001-1435A-617
GRAMERCY OUTPATIENT SURGERY CE
PO BOX 409837
ATLANTA GA 30384

013648P001-1435A-617
GRAMMARLY INC
PO BOX 894918
LOS ANGELES CA 90189-4918

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document  Page 196
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 175 of 1274

10/03/2025 04:08:51 PM

013649P001-1435A-617
GRAND HYATT ATLANTA
PO BOX 100871
ATLANTA GA 30384-0871

026483P001-1435A-617
GRAND RIDGE GOLF CLUB
500 WILLOWDALE BLVD
LULING LA 70070

019744P001-1435A-617
GRAND THEATRE OPERATING CO LP
1950 GAUSE BLVD WEST
SLIDELL LA 70460

022814P001-1435A-617
GRAND VISION
BLVD 6601 VETERANS MEMORIAL
METAIRIE LA 70003

019740P001-1435A-617
GRANNAN PRINTING
1730 FRONT ST
SLIDELL LA 70458

013650P001-1435A-617
GRAPHIC DESIGN STUDIO
20358 CHAPPEPEELA RD
LORANGER LA 70446

019741P001-1435A-617
GRAPHIC EDGE
743 US HWY 30 EAST
PO BOX 586
CARROLL IA 51401

010370P001-1435A-617
GRAPHIC PRINTS
413 COMMERCE PT
NEW ORLEANS LA 70123

026321P001-1435A-617
GRAY LINE TOURS
400 TOULOUSE ST
NEW ORLEANS LA 70130

020988P001-1435A-617
GRAYBAR
PO BOX 840458
DALLAS TX 75284-0458

026707P001-1435A-617
GRAYBAR ELECTRIC CO
COATS ROSE PC
BEN ADERHOLT
9 GREENWAY PLZ STE 1000
HOUSTON TX 77046

001261P001-1435A-617
GRAYBAR ELECTRIC CO INC
PO BOX 840458
DALLAS TX 75284

029890P002-1435A-617
GRAYBAR ELECTRIC CO INC
BEN ADERHOLT
9 GREENWAY PLAZA STE 1000
HOUSTON TX 77046

029890S001-1435A-617
GRAYBAR ELECTRIC CO INC
DALE JENSEN
4601 CAMBRIDGE
FORT WORTH TX 76155

010371P001-1435A-617
GRAYBAR ELETRICAL CO
1205 DISTRIBUTORS ROW
NEW ORLEANS LA 70123

041133P001-1435A-617
GRAYBAR FINANCIAL SVC
11885 LACKLAND RD
ST LOUIS MO 63146

013651P001-1435A-617
GREAT AMERICAN BUSINESS PRODUCTS
PO BOX 4422
HOUSTON TX 77210-4422

010372P001-1435A-617
GREAT AMERICAN COOKIE
1 POYDRAS ST STE 209
NEW ORLEANS LA 70130

016996P001-1435A-617
GREAT AMERICAN OPPORTUNITIES
PO BOX 306047
NASHVILLE TN 37230

012061P001-1435A-617
GREAT EDUCATORS
PO BOX 4187
WAYNESVILLE MO 65583

019742P001-1435A-617
GREAT LAKES SCRIP CENTER
PO BOX 8158
KENTWOOD MI 49518-8158

015766P001-1435A-617
GREAT LAKES SPORTS
PO BOX 447
LAMBERTVILLE MI 48144

001262P002-1435A-617
GREAT MINDS LLC
SEAN MULCAHY
55 M ST SE
STE 340
WASHINGTON DC 20003

019743P001-1435A-617
GREAT SOUTHERN BUILDING
857 BROWNSWITCH RD
SLIDELL LA 70458

041134P001-1435A-617
GREATAMERICA FINANCIAL SVC
625 FIRST ST SE
CEDAR RAPIDS IA 52401

026163P001-1435A-617
GREATER GIVING
1920 NE STUCKI AVE
STE 140A
BEAVERTON OR 97006

026484P001-1435A-617
GREATER GULF COAST FORMATION CONFERNCE
4545 WILLIAMS BLVD
KENNER LA 70065

015768P001-1435A-617
GREATER NEW ORLEANS CATHOLIC
LIBRARY ASSOCIATION
ST GEORGES EPISCOPAL SCHOOL
923 NAPOLEON AVE
NEW ORLEANS LA 70115

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document  Page 197
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 176 of 1274

10/03/2025 04:08:51 PM

022815P001-1435A-617
GREATER NEW ORLEANS EYE PHYS
4201 FRENCHMEN ST
NEW ORLEANS LA 70122

022816P001-1435A-617
GREATER NEW ORLEANS EYEC
1670 BARATARIA BLVD STE D
MARRERO LA 70072

018525P001-1435A-617
GREATER NEW ORLEANS OFFICIAL'S ASSOCIATION
CHARLES W MYERS EXECUTIVE SECRETARY
1204 FOCIS ST
METAIRIE LA 70005

019745P001-1435A-617
GREATER NEW ORLEANS OFFICIALS
1204 FOCIS ST
METAIRIE LA 70005

013652P001-1435A-617
GREATER NEW ORLEANS OFFICIALS ASSN
MR CHARLIE MYERS
1204 FOCIS ST
METAIRIE LA 70005

015769P001-1435A-617
GREATER NEW ORLEANS OFFICIALS ASSOC
1204 FOCIS ST
METAIRIE LA 70005

009840P001-1435A-617
GREATER NEW ORLEANS OFFICIALS ASSOCIA
1204 FOCIS ST
METAIRIE LA 70005

016997P001-1435A-617
GREATER NEW ORLEANS OFFICIALS ASSOCIATION
1204 FOCIS ST
METAIRIE LA 70005

012062P001-1435A-617
GREATER NEW ORLEANS OFFICIALS' ASSOC
CHARLES MYERS
1204 FOCIS ST
METAIRIE LA 70005

015770P001-1435A-617
GREATER NEW ORLEANS PRINCIPAL'S ASSOCIATION
CHARLIE MYERS
204 FOCIS ST
METAIRIE LA 70005

019746P001-1435A-617
GREATER NEW ORLEANS PRINCIPALS ASSOC
CHARLES W MYERS EXECUTIVES SECRETARY
1204 FOCIS ST
METAIRIE LA 70005

009257P001-1435A-617
GREATER NEW ORLEANS SPORTS FOUNDATION
320 HAMMOND HWY
STE 300
METAIRIE LA 70005

015771P001-1435A-617
GREATER NEW ORLEANS WRITING PROJECT
201 LIBERAL ARTS BLDG
NEW ORLEANS LA 70148

009841P001-1435A-617
GREATER NO AND NORTHSHORE REGION LWO
JERRY SCHMIDT
3129 METAIRIE CT
METAIRIE LA 70002

018524P001-1435A-617
GREATER NO CATHOLIC LIBRARY ASSOCIATION
TIHANA ZSCHIESCHE TREASURER
ARCHBISHOP CHAPELLE HIGH SCHOOL
880 VWETERANS MEMORIAL BLVD
METAIRIE LA 70003

015767P001-1435A-617
GREATER NO HIGH SCHOOL SWIM LEAGUE
JANICE ROTH
104 YELLOWSTONE ST
KENNER LA 70065

026592P001-1435A-617
GREATER NO SPORTS FOUNDATION
320 METAIRIE HAMMOND HWY #300
METAIRIE LA 70005

029870P002-1435A-617
GREATERGIVING
1 HEARTLAND WAY
JEFFERSONVILLE OM 47130-5870

012063P001-1435A-617
GREATMATS SPECIALTY FLOORING
117 INDUSTRIAL AVE
MILLTOWN WI 54858

020989P002-1435A-617
GREAUD FINE FOODS
20669 SWAMP DR
SPRINGFIELD LA 70462-7682

013653P001-1435A-617
GREEN ACRES COUNTRY CLUB
5000 W NAPOLEON AVE
METAIRIE LA 70001

016998P001-1435A-617
GREEN ORLEANS CONCRETE DESIGNS
525 JEFFERSON HWY
STE 803
JEFFERSON LA 70121

015772P001-1435A-617
GREENCYCLE
1200 ROBLEY DR
#2206
LAFAYETTE LA 70503

018526P001-1435A-617
GREENKEEPERS, INC
#3 SANTA ANA AVE
JEFFERSON LA 70121

018527P001-1435A-617
GREENPOINT AG
21320 LA HIGHWAY 20
VACHERIE LA 70090

019747P001-1435A-617
GREENPOINT AG
3350 PLAYERS CLUB PKWY
MEMPHIS TN 38125

020990P001-1435A-617
GREENPOINT AG LLC
21320 HWY 20
VACHERIE LA 70090

001263P001-1435A-617
GREENSTAR COATINGS
101 LIVE OAK
METAIRIE LA 70005

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

041135P001-1435A-617
GREENWAY DEVELOPMENT CORP
CALVIN ARCENEAUX
799 FAIRWAY DR
LAPLACE LA 70068

020991P001-1435A-617
GREENWOOD PUBLISHING GROUP
PO BOX 72447011
PHILADELPHIA PA 19170-7011

020992P001-1435A-617
GREG FRANCIS FUND RAISING
12 GREEN BRIAR
COVINGTON LA 70433

015303P001-1435A-617
GREG ZELDEN FOUNDATION
807 N COLUMBIA ST
COVINGTON LA 70433

041136P001-1435A-617
GREG'S LAWN SVC
10 W 24TH ST
STE C
KENNER LA 70062

026243P001-1435A-617
GREGGS SUPERMARKET
148 CENTRAL AVE
RESERVE LA 70084

000072P002-1435S-617
GREGORY A PLETSCH & ASSOCIATES (A PROFESSIONAL LAW
GREGORY A PLETSCH
111 FOUNDERS DRIVE STE 500
BATON ROUGE LA 70810

022817P001-1435A-617
GREGORY C MAIDOH MD INC
855 BELANGER ST STE 201
HOUMA LA 70360

029502P001-1435A-617
GREGORY L BERAULT
ADDRESS INTENTIONALLY OMITTED

001266P001-1435A-617
GREGS LAWN SVC LLC
3311 GRANDWOOD BLVD
KENNER LA 70065

001267P001-1435A-617
GRETCHEN L JUNCKER DDS
12519 AIRLINE HWY
STE G
DESTREHAN LA 70047-2502

022818P001-1435A-617
GRETCHEN PETRIE LPC
1301 BROWNSWITCH RD
SLIDELL LA 70461

041137P001-1435A-617
GRETNA BINGO PALACE
1900 FRANKLIN AVE
GRETNA LA 70053

022819P001-1435A-617
GRETNA LA POLICE DEPT EM
200 5TH ST
GRETNA LA 70053

030962P001-1435A-617
GRETNA MEDICAL CENTER
HAI NGUYEN
315 WESTBANK EXPWY
GRETNA LA 70053

016999P001-1435A-617
GRETNA SIGN WORKS
2125 BELLE CHASSE HWY
GRETNA LA 70053

018528P001-1435A-617
GRETNA SIGN WORKS
2125 BELLE CHASSE HWEY
GRETNA LA 70053

013654P001-1435A-617
GREY HOUSE PUBLISHING
PO BOX 56
AMENIA NY 12501-0056

015773P001-1435A-617
GREYSTONE COUNTRY CLUB
9461 ST ANDREWS CT
DENHAM SPRINGS LA 70726

015774P001-1435A-617
GREYSTONE MANOR
201 RENE ST
MADISONVILLE LA 70447

018529P001-1435A-617
GRIMES ELECTRIC, LLC
785 GOODSON DR
GRETNA LA 70056

026393P001-1435A-617
GROK LEARNING PTY LTD
LOT 1 SCIENCE RD
CAMPERDOWN
NEW SOUTH WALES  2050
AUSTRALIA

015775P001-1435A-617
GROOVY 7 LLC
313 WILDERNESS CT
MADISONVILLE LA 70447

018530P001-1435A-617
GROOVY 7 LLC
72412 OPELOUSAS ST
COVINGTON LA 70435

010373P001-1435A-617
GROSH SCENIC RENTALS
4114 SUNSET BLVD
LOS ANGELES CA 90029

009346P001-1435A-617
GROUND COVER PRODUCTIONS LLC
717 MIRADON AVE
RIVER RIDGE LA 70123

001269P001-1435A-617
GROUND SOURCE TECHNOLOGY LLC
28612 KRENTEL RD
LACOMBE LA 70445

041138P001-1435A-617
GROUNDHOG LANDSCAPE MANAGEMENT, LLC
918 LAFITTE ST
MANDEVILLE LA 70448

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 199
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 178 of 1274

10/03/2025 04:08:51 PM

012064P001-1435A-617
GROUP CAST
9735 LANDMARK PKWY STE 100
SAINT LOUIS MO 63127

009381P001-1435A-617
GROUP CAST LLC
9735 LANDMARK PKWY #100
ST. LOUIS MO 63127

010374P001-1435A-617
GROUP PUBLISHING
1515 CASCADE AVE
LOVELAND CO 80538

009837P001-1435A-617
GROUPCAST LLC
1700 GILSINN LN
FENTON MO 63026

013655P001-1435A-617
GROUPCAST, LLC
DBA SCHOOLREACH
9735 LANDMARK PKWY #100
ST. LOUIS MO 63127

015776P001-1435A-617
GROUPCAST, LLC
9735 LANDMARK PKWY
STE 100
ST LOUIS MO 63127

018531P001-1435A-617
GROUPCOMM SYSTEMS INC
237 RIVERVIEW AVE
NEWTON MA 02466

010375P001-1435A-617
GROUPON INC
5131 WEST MADISON ST
CHICAGO IL 60644

010376P001-1435A-617
GROVER BROTHERS EQUIPMENT
1500 MAIN ST
HATTIESBURG MS 39401

001271P001-1435A-617
GRUNDMANN S ATHLETIC CO
3018 GALLERIA DR
METAIRIE LA 70001

009842P001-1435A-617
GRUNDMANN'S ATHLETIC CO
3018 GALERIA DR
METAIRIE LA 70001-2017

017000P001-1435A-617
GRUNDMANNS ATH CO
3018 GALLERIA DR
METAIRIE LA 70001

026593P001-1435A-617
GSTB INC
5513 LYNN RD
TAMPA FL 33624

041645P001-1435A-617
GT MICHELLE CO INC
103 BROOKHOLLOW ESPLANADE
HARAHAN LA 70123

015777P001-1435A-617
GT TINT, INC
805 ASBURY DR
MANDEVILLE LA 70471

015778P001-1435A-617
GTM SPORTSWEAR
520 MCCALL RD
MANATTAN KS 66502

019748P001-1435A-617
GTM SPORTSWEAR
PO BOX 959741
ST. LOUIS MO 63195-9741

020993P001-1435A-617
GTM SPORTSWEAR
PO BOX 874931
KANSAS CITY MO 64187-4931

018532P001-1435A-617
GUARANTY SHEET METAL WORKS, INC
2649 DELAWARE AVE
KENNER LA 70062

009408P001-1435A-617
GUARDIAN
PO BOX 677458
DALLAS TX 75267-7458

017001P001-1435A-617
GUARDIAN
PO BOX 677458
DALLAS LA 75267-7458

015779P001-1435A-617
GUARDIAN - APPLETON
GROUP 538205 - DIVISION - 0007
PO BOX 677458
DALLAS TX 75267-7458

022820P002-1435A-617
GUARDIAN ANESTHESIA SVC P
PO BOX 890331
HOUSTON TX 77289-0331

022821P001-1435A-617
GUARDIAN CARE LLC
STE 200 4241 VETERANS BLVD
METAIRIE LA 70006

001272P001-1435A-617
GUARDIAN EMPLOYEE BENEFITS
PO BOX 677458
DALLAS TX 75267-7458

029861P002-1435A-617
GUARDIAN LIFE INSURANCE CO OF AMERICA
EDWARD KANE
LEGAL DEPT
10 HUDSON YARDS FL 20
NEW YORK NY 10001-2159

029862P001-1435A-617
GUARDIAN LIFE INSURANCE CO OF AMERICA
EDWARD KANE
LEGAL DEPT
PO BOX 677458
DALLAS TX 75267-7458

041139P001-1435A-617
GUARDIAN LIFE INSURANCE CO OF AMERICA
PO BOX 677458
DALLAS TX 75267-7458

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document  Page 200
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 179 of 1274                                                    10/03/2025 04:08:51 PM

018533P001-1435A-617
GUEYDAN LUMBER AND PLYWOOD, INC
PO BOX 455
METAIRIE LA 70004

018534P001-1435A-617
GUIDE BOOK PUBLISHING
322 SOVEREIGN CT
BALLWIN MO 63011

020995P001-1435A-617
GUIDRYS INDUSTRIAL SVC INC
PO BOX 2847
RESERVE LA 70084

029656P001-1435A-617
GUILLORY SHEET METAL
PO BOX 23125
HARAHAN LA 70183

029806P001-1435A-617
GUILLORY SHEET METAL WORKS
DARYL GUILLORY
5704 HEESE ST
HARAHAN LA 70123

001276P001-1435A-617
GUILLORY SHEET METAL WORKS INC
PO BOX 23125
HARAHAN LA 70123

009838P001-1435A-617
GUILLORY SHEET METAL WORKS INC
PO BOX 23125
HARAHAN LA 70183

017002P001-1435A-617
GUILLORY SHEET METAL WORKS INC
5704 HEEBE ST
HARAHAN LA 70123

012065P001-1435A-617
GUILLORY'S SHEET METAL WORKS INC
PO BOX 23125
HARAHAN LA 70183

015780P001-1435A-617
GUILLOT'S NORTH SHORE
20234 LA-36
COVINGTON LA 70433

012066P001-1435A-617
GUILLOT'S NORTHSHORE
20234-A HWY 36
COVINGTON LA 70433

009462P001-1435A-617
GUILLOT'S SANITARY SUPPLIES
PO BOX 750940
NEW ORLEANS LA 70175-0940

013656P001-1435A-617
GUILLOT'S SANITARY SUPPLY
PO BOX 750940
NEW ORLEANS LA 70175-0940

015781P001-1435A-617
GUILLOTS SANITARY SUPPLIES, INC
20234-A HWY 36
COVINGTON LA 70433

019749P001-1435A-617
GUISSEPPI INC
2016 SUNSET BLVD
SLIDELL LA 70461

010377P001-1435A-617
GUITAR CENTER
1000 S CLEARVIEW PKWY STE 1040
NEW ORLEANS LA 70123

020994P001-1435A-617
GUITAR CENTER
PO BOX 5111
THOUSAND OAKS CA 91359-5111

026154P001-1435A-617
GULF COAST
200 ST CHARLES AVE
NEW ORLEANS LA 70130

041140P001-1435A-617
GULF COAST BANK
200 ST CHARLES AVE
NEW ORLEANS LA 70130

041141P001-1435A-617
GULF COAST BANK
PO BOX 2087
OMAHA NE 68103

041142P001-1435A-617
GULF COAST BANK
PO BOX 2711
OMAHA NE 68103

009820P001-1435A-617
GULF COAST BANK AND TRUST
P O BOX 2711
OMAHA NE 68103-2711

029995P001-1435A-617
GULF COAST BANK AND TRUST
RA MATHIS
433 METAIRIE RD STE 600
METAIRIE LA 70005

041143P001-1435A-617
GULF COAST BANK AND TRUST
2626 N ARNOULT RD
STE 115
METAIRIE LA 70002

017003P001-1435A-617
GULF COAST BANK AND TRUST CO
1901 MANHATTAN BLVD BLDG F
STE 200
HARVEY LA 70058

024098P001-1435A-617
GULF COAST BANK AND TRUST CO
1801 E JUDGE PEREZ DR
CHALMETTE LA 70043

026169P001-1435A-617
GULF COAST BANK AND TRUST CO
200 ST CHARLES AVE
NEW ORLEANS LA 70130

029485P002-1435A-617
GULF COAST BANK AND TRUST CO
1505 LYNDON B JOHNSON FWY
STE 350
DALLAS TX 75234-6254

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 201

The Roman Catholic Church of the Archdiocese of New Orleans
et al.
US First Class Mail
Exhibit Pages

Page # : 180 of 1274

10/03/2025 04:08:51 PM

029750P001-1435A-617
GULF COAST BANK AND TRUST CO
EDUCATION SVC DIVISION
MILLICENT JONES SENIOR VICE PRESIDENT
200 ST CHARLES AVE
NEW ORLEANS LA 70130

029996P002-1435A-617
GULF COAST BANK AND TRUST CO
NEWMAN MATHIS BRADY AND SPEDALE
ROBERT MATHIS
3501 N CAUSEWAY BLVD STE 300
METAIRE LA 70002

029996S001-1435A-617
GULF COAST BANK AND TRUST CO
SHERREL CRANE
1505 LYNDON B JOHNSON FWY STE 350
DALLAS TX 75234-6254

041144P001-1435A-617
GULF COAST BANK AND TRUST CO
201 HUEY P LONG AVE
GRETNA LA 70053

015782P001-1435A-617
GULF COAST BINDERY REPAIR, INC
467 CLAYTON CT
SLIDELL LA 70461

029994P004-1435A-617
GULF COAST BRAIN SPORT AND SPINE LLC
BEAU J BAGLEY
PO BOX 2013
MANDEVILLE LA 70470

022822P001-1435A-617
GULF COAST BRAIN SPORT SPIN
1331 OCHSNER BLVD STE 100
COVINGTON LA 70433

015783P001-1435A-617
GULF COAST CEMENT RESTORATION LLC
DBA UNDER PRESSURE EXTERIOR RESTORATION
35 MISTLETOE DR
COVINGTON LA 70433

020996P001-1435A-617
GULF COAST COACHING CLINIC
PO BOX 2951
HAMMOND LA 70404

026322P001-1435A-617
GULF COAST FAITH FORMATION
4545 WILLIAMS BLVD
KENNER LA 70065

013657P001-1435A-617
GULF COAST FAITH FORMATION CONFERENCE
ALINE HARBISON
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015784P001-1435A-617
GULF COAST FAITH FORMATION CONFERENCE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013658P001-1435A-617
GULF COAST INVITATIONAL CHAMPIONSHIP
8700 ZEIGLER BLVD
MOBILE AL 36608

022823P001-1435A-617
GULF COAST OB GYN PA
4507 HOSPITAL ST
PASCAGOULA MS 39581

001277P001-1435A-617
GULF COAST OFFICE PRODUCTS
5801 RIVER OAKS RD SOUTH
NEW ORLEANS LA 70123

041146P001-1435A-617
GULF COAST OFFICE PRODUCTS
1720A CRETE ST
MOBERLY MO 65270

022824P001-1435A-617
GULF COAST ORTHOPEDICS
1001 SCHOOL ST
HOUMA LA 70360

022825P001-1435A-617
GULF COAST SURGICAL CENTER
PO BOX 3529
HOUMA LA 70361

009843P001-1435A-617
GULF COAST WILDLIFE REMOVAL LLC
6224 MEMPHIS ST
NEW ORLEANS LA 70124

041145P001-1435A-617
GULF COAST- CREDIT CARD
1025 NAPOLEON AVE
NEW ORLEANS LA 70115

020997P002-1435A-617
GULF ENVIRONMENTAL SCIENCE AND TECHNOLOGY
5732 SALMEN ST STE C
NEW ORLEANS LA 70123-2288

022826P001-1435A-617
GULF IMAGING ASSOCIATES PA
DEPT 925
PO BOX 3140
HOUSTON TX 77253

012067P001-1435A-617
GULF MECHANICAL CO, LLC
PO BOX 3519
COVINGTON LA 70434

010378P001-1435A-617
GULF OIL
101 HERMAN DR
BELLE CHASSE LA 70037

022827P002-1435A-617
GULF SOUTH EYE ASSOCIATES
4628 RYE ST
METAIRIE LA 70006-5314

022828P001-1435A-617
GULF SOUTH FOOT ANKLE LLC
PO BOX 4988
BELFAST ME 04915

001278P001-1435A-617
GULF SOUTH PEST CONTROL INC
313 RIVER VLG DR
DESTREHAN LA 70047

009844P001-1435A-617
GULF SOUTH RESTAURANT SVC INC
328 BRETT DR
GRETNA LA 70056

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022829P001-1435A-617
GULF SOUTH SURGERY CENTER LLC
1206 31ST AVE
GULFPORT MS 39501

015785P001-1435A-617
GULF STATES CLEAN GUARD
2198 MANTON DR
COVINGTON LA 70433

001279P001-1435A-617
GULF STATES OPTICAL LABS INC
313 COOLIDGE ST
JEFFERSON LA 70121

022830P001-1435A-617
GULFPORT ANESTHESIA SVC P
230A 15190 COMMUNITY RD
GULFPORT MS 39503

012068P001-1435A-617
GULFPORT HIGH SCHOOL
100 PERRY ST
GULFPORT MS 39507

022831P001-1435A-617
GULFPORT OB-GYN CLINIC
4502 OLD PASS RD
GULFPORT MS 39501

022832P001-1435A-617
GULFSOUTH HOSPITAL MEDICINE LL
1970 N HIGHWAY 190
COVINGTON LA 70433

020998P001-1435A-617
GUMDROP BOOKS
P O BOX 505
BETHANY MO 64424-0505

001280P001-1435A-617
GUNDER CHURCH FURNITURE
PO BOX 308
HUMBOLDT IA 50548

019750P001-1435A-617
GUS TACKLE AND NETS
726 OLD SPANISH TRL
SLIDELL LA 70458

022833P001-1435A-617
GUSTE PLASTIC AND RECONSTRUCTI
STE 200 3900 VETERANS BLVD
METAIRIE LA 70002

012069P001-1435A-617
GV PRO TABLES
328 MORAVIAN VLY RD
WAUNAKEE WI 53597

001284P001-1435A-617
GVA ENGINEERING LLC
2615 EDENBORN AVE
STE C
METAIRIE LA 70002

022834P001-1435A-617
GWINNETT URGENT CARE PC
STE 4101 1300 PEACHTREE IND BLVD
SUWANEE GA 30024

012070P001-1435A-617
GYM FLOOR FINISHERS LLC
311 PINE ST
METAIRIE LA 70005

019751P002-1435A-617
GYMNASTICS PLUS
1043 PARKPOINT DR
SLIDELL LA 70461-5091

015787P001-1435A-617
H AND B BEVERAGES, LLC
19348 NORTH 4TH ST
COVINGTON LA 70433

026678P001-1435A-617
H AND E EQUIPMENT SVC
125 E AIRLINE DR
KENNER LA 70062

015786P001-1435A-617
H AND H PRINTING SERVICE, INC
3646 AIRLINE DR
STE 1
METAIRIE LA 70001

019752P001-1435A-617
H AND M TERMITE AND PEST CONTROL
4945 WEST NAPOLEON AVE
METAIRIE LA 70001

012071P001-1435A-617
H J SMITH'S SON
308 N COLUMBIA ST
COVINGTON LA 70433

020999P001-1435A-617
H L BOURGEOIS HIGH SCHOOL
#1 RESERVATION DRIVE
GRAY LA 70359-9730

021000P001-1435A-617
H MARTIN OIL CO
P O BOX 187
LAPLACE LA 70069

021001P001-1435A-617
H R DIRECT
P O BOX 1504497
HARTFORD CT 06115

009252P001-1435A-617
H RAULT LOCKSMITHS
3027 MAGAZINE ST
NEW ORLEANS LA 70115

001285P001-1435A-617
H ROCKER ELECTRIC INC
PO BOX 2594
HAMMOND LA 70404

021002P001-1435A-617
H W WILSON  GREY HOUSE PUBLISHING
PO BOX 56
AMENIA NY 12501-0056

013685P001-1435A-617
H-WORTH ELEVATOR SVC LLC
2227 FAYETTE ST
KENNER LA 70062

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 018535P001-1435A-617<br>H2O SPECIALTIES LLC<br>621 DANIEL ST<br>KENNER LA 70062 | 019753P001-1435A-617<br>HABANOS OF SLIDELL<br>BRENDA<br>1567 GAUSE BLVD<br>SLIDELL LA 70458 | 015789P001-1435A-617<br>HACH CO<br>2207 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | 022835P001-1435A-617<br>HAGEN BEYER SIMON ENT CLINIC<br>PO BOX 66<br>HOUMA LA 70361 |
| 012072P002-1435A-617<br>HAHN ENTERPRISES INC<br>TANIA ELIZABETH HAHN<br>PO BOX 19495<br>NEW ORLEANS LA 70179 | 000083P001-1435S-617<br>HAHN ENTERPRISES, INC.<br>TANIA E. HAHN<br>3702 BIENVILLE ST<br>NEW ORLEANS LA 70119 | 010380P001-1435A-617<br>HAHNVILLE HIGH SCHOOL<br>200 TIGER DR<br>BOUTTE LA 70039 | 021003P001-1435A-617<br>HAHNVILLE HIGH SCHOOL<br>HEAD COACH GIRLS SOCCER<br>200 TIGER DR<br>HAHNVILLE LA 70039 |
| 021004P001-1435A-617<br>HAHNVILLE HIGH SCHOOL BOYS SOCCER<br>200 TIGER DR<br>BOUTTE LA 70039 | 021848P001-1435A-617<br>HAI N NGUYEN<br>ADDRESS INTENTIONALLY OMITTED | 022836P001-1435A-617<br>HAIK AND TERRELL EYE CLINIC<br>125 2800 VETERANS BLVD<br>METAIRIE LA 70002 | 022837P001-1435A-617<br>HAIK AND TERRELL LLC<br>2800 VETERANS BLVD STE 125<br>METAIRIE LA 70002 |
| 029536P001-1435A-617<br>HAILEY HILBUN<br>ADDRESS INTENTIONALLY OMITTED | 022838P001-1435A-617<br>HAIR RESTORATION OF THE SOUTH<br>3100 GALLERIA DR STE 201<br>METAIRIE LA 70001 | 041147P001-1435A-617<br>HAITIAN CATHOLIC COMMUNITY<br>5617 ST CLAUDE AVE<br>NEW ORLEANS LA 70117 | 001286P001-1435A-617<br>HAITIAN CATHOLIC MINISTRY<br>5617 ST CLAUDE AVE<br>NEW ORLEANS LA 70117 |
| 010381P001-1435A-617<br>HALEDON PIZZA<br>303 BELMONT AVE<br>HALEDON NJ 07508 | 022839P001-1435A-617<br>HALES PEDIATRICS<br>3525 PRYTANIA ST STE 602<br>NEW ORLEANS LA 70115 | 001287P001-1435A-617<br>HALL PIANO CO<br>901 DAVID DR<br>METAIRIE LA 70003 | 010382P001-1435A-617<br>HALLOWEEN COSTUMES<br>2080 LOOKOUT DR<br>NORTH MANKATO MN 56003 |
| 010383P001-1435A-617<br>HALLOWEEN EXPRESS<br>302 N MAIN ST<br>OWENTON KY 40359 | 013660P001-1435A-617<br>HAMMOND AND STEPHENS<br>MB CHICAGO 67-3106<br>CHICAGO IL 60695-3106 | 012073P001-1435A-617<br>HAMMOND AREA BASKETBALL OFFICIALS ASSOCIATION<br>26520 WALKER SOUTH RD<br>DENHAM SPRINGS LA 70726 | 019754P001-1435A-617<br>HAMMOND AREA FOOTBALL OFFICIALS<br>BRUCE BUNDY<br>PRINCIPAL OF MANDEVILLE HIGH SCHOOL<br>1 SKIPPER DR<br>MANDEVILLE LA 70471 |
| 015790P001-1435A-617<br>HAMMOND AREA FOOTBALL OFFICIALS ASSOC<br>607 TOBEY DR<br>AMITE LA 70422 | 019755P001-1435A-617<br>HAMMOND AREA OFFICIALS<br>PO BOX 725<br>ALBANY LA 70711 | 012074P001-1435A-617<br>HAMMOND AREA SPORTS OFFICALS<br>BRUCE BUNDY MHS<br>#1 SKIPPER DR<br>MANDEVILLE LA 70471 | 015791P001-1435A-617<br>HAMMOND AREA SPORTS OFFICIAL ASSN<br>MANDEVILLE HIGH SCHOOL<br>BRUCE BUNDY<br>#1 SKIPPER DR<br>MANDEVILLE LA 70471-3099 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

019757P001-1435A-617
HAMMOND AREA SPORTS OFFICIALS ASSN
BRUCE BUNDY MANDEVILLE HIGH SCHOOL
1 SKIPPER DR
MANDEVILLE LA 70471

012075P001-1435A-617
HAMMOND BASKETBALL OFFICALS
PO BOX 171
ROBERT LA 70455

015792P001-1435A-617
HAMMOND BASKETBALL OFFICIALS
PO BOX 171
ROBERT LA 70455

019758P001-1435A-617
HAMMOND FOOTBALL OFFICIALS ASSOCIATION
TRACY HUFFORD HFOA TREASURER
603 FOXFIELD LN
MADISONVILLE LA 70447

026594P001-1435A-617
HAMMOND HIGH FOOTBALL
45168 RIVER RD
HAMMOND LA 70401

012076P001-1435A-617
HAMMOND HIGH MAGNET SCHOOL
KOVI DILLON
45168 RIVER RD
HAMMOND LA 70403

015793P001-1435A-617
HAMMOND HIGH MAGNET SCHOOL
45168 RIVER RD
HAMMOND LA 70401

021005P001-1435A-617
HAMMOND HIGH SCHOOL
45168 RIVER RD
HAMMOND LA 70401

001288P001-1435A-617
HAMMOND S TRANSPORTATION
PO BOX 73080
METAIRIE LA 70033

009821P001-1435A-617
HAMMOND TRANSPORTATION
13101 CARRIERE CT
NEW ORLEANS LA 70129

012077P001-1435A-617
HAMPTON BY HILTON
3175 HOLLY HILL RD
LAKE CHARLES LA 70601

010384P001-1435A-617
HAMPTON INN
226 CARONDELET ST
NEW ORLEANS LA 70130

015794P001-1435A-617
HAMPTON INN
210 HENNING DR
SULPHUR LA 70663

026244P001-1435A-617
HAMPTON INN
7930 JONES BRANCH DR
MCLEAN VA 22102

018536P001-1435A-617
HAMPTON INN - MEMPHIS / SOUTHAVEN
7097 SLEEPY HOLLOW DR
SOUTHAVEN MS 38671

018537P001-1435A-617
HAMPTON INN AND SUITE BATON ROUGE 1-10 EAST
11271 REIGER RD
BATON ROUGE LA 70809

018538P001-1435A-617
HAMPTON INN AND SUITES - LAFAYETTE
1910 SOUTH COLLEGE RD
LAFAYETTE LA 70508

015795P001-1435A-617
HAMPTON INN AND SUITES MOBILE
62 SOUTH ROYAL STRET
MOBILE AL 36602

018540P001-1435A-617
HAMPTON INN AND SUITES MOBILE
62 SOUTH ROYAL ST
MOBILE AL 36602

018539P001-1435A-617
HAMPTON INN AND SUITES NATCHITOCHES
5300 UNIVERSITY PKWY
NATCHITOCHES LA 71457

013661P001-1435A-617
HAMPTON INN LAKE CHARLES
3175 HOLLY HILL RD
LAKE CHARLES LA 70601

015796P002-1435A-617
HAMPTON INN MORGAN CITY
PO BOX 408
MORGAN CITY LA 70381-0408

013662P001-1435A-617
HAMPTON INN NATCHITOCHES
5300 UNIVERSITY PKWY
NATCHITOCHES LA 71457

041148P001-1435A-617
HAMTON LOCARG CONSTRUCTION LLC
1309 HESPER AVE
METAIRIE LA 70005

029807P001-1435A-617
HANCOCK BANK OF LOUISIANA NEW ORLEANS
TRUST AND FINANCIAL SVC GROUP
2600 CITIPLACE DR
STE 200
BATON ROUGE LA 70808

022840P001-1435A-617
HANCOCK EMERGENCY GROUP LLC
PO BOX 731587
DALLAS TX 75373

010385P001-1435A-617
HANCOCK FABRICS
1111 VETERANS MEMORIAL BLVD
METAIRIE LA 70005

000022P001-1435A-617
HANCOCK WHITNEY
PO BOX 4019
GULFPORT MS 39502-4019

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

000022S001-1435A-617
HANCOCK WHITNEY
BANKRUPTCY DEPT
2510 14TH ST
GULFPORT MS 39501

029486P001-1435A-617
HANCOCK WHITNEY
MID MKT BANKING
PO BOX 61260
NEW ORLEANS LA 70161-9967

000028P002-1435S-617
HANCOCK WHITNEY BANK
PO BOX 4019
GULFPORT MS 39502-4019

000029P002-1435S-617
HANCOCK WHITNEY BANK
BANKRUPTCY DEPT
2510 14TH ST
GULFPORT MS 39501

000030P001-1435S-617
HANCOCK WHITNEY BANK
CREDIT CARD CENTER
P O BOX 23070
COLUMBUS GA 31902-3070

000039P001-1435S-617
HANCOCK WHITNEY BANK
5328 GOVERNMENT ST
BATON ROUGE LA 70806

013663P002-1435A-617
HANCOCK WHITNEY BANK
CORPORATE OPERATIONS
702 POYDRAS ST STE 1300
NEW ORLEANS LA 70139-7753

026079S001-1435A-617
HANCOCK WHITNEY BANK
CARVER DARDEN ET AL
DAVID F WAGUESPACK STEPHEN P SCULLIN
PETER J SEGRIST
1100 POYDRAS ST STE 3100
NEW ORLEANS LA 70163-1102

030364P002-1435A-617
HANCOCK WHITNEY BANK
DAVID WAGUESPACK
PETER SEGRIST
1100 POYDRAS ST STE 3100
NEW ORLEANS LA 70163-1102

030364S001-1435A-617
HANCOCK WHITNEY BANK
ELIZABETH HEFLER
701 POYDRAS ST STE 3300
NEW ORLEANS LA 70139

029459P001-1435A-617
HANCOCK WHITNEY BANK INDENTURE TRUSTEE
5328 GOVERNMENT ST
BATON ROUGE LA 70806

029459S001-1435A-617
HANCOCK WHITNEY BANK INDENTURE TRUSTEE
BUTLER SNOW LLP
DAVID S RUBIN JAMES R AUSTIN
445 N BLVD STE 300
BATON ROUGE LA 70802

022841P001-1435A-617
HAND SURGICAL ASSOCIATES
4228 HDUMA BLVD 6008
METAIRIE LA 70006

022842P001-1435A-617
HAND SURGICAL ASSOCIATES
4228 HOUMA BLVD STE 600B
METAIRIE LA 70006

022843P001-1435A-617
HAND SURGICAL ASSOCIATES LTD
4228 HOUMA BLVD STE 600B
METAIRIE LA 70006

009363P001-1435A-617
HANDWRITING WITHOUT TEARS
806 W DIAMOND AVE
STE 230
GAITHERSBURG MD 20878

041154P001-1435A-617
HANDYBODY HOME REPAIRS
65277 SHINGLEMILL RD
PEARL RIVER LA 70452

022844P001-1435A-617
HANGER PROSTHETICS AND ORTHOTI
PO BOX 650846
DALLAS TX 75265

009845P001-1435A-617
HANKEL ELECTRIC LLC
2135 KLEINERT AVE
BATON ROUGE LA 70806

019759P002-1435A-617
HANS REPAIR SVC INC
HANS HENSSLER
40020 HIGHWAY 190 E
SLIDELL LA 70461-2436

019760P001-1435A-617
HANSON MEMORIAL HIGH SCHOOL
903 ANDERSON ST
FRANKLIN LA 70538

015797P001-1435A-617
HANSONS ELECTRICAL SERVICES, INC
PO BOX 361
ABITA SPRINGS LA 70420

018541P001-1435A-617
HAPPY ITALIAN PIZZERIA
7105 JEFFERSON HIGHWAY
HARAHAN LA 70123

001291P001-1435A-617
HARAHAN DENTAL CARE LLC
6367 JEFFERSON HWY
JEFFERSON LA 70123

010386P001-1435A-617
HARBOR FREIGHT TOOLS
6409 AIRLINE DR
METAIRIE LA 70003

018542P001-1435A-617
HARBOR FREIGHT TOOLS
PO BOX 6010
CAMARILLO CA 93012

022845P001-1435A-617
HARBORVIEW EMERGENCY PHYS LLC
PO BOX 80161
PHILADELPHIA PA 19101

009846P001-1435A-617
HARCOURT ASSESSMENT
PO BOX 0855
CAROL STREAM IL 60132

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 206 of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 185 of 1274

10/03/2025 04:08:51 PM

009847P001-1435A-617
HARCOURT EDUCATION
PO BOX 0841
CAROL STREAM IL 60132-0841

021006P001-1435A-617
HARCOURT INC
P O BOX 72470354
PHILADELPHIA PA 19170-0354

015798P001-1435A-617
HARCOURT, INC
PO BOX 0841
CAROL STREAM IL 60132-0841

017004P001-1435A-617
HARD ROCK CAFE ORLANDO
6050 UNIVERSAL BLVD
ORLANDO FL 32819

017005P001-1435A-617
HARD ROCK HOTEL
ACCOUNTING DEPT
6800 LAKEWOOD PLZ DR
ORLANDO FL 32819

029808P001-1435A-617
HARDING LOEVNER LP
400 CROSSING BLVD
FOURTH FLOOR
BRIDGEWATER NJ 08807

022846P001-1435A-617
HARDY CHIROPRACTIC CENTER
1799 STUMPF BLVD BLDG 8
TERRYTOWN LA 70056

022847P001-1435A-617
HARISH ANAND MD
STE 245 120 MEADOWCREST ST
GRETNA LA 70056

012078P001-1435A-617
HARLAND TECHNOLOGY SVC
A DIVISION OF SCANTRON
PO BOX 93038
CHICAGO LA 70673-3038

026412P001-1435A-617
HARMON PROFESSIONAL
8500 BALBOA BLVD
NORTHRIDGE CA 91329

010387P001-1435A-617
HARMON GLASS DOCTOR
2423 BAINBRIDGE ST STE 107A
KENNER LA 70062

017006P001-1435A-617
HAROLD BARRAS COLLISION CENTER
519 AVE F
WESTWEGO LA 70097

022848P001-1435A-617
HAROLD R NEITZSCHMAN III MD
1150 ROBERT BLVD STE 350
SLIDELL LA 70458

018543P001-1435A-617
HAROLD'S PLANTS
2900 ST CLAUDE
NEW ORLEANS LA 70117

001296P001-1435A-617
HARRIS BRANCH SENIOR
ADDRESS INTENTIONALLY OMITTED

022849P001-1435A-617
HARRIS M BLACKMAN MD LLC
1111 MEDICAL CTR BLVD STE N401
MARRERO LA 70072

022850P001-1435A-617
HARRIS M BLACKMAN MD LLC
STE N401 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

015799P001-1435A-617
HARRIS SCHOOL SOLUTIONS,
A DIVISION OF MEDIAX SYSTEMS, INC
62133 COLLECTIONS CTR DR
CHICAGO IL 60693-0621

022851P001-1435A-617
HARRIS SPORTS AND FAMILY CHIROPR
722 PHOSPHOR AVE
METAIRIE LA 70005

013664P001-1435A-617
HARRISON BROS INC
47 N CHATHAM PKWY
CHAPEL HILL NC 27517

021007P001-1435A-617
HARRY K WONG PUBLICATIONS INC
JULIE PERKINS LSU COE
2023 PEABODY HALL
BATON ROUGE LA 70803

001299P001-1435A-617
HARRY S ACE HARDWARE
3535 MAGAZINE ST
NEW ORLEANS LA 70115

029658P001-1435A-617
HARRY THOMPSON CENTER
1803 GRAVIER ST
NEW ORLEANS LA 70112

018544P001-1435A-617
HARRY TOMPSON CENTER
1803 GRAVIER ST
NEW ORLEANS LA 70112

009272P001-1435A-617
HARRY'S ACE HARDWARE MAGAZINE
3535 MAGAZINE ST
NEW ORLEANS LA 70115

018545P001-1435A-617
HARTFORD GROUP BENEFITS
HUB INTERNATIONAL
3510 N CAUSEWAY BLVD
STE 300
METAIRIE LA 70002

022852P001-1435A-617
HARTFORD HEALTHCARE MEDICAL GR
PO BOX 417695
BOSTON MA 02241

022853P001-1435A-617
HARTFORD HEALTHCARE MEDICAL GR
PO BOX 844327
BOSTON MA 02284

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009848P001-1435A-617
HARTFORD STEAM BOILER
CERTIFICATE FEES BILLING
PO BOX 61509
KING OF PRUSSIA PA 19406-0909

010388P001-1435A-617
HARTMAN PUBLISHING INC
1313 IRON AVE SW
ALBUQUERQUE NM 87102

015800P001-1435A-617
HARVARD EDUCATION LETTER
HARVARD GRADUATE SCHOOL OF EDUCATION
8 STORY ST
CAMBRIDGE MA 02138-9803

022854P001-1435A-617
HARVARD SURGERY CENTER
2520 HARVARD AVE STE 2A
METAIRIE LA 70001

029809P001-1435A-617
HARVEST FUND ADVISORS LLC
100 WEST LANCASTER AVE
SECOND FLOOR
WAYNE PA 19087

029809S001-1435A-617
HARVEST FUND ADVISORS LLC
WHITNEY BANK
228 ST CHARLES
NEW ORLEANS LA 70130

010389P001-1435A-617
HARVEY CANAL INDUSTRIAL
111 GREFER LN
HARVEY LA 70058

015801P001-1435A-617
HARVEY-HAUSER PRINTING CO
1513 SAMS AVE
HARAHAN LA 70123

018546P001-1435A-617
HASTY AWARDS
1015 ENTERPRISE ST
OTTAWA KS 66067

009208P001-1435A-617
HATCH LIZ ACCOUTING SVC
190 EAST OAKRIDGE PK
METAIRIE LA 70005

022855P001-1435A-617
HATTIESBURG CLINIC PA
DEPT 05 109
PO BOX 3488
TUPELO MS 38803

022856P001-1435A-617
HAYDEL FAMILY PRACTICE
502 BARROW ST
HOUMA LA 70360

021011P001-1435A-617
HAYDELS FURNITURE AND APLLIANCES
541 APPLE ST
NORCO LA 70079

015802P001-1435A-617
HAYDENMCNEIL, LLC
14903 PILOT DR
PLYMOUTH MI 48170

019761P001-1435A-617
HAYNES ACADEMY
1416 METAIRIE RD
METAIRIE LA 70005-3999

021012P001-1435A-617
HAYNES ACADEMY
1416 ROAD METAIRIE
METAIRIE LA 70005

010390P001-1435A-617
HAYNES ACADEMY GIRLS BASKETBALL
1416 METAIRIE RD
METAIRIE LA 70005

013665P001-1435A-617
HAYNES ACADEMY GIRLS BASKETBALL
MICHAEL BONURA
1416 METAIRIE RD
METAIRIE LA 70005

009192P001-1435A-617
HAYNES ACADEMY THEATRE DEPT
MR RENE JF PIAZZA
1416 METAIRIE RD
METAIRIE LA 70005

010391P001-1435A-617
HAYNES CROSS COUNTRY
1416 METAIRIE RD
METAIRIE LA 70005

015803P001-1435A-617
HAYNESVILLE HIGH SCHOOL
9930 HWY 79
HAYNESVILLE LA 71038

028312P001-1435A-617
HAZEL KRATZER
ADDRESS INTENTIONALLY OMITTED

022857P001-1435A-617
HCA HOUSTON SOUTHEAST
PO BOX 406787
ATLANTA GA 30384

001301P001-1435A-617
HD SUPPLY FACILITIES MAINT LTD
PO BOX 509058
SAN DIEGO CA 92150-9058

018547P001-1435A-617
HD SUPPLY FACILITIES MAINTENANCE
PO BOX 509058
SAN DIEGO CA 92150-9058

041646P001-1435A-617
HD SUPPLY INC
THE HOME DEPOT PRO EIN# 52-2418852
PO BOX 404468
ATLANTA GA 30384-4284

012079P001-1435A-617
HEAD/PENN RACQUET SPORTS
PO BOX 53232
PHOENIX AZ 85072

021013P001-1435A-617
HEALING KIDZ
HEALING KIDZ  OPAL CORE
1035 N COLBERT
DAYTON TX 77534

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

009849P001-1435A-617
HEALTH ED
PO BOX 1075
EAU CLARIE WI 54702-1075

019762P001-1435A-617
HEALTH ED
PO BOX 1075
EAU CLAIRE WI 54702-1075

022858P001-1435A-617
HEALTH IMAGING PARTNERS LLC
PO BOX 5343
DENVER CO 80217

029659P001-1435A-617
HEALTH MANAGEMENT SVC
5758 ESSEN LN B
BATON ROUGE LA 70810

022859P001-1435A-617
HEALTH MANAGEMENT SVC INC
5758 ESSEN LN STE B
BATON ROUGE LA 70810

022860P001-1435A-617
HEALTH NETWORK LABORATORIES
PO BOX 788336
PHILADELPHIA PA 19178

001302P001-1435A-617
HEALTHCARE FINANCIAL ASSISTANCE INC
PO BOX 6410
METAIRIE LA 70009

022861P001-1435A-617
HEALTHCARE SOLUTIONS USA INC
15 CORPORATE PK
IRVINE CA 92606

041647P001-1435A-617
HEALTHPRO HERITAGE AT HOME LLC
DBA SOFLEX
PO BOX 69268
BALTIMORE MD 21264-9268

041648P001-1435A-617
HEALTHY IMAGE CONSULTING LLC
4845 IHLES RD
LAKE CHARLES LA 70605

001303P001-1435A-617
HEALTHY MIND FOREVER
8050 WEST JUDGE PEREZ DR
STE 3500
CHALMETTE LA 70043

022862P001-1435A-617
HEALTHY MIND FOREVER
STE 3500 8050 W JUDGE PEREZ DR
CHALMETTE LA 70043

015804P001-1435A-617
HEALY AWARDS INC
N94 W14431 GARWIN MACE DR
MENOMONEE FALLS WI 53051

001304P001-1435A-617
HEARING CLINIC OF GREATER N O
2633 NAPOLEON AVE
STE 703
NEW ORLEANS LA 70115

022863P001-1435A-617
HEARING SCREENING ASSOCIATES
108 CENTRE BLVD STE I
MARLTON NJ 08053

022864P001-1435A-617
HEART CLINIC OF HAMMOND
PO BOX 8383
BELFAST ME 04915

022865P001-1435A-617
HEART CLINICS OF NEW ORLEANS U
STE 208 1820 SAINT CHARLES AVE
NEW ORLEANS LA 70130

022866P001-1435A-617
HEART HOSPITAL OF LAFAYETTE
PO BOX 679354
DALLAS TX 75267

010392P001-1435A-617
HEARTLAND SVC
14206 OVERBROOK RD
OVERLAND PARK KS 66224

021853P001-1435A-617
HEATHER PORCHE
ADDRESS INTENTIONALLY OMITTED

022867P001-1435A-617
HEATHER PORCHE MD
2017 METAIRIE RD
METAIRIE LA 70005

009294P001-1435A-617
HEBERT BLIND CO INC
4308 GOVERNMENT ST
BATON ROUGE LA 70806

015805P001-1435A-617
HEBERT CLEANERS
422 E GIBSON ST
COVINGTON LA 70433

009850P001-1435A-617
HEBERT S HILLER CORP
PO BOX 91508
MOBILE AL 36691

022868P001-1435A-617
HECTOR MONTALVO MD APMC
3939 HOUMA BLVD STE 216
METAIRIE LA 70006

029527P001-1435A-617
HEIDI GASPARD
ADDRESS INTENTIONALLY OMITTED

001309P001-1435A-617
HEINEMANN
15963 COLLECTIONS CTR DR
CHICAGO IL 60693

022869P001-1435A-617
HEITMEIER AND ARMANI ME
3501 HOLIDAY DR STE 201
NEW ORLEANS LA 70114

001311P002-1435A-617
HEITMEIER AND ARMANI MED AND SURG EYECARE LLC
3501 HOLIDAY DR
STE 201
NEW ORLEANS LA 70114

022870P001-1435A-617
HEITMEIER ARMANI MED SURG
3501 HOLIDAY DR STE 201
NEW ORLEANS LA 70114

022871P001-1435A-617
HEITMEIER PHYSICIANS OPTICAL
1111 MED CTR BLVD STE 111
MARRERO LA 70072

018548P001-1435A-617
HELD, T A CONSTRUCTION CO
PO 8891
METAIRIE LA 70011-8891

013666P001-1435A-617
HELEN BRETT ENTERPRISES
GOLD CARD SVC
5111 ACADEMY DR
LISLE IL 60532-2171

015806P001-1435A-617
HELEN BRETT ENTERPRISES
5111 ACADEMY DR
LISLE IL 60532-2171

010393P001-1435A-617
HELEN COX HIGH SCHOOL
2200 LAPALCO BLVD
HARVEY LA 70058

022872P001-1435A-617
HELEN E STEVENSON MD
2364 GAUSE BLVD E STE 101
SLIDELL LA 70461

021856P001-1435A-617
HELLEN CAPPO
ADDRESS INTENTIONALLY OMITTED

021014P001-1435A-617
HELLO DIRECT INC
DEPT CH17200
PALATINE IL 60055-7200

001313P001-1435A-617
HELM PAINT
8180 EARHART BLVD
NEW ORLEANS LA 70118

018549P001-1435A-617
HELM PAINT AND SUPPLY
5246 VETERANS BLVD
METAIRIE LA 70002

013667P001-1435A-617
HELM PAINT AND SUPPLY, INC
8180 EARHART BLVD
NEW ORLEANS LA 70118

013668P001-1435A-617
HELM PAINTS - EARHART
8180 EARHART BLVD
NEW ORLEANS LA 70118

013669P001-1435A-617
HELM PAINTS - METAIRIE
6820 VETERANS HWY
METAIRIE LA 70003

017007P001-1435A-617
HELMET - DECALS
9426 SOUTHWIND DR
ZEELAND MI 49464

001315P001-1435A-617
HELOUIN INSURANCE AGENCY
17923 W AUGUSTA
BATON ROUGE LA 70810

001316P001-1435A-617
HELP AIR CONDITIONING AND HEATING
1309 DEALERS AVE
NEW ORLEANS LA 70123

022873P001-1435A-617
HEME DIAGNOSTIC SPECIALISTS PL
PO BOX 3109
JACKSON MS 39207

018550P001-1435A-617
HEMISPHERE EDUCATIONAL TRAVEL
1375 E WOODFIELD RD  STE 530
SCHAUMBURG IL 60173

018551P001-1435A-617
HENDERSON SERVICES, LLC
PO BOX 103
METAIRIE LA 70004

018552P001-1435A-617
HENRY ENTERPRISES \JOHN
2813 RICHLAND AVE
METAIRIE LA 70002

021015P001-1435A-617
HENRY SCHEIN INC
DEPT CH 10241
PALATINE IL 60055-0241

009476P001-1435A-617
HERBERT S HILLER CORP
PO BOX 935434
ATLANTA GA 31193-5434

012081P001-1435A-617
HERFF JONES INC
PO BOX 99292
CHICAGO IL 60693-9292

017008P001-1435A-617
HERFF JONES YEARBOOK
PO BOX 99394
CHICAGO IL 60693

017009P002-1435A-617
HERFF JONES, INC
BILLING DEPT
2525 MIDPOINT DR
KANSAS CITY KS 66111-6600

012082P001-1435A-617
HERITAGE CRYSTAL CLEAN LLC
R13621 COLLECTIONS CTR DR
CHICAGO IL 60693-0136

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 210
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 189 of 1274                                                                    10/03/2025 04:08:51 PM

001325P001-1435A-617
HERITAGE ELECTRICAL CO INC
PO BOX 405
GRETNA LA 70054-0405

017010P002-1435A-617
HERITAGE ELECTRICAL CO INC
2346 BELLE CHASSE HWY
GRETNA LA 70056-7123

010394P001-1435A-617
HERITAGE FESTIVALS
327 HUEY P LONG AVE
GRETNA LA 70053

012083P001-1435A-617
HERITAGE FLOORING, INC
63124 HWY 434
LACOMBE LA 70445

022874P001-1435A-617
HERITAGE HEALTH LLC
PO BOX 19369
BELFAST ME 04915

010395P001-1435A-617
HERITAGE HOUSE
1035 HUEY P LONG AVE
GRETNA LA 70053

019763P001-1435A-617
HERITAGE HOUSE
919 S MAIN ST
SNOWFLAKE AZ 85937

001326P001-1435A-617
HERITAGE HOUSE 76
919 S MAIN ST
SNOWFLAKE AZ 85937

010396P001-1435A-617
HERITAGE HOUSE 76
919 MAIN ST
SNOWFLAKE AZ 85937

015807P001-1435A-617
HERKES PORTABLE BUILDINGS
1 CEASAR RD
PICAYUNE MS 39466

010397P001-1435A-617
HERMITAGE ART CO
2902 ENTERPRISE DR
ANDERSON IN 46013

015808P001-1435A-617
HERMITAGE ART COMPANY, INC
5151 N RAVENSWOOD AVE
CHICAGO IL 60640

009241P001-1435A-617
HERRSCHNERS INC
2800 HOOVER RD
STEVENS POINT WI 54481-7103

010398P001-1435A-617
HERSHEY'S
2800 N TERMINAL RD
HOUSTON TX 77032

010399P001-1435A-617
HERTZ RENT-A-CAR
4531 VETERANS MEMORIAL BLVD
METAIRIE LA 70006

021016P001-1435A-617
HETTZ FURNITURE
171 WILLIAMS DR
STE 201
RAMSEY NJ 07446

018553P001-1435A-617
HEWLETT PACKARD ENTERPRISE
PO BOX 101032
ATLANTA GA 30392-1032

015809P001-1435A-617
HEWLETT-PACKARD CO
PO BOX 101149
ATLANTA GA 30392-1149

021017P001-1435A-617
HHP CONSTRUCTION GROUP LLC
610 BELLE TERRE BLVD
LA PLACE LA 70068

013671P001-1435A-617
HHS SOFTBALL
200 TIGER DR
BOUTTE LA 70039

021022P001-1435A-617
HI TECH SVC
BOBBY LODRIGUES
1716 GREENWOOD DR
LAPLACE LA 70068

015812P001-1435A-617
HI-POD
PO BOX 69896
LOS ANGELES CA 90069

021018P001-1435A-617
HIBERNIA NATIONAL BANK
PAYMENT PROCESSING
PO BOX 61336
NEW ORLEANS LA 70161-1336

022875P001-1435A-617
HICKHAM DERMATOLOGY AND MED SP
4141 BIENVILLE ST STE 108
NEW ORLEANS LA 70119

022876P001-1435A-617
HICKORY COUNSELING LLC
90 W IMPERIAL DR
HARAHAN LA 70123

019764P001-1435A-617
HICKORY TRUCK AND AUTO REPAIR LLC
67516 SLAUGHTER RD
PEARL RIVER LA 70452

013672P001-1435A-617
HICOLOUISIANA SPECIALTY DRINKS, INC
1603 S GAYOSO ST
NEW ORLEANS LA 70125

009153P001-1435A-617
HIENZ AND MACALUSO LLC
110 VETERANS MEMORIAL BLVD
STE 170
METAIRIE LA 70005

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 211
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 190 of 1274                                                                    10/03/2025 04:08:51 PM

010400P001-1435A-617
HIGGINS HIGH SCHOOL
7201 LAPALCO BLVD
MARRERO LA 70072

041158P001-1435A-617
HIGH FIVE CLEANERS
69305 LA-21
COVINGTON LA 70433

026323P001-1435A-617
HIGH HAT CAFE
4500 FRERET ST
NEW ORLEANS LA 70115

015810P001-1435A-617
HIGH POINT SCIENTIFIC
442 RTE 206
MONTAGUE NJ 07827

015811P001-1435A-617
HIGH SCHOOL PLACEMENT TEST
480 MEYER RD
BESENVILLE IL 60106

022877P001-1435A-617
HIGHLAND COMMUNITY HOSPITAL
PO BOX 15722
HATTIESBURG MS 39404

022878P001-1435A-617
HIGHLAND EMRG PHYSICIANS PA
DEPT 05 143
PO BOX 3488
TUPELO MS 38803

022879P001-1435A-617
HIGHLAND PHYSICIANS CLINIC
DEPT 05110
PO BOX 3488
TUPELO MS 38803

018554P001-1435A-617
HIGHLANDSPORTS
3350 NW BLVD-SUITE B2
BOCA RATON FL 33431

009851P001-1435A-617
HIGHSMITH INC
PO BOX 800
FORT ATKINSON WI 53538-0800

012084P001-1435A-617
HILLARY L GREVE MEMORIAL SCHOLARSHIP
THE CATHOLIC FOUNDATION
1000 HOWARD AVE STE 800
NEW ORLEANS LA 70113-1939

009477P001-1435A-617
HILLER COMPANIES
PO BOX 935434
ATLANTA GA 31193-5434

018555P001-1435A-617
HILTON BATON ROUGE CAPITAL CENTER
201 LAFAYETTE ST
BATON ROUGE LA 70801

022880P001-1435A-617
HILTON DERMATOLOGY SCS APMC
2050 GAUSE BLVD E STE 100
SLIDELL LA 70461

022881P001-1435A-617
HILTON DERMATOLOGY SKIN CARE
2050 GAUSE BLVD E STE 100
SLIDELL LA 70461

010401P001-1435A-617
HILTON GARDEN INN
1001 S PETERS ST
NEW ORLEANS LA 70130

001332P001-1435A-617
HILTON INDIANAPOLIS HOTEL AND SUITES
120 WEST MARKET ST
INDIANAPOLIS IN 46204

013673P001-1435A-617
HILTON NEW ORLEANS AIRPORT
901 AIRLINE DR
KENNER LA 70062

009211P001-1435A-617
HILTON NEW ORLEANS RIVERSIDE
2 POYDRAS ST
NEW ORLEANS LA 70140

026245P001-1435A-617
HILTON PARKING
700 CONVENTION CTR BLVD
NEW ORLEANS LA 70130

017011P001-1435A-617
HILTON PENSACOLA BEACH
#12 VIA DE LUNA DR
PENSACOLA BEACH FL 32561

021019P001-1435A-617
HIMEL TCB LLC
493 S CHURCH ST
GARYVILLE LA 70051

018556P001-1435A-617
HIMMEL'S ARCHITECTURAL DOOR AND HARDWARE
16491 AIRLINE HWY
PRAIRIEVILLE LA 70769

013674P001-1435A-617
HIMMELS ARCHITECTURAL DOOR AND HARDWARE, INC
PO BOX 960
PRAIRIEVILLE LA 70769

019765P001-1435A-617
HIMMELS ARCHITECTURAL DOORS
PO BOX 960
PRAIRIEVILLE LA 70769

001333P004-1435A-617
HINNERS ALLIED PRODUCTION CO
9626 BRIAR FOREST DR
HOUSTON TX 77063-1007

013675P001-1435A-617
HISPANIC APOSTOLATE
2525 MAINE AVE
METAIRIE LA 70003

015813P001-1435A-617
HISPANIC FLAMENCO BALLET
PO BOX 415089
MIAMI BEACH FL 33141

021020P001-1435A-617
HISPANIC FLAMENCO BALLET
835 N SHORE DR
PO BOX 415089
MIAMI BEACH FL 33141

009852P001-1435A-617
HISTORIC NEW ORLEANS TOURS
PO BOX 19381
NEW ORLEANS LA 70179

010402P001-1435A-617
HISTORICAL EMPORIUM
188 STAUFFER BLVD
SAN JOSE CA 95125

010403P001-1435A-617
HISTORICAL PUBLISHING
PO BOX 700
PALISADES NY 10964

009853P001-1435A-617
HISTORY EDUCATION
PO BOX 18753
NEWARK NJ 07191-8753

021021P001-1435A-617
HITECH ELECTRIC INC
68446 JAMES ST
MANDEVILLE LA 70471

012085P001-1435A-617
HITOUCH BUSINESS SVC
PO BOX 930257
ATLANTA GA 31193

015814P001-1435A-617
HITOUCH BUSINESS SVC LLC
HTBSCREDIT
PO BOX 930257
ATLANTA GA 31193-0257

010404P001-1435A-617
HITTING WORLD
1480 MORAGA RD #C-272
MORAGA CA 94556

019766P001-1435A-617
HJB BEVERAGES LLC
19348 NORTH 4TH ST
COVINGTON LA 70433

010379P001-1435A-617
HL BOURGEOIS HIGH SCHOOL
1 RESERVATION CT
GRAY LA 70359

013659P001-1435A-617
HL BOURGEOIS HIGH SCHOOL
VOLLEYBALL COACH
#1 RESERVATION CT
GRAY LA 70359

018557P001-1435A-617
HL BOURGEOIS HIGH SCHOOL
5000 WEST MAIN ST
HOUMA LA 70360

015788P001-1435A-617
HL BOURGEOIS HSJUMP START TEAM CAMP
1 RESERVATION CT
GRAY LA 70359

022882P001-1435A-617
HL HAYDEL MEMORIAL HOS
1297 SAINT CHARLES ST
HOUMA LA 70360

019767P001-1435A-617
HM ELECTRONICS INC
14110 STOW DR
POWAY CA 92064

015815P001-1435A-617
HM RECEIVABLES CO IL, LLC
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

009189P001-1435A-617
HM RECEIVABLES CO LLC
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

041159P001-1435A-617
HMC GENERATORS, LLC
PO BOX 1169
PRAIRIEVILLE LA 70769

010405P001-1435A-617
HMCO BOOKS
2700 N RICHARDT AVE
INDIANAPOLIS IN 46219

031601P001-1435A-617
HMS LAW FIRM
RYAN MONSOUR
3850 N CAUSEWAY BLVD
METAIRIE LA 70002

022883P001-1435A-617
HNI MEDICAL SVC GLENWOOD
PO BOX 74937
CHICAGO IL 60675

010407P001-1435A-617
HOBBY LOBBY
5151 CITRUS BLVD STE C
HARAHAN LA 70123

026246P001-1435A-617
HOBBY LOBBY
7707 SW 44TH ST
OKLAHOMA CITY OK 73179

018558P001-1435A-617
HOBNOBBER / THE ALEXANDER ROOM
3200 RIDGELAKE DR
METAIRIE LA 70002

013676P001-1435A-617
HOBNOBBER CAFE
5928 W METAIRIE AVE
METAIRIE LA 70003

009854P001-1435A-617
HODGE PODGE INC
PO BOX 1326
EL CAJON CA 92022-1326

009855P001-1435A-617
HODGE PRODUCTS INC
PO BOX 1326
EL CAJON CA 92022-1326

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

041160P001-1435A-617
HOFFPAUR STUDIO ARCHITECTURE
1669 LOBDELL AVE STE H1
BATON ROUGE LA 70806

001336P001-1435A-617
HOFFPAUR STUDIO LLC
PO BOX 66206
BATON ROUGE LA 70896-6206

041408P001-1435A-617
HOGAN FAMILY DINER
56 S LIBERTY DR
STONY POINT NY 10980

015816P001-1435A-617
HOH RIVERSIDE PUBLISHING CO
3800 GOLF RD
STE 200
ROLLING MEADOW IL 60008

022884P001-1435A-617
HOLA ANESTHESIA LLC
529 1090 EXPERIMENT STA RD
WATKINSVILLE GA 30677

012086P001-1435A-617
HOLDEN'S WRECKER SVC
PO BOX 3787
COVINGTON LA 70434

017012P001-1435A-617
HOLE IN ONE INTLODDS ON PROM
6195 RIDGEVIEW CT
STE A
RENO NV 89519

015817P001-1435A-617
HOLIDAY INN
330 ARENA RD
SULPHUR LA 70665

021023P001-1435A-617
HOLIDAY INN BOSSIER CITY
2015 OLD MINDEN RD
BOSSIER CITY LA 71111

010409P001-1435A-617
HOLIDAY INN CONVENTION
330 LOYOLA AVE
NEW ORLEANS LA 70112

012087P001-1435A-617
HOLIDAY INN EXPRESS
102 MALLARD ST
SULPHUR LA 70665

018559P001-1435A-617
HOLIDAY INN EXPRESS
7970 EAST TEXAS
BOSSIER CITY LA 71111

019768P001-1435A-617
HOLIDAY INN EXPRESS
603 CONSTITUTION DR
WEST MONROE LA 71292

026247P001-1435A-617
HOLIDAY INN EXPRESS
3 RAVINIA DR STE 100
ATLANTA GA 30346-2149

015818P001-1435A-617
HOLIDAY INN EXPRESS LAFAYETTE
210 KALISTE SALOOM RD
LAFAYETTE LA 70508

010410P001-1435A-617
HOLIDAY INN HOTEL
301 DAUPHINE ST
NEW ORLEANS LA 70112

026324P001-1435A-617
HOLIDAY INN LAFAYETTE
515 SOUTH ST
LAFAYETTE IN 47901

015819P001-1435A-617
HOLIDAY INN LAKE CHARLES
330 ARENA RD
SULPHUR LA 70665

021024P001-1435A-617
HOLIDAY INN LAKE CHARLES W SULPHUR
330 ARENA RD
SULPHUR LA 70665

017013P001-1435A-617
HOLIDAY INN NEW ORLEANS WESTBANK
275 WHITNEY AVE
GRETNA LA 70053

019769P001-1435A-617
HOLIDAY INN RESORT LAKE BUENA VISTA
13351 SR 535
ORLANDO FL 32821

010411P001-1435A-617
HOLIDAY INN SELECT
334 O'KEEFE AVE
NEW ORLEANS LA 70112

021025P001-1435A-617
HOLIDAY INN SELECT
4728 CONSTITUTION AVE
BATON ROUGE LA 70808

013677P001-1435A-617
HOLIDAY INN SHREVEPORT DOWNTOWN
SALES DEPT
102 LAKE ST
SHREVEPORT LA 71101

019770P001-1435A-617
HOLIDAY INN SHREVEPORT WEST
5555 FINANCIAL PLZ
SHREVEPORT LA 71129

015820P001-1435A-617
HOLIDAY SPORTING GOODS
805A S LEWIS ST
NEW IBERIA LA 70560

021026P001-1435A-617
HOLIDAY SPORTING GOODS
805A LEWIS ST
NEW IBERIA LA 70560

010412P001-1435A-617
HOLLAND AMERICA
450 THIRD AVE WEST
SEATTLE WA 98119

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

010413P001-1435A-617
HOLLIER'S CAJUN KITCHEN
1709 RUTH ST
SULPHUR LA 70663

012088P001-1435A-617
HOLLY AND SMITH ARCHITECTS
P O DRAWER 1707
HAMMOND LA 70404

013678P001-1435A-617
HOLLY AND SMITH ARCHITECTS
208 NORTH CATE ST
HAMMOND LA 70401

009389P001-1435A-617
HOLLY AND SMITH ARCHITECTS INC
PO BOX 1707
HAMMOND LA 70404

011356P001-1435A-617
HOLLY HUHN
ADDRESS INTENTIONALLY OMITTED

010414P001-1435A-617
HOLLYWOOD CASINO HOTEL
711 HOLLYWOOD BLVD
BAY ST LOUIS MS 39520

026325P001-1435A-617
HOLLYWOOD CINEMA 9
1401 W ESPLANADE AVE A
KENNER LA 70065

018560P001-1435A-617
HOLLYWOOD DOOR
1118 CENTRAL AVE
METAIRIE LA 70001

001338P001-1435A-617
HOLLYWOOD DOOR CO INC
1118 CENTRAL AVE
METAIRIE LA 70001

015821P001-1435A-617
HOLMES DIESEL SERVICES, LLC
PO BOX 124
ROBERT LA 70455

017014P001-1435A-617
HOLTZMAN COMMUNICATIONS, LLC
220 SULLIVAN ST # 5F
NEW YORK NY 10012

029660P001-1435A-617
HOLY ANGEL APARTMENTS
3500 ST CLAUDE AVE
NEW ORLEANS LA 70117

031547P001-1435A-617
HOLY CROSS COLLEGE INC
REMY DONNELLY
5500 PARIS AVE
NEW ORLEANS LA 70122

001339P001-1435A-617
HOLY CROSS HIGH SCHOOL
5500 PARIS AVE
NEW ORLEANS LA 70122-2659

017015P001-1435A-617
HOLY CROSS HIGH SCHOOL
GUY LECOMPTE
5500 PARIS AVE
NEW ORLEANS LA 70122

026595P001-1435A-617
HOLY CROSS ROBOTICS
5500 PARIS AVE
NEW ORLEANS LA 70122

001340P001-1435A-617
HOLY CROSS SCHOOL
5500 PARIS AVE
NEW ORLEANS LA 70122-2659

013679P001-1435A-617
HOLY CROSS SCHOOL
BYRON ARTHUR
5500 PARIS AVE
NEW ORLEANS LA 70122

015822P001-1435A-617
HOLY CROSS SCHOOL
5500 PARIS AVE
NEW ORLEANS LA 70112

021027P001-1435A-617
HOLY CROSS SCHOOL
4950 DAUPHINE ST
NEW ORLEANS LA 70117

031076P001-1435A-617
HOLY FAMILY
ROMAN CATHOLIC CHURCH, FRANKLINTON, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031077P001-1435A-617
HOLY FAMILY
ROMAN CATHOLIC CHURCH, LULING, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001341P001-1435A-617
HOLY FAMILY CHURCH
1220 14TH AVE
FRANKLINTON LA 70438-2205

001342P001-1435A-617
HOLY FAMILY HOSPITAL OF BETHLEHEM FOUNDATION
2000 P ST  NW
WASHINGTON DC 20036

010415P001-1435A-617
HOLY FAMILY PHAT DIEM
16560 HARBOR BLVD
FOUNTAIN VALLEY CA 92708

030389P001-1435A-617
HOLY FAMILY ROMAN CATHOLIC CHURCH
FRANKLINTON LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030390P001-1435A-617
HOLY FAMILY ROMAN CATHOLIC CHURCH
LULING LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

026596P001-1435A-617
HOLY FAMILY SISTERS
6901 CHEF MENTEUR HWY
NEW ORLEANS LA 70126

10/03/2025 04:08:51 PM

001343P001-1435A-617
HOLY GHOST CATHOLIC CHURCH
FR ALFRED AYEM SVD
1151 CLOISTER ST
JACKSON MS 39202

026597P001-1435A-617
HOLY GHOST CATHOLIC CHURCH
600 N OAK ST
HAMMOND LA 70401

015823P001-1435A-617
HOLY GHOST DOMINICAN FATHERS INC
103 WOODBRIDGE BLVD
HAMMOND LA 70401

018561P001-1435A-617
HOLY INNOCENTS' EPISCOPAL SCHOOL
805 MOUNT VERNON HWY MW
ATLANTA GA 30327

001344P001-1435A-617
HOLY NAME OF JESUS SCHOOL
6325 CROMWELL PL
NEW ORLEANS LA 70118

031078P001-1435A-617
HOLY NAME OF MARY
ROMAN CATHOLIC CHURCH,NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029916P001-1435A-617
HOLY NAME OF MARY CHURCH
400 VERRET ST
NEW ORLEANS LA 70114

001345P001-1435A-617
HOLY NAME OF MARY CHURCH CEMETERY ACCOUNT
500 ELIZA ST
NEW ORLEANS LA 70114

030391P001-1435A-617
HOLY NAME OF MARY ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001346P002-1435A-617
HOLY ROSARY ACADEMY
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

031682P001-1435A-617
HOLY ROSARY ACADEMY HIGH SCHOOL
2437 JENA ST
NEW ORLEANS LA 70115

026326P002-1435A-617
HOLY ROSARY CAFETERIA
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

001347P002-1435A-617
HOLY ROSARY HIGH
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

009856P001-1435A-617
HOLY ROSARY HIGH SCHOOL
2437 JENA ST
NEW ORLEANS LA 70115

026327P002-1435A-617
HOLY ROSARY PARENTS CLUB
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

001348P002-1435A-617
HOLY ROSARY SCHOOL
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

031574P001-1435A-617
HOLY SAVIOR CATHOLIC CHURCH
612 MAIN ST
LOCKPORT LA 70374

009857P001-1435A-617
HOLY SAVIOR MENARD
MENARD INVITATIONAL
4603 COLISEUM BLVD
ALEXANDER LA 71303

021028P001-1435A-617
HOLY SAVIOR MENARD HIGH SCHOOL
4603 COLISEUM BLVD
ALEXANDRIA LA 71303

031079P001-1435A-617
HOLY SPIRIT
ROMAN CATHOLIC CHURCH,NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

010416P001-1435A-617
HOLY SPIRIT CHURCH
6201 STRATFORD PL
NEW ORLEANS LA 70131

030392P001-1435A-617
HOLY SPIRIT ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030393P001-1435A-617
HOLY TRINITY DRIVE LAND CORP
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031080P001-1435A-617
HOLY TRINITY DRIVE LAND CORP
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015824P001-1435A-617
HOLY TRINITY LUTHERAN CHURCH AND SCHOOL
1 NORTH MARIGOLD DR
COVINGTON LA 70433

026170P001-1435A-617
HOME BANK
1750 N COLUMBIA ST
COVINGTON LA 70433

029487P001-1435A-617
HOME BANK
1750 N COLUMBIA
COVINGTON LA 70433

029888P001-1435A-617
HOME BANK NA
TROY CAIN
1600 VETERANS BLVD
METAIRIE LA 70005

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

041161P001-1435A-617
HOME BANK VISA
PO BOX 2711
OMAHA NE 68103-2711

012089P001-1435A-617
HOME BANK, NA
PO BOX 2711
OMAHA NE 68103

009858P001-1435A-617
HOME DEPOT
DEPT 32  2540909334
PO BOX 183176
COLUMBUS OH 43218-3176

021029P001-1435A-617
HOME DEPOT
300 W AIRLINE HWY
LAPLACE LA 70068

026598P001-1435A-617
HOME DEPOT
2455 PACES FERRY RD NW
ATLANTA GA 30339

041162P001-1435A-617
HOME DEPOT
PO BOX 78047
PHOENIX AZ 85062

041163P001-1435A-617
HOME DEPOT
PO BOX 790420
ST. LOUIS MO 63179

041164P001-1435A-617
HOME DEPOT CREDIT CARD
PO BOX 790345
ST LOUIS MO 63179

017016P001-1435A-617
HOME DEPOT CREDIT SERVIC
PO BOX 183176
COLUMBUS OH 43218-3176

012090P001-1435A-617
HOME DEPOT CREDIT SVC
DEPT 32 - 2004852863
PO BOX 9001030
LOUISVILLE KY 40290-1030

013680P001-1435A-617
HOME DEPOT CREDIT SVC
DEPT 32 - 2191321987
PO BOX 9001030
LOUISVILLE KY 40290-1030

015825P001-1435A-617
HOME DEPOT CREDIT SVC
DEPT 322500122415
PO BOX 9001043
LOUISVILLE KY 40290-1043

029661P001-1435A-617
HOME DEPOT CREDIT SVC
P O BOX 183176
COLUMBUS OH 43218-3176

041165P001-1435A-617
HOME DEPOT CREDIT SVC
PO BOX 9001010
LOUISVILLE KY 40290

041166P001-1435A-617
HOME DEPOT CREDIT SVC
PO BOX 183175
COLUMBUS OH 43218-3175

041649P001-1435A-617
HOME DEPOT CREDIT SVC
DEPT 32- 2500832211
PO BOX 70293
PHILADELPHIA PA 19176-0293

001351P001-1435A-617
HOME DEPOT CREDIT SVC DEPT 32 2503168985
PO BOX 9001043
LOUISVILLE KY 40290-1043

001352P001-1435A-617
HOME DEPOT CREDIT SVC DEPT 32-2500485341
PO BOX 9001043
LOUISVILLE KY 40290-1043

001349P001-1435A-617
HOME DEPOT PRO
PO BOX 404468
ATLANTA GA 30384-4468

022885P001-1435A-617
HOME SLEEP DELIVERED LLC
202 N LUKE ST STE B
LAFAYETTE LA 70506

001350P001-1435A-617
HOME TEAM PRODUCTIONS
PO BOX 850140
NEW ORLEANS LA 70185

041167P001-1435A-617
HOMEBANK CREDIT CARD
PO BOX 2087
OMAHA NE 68103

021008P001-1435A-617
HOMER HIGH SCHOOL
1008 NORTH MAIN
HOMER LA 71040

015826P001-1435A-617
HOMEWOOD SUITES
101 HOLIDAY SQUARE FRONTAGE RD
COVINGTON LA 70433

018562P001-1435A-617
HOMEWOOD SUITES
12030 COPPER WAY
CHARLOTTE NC 28277

026599P001-1435A-617
HOMEWOOD SUITES BY HILTON
7930 JONES BRANCH DR
MCLEAN VA 22102

009859P001-1435A-617
HON CO
200 OAK ST
MUSCATINE IA 52761

001353P001-1435A-617
HONEY BAKED HAM
5300 TCHOUPITOULAS ST
NEW ORLEANS LA 70115

013681P001-1435A-617
HONEY BAKED HAM
901 TERRY PKWY
GRETNA LA 70056

026600P001-1435A-617
HONEY BAKED HAM
808 N US 190 STE H
COVINGTON LA 70433

001354P001-1435A-617
HONEY BAKED HAM CO
3211 N CAUSEWAY BLVD
METAIRIE LA 70002

001355P001-1435A-617
HONEY BAKED HAM CO
3439 HWY 190
MANDEVILLE LA 70471

010417P001-1435A-617
HONEY BAKED HAM STORE
901 TERRY PKWY
GRETNA LA 70056

012091P001-1435A-617
HONEY DIPPERS LLC
219 CHESTNUT OAK DR
MANDEVILLE LA 70448

027074P001-1435A-617
HONEY ISLAND SWAMP
41490 CRAWFORD LANDING RD
SLIDELL LA 70461

041168P001-1435A-617
HONEYWELL INTERNATIONAL, INC
2326 CAREY ST
SLIDELL LA 70458

010418P001-1435A-617
HONG KONG MARKET
925 BEHRMAN HWY #3
TERRYTOWN LA 70056

015827P001-1435A-617
HONOR FLIGHT LOUISIANA
7516 BLUEBONNET BLVD
#241
BATON ROUGE LA 70810

012092P001-1435A-617
HOODOO ICE CREAM, LLC
405 N COLUMBIA ST
COVINGTON LA 70433

021857P001-1435A-617
HOPE GERSOVITZ
ADDRESS INTENTIONALLY OMITTED

031546P001-1435A-617
HOPE HAVEN MADONNA MANOR
1231 PRYTANIA
NEW ORLEANS LA 70130

031546S001-1435A-617
HOPE HAVEN MADONNA MANOR
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031546S002-1435A-617
HOPE HAVEN MADONNA MANOR
2929 CARROLLTON
NEW ORLEANS LA 70118

026601P001-1435A-617
HOPE HOUSE
916 ST ANDREW ST
NEW ORLEANS LA 70130

022886P001-1435A-617
HOPE RUHE APMC
2820 NAPOLEON AVE STE 970
NEW ORLEANS LA 70115

022887P001-1435A-617
HOPE WOMAN'S CLINIC
4612 S CLAIBORNE AVE
NEW ORLEANS LA 70125

001357P001-1435A-617
HORIZONS INC
CAMCODE
PO BOX 73702-N
CLEVELAND OH 44193

026602P001-1435A-617
HORNETS
5800 AIRLINE DR
METAIRIE LA 70003

031602P001-1435A-617
HOROWITZ LAW
ADAM HOROWITZ AND JESSICA ARBOUR
110 E BROWARD BKVD STE 1850
FL LAUDERDALE FL 33301

012093P001-1435A-617
HOSA
548 SILICON DR
STE 101
SOUTHLAKE TX 76092

009860P001-1435A-617
HOSANNA CHRISTIAN ACADEMY
8850 GOODWOOD BLVD
BATON ROUGE LA 70806

022888P001-1435A-617
HOSP BASED PHYS-RADIOLOGISTS
PO BOX 1708
HAMMOND LA 70404

022889P001-1435A-617
HOSPITAL PHYSICIAN SVC SO
PO BOX 635061
CINCINNATI OH 45263

022890P001-1435A-617
HOSPITAL SVC DISTRICT 1A P
PO BOX 17832
BELFAST ME 04915

001358P001-1435A-617
HOSS COMMUNICATIONS
275 WALTER RD
RIVER RIDGE LA 70123

019771P001-1435A-617
HOTARD COACHES
DBA CALCO TRAVEL INC
ACCOUNTING
2838 TOURO ST
NEW ORLEANS LA 70122

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009244P001-1435A-617
HOTARD COACHES INC
2838 TOURO ST
NEW ORLEANS LA 70122

019772P001-1435A-617
HOTARD COACHES INC
A R 37180 HWY 30
GEISMAR LA 70734

012094P001-1435A-617
HOTARD COACHES, INC
ACCOUNTING
2838 TOURO ST
NEW ORLEANS LA 70122

021009P001-1435A-617
HOTARDS PLUMBING
597 CENTRAL AVE
RESERVE LA 70084

009861P001-1435A-617
HOTEL HOPE
SR MARY LOU SPECHA
4222 SOUTH BROAD ST
NEW ORLEANS LA 70125

010419P001-1435A-617
HOTREF INC
44790 S GRIMMER BLVD #204
FREMONT CA 94538

026413P001-1435A-617
HOTWIRE SALES
655 MONTGOMERY ST STE 600
SAN FRANCISCO CA 94111

018563P001-1435A-617
HOUGHTON MIFFLIN HARCOURT
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

012095P001-1435A-617
HOUGHTON MIFFLIN HARCOURT PUBLISHING CO
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

019774P001-1435A-617
HOUGHTON MIFFLIN CO
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

041169P001-1435A-617
HOUGHTON MIFFLIN CO
14046 COLLECTION CTR DR
CHICAGO IL 60693

001359P001-1435A-617
HOUGHTON MIFFLIN HARCOURT
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

009862P001-1435A-617
HOUGHTON MIFFLIN HARCOURT
HM RECEIVABLES
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

041170P001-1435A-617
HOUGHTON MIFFLIN HARCOURT
125 HIGH ST
BOSTON MA 02110

017017P001-1435A-617
HOUGHTON MIFFLIN HARCOURT CO
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

013682P001-1435A-617
HOUGHTON MIFFLIN HARCOURT PUBLISHING CO
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

001360P001-1435A-617
HOUGHTON MIFFLIN RECEIVABLES CO LLC
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

021030P001-1435A-617
HOUMA CHRISTIAN SCHOOL
KATHY LUICE
109 VALHI BLVD
HOUMA LA 70360

022891P001-1435A-617
HOUMA DIGESTIVE HEALTH SPECIAL
PO BOX 12679
BELFAST ME 04915

022892P001-1435A-617
HOUMA EMERGENCY MEDICINE ASSOCIATION
PO BOX 7338
PHILADELPHIA PA 19101

022893P001-1435A-617
HOUMA FAMILY PRACTICE CLINIC
606 LIBERTY ST
HOUMA LA 70360

022894P001-1435A-617
HOUMA OUTPATIENT SURGERY CENTER
3717 HOUMA BLVD STE 300
METAIRIE LA 70006

022895P001-1435A-617
HOUMA RADIOLOGY ASSOC PC
PO BOX 3837
HOUMA LA 70361

017018P001-1435A-617
HOUMAS HOUSE PLANTATION
40136 HIGHWAY 942
DARROW LA 70725

015828P001-1435A-617
HOUSE DOCTORS
76026 BEVERLY DR
COVINGTON LA 70435

015829P001-1435A-617
HOUSE OF PAIN
PO BOX 333
911 W HOLIDAY DR
FATE TX 75132

021031P001-1435A-617
HOUSE OF PAIN
P O BOX 333
FATE TX 75132

022896P001-1435A-617
HOUSTON HOSPICE
1905 HOLCOMBE BLVD
HOUSTON TX 77030

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022897P001-1435A-617
HOUSTON METHODIST BAYTOWN HOSP
PO BOX 47555
HOUSTON TX 77210

001361P001-1435A-617
HOUSTON METHODIST
PO BOX 3133
HOUSTON TX 77253-3133

022898P001-1435A-617
HOUSTON RADIOLOGY ASSOCIATED
DEPT 488
PO BOX 4346
HOUSTON TX 77210

017019P001-1435A-617
HOWARD COMPUTERS
PO BOX 1588
LAUREL MS 39441

019773P001-1435A-617
HOWARD IND INC
PO BOX 11407
BIRMINGHAM AL 35246-1132

010420P001-1435A-617
HOWARD JOHNSON INN
105 LAMAR ST
HOUMA LA 70360

022899P001-1435A-617
HOWARD N CHIPMAN III MD
3705 TAMPA RD STE 22
OLDSMAR FL 34677

021032P001-1435A-617
HOWARD PERFORMANCE ARCHITECTURE LLC
650 POYDRAS ST
STE 2800
NEW ORLEANS LA 70130

017020P001-1435A-617
HOWARD TECHNOLOGIES SOLUTIONS
PO BOX 11407
BIRMINGHAM AL 35246-1132

018564P001-1435A-617
HOWARD TECHNOLOGIES SOLUTIONS
PO BOX 11407
BIRMINGHAM AL 35246-1132

018565P001-1435A-617
HP INC
PO BOX 419520
BOSTON MA 02241-9520

030978P001-1435A-617
HRI PROPERTIES
TOM LEONHARD
ADDRESS INTENTIONALLY OMITTED

018566P001-1435A-617
HRON MANAGEMENT LLC
5613 SALMEN ST
HARAHAN LA 70123

022900P001-1435A-617
HS HEALTH SPECIALIST LLC
PO BOX 10646
MERRILLVILLE IN 46411

022901P001-1435A-617
HSSSTAUDINGER AND WALSH LLP
2820 NAPOLEON AVE STE 640
NEW ORLEANS LA 70115

022902P001-1435A-617
HUBBELL DERMATOLOGY AND AESTHE
913 S COLLEGE RD STE 216
LAFAYETTE LA 70503

010421P001-1435A-617
HUBCO
11TH FLOOR OCEAN TOWER
G-3 BLOCK-9 MAIN CLIFTON RD
PO BOX NO 13841
KARACHI 75600
PAKISTAN

031603P001-1435A-617
HUBER THOMAS AND MARCELLE
STEPHEN HUBER
1100 POYDRAS ST STE 2200
NEW ORLEANS LA 70163

013683P001-1435A-617
HUDL
29775 NETWORK PL
CHICAGO IL 60673-1775

041171P001-1435A-617
HUDSON GLOBAL SCHOLARS, LLC
(CATHOLIC VIRTUAL)
729 SW FEDERAL HWY
STE 102
STUART FL 34994

010422P001-1435A-617
HUDSON NEWS-NEW ORLEANS
800 AIRLINE DR
KENNER LA 70062

010423P001-1435A-617
HUEY P'S PIZZERIA
139 HUEY P LONG AVE
GRETNA LA 70053

013684P001-1435A-617
HUMBUG
2707 WILLIAMS BLVD
KENNER LA 70062

015830P001-1435A-617
HUMPHREYS LANDSCAPE CONTRACTING
67127 MONTIAGNE ST
MANDEVILLE LA 70471

000328P001-1435A-617
HUNT TELECOM
110 E COLEMAN AVE
HAMMOND LA 70403

009146P001-1435A-617
HUNT TELECOM
106 METAIRIE LAWN DR
STE 200
METAIRIE LA 70001

001366P001-1435A-617
HUNT TELECOMMUNICATIONS LLC
PO BOX 733869
DALLAS TX 75373-3869

015831P001-1435A-617
HUNTER SYSTEMS
3500 BLUE LAKE DR - STE 400
BIRMINGHAM AL 35243

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 220
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 199 of 1274

10/03/2025 04:08:51 PM

022903P001-1435A-617
HUNTERGREENAWAY NIKKI
PO BOX 13481
NEW ORLEANS LA 70185

026248P001-1435A-617
HUNTINGTON LEARNING CENTER
496 KINDERKAMACK RD
ORADELL NJ 07649

015832P001-1435A-617
HUNTINGTON TECHNOLOGY FINANCE
L-3721
41 SOUTH HIGH ST
COLUMBUS OH 43260-3721

015833P001-1435A-617
HWY 21 FIRESTONE
71329 HWY 21
COVINGTON LA 70433

001368P001-1435A-617
HY TECH ROOFING INC
10371 AIRLINE HWY
ST ROSE LA 70087

013686P001-1435A-617
HYATT
800 IBERVILLE ST
NEW ORLEANS LA 70112

015834P001-1435A-617
HYATT PLACE GREENVILLE/HAYWOOD
40 WEST ORCHARD PK DR
GREENVILLE SC 29615

013687P001-1435A-617
HYATT PLACE KANSAS CITY/LENEXA CITY CENTER
8741 RYCKERT ST
LENEXA KS 66219

021033P001-1435A-617
HYMELS AUTO PARTS AND SVC
501 E AIRLINE HWY
LAPLACE LA 70068

021034P002-1435A-617
HYMELS FLORIST AND GIFTS
ALLISON HYMEL
299 BELLE TERRE BLVD
STE A
LAPLACE LA 70068

021035P001-1435A-617
HYMELS TURF AND LANSCAPE LLC
3475 WEST AIRLINE HWY
RESERVE LA 70084

017021P001-1435A-617
HYROM BUCHANAN
8710 HIGHWAY 23 #864
BELLE CHASSE LA 70037

013688P001-1435A-617
HYTECH ROOFING SERVICES, INC
10371 AIRLINE HIGHWAY
ST. ROSE LA 70087

021036P001-1435A-617
HYTEK LTD
P O BOX 12789
NEW BERN NC 28562

022904P001-1435A-617
I RICARDO MARTINEZ MD PHD
4224 HOUMA BLVD STE 360
METAIRIE LA 70006

001369P002-1435A-617
I SAFE INC
1947 CAMINO VIDAS ROBLE STE 200
CARLSBAD CA 92008-6540

017022P001-1435A-617
I SEW NOLA
5232 RICHLAND DR
MARRERO LA 70072

012096P001-1435A-617
I SHRED
PO BOX 4058
COVINGTON LA 70434

029700P001-1435A-617
I SUZANNE PAURATORE LCSW
PO BOX 82078
BATON ROUGE LA 70884

021048P001-1435A-617
I-PAGES AMERICA
P O BOX 1406
CHAMPLAIN NY 12919-1406

010424P001-1435A-617
IAH TO GO
2800 N TERMINAL RD
HOUSTON TX 77032

015835P001-1435A-617
IAT INTERACTIVE, LLC
333 NORTH BEDFORD RD
STE 110
MOUNT KISCO NY 10549

031081P001-1435A-617
IBERIA INVESTMENT FUND II, LLC
JEFFREY J ENTWISLE
THE ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001371P001-1435A-617
IBOS ROOFING CO INC
PO BOX 3850
COVINGTON LA 70434

012097P001-1435A-617
IBOS ROOFING CO, INC
P O DRAWER 3850
COVINGTON LA 70434

018568P001-1435A-617
ICON LIVE TECHNOLOGIES
500 E TENNESSEE ST  STE 5
FLORENCE AL 35630

009863P001-1435A-617
ICONIC PROMOTIONS LLC
GEOFF JENSEN
2764 FAIRFIELD DR
GRETNA LA 70056

026414P001-1435A-617
ICONTACT LLC
2121 RDU CENTER DR
4TH FLOOR
MORRISVILLE NC 27560

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 221
of 1302
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 200 of 1274

10/03/2025 04:08:51 PM

026416P001-1435A-617
ICR INTERNATIONAL CHRISTIAN RESOURCES
3608 TARTANCROFT PL.
FUQUAY-VARINA NC 27526

026415P001-1435A-617
ICR LICENSING
3608 TARTANCROFT PL
FUQUAY-VARINA NC 27526

018569P001-1435A-617
IDEA ART
PO BOX 291505
NASHVILLE TN 37229-1505

009269P001-1435A-617
IDEAL APPLIANCE PARTS
3417 DIVISION ST
METAIRIE LA 70002

013689P002-1435A-617
IDEAL LIGHTING INC
ANTHONY ROSE
742 LITTLE FARMS AVE
METAIRIE LA 70003

013690P001-1435A-617
IDEAL SIGNS - TEXAS
79 EASTVIEW DR STE 101
GEORGETOWN TX 78626

018570P001-1435A-617
IDEAL SIGNS, LLC
79 EASTVIEW DR
GEORGETOWN TX 78626

018571P001-1435A-617
IDEALEASE OF ACADIANA, LLC
PO BOX 52376
LAFAYETTE LA 70505

019756P001-1435A-617
IDENTIFICATION PRODUCTS MFG CO
13777 W LAUREL DR
LAKE FOREST IL 60045

041172P001-1435A-617
IDENTOGO
4520 YORK ST
METAIRIE LA 70001

017023P001-1435A-617
IDNACME, INC
1504 JUSTIN RD
METAIRIE LA 70001

015836P001-1435A-617
IDVILLE
5376 52ND ST SE
GRAND RAPIDS MI 49512

026164P001-1435A-617
IGIVE CATHOLIC
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

009384P001-1435A-617
IGNATIUS PRESS
PO BOX 1339
FORT COLLINS CO 80522

015837P001-1435A-617
IGNATIUS PRESS
BOX 1339
FORT COLLINS CO 80522

018572P001-1435A-617
IHEART MEDIA
929 HOWARD AVE
NEW ORLEANS LA 70113

010425P001-1435A-617
IHOP
833 CANAL ST
NEW ORLEANS LA 70112

015838P001-1435A-617
IHOP
325 N HWY 190
COVINGTON LA 70433

001372P001-1435A-617
IIA NEW ORLEANS CHAPTER
IIA TREASURER
1450 POYDRAS
STE 140
NEW ORLEANS LA 70112

022905P001-1435A-617
ILSA ARAKI LPC
1301 BROWNSWITCH RD
SLIDELL LA 70461

010426P001-1435A-617
IMAGE MARKET
10045 SCOTT CIR
OMAHA NE 68122

009864P001-1435A-617
IMAGINATION PLAYGROUND LLC
5 UNION SQUARE WEST
8TH FLOOR
NEW YORK NY 10003

009865P001-1435A-617
IMAGINE THIS ENTERPRISES INC
DBA: JAGUAR EDUCATIONAL SOMERSET MEDIA
PO BOX 11930
CHARLESTON WV 25339

001373P001-1435A-617
IMC CONSULTING ENGINEERS INC
2714 INDEPENDENCE ST
METAIRIE LA 70006

013691P001-1435A-617
IMC CONSULTING ENGINEERS, INC
3120 20TH ST
METAIRIE LA 70002

022906P001-1435A-617
IMG PHYSICIANS LLC
PO BOX 1713
MANDEVILLE LA 70470-1713

031082P001-1435A-617
IMMACULATE CONCEPTION
ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031083P001-1435A-617
IMMACULATE CONCEPTION
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document    Page 222
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 201 of 1274                                                                                     10/03/2025 04:08:51 PM

010427P001-1435A-617
IMMACULATE CONCEPTION ALTAR SOCIETY
4401 7TH ST
MARRERO LA 70072

010428P001-1435A-617
IMMACULATE CONCEPTION CAFETERIA
4401 7TH ST
MARRERO LA 70072

013374P001-1435A-617
IMMACULATE CONCEPTION CHURCH
4401 SEVENTH ST
MARRERO LA 70072

010429P001-1435A-617
IMMACULATE CONCEPTION CHURCH
4401 7TH ST
MARRERO LA 70072

018573P001-1435A-617
IMMACULATE CONCEPTION CHURCH
130 BARONNE ST
NEW ORLEANS LA 70112-2304

030394P001-1435A-617
IMMACULATE CONCEPTION ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030395P001-1435A-617
IMMACULATE CONCEPTION ROMAN CATHOLIC
CHURCH MARRERO LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

001375P001-1435A-617
IMMACULATE CONCEPTION SCHOOL
601 AVE C
MARRERO LA LA 70072-2098

017024P001-1435A-617
IMMACULATE CONCEPTION SCHOOL
601 AVE C
MARRERO LA 70072

041173P001-1435A-617
IMMACULATE CONCEPTION SCHOOL
4401 7TH ST
MARRERO LA 70072

010430P001-1435A-617
IMMACULATE CONCEPTION SCHOOL AND
ASHLEY LOUVIERE
4401 7TH ST
MARRERO LA 70072

010431P001-1435A-617
IMMACULATE CONCEPTION SCHOOL ATHLETICS
4401 7TH ST
MARRERO LA 70072

030516P001-1435A-617
IMMACULATE HEART OF MARY INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031084P001-1435A-617
IMMACULATE HEART OF MARY, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001376P001-1435A-617
IMMACULEE ILIBAGIZA LLC
PO BOX 4075
GRAND CENTRAL STATION
NEW YORK NY 10163

010432P001-1435A-617
IMMACULEEBIZ
4401 7TH ST
MARRERO LA 70072

041174P001-1435A-617
IMMENSE NETWORKS, LLC
102226 JEFFERSON HWY
STE 100
BATON ROUGE LA 70809

012098P001-1435A-617
IMPACT APPLICATIONS INC
2000 TECHNOLOGY DR STE 150
PITTSBURG PA 15219

018574P001-1435A-617
IMPACT APPLICATIONS INC
PO BOX 83228
CHICAGO IL 60691-0228

015839P001-1435A-617
IMPACT APPLICATIONS, INC
2000 TECHNOLOGY DR STE 150
PITTSBURGH PA 15219

018575P001-1435A-617
IMPACT PUBLICATIONS
9104-N MANASSAS DR
MANASSAS PARK VA 20111

021037P001-1435A-617
IMPACT PUBLICATIONS
P O BOX 3424
CHAMPLAIN NY 12919-3424

022907P001-1435A-617
IMPERIAL HEALTH LLP
501 DR MICHAEL DEBAKEY DR
LAKE CHARLES LA 70601

021038P001-1435A-617
IMPERIAL PRINTING
119 BELLE TERRE BLVD
LAPLACE LA 70068

009463P001-1435A-617
IMPERIAL WOODWORKS INC
PO BOX 7835
WACO TX 76714

010433P001-1435A-617
IMPRINTCOM
14550 BEECHNUT ST
HOUSTON TX 77083

022910P001-1435A-617
IN AND OUT URGENT CARE
PO BOX 62955
NEW ORLEANS LA 70162

029662P001-1435A-617
IN AND OUT URGENT CARE
6225 CLAIBORNE AVE
NEW ORLEANS LA 70125

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022911P001-1435A-617
IN AND OUT URGENT CARE COVINGT
STE 100 13130 HIGHWAY 1085
COVINGTON LA 70433

022908P001-1435A-617
IN AND OUT URGENT CARE LLC
6225 S CLAIBORNE AVE
NEW ORLEANS LA 70125

022909P002-1435A-617
IN AND OUT URGENT CARE OF METAIRIE LLC
100 N LABARRE RD STE C
METAIRIE LA 70001

010434P001-1435A-617
IN HIS NAME INC
5300 ATLANTIC AVE
STE 108
RALEIGH NC 27609

041177P001-1435A-617
IN-TELECOM
573 JOHNNY F SMITH AVE
SLIDELL LA 70460

017025P002-1435A-617
INACOL
1100 N GLEBE RD STE 1010
ARLINGTON VA 22201-5786

030515P001-1435A-617
INCARNATE WORD INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031085P001-1435A-617
INCARNATE WORD, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015840P001-1435A-617
INDECO SALES, INC
805 E 4TH AVE
BELTON TX 76513

022912P001-1435A-617
INDEPENDENCE EMERG GROUP LLC
PO BOX 400
SAN ANTONIO TX 78292

022913P001-1435A-617
INDEPENDENCE EMERG GROUP LLC
PO BOX 679491
DALLAS TX 75267

022914P001-1435A-617
INDEPENDENCE EMERGENCY GROUP
PO BOX 400
SAN ANTONIO TX 78292

022915P001-1435A-617
INDEPENDENCE EMERGENCY GROUP
PO BOX 679491
DALLAS TX 75267

022916P001-1435A-617
INDEPENDENCE PHYSICIAN SVC
PO BOX 2955 MSC 999
SAN ANTONIO TX 78299

022917P001-1435A-617
INDEPENDENCE PHYSICIAN SVC
PO BOX 679491
DALLAS TX 75267

009866P001-1435A-617
INDIA STEWART DESIGNS
5500 PRYTANIA ST UNIT 116
NEW ORLEANS LA 70115

015841P001-1435A-617
INDIGO INSTRUMENTS
169 LEXINGTON CT
UNIT 1
WATERLOO ON N2J 4R9
CANADA

017026P001-1435A-617
INDUSTRIAL FIRE AND SAFETY, INC
PO BOX 98
GRETNA LA 70054-0098

009177P001-1435A-617
INDUSTRIAL WELDING SUPPLY
125 THRUWAY PK
BROUSSARD LA 70518

031581P001-1435A-617
INFANT JESUS OF PRAGUE MISSION
ST MARTHA PARISH
2555 APOLLO DR
HARVEY LA 70058

031683P001-1435A-617
INFANT JESUS OF PRAGUE MISSION
C/O ST. MARTHA PARISH
2555 APOLLO DRIVE
HARVEY LA 70058

022918P001-1435A-617
INFECTIOUS DISEASE ASSOCIATES
4315 HOUMA BLVD STE 305
METAIRIE LA 70006

019775P001-1435A-617
INFINI TEES
815 ROBERT BLVD
SLIDELL LA 70458

021039P001-1435A-617
INFINITY SCIENCE CENTER
PO BOX 580
PEARLINGTON MS 39572

026603P001-1435A-617
INFINITY SCIENCE CENTER
1 DISCOVERY CIR
PEARLINGTON MS 39572

012099P001-1435A-617
INFLATABLE ZOO NORTHSHORE
218 CALUMET DR
MADISONVILLE LA 70447

010435P001-1435A-617
INFLATABLE ZOO OF GREATER NEW ORLEANS
450 31ST ST
KENNER LA 70065

015842P001-1435A-617
INFLATABLE ZOO OF THE NORTHSHORE
403 MARIA AVE
ABITA SPRINGS LA 70420

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 224
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 203 of 1274                                                                  10/03/2025 04:08:51 PM

015843P001-1435A-617
INFLATABLES OF THE NORTHSHORE
824 PINETREE ST
SLIDELL LA 70461

018576P001-1435A-617
INFOBASE
PO BOX 809205
CHICAGO IL 60680-9201

018544P001-1435A-617
INFOBASE LEARNING
PO BOX 809205
CHICAGO IL 60680-9201

021040P001-1435A-617
INFOBASE PUBLISHING
PO BOX 809205
CHICAGO IL 60680-9201

041650P001-1435A-617
INFORMATION CONTROLS INC
PO BOX 7147
ROCKFORD IL 61126

022919P001-1435A-617
INFUSYSTEM INC
PO BOX 204458
DALLAS TX 75320

029523P001-1435A-617
INGRID FIELDS
ADDRESS INTENTIONALLY OMITTED

029535P001-1435A-617
INGRID HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

022920P001-1435A-617
INGRID K ROSKOS MD
1150 ROBERT BLVD STE 360
SLIDELL LA 70458

018577P001-1435A-617
INKA'S UNIFORMS
11626 SHERWOOD FOREST CT
BATON ROUGE LA 70816

009867P001-1435A-617
INNISBROOK
PO BOX 580040
CHARLOTTE NC 28258-0040

009868P001-1435A-617
INNISBROOK SCHOOL SUPPLIES
P O BOX 580040
CHARLOTTE NC 28258-0040

009292P001-1435A-617
INNISBROOK WRAPS
422 N CHIMNEY ROCK RD
GREENSBORO NC 27410

018578P001-1435A-617
INNOVATIVE CEILING SYSTEMS LLC
4404 CLEARLAKE DR
METAIRIE LA 70006

022921P001-1435A-617
INNOVATIVE MEDICAL CLINIC
1570 LINDBERG DR STE 14
SLIDELL LA 70458

022922P001-1435A-617
INNOVATIVE MEDICAL CLINIC
985 ROBERT BLVD STE 103
SLIDELL LA 70458

022923P001-1435A-617
INNOVATIVE ORTHOTICS PROSTH
720 WILLIAMS BLVD
KENNER LA 70062

022924P002-1435A-617
INNOVATIVE SUIT THERAPY FITN
21489 KOOP DR STE 3
MANDEVILLE LA 70471-7508

018579P001-1435A-617
INPRINT SOLUTIONS
2237 N HULLEN ST
STE 302
METAIRIE LA 70001

037092P001-1435A-617
INPRINT SOLUTIONS
8304 OAK STREET
NEW ORLEANS LA 70118

019776P001-1435A-617
INR
PO BOX 5757
CONCORD CA 94524-0757

015845P001-1435A-617
INSIDE NORTHSIDE
PO BOX 9148
MANDEVILLE LA 70470

012100P001-1435A-617
INSIDE PUBLICATIONS
PO BOX 9148
MANDEVILLE LA 70470

021041P001-1435A-617
INSIGHT
P O BOX 78825
PHOENIX AZ 85062-8825

018580P001-1435A-617
INSIGHT DIRECT USA
PO BOX 731069
DALLAS TX 75373-1069

001379P001-1435A-617
INSIGHT KNOWLEDGE MANAGEMENT SYS LL
PO BOX 372
POTTSTOWN PA 19464

000315P001-1435A-617
INSIGHT KNOWLEDGEMENT MANAGEMENT SYSTEMS
1288 VLY FORGE RD
STE 54
VALLEY FORGE PA 19481-0294

010436P001-1435A-617
INSIGHT MEDIA
3 MORGAN AVE # 2
NORWALK CT 06851

021042P001-1435A-617
INSIGHT PUBLIC SECTOR
PO BOX 713096
COLUMBUS OH 43271-3096

010437P001-1435A-617
INST FOR BRAIN POTENTIAL
245 W PACHECO BLVD
LOS BANOS CA 93635

009869P001-1435A-617
INSTA-GATOR RANCH
PO BOX 3399
COVINGTON LA 70434

013692P001-1435A-617
INSTA-GATOR RANCH AND HATCHERY
PO BOX 3399
COVINGTON LA 70434

015846P001-1435A-617
INSTANT360
5050 NEW RD
STE B
SOMERS POINT NJ 08244

021043P001-1435A-617
INSTITUTE FOR EDUCATIONAL DEVELOPMENT
P O BOX 718
MEDINA WA 98039-0718

001380P001-1435A-617
INSTITUTE FOR PRIESTLY FORMATION
2500 CALIFORNIA PLZ
OMAHA NE 68178-0207

041175P001-1435A-617
INSTITUTE FOR SCHOOL AND PARISH DEVELOPMENT
15 LOG CABIN LN
PEARL RIVER LA 70452

026604P001-1435A-617
INSTITUTE FOR THE ADVANCEMENT OF SCIENCE
1200 NEW YORK AVE NW
WASHINGTON DC 20005

001381P001-1435A-617
INSTITUTE OF BLACK CATHOLIC STUDIES
1 DREXEL DR - BOX 49
NEW ORLEANS LA 70125

001382P001-1435A-617
INSTITUTE OF CERTIFIED RECORDS MANAGERS
230 WASHINGTON AVE EXT
ALBANY NY 12203-3539

012101P001-1435A-617
INSTITUTE OF SCHOOL AND PARISH DEVELOPMENT
2713 ATHANIA PKWY STE 200
METAIRIE LA 70002

009449P001-1435A-617
INSTRUCTOR MAGAZINE
PO BOX 420798
PALM COAST FL 32142-0798

018581P001-1435A-617
INSTRUCTURE
6330 SOUTH 3000 EAST
STE 300
SALT LAKE CITY UT 84121

015847P001-1435A-617
INSTRUCTURE, INC
DEPT CH 16968
PALATINE IL 60055-6968

015848P001-1435A-617
INSTRUMENTALIST AWARDS LLC
PAYMENT PROCESSING CENTER
1838 TECHNY CT
NORTHBROOK IL 60062

013693P001-1435A-617
INSULATION TECHNOLOGIES, INC
PO BOX 98
HARVEY LA 70059

021044P001-1435A-617
INTACT PUBLICATIONS
P O BOX 3345
CHAMPLAIN NY 12919-3345

018582P001-1435A-617
INTECH
PO BOX 12248
ALEXANDRIA LA 71315

001383P001-1435A-617
INTEGRAL PSYCHOLOGICAL CONSULTING SVC
5251 OFFICE PK DR
STE 201
BAKERSFIELD CA 93309

022925P001-1435A-617
INTEGRATED BEHAVIORAL HEALTH
400 POYDRAS ST STE 1780
NEW ORLEANS LA 70130

022926P001-1435A-617
INTEGRATED BEHAVIORAL HEALTH
400 POYDRAS ST STE 1950
NEW ORLEANS LA 70130

015849P001-1435A-617
INTEGRATED BIONICS, INC
2000 S DAIRY ASHFORD RD
STE 280
HOUSTON TX 77077

019777P001-1435A-617
INTEGRATED DATA SYSTEMS LLC
106 METAIRIE LAWN DR
STE200
METAIRIE LA 70001

021045P001-1435A-617
INTEGRATED DATA SYSTEMS LLC
106 METAIRE LAWN DR
STE 200
METAIRIE LA 70001

015850P001-1435A-617
INTEGRATED DATA SYSTEMS, LLC
106 METAIRIE LAWN DR
STE 200
METAIRIE LA 70113

018583P001-1435A-617
INTEGRATED DATA SYSTEMS, LLC
106 LAWN DR  STE 200
METAIRIE LA 70001

022927P001-1435A-617
INTEGRATED DERMATOLOGY OF PONC
180 N 5TH ST
PONCHATOULA LA 70454

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

012102P002-1435A-617
INTEGRATED MANAGEMENT SOLUTIONS, LLC
43222 PECAN RIDGE DR
HAMMOND LA 70403-0605

022928P001-1435A-617
INTEGRATED MEDICAL SVC HA
PO BOX 716
MANDEVILLE LA 70470

022929P001-1435A-617
INTEGRATED PAIN AND NEURO PAY
PO BOX 11951
BELFAST ME 04915

022930P001-1435A-617
INTEGRATED SPINE DISC
STE D 3441 E CAUSEWAY APPROACH
MANDEVILLE LA 70448

022931P001-1435A-617
INTEGRATED WELLNESS CLINIC
44125 S AIRPORT RD
HAMMOND LA 70403

029663P001-1435A-617
INTEGRATED WELLNESS CLINIC
44125 S AIRPORT
HAMMOND LA 70403

022932P001-1435A-617
INTEGRATIVE TOUCH PEDIATRIC O
STE 4899 WESTBANK EXPY
MARRERO LA 70072

022933P001-1435A-617
INTEGRATIVE TOUCH PEDIATRIC OT
4899 WESTBANK EXPY STE D
MARRERO LA 70072

018584P001-1435A-617
INTEGRITY ABBEY FLOORING CENTER
2835 VIRGINIA ST
KENNER LA 70062

041176P001-1435A-617
INTEGRITY ELEVATOR SOLUTIONS, LLC
PO BOX 2169
BUNA TX 77612

022934P001-1435A-617
INTEGRITY PHYSICAL THERAPY LLC
1144 HIGHWAY 59 STE 3
MANDEVILLE LA 70448

015851P001-1435A-617
INTELLIVOL, LLC
PO BOX 613
COPPELL TX 75019

022935P001-1435A-617
INTENSIVIST GROUP LLC
650 UNITED DR STE 200
CONWAY AR 72032

040803P001-1435A-617
INTERACTIVE BROKERS RETAIL EQUITY CLEARING
KARIN MCCARTHY
8 GREENWICH OFFICE PARK
GREENWICH CT 06831

015852P001-1435A-617
INTERCONTINENTAL HOTEL
444 ST CHARLES AVE
NEW ORLEANS LA 70130

041178P001-1435A-617
INTERFACE SECURITY SYSTEMS
PO BOX 660824
DALLAS TX 75266

041179P001-1435A-617
INTERFACE SECURITY SYSTEMS LLC
8339 SOLUTIONS CTR
CHICAGO IL 60677-8003

018585P001-1435A-617
INTERFACE SECURITY SYSTEMS, LLC
8339 SOLUTIONS CTR
CHICAGO LA 60677-8003

022936P001-1435A-617
INTERIM HEALTHCARE OF SOUTHEAS
71677 RIVERSIDE DR
COVINGTON LA 70433

029664P001-1435A-617
INTERIORS
6501 SPANISH FORT BLVD
NEW ORLEANS LA 70124

026417P001-1435A-617
INTERLOGIC OURTSOURCING
25325 LEER DR
ELKHART IN 46514

026113P001-1435A-617
INTERLOGIC OUTSOURCING INC
1710 LEER DR
ELKHART IN 46514

018586P001-1435A-617
INTERMEDIA TECHNOLOGIES
PO BOX 5935 DRAWER 1061
TROY MI 48007-5935

022937P001-1435A-617
INTERNAL MEDICINE ASSOCIATES
STE 200 11001 EXECUTIVE CENTER DR
LITTLE ROCK AR 72211

022938P001-1435A-617
INTERNAL MEDICINE CLINIC
911 VERRET ST
HOUMA LA 70360

022939P001-1435A-617
INTERNAL MEDICINE CLINIC OF TA
PO BOX 1799
HAMMOND LA 70404

022940P001-1435A-617
INTERNAL MEDICINE CONSU
PO BOX 733576
DALLAS TX 75373

022941P001-1435A-617
INTERNAL MEDICINE CONSULTANTS
PO BOX 733576
DALLAS TX 75373

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

029665P001-1435A-617
INTERNAL MEDICINE SPECIALIST
3525 PRYTANIA ST STE 526
NEW ORLEANS LA 70115

022942P001-1435A-617
INTERNAL MEDICINE SPECIALISTS
PO BOX 51767
LAFAYETTE LA 70505

001384P001-1435A-617
INTERNAL MEDICINE SPECIALISTS INC
A PROFESSIONAL CORP
PO BOX 51767
LAFAYETTE LA 70505-1767

000009P001-1435S-617
INTERNAL REVENUE SVC
OFFICE OF DISTRICT COUNSEL
PO BOX 30509
NEW ORLEANS LA 70190

000010P001-1435S-617
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

000011P003-1435S-617
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
1111 CONSTITUTION AVE NW
WASHINGTON DC 20004-2541

000012P001-1435S-617
INTERNAL REVENUE SVC
1555 POYDRAS ST
STE 220 M/S 31
NEW ORLEANS LA 70112

026249P001-1435A-617
INTERNAL REVENUE SVC
1555 POYDRAS ST
NEW ORLEANS LA 70112

009870P001-1435A-617
INTERNATIONAL ACADEMY OF SCIENCE
26900 E PINK HILL RD
INDEPENDENCE MO 64057

015853P001-1435A-617
INTERNATIONAL ASSOC OF LIONS COVINGTON
PO BOX 605
COVINGTON LA 70434

012103P001-1435A-617
INTERNATIONAL BIG HISTORY ASSOCIATION
BROOKS COLLEGE OF INTERDISCIPLINARY STUDIES
GRAND VALLEY STATE UNIVERSITY
1 CAMPUS DR
148 LAKE MICHIGAN HALL
ALLENDALE MI 49401

013694P001-1435A-617
INTERNATIONAL CHRISTIAN RESOURCES
LICENSINGORG
MAILSTOP 3
PO BOX 4100
PORTLAND OR 97208-4100

013695P001-1435A-617
INTERNATIONAL CLARINET ASSOCIATION
829 BETHEL RD #216
COLUMBUS OH 43214

010438P001-1435A-617
INTERNATIONAL PALMS
1300 N ATLANTIC AVE
COCOA BEACH FL 32931

021046P001-1435A-617
INTERNATIONAL PUBLISHING SVC
55 ELM ST
CHAMPLAIN NY 12919

041180P001-1435A-617
INTERNATIONAL SCHOOL OF LOUSIANA
502 OLIVIER ST
NEW ORLEANS LA 70114

001385P001-1435A-617
INTERNATIONAL SOLUTIONS FOR GROWTH GROUP LLC
5525 SUPERIOR DR
STE C2
BATON ROUGE LA 70816

026485P001-1435A-617
INTERNATIONAL STUDENT LEADERSHIP INSTITUTE
1000 SEMINARY RD
DALTON PA 18414

015854P001-1435A-617
INTERNATIONAL TICKET CO
2301 NORTH HIGHWAY 190
STE 10
COVINGTON LA 70433

013696P001-1435A-617
INTERNET DOMAIN NAME SVC INC
924 BERGEN AVE
STE #289
JERSEY CITY NJ 07306-3018

009871P001-1435A-617
INTERNET SVC
ARCHDIOCESE OF NEW ORLEANS
1000 HOWARD AVE STE 1202
NEW ORLEANS LA 70113

017027P001-1435A-617
INTERSTATE MUSIC
13819 WEST NATIONAL AVE
NEW BERLIN WI 53151

015855P001-1435A-617
INTRADO INTERACTIVE SVC CORP
PO BOX 74007082
CHICAGO IL 60674-7082

021047P001-1435A-617
INTREPID SPORTSWEAR
1607 DEXTER AVE N
STE 24
SEATTLE WA 98109

017028P001-1435A-617
INTREPID STONE SPECIALTIES
PO BOX 1298
HARVEY LA 70059

019778P001-1435A-617
INTUIT
PO BOX 351270
NEW BRAUNFELS TX 78135-1270

026155P001-1435A-617
INTUIT
2700 COAST AVE
MOUNTAIN VIEW CA 94043

041181P001-1435A-617
INTUIT
PO BOX 513340
LOS ANGELES CA 90051

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 228
of 1302
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 207 of 1274                                              10/03/2025 04:08:51 PM

026250P001-1435A-617
INTUIT 1099 E FILE SVC
2700 COAST AVE
MOUNTAIN VIEW CA 94043

026251P001-1435A-617
INTUIT CHECKS AND SUPPLIES
2700 COAST AVE
MOUNTAIN VIEW CA 94043

026328P001-1435A-617
INTUIT PAYROLL 1099'S ONLINE
2700 COAST AVE
MOUNTAIN VIEW CA 94043

026329P001-1435A-617
INTUIT QB ONLINE
2700 COAST AVE
MOUNTAIN VIEW CA 94043

026605P001-1435A-617
INTUIT QUICKBOOKS
2700 COAST AVE
MOUNTAIN VIEW CA 94043

041182P001-1435A-617
INTUIT QUICKBOOKS
2800 E COMMERERCE CTR PL
TUCSON AZ 85706

015856P001-1435A-617
INTUITIC, INC
50 RUE ST CHARLES QUEST
#201
LONGUEUIL QC J4H 1C6
CANADA

022943P001-1435A-617
INVITAE CORP
P O BOX 24132
PASADENA CA 91185

012104P001-1435A-617
INWOOD GARDENS'
1640 COLLINS BLVD
COVINGTON LA 70433

019779P001-1435A-617
INZER ADVANCE DESIGN
PO BOX 2981
LONGVIEW TX 75606

015857P001-1435A-617
INZER ADVANCE DESIGNS
INZER ADVANCE DESIGN
PO BOX 2981
LONGVIEW TX 75606

010439P001-1435A-617
IOGRAPHERLL
2275 HUNTINGTON DR
#815
SAN MARINO CA 91108

009210P001-1435A-617
IOI
1938 MOULTON RD
EASTPORT MI 49627

026330P001-1435A-617
IOI PAYROLL PROCESSING
25325 LEER DR
ELKHART IN 46514

015858P001-1435A-617
IOWA SOLUTIONS COM
1045 SHERMAN RD
HIAWATHA IA 52233

021010P001-1435A-617
IPARADIGIMS INC
DEPT 34258
PO BOX 39000
SAN FRANCISCO CA 94139

013697P001-1435A-617
IPARADIGMS
1111 BROADWAY
3RD FL
OAKLAND CA 94607

015859P001-1435A-617
IPARADIGMS, LLC
DEPT 34258
PO BOX 39000
SAN FRANCISCO CA 94139

021049P001-1435A-617
IPC PRINTING INC
11632 INDUSTRIPLEX BLVD
BATON ROUGE LA 70809

009872P001-1435A-617
IPROMOTEU
DEPT 2419
PO BOX 122419
DALLAS TX 75312-2419

010440P001-1435A-617
IQ DESIGN PRODUCTS
2600 NJ-35
MANASQUAN NJ 08736

022944P001-1435A-617
IRFAN JAWED MD PLLC
4102 WOODLAWN AVE STE 160
PASADENA TX 77504

022945P001-1435A-617
IRHYTHM TECHNOLOGIES INC
DEPT CH 16837
PALATINE IL 60055

041652P001-1435A-617
IRIS GROUP HOLDING LLC
EVERONLLC 900008456
PO BOX 219044
KANSAS CITY MO 64121-9044

029666P001-1435A-617
IRIS HENRY SCRIP PROGRAM
524 CHATSWORTH DR
LAPLACE LA 70068

001386P001-1435A-617
IRON MOUNTAIN
PO BOX 915004
DALLAS TX 75391-5004

000321P001-1435A-617
IRON MOUNTAIN INFORMATION MANAGEMENT INC
PO BOX 915004
DALLAS TX 75391-5004

018587P001-1435A-617
IRON REBEL, INC
3921 E LA PALMA AVE 8
ANAHEIM CA 92807

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 229 of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 208 of 1274

10/03/2025 04:08:51 PM

000007P001-1435A-617
IRS INTERNAL REVENUE SVC
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

026331P001-1435A-617
IRS TAX WIRE
1555 POYDRAS ST
NEW ORLEANS LA 70112

026332P001-1435A-617
IRS TAX WIRE AND LA WIRE
1555 POYDRAS ST
NEW ORLEANS LA 70112

029892P002-1435A-617
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
P O BOX 7346
PHILADELPHIA PA 19101-7346

029892S001-1435A-617
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
1555 POYDRAS STREET STE 220 M/S 31
NEW ORLEANS LA 70112

010441P001-1435A-617
ISABELLA'S PIZZERIA
2660 FLORIDA ST # A-B
MANDEVILLE LA 70448

010442P001-1435A-617
ISADORE NEWMAN SCHOOL
1903 JEFFERSON AVE
NEW ORLEANS LA 70115

015860P001-1435A-617
ISIDORE NEWMAN HIGH SCHOOL
1903 JEFFERSON AVE
NEW ORLEANS LA 70115

009873P001-1435A-617
ISIDORE NEWMAN SCHOOL
1903 JEFFERSON AVE
NEW ORLEANS LA 70115

021050P001-1435A-617
ISIDORE NEWMAN SCHOOL
RANDY ZELL
1903 JEFFERSON AVE
NEW ORLEANS LA 70115

027075P001-1435A-617
ISLAND COUNTRY CLUB
23550 MYRTLE GROVE RD
PLAQUEMINE LA 70764

026333P001-1435A-617
ISLAND VIEW CASINO RESORT
3300 W BEACH BLVD
GULFPORT MS 39501

026486P001-1435A-617
ISO HOT LLC
30 N GOULD ST STE R
SHERIDAN WY 82801

001388P001-1435A-617
ISOLANI ENDODONTICS
102 FONTAINBLEAU
STE E2
MANDEVILLE LA 70471

012105P001-1435A-617
ISPD
15 LOG CABIN LN
PEARL RIVER LA 70452

015861P001-1435A-617
ISPD
2713 ATHANIA PKWY
STE 200
METAIRIE LA 70002

010443P002-1435A-617
ISTE
2800 S SHIRLINGTON RD STE 1001
ARLINGTON VA 22206-3624

012106P001-1435A-617
ISTE
180 W 8TH AVE STE 300
EUGENE OR 97401-2916

017029P001-1435A-617
IT'S A GIRL THING
1331 BARATARIA BLVD
MARRERO LA 70072

015862P001-1435A-617
ITA
301 HORD ST
HARAHAN LA 70123

013698P001-1435A-617
ITALIAN AMERICAN DIGEST
537 S PETERS ST
NEW ORLEANS LA 70130

026606P001-1435A-617
ITALIAN PIE
4350 LA 22
MANDEVILLE LA 70471

022946P001-1435A-617
ITELD BERNSTEIN ASSOCIATES
PO BOX 2209
SLIDELL LA 70459

001370P001-1435A-617
ITS FIRE ALARM SECURITY LLC
3433 HWY 190 #293
MANDEVILLE LA 70471

018567P001-1435A-617
ITS FIRE ALARM SECURITY, LLC
3433 HWY 190 PNB 293
MANDEVILLE LA 70471

041183P001-1435A-617
ITS FIRE ALARM SYSTEM, LLC
1701 HULLEN ST
METAIRIE LA 70001

019780P001-1435A-617
ITS FRAMED
1352 LINDBERG DR
SLIDELL LA 70458

041653P001-1435A-617
ITS NEVER TWO LATE LLC
DBA LIFELOOP
5889 GREENWOOD PLZ BLVD STE 210
GREENWOOD VILLAGE CO 80111

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

041184P001-1435A-617
ITTSME
7240 CROWDER BLVD
STE 309
NEW ORLEANS LA 70127

041185P001-1435A-617
IV WASTE LLC
730 S PIERCE ST
NEW ORLEANS LA 70119

001389P002-1435A-617
IVES BUSINESS FORMS INC
2928 PRYTANIA ST
NEW ORLEANS LA 70115-3314

009284P001-1435A-617
IVES BUSINESS FORMS INC
5701 CRAWFORD ST
STE H
NEW ORLEANS LA 70123-5582

015863P001-1435A-617
IVES BUSINESS FORMS, INC
1009 CAMP ST
NEW ORLEANS LA 70130

013699P001-1435A-617
IXL LEARNING INC
777 MARINERS ISLAND BLVD
STE 600
SAN MATEO CA 94404

026607P001-1435A-617
IZZO'S
70488 LA-21 #100
COVINGTON LA 70433

041187P001-1435A-617
J AND C PEST CONTROL, LLC
PO BOX 9089
METAIRIE LA 70055

041192P001-1435A-617
J AND C PEST CONTROL, LLC
1224 NURSERY AVE
METAIRIE LA 70005

041188P001-1435A-617
J AND C PRINTING
8741 W JUDGE PEREZ DR
CHALMETTE LA 70043

017030P001-1435A-617
J AND C STITCHES, LLC
4936 BARATARIA BLVD
MARRERO LA 70072

015864P001-1435A-617
J AND J CONSTRUCTION
108 WALNUT ST
MANDEVILLE LA 70471

041189P001-1435A-617
J AND J EXTERMINATING
416 COMMERCE PT
NEW ORLEANS LA 70123

017031P001-1435A-617
J AND J EXTERMINATING CO , INC
PO BOX 53968
LAFAYETTE LA 70505-3968

001390P001-1435A-617
J AND J EXTERMINATING OF MANDEVILLE
PO BOX 52286
LAFAYETTE LA 70505-2286

015865P001-1435A-617
J AND J MUSIC
579 HWY 1085
MADISONVILLE LA 70447

018588P001-1435A-617
J AND K OFFICE SUPPLY AND PRINTING
PO BOX 506
BOUTTE LA 70039

041190P001-1435A-617
J AND K PRINTING AND OFFICE SUPPLY, INC
1001 W AIRLINE HWY
LA PLACE LA 70068

012107P001-1435A-617
J AND M CLEANING LLC
70057 7TH ST
COVINGTON LA 70433

019781P001-1435A-617
J AND R QUICK STOP
8245 W ST BERNARD HWY
CHALMETTE LA 70043

001391P001-1435A-617
J AND W TREE SVC LLC
PO BOX 231160
NEW ORLEANS LA 70183-1160

013701P001-1435A-617
J B AUTOMOTIVE
2217 REV RICHARD WILSON DR
KENNER LA 70062

022947P001-1435A-617
J COLLER OCHSNER MD
22323 METAIRIE RD
METAIRIE LA 70001

022948P001-1435A-617
J COLLER OCHSNER MD LLC
2323 METAIRIE RD
METAIRIE LA 70001

022949P001-1435A-617
J COLLIER OCHSNER MD LLC
2323 METAIRIE RD
METAIRIE LA 70001

012108P002-1435A-617
J F MORROW AND SONS
4562 N SAPPHIRE DR
HOFFMAN EST IL 60192-3809

022950P001-1435A-617
J JEFFERSON ORHTOPEDIC CLINIC
920 AVENUE B
MARRERO LA 70072

021051P001-1435A-617
J L HAMMETT CO
P O BOX 1579
APPLETON WI 54912-1579

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 029501P001-1435A-617<br>J MICHAEL BEHAN JR<br>ADDRESS INTENTIONALLY OMITTED | 022951P001-1435A-617<br>J MICHAEL BRADLEY CLINICAL PSY<br>3721 PALMYRA ST<br>NEW ORLEANS LA 70119 | 022952P001-1435A-617<br>J MICHAEL BRADLEY MD<br>3721 PALMYRA ST<br>NEW ORLEANS LA 70119 | 022953P001-1435A-617<br>J MICHAEL BRADLEY PHD<br>3721 PALMYRA ST<br>NEW ORLEANS LA 70119 |
| 029507P001-1435A-617<br>J MICHAEL BRADLY<br>ADDRESS INTENTIONALLY OMITTED | 022954P001-1435A-617<br>J MICHAEL ROONEY MD<br>3939 HOUMA BLVD STE 228<br>METAIRIE LA 70006 | 041191P001-1435A-617<br>J PRESTES AND CO INC<br>3605 DIVISION ST<br>METAIRIE LA 70002 | 029667P001-1435A-617<br>J PRESTES AND COINC<br>PO BOX 8544<br>METAIRIE LA 70011 |
| 013700P001-1435A-617<br>J R RENTAL<br>2812 JEFFERSON HWY<br>JEFFERSON LA 70121 | 000166P001-1435S-617<br>J S<br>2610 W SAM HOUSTON PKWY<br>#200<br>HOUSTON TX 77042 | 013716P001-1435A-617<br>J-M SPORTSWEAR<br>1409 HACKBERRY AVE<br>METAIRIE LA 70001 | 017032P001-1435A-617<br>J3A SCREEN PRINTING<br>1124 KINGSWOOD DR<br>WESTWEGO LA 70094 |
| 001394P001-1435A-617<br>JA ROY PEST CONTROL<br>PO BOX 728<br>COVINGTON LA 70434-0728 | 041197P001-1435A-617<br>JA-ROY<br>101 KINGSTON DR<br>SLIDELL LA 70458 | 041198P001-1435A-617<br>JA-ROY<br>18211 BRANCH CROSSING DR<br>COVINGTON LA 70435 | 012109P001-1435A-617<br>JA-ROY EXTERMINATING<br>PO BOX 728<br>COVINGTON LA 70434 |
| 041199P001-1435A-617<br>JA-ROY EXTERMINATING SVC<br>PO BOX 740608<br>CINCINNATI OH 45274-0608 | 021053P001-1435A-617<br>JACK ALLEN<br>2616 MARIETTA ST<br>KENNER LA 70062 | 021054P001-1435A-617<br>JACK CANFIELD PERSONAL COACHING<br>4255 LAKE PK BLVD<br>SALT LAKE CITY UT 84120 | 001395P003-1435A-617<br>JACK PETTY MARKETING AND PROMOTIONS<br>JACK PETTY AWARDS<br>PAUL COSTANZA<br>1078 ANGLIN RD<br>SUMMIT MS 39666-7020 |
| 022955P001-1435A-617<br>JACK R REID JR LLC<br>PO BOX 68<br>OKLAHOMA CITY OK 73101 | 001396P001-1435A-617<br>JACK SILEO ATTORNEY AND ALTON MAILLHO<br>320 N CARROLLTON AVE<br>STE 101<br>NEW ORLEANS LA 70119 | 030985P001-1435A-617<br>JACK STUMPF AND ASSOCIATES, INC<br>JACK STUMPF<br>ADDRESS INTENTIONALLY OMITTED | 009430P001-1435A-617<br>JACKSON CONTAINER AND TRAILER RENTAL INC<br>PO BOX 1952<br>METAIRIE LA 70004 |
| 022956P001-1435A-617<br>JACKSON COUNTY ANESTHESIA ASSOC<br>DEPT 05113<br>PO BOX 3488<br>TUPELO MS 38803 | 022957P001-1435A-617<br>JACKSON RADIOLOGY ASSOC PA<br>DEPT 05080<br>PO BOX 3488<br>TUPELO MS 38803 | 021055P001-1435A-617<br>JACKSON SOFTWARE INC<br>361 PARK AVE<br>STE B<br>GLENCOE IL 60022 | 041654P001-1435A-617<br>JACKSON TRUCK AND<br>TRAILER REPAIR OF LOUISIANA INC<br>PO BOX 10215<br>JEFFERSON LA 70181-0215 |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 232 of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 211 of 1274

10/03/2025 04:08:51 PM

015867P001-1435A-617
JACKSON'S GREASE TRAP SVC
PO BOX 1007
KENNER LA 70063-1007

021056P001-1435A-617
JACKSONS BAYOU BOYS
186 SUGAWOOD BLVD
HOUMA LA 70360

013703P001-1435A-617
JACMAL PRINTING
2515 VETERANS AVE
HAMMOND LA 70403

017605P001-1435A-617
JACOB FATHER DUMONT
ADDRESS INTENTIONALLY OMITTED

022958P001-1435A-617
JACOB GENERAL SURGERY LLC
4228 HOUMA BLVD STE 220
METAIRIE LA 70006

029668P001-1435A-617
JACOB GENERAL SURGERY LLC
STE 224228 HOUMA BLVD STE 220
METAIRIE LA 70006

001397P001-1435A-617
JACOB SCHOEN AND SON FUNERAL HOME
3827 CANAL ST
NEW ORLEANS LA 70119

031020P001-1435A-617
JACQUES LAUER

015868P001-1435A-617
JAM SPORTS, INC
301 NORTH CHURCH ST
CARENCRO LA 70520

013704P001-1435A-617
JAMBRANDS
11500 CHAMPIONS WAY
LOUISVILLE KY 40299

015869P001-1435A-617
JAMES A DOHERTY CO, INC
BOX 182
SCRANTON PA 18501-0182

015870P001-1435A-617
JAMES BOUDREAUX LLC DBA JB TEAM SPORTS
200 JARED DR
BROUSSARD LA 70518

015871P001-1435A-617
JAMES BRUNO DBA MARUCCI CLUBHOUSE NORTHSHORE
70327 HWY 1077
COVINGTON LA 70433

022959P001-1435A-617
JAMES C CRITTENDEN MD
1001 BENIGNO LN BAY
SAINT LOUIS MS 39520

022960P001-1435A-617
JAMES E KERL MD
1847 DOCK ST STE 100
HARAHAN LA 70123

018589P001-1435A-617
JAMES GORMAN IRON LLC
4205 ST ELIZABETH DR
KENNER LA 70065

001400P001-1435A-617
JAMES HERNANDEZ PSY D LLC
206 S TYLER ST
STE B
COVINGTON LA 70433

030547P002-1435A-617
JAMES HURLEY
KING AND JURGENS LLC
TIMOTHY S MADDEN
201 ST CHARLES AVE 45TH FL
NEW ORLEANS LA 70170

022961P001-1435A-617
JAMES M ROBINSON MD LLC
PO BOX 18663
BELFAST ME 04915

009447P001-1435A-617
JAMES STANFIELD CO INC
PO BOX 41058
SANTA BARBARA CA 93140

022962P001-1435A-617
JAMES T SOIGNET MD
142 RUE MARGUERITE
THIBODAUX LA 70301

022963P001-1435A-617
JAMES W CHRISTOPHER MD LLC
PO BOX 99
COVINGTON LA 70434

009874P001-1435A-617
JAMF SOFTWARE
NW6335
PO BOX 1450
MINNEAPOLIS MN 55485

015872P001-1435A-617
JAMF SOFTWARE
PO BOX 1450
MINNEAPOLIS MN 55485

018590P001-1435A-617
JAMF SOFTWARE
301 4TH AVE S  STE 1075
MINNEAPOLIS MN 55415-1039

021057P001-1435A-617
JAMF SOFTWARE
100 S WASHINGTON AVE 1100
MINNEAPOLIS MN 55401

041195P001-1435A-617
JAMF SOFTWARE LLC
PO BOX 274007550
CHICAGO IL 60674-7550

013705P001-1435A-617
JAMFEST
11500 CHAMPIONS WAY
LOUISVILLE KY 40299

010444P001-1435A-617
JAN DEL CORRAL/NEW ORLEANS RIGHT TO LIFE
200 ROBERT E LEE BLVD
NEW ORLEANS LA 70124

001401P001-1435A-617
JANE HEBERT LCSW ACSW
2901 RIDGELAKE DR STE 102
METAIRIE LA 70002

021058P001-1435A-617
JANE SCHAFFER ENTERPRISES
3955 ST JAMES PL
SAN DIEGO CA 92103

021059P001-1435A-617
JANES STICHERY
505 MIMOSA ST
LAPLACE LA 70068

041196P001-1435A-617
JANI KING THE KING OF CLEAN
3230 W ESPLANADE AVE #100
METAIRIE LA 70002

009174P001-1435A-617
JANI-KING OF NEW ORLEANS
122 W PINE ST
PONCHATOULA LA 70454-3309

040796P001-1435A-617
JANNEY MONTGOMERY SCOTT LLC
ATTN: BRENDAI KIRBY
1717 ARCH STREET
19TH FLOOR
PHILADELPHIA PA 19103

040797P001-1435A-617
JANNEY MONTGOMERY SCOTT LLC
ATTN: KURT DODDS
1717 ARCH STREET
19TH FLOOR
PHILADELPHIA PA 19103

040798P001-1435A-617
JANNEY MONTGOMERY SCOTT LLC
ATTN: CORPORATE ACTIONS DEPARTMENT
1717 ARCH STREET, 19TH FLOOR
PHILADELPHIA PA 19103

040799P001-1435A-617
JANNEY MONTGOMERY SCOTT LLC
REGINA LUTZ
1801 MARKET STREET, 9TH FLOOR
PHILADELPHIA PA 19103-1675

040800P001-1435A-617
JANNEY MONTGOMERY SCOTT LLC
MARK F. GRESS
C/O MEDIANT COMMUNICATIONS INC.
200 REGENCY FOREST DRIVE
CARY NC 27518

015873P001-1435A-617
JANSPORT
VF OUTDOOR INC
13911 COLLECTIONS CTR DR
CHICAGO IL 60693

009251P001-1435A-617
JASA INC D B A HARBOR BAR AND GRILL
3024 17TH ST
METAIRIE LA 70002

018591P001-1435A-617
JASA INC, DBA THE HARBOR BAR AND GRILL
3024 17TH ST
METAIRIE LA 70002

017033P001-1435A-617
JASJEF ENTERPRISES,LLC
1103 WRIGHT AVE
GRETNA LA 70056

029498P001-1435A-617
JASON AND AMIEE GUFFEY BILLIE JACE BALL
ADDRESS INTENTIONALLY OMITTED

030348P002-1435A-617
JASON LAMB
70050 ARCHIE SINGLETARY RD
PEARL RIVER LA 70452

030965P001-1435A-617
JASON MOBLEY
ADDRESS INTENTIONALLY OMITTED

026418P001-1435A-617
JASONS DELI
1801 MANHATTAN BLVD
HARVEY LA 70058

015874P001-1435A-617
JAWBONE WRESTLING CAMPS, LLC
101 MOHAWK AVE
SCOTIA NY 12302

022964P001-1435A-617
JAX FAMILY CARE
PO BOX 17723
JACKSONVILLE FL 32245

026419P001-1435A-617
JAX LOT 71
500 DECATUR ST
NEW ORLEANS LA 70130

012110P001-1435A-617
JAY ARTIGUES SPORTS PLEX
46177 NORTH MORRISON
HAMMOND LA 70401

029538P001-1435A-617
JAY HODGES
ADDRESS INTENTIONALLY OMITTED

015875P001-1435A-617
JAY LADNER BASKETBALL CAMP, LLC
SLU BOX 10309
HAMMOND LA 70402

021060P001-1435A-617
JAY LADNER BASKETBALL CAMPS LLC
SLU 10309
500 W UNIVERSITY AVE
HAMMOND LA 70402

018592P001-1435A-617
JAY RINKS DONATION ACCOUNT
2201 VETERANS
STE 411
METAIRIE LA 70002

019785P001-1435A-617
JAYMAR CONSTRUCTION CO
335 CARR DR
SLIDELL LA 70458

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

013706P001-1435A-617
JAZZ EDUCATION NETWORK
ATTN:MEMBERSHIP PAYMENT PROCESSING
1440 W TAYLOR ST 1135
CHICAGO IL 60607

001403P001-1435A-617
JAZZ IT UP FOR LIFE
66192 ST MARY DR
PEARL RIVER LA 70452

041655P001-1435A-617
JB HUNT TRANSPORT INC
PO BOX 847977
DALLAS TX 75284-7977

019786P001-1435A-617
JB TEAM SPORTS
200 JARED DR
BROUSSARD LA 70518

026679P001-1435A-617
JC GENERAL CONTRACTORS
4701 TCHOUPITOULAS ST
NEW ORLEANS LA 70115

010445P001-1435A-617
JC PENNEY'S
3301 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

009875P001-1435A-617
JCB CREATIONS
4836 MAGAZINE ST
NEW ORLEANS LA 70115

021061P001-1435A-617
JCE SOFTWARE
UNIV OF WISCONSIN CHEM DEP
1101 UNIVERSITY AVENUE
MADISON WI 53706-1396

018593P001-1435A-617
JCG PRODUCTIONS, INC
PO BOX 2927
LAUREL MD 20709-2927

041201P001-1435A-617
JCP MASTER CLEANING
3013 BURNS ST
JEFFERSON LA 70121

019782P001-1435A-617
JD TRUCKING INC
34030 COTTONWOOD DR
SLIDELL LA 70460

001404P001-1435A-617
JDL INNOVATIVE SOLUTIONS LLC
6728 LOUISVILLE ST
NEW ORLEANS LA 70124

017034P001-1435A-617
JDM CONCRETE, LLC
7739 BARATARIA BLVD
MARRERO LA 70072

010446P001-1435A-617
JDRF DIABETES FONDATION
9457 BROOKLINE AVE
BATON ROUGE LA 70809

029975P001-1435A-617
JEAN CULLEN
PO BOX 2938
VICTORIA TX 77902

018594P001-1435A-617
JEAN LAFITTE HARBOR LLC
PO BOX 70
LAAFITTE LA 70067

021062P001-1435A-617
JEANERETTE HIGH SCHOOL
8217 E OLD SPANISH TRL
JEANERETTE LA 70544

041202P001-1435A-617
JEANFREAU'S HARDWARE AND SUPPLY
8594 LA-23
BELLE CHASSE LA 70037

031604P001-1435A-617
JEFF ANDERSON AND ASSOCIATES PA
JEFFREY R ANDERSON
366 JACKSON ST STE 100
ST PAUL MN 55101

031605P001-1435A-617
JEFF GREEN LEGAL LLC
JEFF GREEN
3914 CANAL ST
NEW ORLEANS LA 70119

017035P001-1435A-617
JEFF PARISH PUB SCH SYSTEM
JPPSS/ATHLETIC DEPT
501 MANHATTAN BLVD - STE 2400
HAVEY LA 70058

041204P001-1435A-617
JEFF PARISH WATER DEPT
1221 ELMWOOD PK BLVD
STE 909
JEFFERSON LA 70123

029578P001-1435A-617
JEFF ROSBURY
ADDRESS INTENTIONALLY OMITTED

011400P001-1435A-617
JEFF ROTH
ADDRESS INTENTIONALLY OMITTED

012873P002-1435A-617
JEFF WETEKAMM
ADDRESS INTENTIONALLY OMITTED

022965P001-1435A-617
JEFFCARE
STE 200 3616 S I 10 SERVICE RD W
METAIRIE LA 70001

009428P001-1435A-617
JEFFERS HANDBELL SUPPLY INC
PO BOX 1728
IRMO SC 29063

012111P001-1435A-617
JEFFERSON AUTO SERVICE-NORTH
1429 COLLINS BLVD
COVINGTON LA 70433

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

026334P001-1435A-617
JEFFERSON AWARDS
3820 AIRLINE DR
METAIRIE LA 70001

009876P001-1435A-617
JEFFERSON BALLET THEATRE
3621 FLORIDA AVE
KENNER LA 70065

010447P001-1435A-617
JEFFERSON BAR ASSOCIATION
601 ST CHARLES AVE # 200
NEW ORLEANS LA 70130

013707P001-1435A-617
JEFFERSON BAR ASSOCIATION
SANDRA PLAUCHE
3115 METAIRIE RD
METAIRIE LA 70001

018595P001-1435A-617
JEFFERSON BATTERY CO, INC
700 JEFFERSON HWY
JEFFERSON LA 70121

022966P001-1435A-617
JEFFERSON BEHAVIORAL HEALTH SY
1 ROSS PK BLVD
STEUBENVILLE OH 43952

010122P001-1435A-617
JEFFERSON CHAMBER OF COMMERCE
3421 N CAUSEWAY BLVD #203
METAIRIE LA 70002

013708P001-1435A-617
JEFFERSON CHAMBER OF COMMERCE
3421 N CAUSEWAY BLVD
STE 203
METAIRIE LA 70002

022967P001-1435A-617
JEFFERSON COMMUNITY HEALTH CAR
PO BOX 16576
BELFAST ME 04915

041205P001-1435A-617
JEFFERSON DEPT OF WATER
PO BOX 10007
JEFFERSON LA 70181

015876P001-1435A-617
JEFFERSON DOOR CO
PO BOX 220
HARVEY LA 70059

018596P001-1435A-617
JEFFERSON EVENTS
LIFE RESOURCES INC
PO BOX 1045
MANDEVILLE LA 70470

026189P001-1435A-617
JEFFERSON FEED AND SEED
4421 JEFFERSON HWY
JEFFERSON LA 70121

013709P001-1435A-617
JEFFERSON FEED, PET AND GARDEN CENTER
4421 JEFFERSON HIGHWAY
JEFFERSON LA 70121

022968P001-1435A-617
JEFFERSON HEADACHE AND SPINE L
PO BOX 641254
KENNER LA 70064

018597P001-1435A-617
JEFFERSON INDOOR SOCCER
6124 JEFFERSON HWY
HARAHAN LA 70123

022969P001-1435A-617
JEFFERSON LINER JR DOROTHY L
PO BOX 2308 P O
HAMMOND LA 70404

022970P001-1435A-617
JEFFERSON MEDICAL CLINIC
435 LAPALCO BLVD
GRETNA LA 70056

018598P001-1435A-617
JEFFERSON ORLEANS NORTH
2600 EDENBORN AVE
METAIRIE LA 70002

022971P001-1435A-617
JEFFERSON ORTHOPEDIC CLINIC
920 AVENUE B
MARRERO LA 70072

017036P001-1435A-617
JEFFERSON PARISH ANIMAL SHELTER
BROOKE BOURGEOIS
1869 AMES BLVD
MARRERO LA 70072

001406P001-1435A-617
JEFFERSON PARISH CLERK OF COURT
1221 ELMWOOD PK BLVD
STE 601
JEFFERSON LA 70123

026487P001-1435A-617
JEFFERSON PARISH CLERK OF COURT
200 DERBIGNY ST #5600
GRETNA LA 70053

013710P001-1435A-617
JEFFERSON PARISH DEPT OF INSPECTION
1221 ELMWOOD PK BLVD
HARAHAN LA 70123

001407P001-1435A-617
JEFFERSON PARISH DEPT OF WATER
PO BOX 10007
JEFFERSON LA 70181-0007

001407S001-1435A-617
JEFFERSON PARISH DEPT OF WATER
1221 ELMWOOD PK BLVD STE 103
EASTBANK OFFICE  YENNI BUILDING
JEFFERSON LA 70123

001408P002-1435A-617
JEFFERSON PARISH DEPT OF WATER
W REED SMITH
1221 ELMWOOD PK BLVD SUITE 701
JEFFERSON LA 70123

030969P001-1435A-617
JEFFERSON PARISH ECONOMIC
DEVELOPMENT COMMISSION
JERRY BOLOGNA
ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

010448P001-1435A-617
JEFFERSON PARISH HUMAN SVC AUTHORITY
3616 S I-10 SERVICE RD W
METAIRIE LA 70001

001409P001-1435A-617
JEFFERSON PARISH INSPECTION AND
CODE ENFORCEMENT
1221 ELMWOOD PK BLVD
HARAHAN LA 70123

013711P001-1435A-617
JEFFERSON PARISH INSPECTION AND
CODE ENFORCEMENT
1221 ELMWOOD PKWY BLVD
STE 101
JEFFERSON LA 70123

018599P001-1435A-617
JEFFERSON PARISH INSPECTION AND CODE
MECHANICAL SECTION
PO BOX 10242
JEFFERSON LA 70181

018600P001-1435A-617
JEFFERSON PARISH PARENT
7565 SANDY CREEK DR
PENSACOLA FL 32506

009881P001-1435A-617
JEFFERSON PARISH PARKS AND RECREATION
6921 SAINTS DR
METAIRIE LA 70003

018601P001-1435A-617
JEFFERSON PARISH PHOTO RED LIGHT ENFORCEM
PO BOX 30312
TAMPA FL 33630-3312

010449P001-1435A-617
JEFFERSON PARISH POOLED CASH
400 MAPLE AVE
HARVEY LA 70058

018602P001-1435A-617
JEFFERSON PARISH POOLED CASH
JEFFERSON PARISH INSPECTION AND CODE
PO BOX 10242
JEFFERSON LA 70181

018603P001-1435A-617
JEFFERSON PARISH PUBLIC SCHOOL SYSTEM
501 MANHATTAN BLVD - STE 2200
HARVEY LA 70058

026488P001-1435A-617
JEFFERSON PARISH RECREATION DEPT
7437 LAPALCO BLVD
MARRERO LA 70072

013712P001-1435A-617
JEFFERSON PARISH SCHOOL SYSTEM
ATTN:MARILYN HEINDEL
4600 RIVER RD
MARRERO LA 70072

010450P001-1435A-617
JEFFERSON PARISH SHERIFF'S DEPT
1233 WESTBANK EXPY
HARVEY LA 70058

018604P001-1435A-617
JEFFERSON PARISH SHERIFF'S GENERAL FUND
1233 WESTBANK EXPWY
HARVEY LA 70058

001410P001-1435A-617
JEFFERSON PARISH SHERIFF'S OFFICE
SALES TAX DIVISION
PO BOX 248
GRETNA LA 70054

018605P001-1435A-617
JEFFERSON PARISH SHERIFF'S OFFICE
1233 WESTBANK EXPWY
HARVEY LA 70058

000022P001-1435S-617
JEFFERSON PARISH SHERIFFS OFFICE
BUREAU OF REVENUE AND TAXATION
SALES TAX DIVISION
PO BOX 248
GRETNA LA 70054

041206P001-1435A-617
JEFFERSON PARISH WATER
4500 WESTBANK EXPWY
MARRERO LA 70072

010451P001-1435A-617
JEFFERSON PARISH WESTBANK ANIMAL SHELTER
2701 LAPALCO BLVD
HARVEY LA 70058

026680P001-1435A-617
JEFFERSON PARKS AND RECREATION
6921 SAINTS DR
METAIRIE LA 70003

001411P001-1435A-617
JEFFERSON PATHOLOGY LLC
PO BOX 884
GREENVILLE TX 75403-0884

022972P001-1435A-617
JEFFERSON PAYCHIATRIC ASSOCLLC
3340 SEVERN AVE STE 206
METAIRIE LA 70002

018606P001-1435A-617
JEFFERSON PERFORMING ARTS CENTER
6400 AIRLINE DR
METAIRIE LA 70003

018607P001-1435A-617
JEFFERSON PERFORMING ARTS SOCIETY
1118 CLEARVIEW PKWY
METAIRIE LA 70001

001412P002-1435A-617
JEFFERSON PRINTING CO
4201 LAKE TRAIL DR
KENNER LA 70065-2338

022973P001-1435A-617
JEFFERSON PSYCHIATRIC ASSOCLLC
3340 SEVERN AVE STE 206
METAIRIE LA 70002

022974P001-1435A-617
JEFFERSON RADIOLOGY ASSOCIATE
PO BOX 4238
PORTSMOUTH NH 03802

022975P001-1435A-617
JEFFERSON RADIOLOGY ASOCIATE
PO BOX 4238
PORTSMOUTH NH 03802

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 001413P002-1435A-617<br>JEFFERSON RADIOLOGY ASSOC<br>PO BOX 4238<br>PORTSMOUTH NH 03802-4238 | 022976P002-1435A-617<br>JEFFERSON RADIOLOGY ASSOCIAT<br>PO BOX 4238<br>PORTSMOUTH NH 03802-4238 | 022977P001-1435A-617<br>JEFFERSON RADIOLOGY ASSOCIATE<br>PO BOX 4238<br>PORTSMOUTH NH 03802-4238 | 022979P001-1435A-617<br>JEFFERSON RADIOLOGY ASSOCIATES<br>PO BOX 4238<br>PORTSMOUTH NH 03802 |
| 022980P001-1435A-617<br>JEFFERSON RADIOLOGY ASSOCIATES<br>PO BOX 6750<br>PORTSMOUTH NH 03802 | 041656P001-1435A-617<br>JEFFERSON SPRINKLER<br>PO BOX 129<br>GRETNA LA 70054 | 001414P001-1435A-617<br>JEFFERSON SPRINKLER INC<br>PO BOX 129<br>GRETAN LA 70054 | 015877P001-1435A-617<br>JEFFERSON TITLE CO<br>2122 N CAUSEWAY BLVD<br>METAIRIE LA 70001 |
| 009279P001-1435A-617<br>JEFFERSON TROPHIES AND AWARDS LLC<br>3820 AIRLINE DR<br>METAIRIE LA 70001 | 015878P001-1435A-617<br>JEFFERSON TROPHIES AND AWARDS, LLC<br>3820 AILRINE DR<br>METAIRIE LA 70001 | 009877P001-1435A-617<br>JEFFERSON VARIETY STORE<br>239 IRIS AVE<br>JEFFERSON LA 70121 | 010123P001-1435A-617<br>JEFFERSON VARITY<br>239 IRIS AVE<br>JEFFERSON LA 70121 |
| 009878P001-1435A-617<br>JEFFERSON-ORLEANS SOUTH<br>2536 EDENBORN AVE<br>METAIRIE LA 70001 | 013713P001-1435A-617<br>JEFFERSON-ORLEANS-SOUTH<br>2536 EDENBORN AVE<br>METAIRIE LA 70002 | 029766P001-1435A-617<br>JEFFERY J ENTWISLE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 017037P001-1435A-617<br>JEFFESON PARISH 4-H CLUBS<br>1221 ELMWOOD PK BLVD  300<br>JEFFERSON LA 70123 |
| 022981P001-1435A-617<br>JEFFREY H SINGER MD APMC<br>STE 406 4720 SOUTH I 10 SERVICE R<br>METAIRIE LA 70001 | 024060P001-1435A-617<br>JEFFREY J ENTWISLE<br>MEMBER OF BOARD<br>ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70127 | 022982P001-1435A-617<br>JEFFREY SINGER MD APMC<br>STE 403 4720 S I 10 SERVICE RD W<br>METAIRIE LA 70001 | 022983P001-1435A-617<br>JEFFREY SINGER MD APMC<br>STE 406 4720 S I 10 SERVICE RD W<br>METAIRIE LA 70001 |
| 022984P001-1435A-617<br>JEFFREY SINGER MD APMC<br>4720 S I 10 SERVICE RD W STE 406<br>METAIRIE LA 70001 | 017038P001-1435A-617<br>JEM WOODWORKS<br>PO BOX 473<br>ABITA SPRINGS LA 70420 | 015879P001-1435A-617<br>JENKINS CONSTRUCTION<br>77479 SHARP RD<br>FOLSOM LA 70437 | 012112P001-1435A-617<br>JENKINS CONSTRUCTION AND ASPHALT, LLC<br>PO BOX 874<br>COVINGTON LA 70435 |
| 000440P001-1435A-617<br>JENNIFER ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 021887P001-1435A-617<br>JENNIFER TRAUGHBER<br>ADDRESS INTENTIONALLY OMITTED | 022985P001-1435A-617<br>JENNINGS AMERICAN LEGION HOSP<br>1634 ELTON RD<br>JENNINGS LA 70546 | 021063P001-1435A-617<br>JENNINGS HIGH SCHOOL<br>P O BOX 1090<br>JENNINGS LA 70546 |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 238
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 217 of 1274

10/03/2025 04:08:51 PM

015880P001-1435A-617
JERK'S ISLAND GRILL
HWY 21
COVINGTON LA 70433

022986P001-1435A-617
JERRY H ROSENBERG MD
4224 HOUMA BLVD STE 260
METAIRIE LA 70006

029549P001-1435A-617
JERRYDETTE JOSEPH
ADDRESS INTENTIONALLY OMITTED

019787P001-1435A-617
JERSEY MIKE'S
1290 FRONT ST
STE 4
SLIDELL LA 70458

015881P001-1435A-617
JES VENTURES LLC
4840 HWY 22
APT 10-31
MANDEVILLE LA 70471

002039P001-1435A-617
JESSE REEKS
ADDRESS INTENTIONALLY OMITTED

026420P001-1435A-617
JESSICA DUGAS AND LOYOLA UOF NO
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

013714P001-1435A-617
JESTER COMPANY, INC
PO BOX 38428
GREENSBORO NC 27438-8428

041207P001-1435A-617
JESUIT
4511 WEST PINE BLVD
SAINT LOUIS MO 63108-2191

021064P001-1435A-617
JESUIT 9TH GRADE BASKETBALL TOURNAMENT
4133 BANKS ST
NEW ORLEANS LA 70118

001419P001-1435A-617
JESUIT COMMUNITY
REV MARK THIBODEAUX
6220 LASALLE PL
NEW ORLEANS LA 70118-6236

001420P001-1435A-617
JESUIT COMMUNITY
MANRESA RETREAT CTR
PO BOX 89
CONVENT LA 70723

001421P001-1435A-617
JESUIT COMMUNITY OF THE IMMACULATE CONCEPTION
4133 BANKS ST
NEW ORLEANS LA 70119

001422P001-1435A-617
JESUIT HIGH SCHOOL
4133 BANKS ST
NEW ORLEANS LA 70119-6883

017039P001-1435A-617
JESUIT HIGH SCHOOL
CHRIS JENNINGS
4133 BANKS ST
NEW ORLEANS LA 70119

021065P001-1435A-617
JESUIT HIGH SCHOOL
FINANCE OFFICE
4133 BANKS ST
NEW ORLEANS LA 70119

041208P001-1435A-617
JESUIT HIGH SCHOOL COMMUNITY
4133 BANKS ST
NEW ORLEANS LA 70119

009879P001-1435A-617
JESUS IS LORD PLUMBING CO
PO BOX 113307
METAIRIE LA 70011

010452P001-1435A-617
JET BLUE
1 TERMINAL DR
KENNER LA 70062

017040P001-1435A-617
JETBLUE AIRWAYS CORP
GROUP DESK
6322 SOUTH 3000 EAST
LEVEL 2 STE 210
SALT LAKE CITY UT 84121

015882P001-1435A-617
JEWEL SUMNER HIGH SCHOOL
SUMNER HIGH SCHOOL
15841 HWY 440
KENTWOOD IA 70444

021066P001-1435A-617
JEWEL SUMNER HIGH SCHOOL
15841 HIGHWAY 440
KENTWOOD LA 70444

001423P001-1435A-617
JEWISH FAMILY SVC
3300 WEST ESPLANADE AVE
STE 603
METAIRIE LA 70002

013715P001-1435A-617
JEWISH FAMILY SVC
3330 W ESPLANADE AVE
STE 600
METAIRIE LA 70002

021069P001-1435A-617
JEWISH FAMILY SVC
JEWISH FAMILY SVC 3330 WE
3300 W ESPLANADE AVE S
STE 603
METAIRIE LA 70002

022987P001-1435A-617
JEWISH FAMILY SVC OF GREA
STE 603 3300 W ESPLANADE AVE S
METAIRIE LA 70002

018608P001-1435A-617
JEWISH FAMILY SVC OF GREATER NEW ORLEANS
3300 W ESOKABADE  STE 603
METAIRIE LA 70002

001425P001-1435A-617
JG BISHOP CORP
DBA ASI SIGNAGE INNOVATION
1101 24TH ST
KENNER LA 70062

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 009159P001-1435A-617<br>JG BISHOP CORP<br>1101 24TH ST<br>KENNER LA 70062 | 015883P001-1435A-617<br>JG BISHOP CORP DBA ASI SIGNAGE INNOVATIONS<br>1101 24TH ST<br>KENNER LA 70062 | 022988P001-1435A-617<br>JILL DEBOUCHEL<br>1111 MEDICAL CTR BLV N406<br>MARRERO LA 70072 | 022989P001-1435A-617<br>JILL GIBSON MD<br>106 HIGHLAND PK PLZ<br>COVINGTON LA 70433 |
| 022990P001-1435A-617<br>JILL PRATTINI DEBOUCHEL<br>1111 MEDICAL CTR BLV N406<br>MARRERO LA 70072 | 018254P001-1435A-617<br>JIM LAABS MUSIC SUPERSTORE<br>PO BOX 81<br>1045 MAIN ST<br>STEVENS POINT WI 54481 | 015884P001-1435A-617<br>JIM WELSH, INC<br>1020 LA CRETE LN<br>BATON ROUGE LA 70810 | 012113P001-1435A-617<br>JIM'S TREES<br>ALYSIA<br>1902 ORLEANS ST<br>MANDEVILLE LA 70448 |
| 026489P001-1435A-617<br>JIMMIE JOHNS<br>1625 BARATARIA BLVD STE D<br>MARRERO LA 70072 | 010453P001-1435A-617<br>JIMMY JOHN'S<br>900 POYDRAS ST<br>NEW ORLEANS LA 70112 | 026335P001-1435A-617<br>JIMMY MIZELLS FARMS<br>83211 HIGHWAY 25<br>FOLSOM LA 70437 | 018609P001-1435A-617<br>JIST PUBLISHING<br>875 MONTREAL WAY<br>ST. PAUL MN 55102 |
| 001392P001-1435A-617<br>JJ KELLER AND ASSOCIATES INC<br>PO BOX 6609<br>CAROL STREAM IL 60197-6609 | 041210P001-1435A-617<br>JJH LAWN AND MAINTENANCE LLC<br>119 GREGORY DR<br>LULING LA 70070 | 018610P001-1435A-617<br>JKATER<br>1824 HICKORY AVE<br>STE H<br>HARAHAN LA 70123 | 021067P001-1435A-617<br>JKP SPORTS INC<br>P O BOX 3126<br>TUALATIN OR 97062 |
| 019783P001-1435A-617<br>JKS MAINTENANCE<br>73025 HWY 41<br>PEARL RIVER LA 70452 | 018611P001-1435A-617<br>JMV COMPANIES, LLC<br>4017 LAKE TRL DR<br>KENNER LA 70065 | 018612P001-1435A-617<br>JNL GROUP LLC<br>LABELLA'S CATERING<br>519 WILLIAMS BLVD<br>KENNER LA 70062 | 013717P001-1435A-617<br>JNL GROUP, LLC<br>519 WILLIAMS BLVD<br>KENNER LA 70062 |
| 010454P001-1435A-617<br>JO-ANN STORES<br>1111 VETERANS MEMORIAL BLVD<br>METAIRIE LA 70005 | 009882P001-1435A-617<br>JOE A CUMMINS ADVERTISING SPECI<br>3197 RICHLAND AVE STE 202<br>METAIRIE LA 70002 | 013718P002-1435A-617<br>JOE A CUMMINS ADVERTISING SPECIALTIES, INC<br>PO BOX 8796<br>MANDEVILLE LA 70470-8796 | 029669P002-1435A-617<br>JOE CUMMINS ADVERTISING<br>P O BOX 8796<br>MANDEVILLE LA 70470-8796 |
| 037091P002-1435A-617<br>JOE CUMMINS ADVERTISING SPECIALTIES INC<br>P.O BOX 8796<br>MANDEVILLE LA 70470-8796 | 022991P001-1435A-617<br>JOE E JOHNSON JR MD APMC<br>PO BOX 1855<br>MANDEVILLE LA 70470 | 021070P001-1435A-617<br>JOE W AND DOROTHY BROWN FOUNDATION<br>SVC LEARNING PROGRAM<br>320 HAMMOND HWY STE 502<br>METAIRIE LA 70005 | 010455P001-1435A-617<br>JOE'S CAFE<br>857 TERRY PKWY<br>TERRYTOWN LA 70056 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001426P001-1435A-617<br>JOE'S LAWNMOWER SHOP<br>2725 LEXINGTON ST<br>KENNER LA 70062 | 018613P001-1435A-617<br>JOE'S LAWNMOWER SHOP<br>2746 MARIETTA ST<br>KENNER LA 70062 | 015885P001-1435A-617<br>JOEY MICHEL PHOTOGRAPHY<br>79295 SHORT RD<br>COVINGTON LA 70435 | 009289P001-1435A-617<br>JOEY'S HOPE FOR HUNGRY CHILDREN<br>4127 PLATT ST<br>KENNER LA 70065 |
| 009312P001-1435A-617<br>JOFFARY WINDOW AND INTERIORS LLC<br>5033 RIVER RD<br>JEFFERSON LA 70123 | 009883P001-1435A-617<br>JOHANNES HOFINGER CONFERENCE<br>OFFICE OF RELIGIOUS EDUCATION<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 019788P001-1435A-617<br>JOHANNES HOFINGER CONFERENCE<br>TM ENTERPRISES<br>8404 JAMESPORT DR<br>ROCKFORD IL 61108 | 021068P001-1435A-617<br>JOHANNES HOFINGER CONFERENCE<br>P O BOX 5226<br>ROCKFORD IL 61125 |
| 027076P001-1435A-617<br>JOHN 316 INC<br>575 NORTH 39TH WEST AVE<br>TULSA OK 74127 | 022992P001-1435A-617<br>JOHN B SAER MD PHD<br>3901 HOUMA BLVD STE 310<br>METAIRIE LA 70006 | 029503P001-1435A-617<br>JOHN BERGERON<br>ADDRESS INTENTIONALLY OMITTED | 001427P001-1435A-617<br>JOHN BIHM PHOTOGRAPHY LLC<br>918 JOSEPH ST<br>NEW ORLEANS LA 70115 |
| 026681P001-1435A-617<br>JOHN CURTIS<br>10125 JEFFERSON HWY<br>RIVER RIDGE LA 70123 | 017041P001-1435A-617<br>JOHN CURTIS CHRISTIAN SCHOOL<br>10931 JEFFERSON HIGHWAY<br>RIVER RIDGE LA 70123 | 018614P001-1435A-617<br>JOHN CURTIS CHRISTIAN SCHOOL<br>10125 JEFFERSON HIGHWAY<br>RIVER RIDGE LA 70123 | 010456P001-1435A-617<br>JOHN CURTIS HIGH SCHOOL<br>10125 JEFFERSON HWY<br>RIVER RIDGE LA 70123 |
| 013719P001-1435A-617<br>JOHN CURTIS SOFTBALL<br>JERRY GODFREY<br>10125 JEFFERSON HWY<br>RIVER RIDGE LA 70123 | 015886P001-1435A-617<br>JOHN D FOURNIER ELECTRIC<br>63403 OLD MILITARY RD<br>STE 1<br>PEARL RIVER LA 70452 | 009306P001-1435A-617<br>JOHN DARRE PHOTOGRAPHY<br>4708 CONLIN ST<br>METAIRIE LA 70006 | 012114P001-1435A-617<br>JOHN DEERE LANDSCAPES<br>1690 SOUTH LN<br>MANDEVILLE LA 70471-7750 |
| 015887P001-1435A-617<br>JOHN DEERE LANDSCAPES<br>24110 NETWORK PL<br>CHICAGO IL 60673-1241 | 012115P001-1435A-617<br>JOHN E BONNEAU AND ASSOCIATES<br>633 NORTH LOTUS DR<br>MANDEVILLE LA 70471 | 015888P001-1435A-617<br>JOHN E BONNEAU AND ASSOCIATES, INC<br>1011 NORTH CAUSEWAY BLVD<br>STE 34<br>MANDEVILLE LA 70471 | 018615P001-1435A-617<br>JOHN EHRET HIGH SCHOOL<br>4300 PATROIT ST<br>MARRERO LA 70072 |
| 021071P001-1435A-617<br>JOHN EHRET HIGH SCHOOL<br>4300 PATRIOT ST<br>MARRERO LA 70072-4394 | 019789P001-1435A-617<br>JOHN FINCH MUSIC<br>64343 JOHNSTON RD<br>PEARL RIVER LA 70452 | 019790P001-1435A-617<br>JOHN G FINCH CONSTRUCTION<br>64343 JOHNSTON RD<br>PEARL RIVER LA 70452 | 022993P002-1435A-617<br>JOHN G FINNEY MD LLC<br>4012 TOLMAS DR<br>METAIRIE LA 70002-1851 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022994P001-1435A-617
JOHN M GORDONMD APMC
4228 HOUMA BLVD STE 220
METAIRIE LA 70006

026490P001-1435A-617
JOHN W SMITH WRESTLING CAMPS
601 S WASHINGTON 109
STILLWATER OK 74074

013720P002-1435A-617
JOHN WILEY AND SONS
CUSTOMER CARE DEPT
9200 KEYSTONE XING STE 800
INDIANAPOLIS IN 46240-4603

017042P001-1435A-617
JOHN WILEY AND SONS, INC
PO BOX 416502
BOSTON MA 02241-6502

017043P001-1435A-617
JOHN WOOTON PERCUSSION CAMPS
USM SCHOOL OF MUSIC
118 COLLEGE DR
BOX 5081
HATTIESBURG MS 39406

013721P002-1435A-617
JOHNHENRY ENTERPRISES, INC
800 CENTRAL AVE
NEW ORLEANS LA 70121-1305

013722P002-1435A-617
JOHNHENRY ENTERPRISES, OMC
800 CENTRAL AVE
NEW ORLEANS LA 70121-1305

018616P001-1435A-617
JOHNNY BRIGHT BOOSTER CLUB
3401 CLEARY AVE
METAIRIE LA 70002

015889P001-1435A-617
JOHNNY JONES BASKETBALL CAMP
ATHLETIC ADMIN OFFICE
MEN'S BASKETBALL OFFICE
101 FREY
BATON ROUGE LA 70803

010457P001-1435A-617
JOHNNY'S SEAFOOD
5104 LAPALCO BLVD
MARRERO LA 70072

013723P001-1435A-617
JOHNS TUXEDOS, INC
3200 HOUMA BLVD
METAIRIE LA 70006

022995P001-1435A-617
JOHNSON
1530 N BROAD ST
NEW ORLEANS LA 70119

001428P001-1435A-617
JOHNSON CONTROLS
PO BOX 730068
DALLAS TX 75373

021072P001-1435A-617
JOHNSON CONTROLS
DEPT CH 10320
PALATINE IL 60055-0320

041213P001-1435A-617
JOHNSON CONTROLS
2835 HESSMER AVE
STE 200
METAIRIE LA 70002

000323P001-1435A-617
JOHNSON CONTROLS FIRE PROTECTION
5800 JEFFERSON HWY
STE A
HARAHAN LA 70123

001429P001-1435A-617
JOHNSON CONTROLS FIRE PROTECTION LP
DEPT CH 10320
PALATINE IL 60055-0320

029810P001-1435A-617
JOHNSON CONTROLS FIRE PROTECTION LP
5800 JEFFERSON HWY STE A
HARAHAN LA 70123-5134

041214P001-1435A-617
JOHNSON CONTROLS SECURITY SOLUTIONS
PO BOX 371967
PITTSBURGH PA 15250

015890P001-1435A-617
JOHNSON PORTABLE BUILDING
2501 HWY 190 E SERVICE RD
COVINGTON LA 70433

013724P001-1435A-617
JOHNSON TROPICALS, LLC
PO BOX 4630
COVINGTON LA 70454

015304P001-1435A-617
JOHNSON TROPICALS, LLC
300 ST ANN DR
APT 1611
MANDEVILLE LA 70471

037088P001-1435A-617
JOHNSON TROPICALS, LLC
P.O. BOX 4630
COVINGTON LA 70434

041215P001-1435A-617
JOHNSTONE SUPPLY
PO BOX 23716
HARAHAN LA 70183

013725P001-1435A-617
JOHNSTONS INC
3303 YALE DR
KENNER LA 70065

013726P001-1435A-617
JOLYS METAL WORKS, INC
PO BOX 29041
NEW ORLEANS LA 70189-0041

019791P001-1435A-617
JONES AND BARTLETT LEARNING LLC
PO BOX 417289
BOSTON MA 02241-7289

029670P001-1435A-617
JONES PHYSICAL THERAPY LLC
389 HWY 21 STE 403
MADISONVILLE LA 70447

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021073P001-1435A-617
JONESBORO HODGE HIGH SCHOOL
225 PERSHING HWY
JONESBORO LA 71251

001438P001-1435A-617
JORGE SCHWARZ DDS
151 MEADOWCREST ST
STE B
GRETNA LA 70056

010458P001-1435A-617
JOSE BALLI LLC
3138 MAGAZINE ST STE A
NEW ORLEANS LA 70115

001439P001-1435A-617
JOSE FIGUEROA DMD
1000 VETERANS BLVD
STE 302
METAIRIE LA 70005

031266P001-1435A-617
JOSE LUIS FERNANDEZ
6863 SW 16TH ST
MIAMI FL 33155

031337P002-1435A-617
JOSEPH
SUE ELLEN CANIZARO
500 NORTHLINE ST
METAIRIE LA 70005

022996P001-1435A-617
JOSEPH A LAGUNA MD PA
2701 PARK DR STE 2
CLEARWATER FL 33763

015891P001-1435A-617
JOSEPH ELLIOT USA
4060 SAN ARDO COVE
SAN DIEGO CA 92130

015892P001-1435A-617
JOSEPH FURR DESIGN STUDIO
635 MAIN ST
STUDIO 4
BATON ROUGE LA 70801

024055P001-1435A-617
JOSEPH MESSINA JR
42 SEVEN OAKS RD
MARRERO LA 70072-5024

024055S001-1435A-617
JOSEPH MESSINA JR
BARON & BUDD, P.C.
J. B. LEBLANC DAVID CANNELLA CHRIS COLLEY
2600 CitiPlace Dr
SUITE 400
BATON ROUGE LA 70808

024055S002-1435A-617
JOSEPH MESSINA JR
EAGLE INC FKA EAGLE ASBESTOS AND
PACKING CO INC SIMON PERAGINE
SMITH AND REDFEARN AGENT FOR SVC SUSAN B KOHN
ENERGY CTR 30TH FLOOR 1100 POYDRAS ST
NEW ORLEANS LA 70163

024055S003-1435A-617
JOSEPH MESSINA JR
AMERICAN MUTUAL INSURANCE CO
AS INSURER OF UNDERWOOD GLASS CO AND EXE OFF
LOUISIANA SECRETARY OF STATE
8585 ARCHIVES AVE
BATON ROUGE LA 70809

024055S004-1435A-617
JOSEPH MESSINA JR
ASBESTOS CORPORATION LTD
LONG ARM SERVICE OF PROCESS VIA THE HAGUE
840 BOUL OUELLET CP9
THETFORD MINES PQ
HOLLAND  G6G 5SL
THE NETHERLANDS

024055S005-1435A-617
JOSEPH MESSINA JR
AT AND T CORP
CT CORPORATION SYSTEM
3867 PLAZA TOWER DR
BATON ROUGE LA 70816

024055S006-1435A-617
JOSEPH MESSINA JR
BARON AND BUDD PC J BURTON LEBLANC
DAVID R CANNELLA CHRISTOPHER C COLLEY
JEREMIAH S BOLING
2600 CITIPLACE DR STE 400
BATON ROUGE LA 70808

024055S007-1435A-617
JOSEPH MESSINA JR
BURMASTER LAND AND DEVELOPMENT CO LLC
AGENT FOR SERVICE A.J. BURMASTER
7033 EDGEWATER DR
MANDEVILLE, LA 70471 LA 70471

024055S008-1435A-617
JOSEPH MESSINA JR
CENTENNIAL INSURANCE CO
AS INSURER OF NORTH AMERICAN ASBESTOS CORP
LOUISIANA SECRETARY OF STATE
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S009-1435A-617
JOSEPH MESSINA JR
CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
AS INSURER OF ADVOCATE MINES LTD
LOUISIANA SECRETARY OF STATE
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S010-1435A-617
JOSEPH MESSINA JR
CONTINENTAL INSURANCE CO
AS INSURER OF ADVOCATE MINES LTD
LOUISIANA SECRETARY OF STATE
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S011-1435A-617
JOSEPH MESSINA JR
CSR LTD
LOUISIANA LONG ARM STATUTE ACN 000 001 276
9 HELP ST
CHATSWOOD NSW  2067
AUSTRALIA

024055S012-1435A-617
JOSEPH MESSINA JR
CSR LTD
LOUISIANA LONG ARM STATUTE ACN 000 001 276
LOCKED BAG 6
CHATSWOOD NSW  2057
AUSTRALIA

024055S013-1435A-617
JOSEPH MESSINA JR
FEDERAL INSURANCE CO
AS INSURER OF ADVOCATE MINES LTD
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S014-1435A-617
JOSEPH MESSINA JR
GUARD-LINE INC
LOUISIANA LONG ARM STATUTE
1001 PROGRESS DR
ATLANTA TX 75551

024055S015-1435A-617
JOSEPH MESSINA JR
INSURANCE COMP ANY OF NORTH AMERICA
AS INSURER OF NORTH AMERICAN ASBESTOS COR
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S016-1435A-617
JOSEPH MESSINA JR
LAMORAK INSURANCE CO
AS SUCC TO AMERICAN EMPLOYERS INSURANCE CO
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S017-1435A-617
JOSEPH MESSINA JR
LOMBARD INSURANCE CO
INSURER OF ADVOCATE MINES LTD
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S018-1435A-617
JOSEPH MESSINA JR
THE MCCARTY CORP
FKA MCCARTY BRANTON INC
AGENT FPR SERVICE PAUL SPAHT
4232 BLUEBONNET BLVD
BATON ROUGE LA 70809

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

024055S019-1435A-617
JOSEPH MESSINA JR
ST PAUL FIRE AND MARINE INSURANCE CO
AS INSURER OF NORTH AMERICAN ASBESTOS CORP
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S020-1435A-617
JOSEPH MESSINA JR
TAYLOR-SEIDENBACH INC
AGENT FOR SVC ROBERT I SHEPARD OR HAL SHEPARD
731 S SCOTT ST
NEW ORLEANS LA 70119

024055S021-1435A-617
JOSEPH MESSINA JR
UNION CARBIDE CORP
AGENT FOR SVC CT CORP SYSTEM
3867 PLAZA TOWER DR
BATON ROUGE LA 70816

024055S022-1435A-617
JOSEPH MESSINA JR
UNITED STATES FIDELITY  GUARANTY CO
AS INSURER OF UNDERWOOD GLASS CO AND EXE OFF
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S023-1435A-617
JOSEPH MESSINA JR
WESTCHESTER FIRE INSURANCE CO
AS INSURER OF NORTH AMERICAN ASBESTOS CORP
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S024-1435A-617
JOSEPH MESSINA JR
ZURICH INSURANCE CO
AS INSURER OF NORTH AMERICAN ASBESTOS CORP
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S025-1435A-617
JOSEPH MESSINA JR
EXCESS INSURANCE CO
AS INSURER OF ADVOCATE MINES LTD
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

030350P002-1435A-617
JOSEPH MESSINA JR
BARON AND BUDD PC
JEREMIAH BOLING
3102 OAK LAWN AVE STE 1100
DALLAS TX 75219

021913P001-1435A-617
JOSEPH STAGNI
ADDRESS INTENTIONALLY OMITTED

009880P001-1435A-617
JOSEPHINE FOUNDATION
KEN LIVAVDAIS
45 SEDGEFIELD
HARAHAN LA 70123

001442P001-1435A-617
JOSEPHITE FATHERS
REV HENRY DAVIS SSJ
2022 ST BERNARD AVE
NEW ORLEANS LA 70118

001443P001-1435A-617
JOSEPHITE FATHERS AND BROTHERS
2022 ST BERNARD AVE
NEW ORLEANS LA 70116

001444P001-1435A-617
JOSEPHUS ROBERT BARNES MD
1301 AMELIA ST
STE A
NEW ORLEANS LA 70115-3616

000169P001-1435S-617
JOSHUA JILOVEC ON BEHALF OF INTERESTED PARTY
INTERNATIONAL INSURANCE CO
OMELVENY AND MYERS LLC
700 LOUISIANA STE 2900
HOUSTON TX 77002

000170P001-1435S-617
JOSHUA JILOVEC ON BEHALF OF INTERESTED PARTY
UNITED STATES FIRE INSURANCE CO
OMELVENY AND MYERS LLC
700 LOUISIANA STE 2900
HOUSTON TX 77002

009884P001-1435A-617
JOSTEN INC
21336 NETWORK PL
CHICAGO IL 60673-1213

009221P001-1435A-617
JOSTENS
21336 NETWORK PL
CHICAGO IL 60673-1213

012116P001-1435A-617
JOSTENS
21336 NETWORK PL
CHICAGO LA 60673-1213

018617P001-1435A-617
JOSTENS GRAD SHOP
3422 CLEARY AVE
STE B
METAIRIE LA 70002

041219P001-1435A-617
JOSTENS, INC
21336 NETWORK PL
CHICAGO IL 60873

041220P001-1435A-617
JOSTENS, INC
7760 FRANCE AVE SOUTH
STE 400
MINNEAPOLIS MN 55435

012117P001-1435A-617
JOSTENSTHE GRAD SHOPPE, INC
8066 JEFFERSON HWY
BATON ROUGE LA 70809

010459P001-1435A-617
JOURNALISM EDU ASSOC
828 MID-CAMPUS DR S
MANHATTAN KS 66506

015893P001-1435A-617
JOURNEYEDCOM, INC
PO BOX 732357
DALLAS TX 75373-2357

009885P001-1435A-617
JOY ACTIVITY CENTER
ST MICHAELS SPECIAL SCHOOL
1522 CHIPPEWA ST
NEW ORLEANS LA 70131-4560

029557P001-1435A-617
JOY LOUIS
ADDRESS INTENTIONALLY OMITTED

021074P001-1435A-617
JOYS LAPLACE FLORIST
614 MAIN ST
LA PLACE LA 70068

019792P001-1435A-617
JP MORGAN CHASE
PO BOX 659754
SAN ANTONIO TX 78265-9754

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

026682P001-1435A-617
JPAS
1118 CLEARVIEW PKWY
METAIRIE LA 70001

041221P001-1435A-617
JPC EXTERMINATING LLC
14 WILCOX BLVD
HARAHAN LA 70123

029811P001-1435A-617
JPMORGAN CHASE
MERCHANT SVC
PO BOX 29534
PHOENIX AZ 85038

040814P001-1435A-617
JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
MARCIN BIEGANSKI
ASSOCIATE
14201 DALLAS PKWY
FLOOR 12 - CORP ACTIONS DEPT
DALLAS TX 75254

040815P001-1435A-617
JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
SACHIN GOYAL
500 STANTON CHRISTIANA ROAD
OPS 4, FLOOR 02
NEWARK DE 19713-2107

013727P001-1435A-617
JPPSS
KRISTIN RODRIGUE
501 MANHATTAN BLVD
HARVEY LA 70058

017044P001-1435A-617
JPPSS/ATHLETIC DEPT
4600 RIVER RD
MARRERO LA 70072

017045P001-1435A-617
JPRD - WEST BANK
7437 LAPALCO BLVD
MARRERO LA 70072

009886P001-1435A-617
JPRD -EASTBANK
6921 SAINTS DR
METAIRIE LA 70003

010460P001-1435A-617
JPSO RESERVE FUND
1233 WESTBANK EXPY
HARVEY LA 70058

010461P001-1435A-617
JPSO RETIREMENT
725 MAPLE AVE
HARVEY LA 70058

041222P001-1435A-617
JRB LANDSCAPING LLC
521 SAINT MARY ST
APT 415
NEW ORLEANS LA 70130

017046P001-1435A-617
JRS MARKETING
2125 BELLE CHASSE HWY
GRETNA LA 70053

018618P001-1435A-617
JRS MARKETING
2127 BELLE CHASSE HWY
GRETNA LA 70053

021052P001-1435A-617
JS CLARK HIGH SCHOOL
1301 N DERBINGY
NEW ORLEANS LA 70116

001393P001-1435A-617
JS PALUCH CO INC
2439 MANHATTAN BLVD
STE 307
HARVEY LA 70058

009438P001-1435A-617
JS PALUCH CO INC
PO BOX 2703
SCHILLER PARK IL 60176

019784P001-1435A-617
JS PALUCH CO INC
BULLETIN CUSTOMER SVC
3708 RIVER RD STE 400
FRANKLIN PARK IL 60131

041193P001-1435A-617
JS PALUCH COMPANY, INC
3708 N RIVER RD
STE 400
FRANKLIN PARK IL 60131

015894P001-1435A-617
JS PRINTING
3940 PINSON VLY PKWY
BIRMINGHAM AL 35217

021075P001-1435A-617
JS PRINTING
PO BOX 94688
BIRMINGHAM AL 35220

001447P001-1435A-617
JSR VETTING SVC LLC
PO BOX 447
MADISONVILLE LA 70447

009395P001-1435A-617
JSR VETTING SVC LLC
PO BOX 447
MADISONVILLE LA 70130

001449P001-1435A-617
JUDSON BAPTIST RETREAT CENTER
10330 PETERSON RD
ST FRANCISVILLE LA 70775

010462P001-1435A-617
JUGS SPORTS INC
11885 SW HERMAN RD
TUALATIN OR 97062

012118P001-1435A-617
JUGS SPORTS, INC
PO BOX 365
TUALATIN OR 97062

015895P001-1435A-617
JUGS SPORTS, INC
PO BOX 365
TUTALIN OR 97062

022997P001-1435A-617
JULES TURNER MD
920 AVENUE G
MARRERO LA 70072

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

---

010463P001-1435A-617
JULIAN FAYARD'S BP QPS
OCEAN SPRING STORE
6905 WASHINGTON AVE
OCEAN SPRINGS MS 39564

029574P001-1435A-617
JULIE PRICE
ADDRESS INTENTIONALLY OMITTED

001450P001-1435A-617
JULIUS LIPS DOORS AND GLASS CO INC
363 WHITNEY AVE
TERRYTOWN LA 70056

015896P001-1435A-617
JUMP START TEAM CAMP
PETER VERRET
HL BOURGEOIS HIGH SCHOOL
#1 RESERVATION CT
GRAY LA 70359

019793P001-1435A-617
JUMP START TEAM CAMP
PETER VERRET
#1 RESERVATION COURT
GRAY LA 70359

029517P001-1435A-617
JUNE DUMAS
ADDRESS INTENTIONALLY OMITTED

041223P001-1435A-617
JUNEAU ODENWALD, INC
1109 DEALERS AVE
ELMWOOD LA 70123

010464P001-1435A-617
JUNEAU'S SANDWICH SHOP
4016 7TH ST
MARRERO LA 70072

009313P001-1435A-617
JUNIOR ACHIEVEMENT OF GREATER NEW ORLEANS
5100 ORLEANS AVE
NEW ORLEANS LA 70124

026608P001-1435A-617
JUNIOR LEAGUE OF GREATER COVINGTON
529 N COLUMBIA ST
COVINGTON LA 70433

013728P001-1435A-617
JUNIOR LIBRARY GUILD
PO BOX 6308
CAROL STREAM IL 60197-6308

017047P001-1435A-617
JUNIOR LIBRARY GUILD
7858 INDUSTRIAL PKWY
PLAIN CITY OH 43064

021076P001-1435A-617
JUNIOR TOURS INC
935 ROUTE 34
STE 3C
MATAWAN NJ 07747

001451P001-1435A-617
JUNK KING NEW ORLEANS
2828 ELYSIAN FIELDS AVE
STE A
NEW ORLEANS LA 70122

015897P001-1435A-617
JUST ADD WATER
206 ELM ST
#203844
NEW HAVEN CT 06520

021077P001-1435A-617
JUST ASK RENTAL
3635 WILLIAMS BLVD
KENNER LA 70065

022998P001-1435A-617
JUST CARE HOLISTIC SVC LL
7809 AIRLINE DR STE 305A
METAIRIE LA 70003

019794P001-1435A-617
JUST FOR KIX
PO BOX 724
BRAINERD MN 56401

021078P001-1435A-617
JUST FOR KIX CATALOG LLC
P O BOX 724
BRAINERD MN 56401

018619P001-1435A-617
JUSTIN -SIENNA HIGH SCHOOL
4026 MAHER ST
NAPA CA 94558

015898P001-1435A-617
JUSTIN BROWN, OSB
75376 RIVER RD
ST. BENEDICT LA 70457

015866P001-1435A-617
JV BURKES AND ASSOCIATES
2990 EAST GAUSE BLVD STE B
SLIDELL LA 70461

013702P001-1435A-617
JW PEPPER AND SON, INC
PO BOX 642
EXTON PA 19341

017048P001-1435A-617
JWP STUDIO, LLC
1654 STUMPF BLVD
GRETNA LA 70056

019795P001-1435A-617
K 2 CHEM INC
2576 GRAVEL DR
FT WORTH TX 76118

015899P001-1435A-617
K AND B EVENT SERVICES, LLC
83261 PRESS SHARP RD
BUSH LA 70431

018620P001-1435A-617
K AND G TOWING, INC
716 LABARRE RD
JEFFERSON LA 70121

018621P001-1435A-617
K AND M AUTO AND TRUCK SVC
1920 SHREWSBURY RD
METAIRIE LA 70001

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001453P001-1435A-617<br>K B KAUFMANN AND CO INC<br>3173 TERRACE AVE EAST<br>SLIDELL LA 70458 | 012119P001-1435A-617<br>K V WORKSPACE<br>525 N CAUSEWAY BLVD<br>MANDEVILLE LA 70448 | 018630P001-1435A-617<br>K'S MONOGRAMMING<br>400 BERTOLINO DR<br>KENNER LA 70065 | 019796P001-1435A-617<br>K-12 MASCOTS<br>508 CAMERON CV<br>CEDAR PARK TX 78613 |
| 015906P001-1435A-617<br>K-FITNESS<br>317 N COLUMBIA ST<br>COVINGTON LA 70433 | 001455P001-1435A-617<br>K12 MANAGEMENT INC<br>DBA FUEL EDUCATION LLC<br>PO BOX 824186<br>PHILADELPHIA PA 19182-4186 | 012120P001-1435A-617<br>K12 MANAGEMENT INC<br>PO BOX 824186<br>PHILADELPHIA PA 19182-4186 | 022999P001-1435A-617<br>KA YAN TONG LLC<br>PO BOX 640368<br>KENNER LA 70064 |
| 001456P001-1435A-617<br>KAISER SUPPLY<br>PO BOX 975662<br>DALLAS TX 75397 | 010465P001-1435A-617<br>KANGAROO EXPRESS<br>368 VOTERS RD<br>SLIDELL LA 70461 | 021079P002-1435A-617<br>KANSAS CITY COSTUME CO<br>9815 JEFFERSON CT<br>KANSAS CITY MO 64114-4376 | 021080P001-1435A-617<br>KAPLAN HIGH SCHOOL<br>200 PIRATE LN<br>KAPLAN LA 70548 |
| 001454P001-1435A-617<br>KAR JANITORIAL SUPPLIES INC<br>PO BOX 10727<br>JEFFERSON LA 70121 | 001457P001-1435A-617<br>KARAM FAMILY DENTAL<br>848 TERRY PKWY<br>GRETNA LA 70056 | 023000P001-1435A-617<br>KAREN J LEE DPM PA DBA PODIATR<br>PO BOX 16158<br>BELFAST ME 04915 | 023001P001-1435A-617<br>KAREN NELKIN BRANDAO MA MSSW L<br>744 DANTE ST<br>NEW ORLEANS LA 70118 |
| 026705P001-1435A-617<br>KARLA D CALDARERA<br>1125 WYNDHAM SOUTH<br>GRETNA LA 70056 | 023002P001-1435A-617<br>KARLIN AND NORMAND LLP<br>3901 HOUMA BLVD STE 400<br>METAIRIE LA 70006 | 029598P001-1435A-617<br>KASEY WEBB<br>OFFICE OF CATHOLIC SCHOOLS<br>ADDRESS INTENTIONALLY OMITTED | 001458P001-1435A-617<br>KASEYA US SALES LLC<br>PO BOX 419327<br>BOSTON MA 02241-9327 |
| 017049P001-1435A-617<br>KAT'S CAKES<br>1331 BARATARIA BLVD<br>MARRERO LA 70072 | 001694P001-1435A-617<br>KATE ABREO MENDELSON<br>5100 MAGNOLIA ST<br>MARRERO LA 70072 | 023003P001-1435A-617<br>KATHERINE L WILLIAMS MD A PROF<br>PO BOX 17986<br>BELFAST ME 04915 | 027146P001-1435A-617<br>KATHLEEN ALONSO<br>ADDRESS INTENTIONALLY OMITTED |
| 023004P001-1435A-617<br>KATHLEEN POSEY MD<br>PO BOX 7857<br>BELFAST ME 04915 | 021924P001-1435A-617<br>KATHRYN MCCLURE<br>ADDRESS INTENTIONALLY OMITTED | 021081P001-1435A-617<br>KATHYS PARTY STORE<br>1512 W AIRLINE HWY<br>LAPLACE LA 70068 | 029522P001-1435A-617<br>KATIE ENRIQUEZ<br>ADDRESS INTENTIONALLY OMITTED |

009887P001-1435A-617
KATIE'S RESTAURANT
3701 IBERVILLE ST
NEW ORLEANS LA 70119

019797P001-1435A-617
KAY FENTON MEMORIAL POWER MEET
EPISCOPAL HIGH SCHOOL
3200 WOODLAND RIDGE BLVD
BATON ROUGE LA 70816-2798

018622P001-1435A-617
KBS PROJECTS UNLIMITED, LLC
412 LAVOISIER ST
GRETNA LA 70053

001460P001-1435A-617
KCI USA INC
PO BOX 301328
DALLAS TX 75303-1328

019798P001-1435A-617
KEEFE'S AIR CONDITIONING AND HEATING
1919 ENTERPRISE DR
HARVEY LA 70058

019799P001-1435A-617
KEELING CO
311 HOLIDAY BLVD
COVINGTON LA 70433-6109

023005P001-1435A-617
KEITH J CAPONE MD
6517 SPANISH FORT BLVD
NEW ORLEANS LA 70124

023006P001-1435A-617
KEITH VAN METER AND ASSOCIATES
PO BOX 7313
COLUMBIA SC 29202

012121P001-1435A-617
KEITH YOUNG'S STEAKHOUSE
165 HWY 21
MADISONVILLE LA 70447

012122P001-1435A-617
KEITH'S SOIL AND SAND CO
1526 HWY 190
COVINGTON LA 70433

015900P001-1435A-617
KEITH'S SOIL-SAND-GRAVEL
1526 N HWY 190
COVINGTON LA 70433

015901P001-1435A-617
KEITHS TOWING SERVICE, INC
PO BOX 8573
MANDEVILLE LA 70470-8573

012123P001-1435A-617
KELLE'
4929 BOONE AVE NORTH
MINNEAPOLIS MN 55428

030986P001-1435A-617
KELLER WILLIAMS REALTY
LYNDA NUGENT SMITH
ADDRESS INTENTIONALLY OMITTED

031022P001-1435A-617
KELLER WILLIAMS REALTY
JESSICA JAMBON

013729P001-1435A-617
KELLERMEYER BERGENSONS SERVICES, LLC
25049 NETWORK PL
CHICAGO IL 60673-1250

009298P001-1435A-617
KELLEY AND ABIDE
4401 EUPHROSINE ST
NEW ORLEANS LA 70125

009424P001-1435A-617
KELLEY AND ABIDE CO INC
PO BOX 13516
NEW ORLEANS LA 70185

013730P001-1435A-617
KELLY BATES DESIGNS, LLC
2121 METAIRIE HEIGHTS AVE
METAIRIE LA 70001

009227P001-1435A-617
KELLY CLAVERIE DESIGNS
228 ORION AVE
METAIRIE LA 70005

023007P001-1435A-617
KELLY G BURKENSTOCK MD APMC
2040 N CAUSEWAY BLVD
MANDEVILLE LA 70471

041228P001-1435A-617
KELLYMEYER BERGENSONS SERVICES, LLC
3510 N CAUSEWAY BLVD
STE 505
MERARIE LA 70002

023008P001-1435A-617
KELVIN J CONTREARY MD LLC
4224 HOUMA BLVD STE 310
METAIRIE LA 70006

041229P001-1435A-617
KEMCO FACILITIES SERVICES, LLC
5750 BELL CIR
MONTGOMERY AL 36116

001465P001-1435A-617
KEN BROWN AND SONS INC
PO BOX 19286
NEW ORLEANS LA 70179

017050P001-1435A-617
KEN LEES DOCK, LLC
PO BOX 448
LAFITTE LA 70067

001466P001-1435A-617
KEN S PHARMACY
4626 ALCEE FORTIER
STE C
NEW ORLEANS LA 70129

009888P001-1435A-617
KEN-AIR REFRIGERATION
PO BOX 73052
METAIRIE LA 70033

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

010466P001-1435A-617
KENDRA SCOTT DESIGN
5757 MAGAZINE ST
STE C
NEW ORLEANS LA 70115

013731P001-1435A-617
KENNER BUSINESS ASSOCIATION
PO BOX 1227
KENNER LA 70063

023009P001-1435A-617
KENNER CHIROPRACTIC CLINIC
2001 42ND ST STE A
KENNER LA 70065

018623P001-1435A-617
KENNER CITY EVENTS
PO BOX 916
KENNER LA 70063

030966P001-1435A-617
KENNER DISCOVERY HEALTH SCIENCE ACADEMY
DR PATTY GLASER
ADDRESS INTENTIONALLY OMITTED

023010P001-1435A-617
KENNER EMERGENCY GROUP LLC
PO BOX 400
SAN ANTONIO TX 78292

023011P001-1435A-617
KENNER EMERGENCY GROUP LLC
PO BOX 679491
DALLAS TX 75267

023012P001-1435A-617
KENNER EMERGENCY GRP LLC
PO BOX 400
SAN ANTONIO TX 78292

023013P001-1435A-617
KENNER EMERGENCY GRP LLC
PO BOX 679491
DALLAS TX 75267

009889P001-1435A-617
KENNER OFFICIALS ASSOCIATION
STEVEN SAUCIER
3009 HARING RD
METAIRIE LA 70006

013732P001-1435A-617
KENNER PARKS AND RECREATION
1905 24TH ST
KENNER LA 70062

023014P001-1435A-617
KENNER PHYSICIAN ASSOCIATES LL
PO BOX 2740
SLIDELL LA 70459

013733P001-1435A-617
KENNER SEAFOOD MARKET
3140 LOYOLA DR
KENNER LA 70065

023015P001-1435A-617
KENNESTONE HOSPITAL
PO BOX 406163
ATLANTA GA 30384

011496P001-1435A-617
KENNY HUSSER
ADDRESS INTENTIONALLY OMITTED

001468P001-1435A-617
KENT DESIGN BUILD INC
1875 HIGHWAY 59
MANDEVILLE LA 70448

009890P001-1435A-617
KENT MITCHELL BUS SALES
41430 EAST I55 SERVICE RD
HAMMOND LA 70403

012124P001-1435A-617
KENT-MITCHELL BUS AND RV SALES AND SVC LLC
41430 EAST I-55 SERVICE RD
HAMMOND LA 70403

026491P001-1435A-617
KENTUCKY CATHOLIC FORENSIC LEAGUE
925 S LINCOLN BLVD
HODGENVILLE KY 42748

026609P001-1435A-617
KENTWOOD HIGH SCHOOL
603 9TH ST
KENTWOOD LA 70444

012125P001-1435A-617
KENTWOOD SPRING WATER
PO BOX 660579
DALLAS TX 75266-0579

001469P001-1435A-617
KENTWOOD SPRINGS
PO BOX 660579
DALLAS TX 75266-0579

015902P001-1435A-617
KENTWOOD SPRINGS
ACCT# 641735314298957
PO BOX 660579
DALLAS TX 75266-0579

018624P001-1435A-617
KENTWOOD SPRINGS
PO BOX 660579
DALLAS LA 75266-0579

026140P001-1435A-617
KENTWOOD UTILITIES
308 AVE G
KENTWOOD LA 70444

001472P001-1435A-617
KERN INTERNATIONAL LLC
333 EDWARDS AVE
HARAHAN LA LA 70123

002866P001-1435A-617
KERSTIN HOENER ZUBENTRUP
1836 BURGUNDY ST
NEW ORLEANS LA 70116

018625P001-1435A-617
KESLERS AUTOELECTRIC, INC
3701 AIRLINE DR
METAIRIE LA 70001

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

015903P002-1435A-617
KESSLERS TEAM SPORTS
1660 STIGLEMAN RD
RICHMOND IN 47374-9450

029584P001-1435A-617
KEVIN AND ANDREA ALYSSA KATELIN
KRISTIN SCHNEIDER
ADDRESS INTENTIONALLY OMITTED

023016P001-1435A-617
KEVIN B HARRISON DC LLC
STE 15 1680 SW NEWLAND WAY
LAKE CITY FL 32025

015904P001-1435A-617
KEVIN DIGGS, DBA 5 FINGER DISCOUNT, LLC
1439 SAVANNAH ST
COVINGTON LA 70433

001473P001-1435A-617
KEVIN E MCLAUGHLIN MD APMC
350 LAKEVIEW CT
STE A
COVINGTON LA 70433-7514

031031P001-1435A-617
KEVIN MARRONE
ADDRESS INTENTIONALLY OMITTED

023017P001-1435A-617
KEVIN PLAISANCE MD LLC
200 GREENBRIER BLVD
COVINGTON LA 70433

013734P001-1435A-617
KEVIN VICKERS SVC LLC
217 BROOKLYN AVE
JEFFERSON LA 70121

015905P001-1435A-617
KEY CLUB DISTRICT
5319B BIDESSE DR
BATON ROUGE LA 70808

012126P001-1435A-617
KEY CLUB INTERNATIONAL
PO BOX 6069
DEPT 123
INDIANAPOLIA IN 46206-6069

017051P001-1435A-617
KEY CLUB INTERNATIONAL
PO BOX 6069  DEPT 123
INDIANAPOLIS IN 46206-6069

010467P001-1435A-617
KEYLESS ACCESS LOCKSCOM
20423 STATE RD 7
STE F6400
BOCA RATON FL 33498

009891P001-1435A-617
KEYSTONE SPECIALTIES INC
2323 S LIPAN
DENVER CO 80223-3693

010468P001-1435A-617
KFC TOWER CITY
2930 CARNEGIE AVE
CLEVELAND OH 44115

001475P001-1435A-617
KGLA RADIO TROPICAL
3540 S I 10 SERVICE RD W
STE 342
METAIRIE LA 70001

001476P001-1435A-617
KGLA-TV
3540 S I-10 SERVICE RD W
STE 342
METAIRIE LA 70001

030996P001-1435A-617
KHAN PROPERTIES, INC
RAOOF KAHN
ADDRESS INTENTIONALLY OMITTED

001477P001-1435A-617
KID GLOVES INC
PO BOX 23646
NEW ORLEANS LA 70183

001479P001-1435A-617
KIDS AND FAMILY NEW ORLEANS
5000 W ESPLANADE/PMB 223
METAIRIE LA 70006

019802P001-1435A-617
KIDS CORNER
2385 E GAUSE BLVD
STE 9
SLIDELL LA 70461

019803P001-1435A-617
KIDS KORNER
2385 EAST GAUSE BLVD
SLIDELL LA 70461

019804P002-1435A-617
KIEFER AQUATICS ET AL
ADOLPH KIEFER AND ASSOCIATES LLC
KATE RUSSOW
903 MORRISSEY DR
BLOOMINGTON IL 61701

019805P002-1435A-617
KIEFER SPECIALTY FLOORING INC
1225 TRI STATE PKWY STE 510
GURNEE IL 60031-9163

029526P001-1435A-617
KIM GANDOLFI
ADDRESS INTENTIONALLY OMITTED

001481P001-1435A-617
KIM GANDOLFI PETTY CASH
5500 ST MARY ST
METAIRIE LA 70006

029532P001-1435A-617
KIM HAMMETT
ADDRESS INTENTIONALLY OMITTED

000172P001-1435S-617
KIM M BRAUD
PO BOX 741505
NEW ORLEANS LA 70174

031259P003-1435A-617
KIM NOULLET RANDY NOULLET &
JAN NOULLET MORGANTI
LANDWEHR LAW FIRM LLC DARRYL T LANDWEHR
650 POYDRAS ST STE 835
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

031259S001-1435A-617
KIM NOULLET RANDY NOULLET &
JAN NOULLET MORGANTI
CHEHARD SHERMAN WILLIAMS MURRY ET AL
ONE GALLERIA BLVD STE 1100
METAIRIE LA 70001

021937P001-1435A-617
KIM VANGEFFEN
ADDRESS INTENTIONALLY OMITTED

013735P001-1435A-617
KIMS KRAFTS
1837 WOODROW AVE
METAIRIE LA 70001

010469P001-1435A-617
KIM'S RESTAURANT
3715 WESTBANK EXPY
HARVEY LA 70058

029671P001-1435A-617
KIM4KIDS
2237 N HULLEN ST
METAIRIE LA 70001

015907P001-1435A-617
KINDER HIGH SCHOOL
145 HWY 383
KINDER LA 70648

023018P001-1435A-617
KINDL WORKS LLC
PO BOX 19333
BELFAST ME 04915

023019P001-1435A-617
KINDRED AT HOME
PO BOX 281159
ATLANTA GA 30384

021082P001-1435A-617
KINETIC BOOKS
2003 WESTERN AVE
STE 100
SEATTLE WA 98121

023020P001-1435A-617
KINEX MEDICAL - WI
PO BOX 88112
MILWAUKEE WI 53288

010470P001-1435A-617
KING GEORGE DINER
2539 WOODSON RD
OVERLAND MO 63114

029673P001-1435A-617
KING ROWE
724 DUMAINE ST
NEW ORLEANS LA 70116

029672P003-1435A-617
KING T ROWE
2301 FOURTH ST
NEW ORLEANS LA 70113

029672S001-1435A-617
KING T ROWE
OUR LADY OF GUADELOUPE CHURCH AND
INTERNATIONAL SHRINE OF ST JUDE
411 N RAMPART ST
NEW ORLEANS LA 70112

010471P001-1435A-617
KINGFISH POOL SVC
5736 HEEBE ST
ELMWOOD LA 70123

041232P001-1435A-617
KINGFISH POOL SVC L L C
1024 CENTRAL AVE
METAIRIE LA 70001

021940P001-1435A-617
KIRAN ZAVERI
ADDRESS INTENTIONALLY OMITTED

018626P001-1435A-617
KITCHEN DEPOT, LLC
8739 AIRLINE HWY
NEW ORLEANS LA 70118

010472P001-1435A-617
KIWANIS CLUB OF ALGIERS
P O BOX 6464
NEW ORLEANS LA 70174

018627P001-1435A-617
KIWANIS DAWN BUSTERS
PO BOX 6211
METAIRIE LA 70011-6211

010473P001-1435A-617
KIWANIS INTERNATIONAL
3636 WOODVIEW TRACE
INDIANAPOLIS IN 46268

026610P001-1435A-617
KIWANIS OF COVINGTON
222 S JEFFERSON
COVINGTON LA 70433

031567P001-1435A-617
KIWANIS YOUTH FOUNDATION OF NEW ORLEANS INC
HENRIK A PONTOPPIDAN
1509 GARDENIA DR
METAIRIE LA 70005

001486P002-1435A-617
KJ'S PLUMBING
2700 CRESTVIEW ST STE A
KENNER LA 70062-4884

023021P001-1435A-617
KJA ANESTHESIA LLC
PO BOX 86251
BATON ROUGE LA 70879

010474P001-1435A-617
KL SECURITY ENTERPRISE
1100 N 9TH ST
LAGAYETTE IN 47904

019806P001-1435A-617
KLASS INK
514 GAUSE BLVD
SLIDELL LA 70458

015908P001-1435A-617
KLASS INK TROPHIES, LLC
514 GAUSE BLVD
SLIDELL LA 70458

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document    Page 251
of 1302
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 230 of 1274                                                                  10/03/2025 04:08:51 PM

017052P001-1435A-617
KLEINPETER
14444 AIRLINE HIGHWAY
BATON ROUGE LA 70817

009892P001-1435A-617
KLEINPETER FARMS DAIRY LLC
14444 AIRLINE HIGHWAY
BATON ROUGE LA 70817

015909P001-1435A-617
KLERITEC
15823 MONTE ST #103
SYLMAR CA 91342

023022P001-1435A-617
KLINGER AND MARSHALL DERMATOLO
STE 202 2600 BELLE CHASSE HWY
GRETNA LA 70056

010475P001-1435A-617
KMART
105 DOLEAC DR #634A
HATTIESBURG MS 39401

026336P001-1435A-617
KMART
3333 BEVERLY RD
HOFFMAN ESTATES IL 60179

019807P001-1435A-617
KMSCO LOGO KNITS
42-A CINDY LANE
OCEAN NJ 07712

010476P001-1435A-617
KNIGHTS OF COLUMBUS COUNCIL #6870
535 DEERFIELD RD
TERRYTOWN LA 90056

012127P001-1435A-617
KNIGHTS OF COLUMBUS # 3061
74720 HIGHWAY 25
COVINGTON LA 70435

013736P001-1435A-617
KNO, INC
INTEL CORP
MAIL STOP RNB 3-132
2200 MISSION COLLEGE BLVD
SANTA CLARA CA 95054

015910P001-1435A-617
KNO, INC
INTEL CORP
MAIL STOP RNB 30132
2200 MISSION COLLEGE BLVD
SANTA CLARA CA 95054

015911P001-1435A-617
KNOWBUDDY RESOURCES
PO BOX 3227
MANKATO MN 56002

017053P001-1435A-617
KNOX CO
1601 W DEER VLY RD
PHOENIX AZ 85027

010477P001-1435A-617
KNUTSON IRRIGATION DES
15250 SUNSHINE RD
YUKON OK 73099

041233P001-1435A-617
KOCH AND WILSON ARCHITECTS
1100 JACKSON AVE
NEW ORLEANS LA 70130

001488P001-1435A-617
KOCH AND WILSON ARCHITECTS PC
1100 JACKSON AVE
NEW ORLEANS LA 70130

015912P001-1435A-617
KOCH FILTER CORP
PO BOX 3186
LOUISVILLE KY 40201-3186

018628P001-1435A-617
KODIAK SPORTS, LLC
5700 GRANITE PKWY
STE 200
PLANO TX 75024

010478P001-1435A-617
KOHL'S
310 TOWN CTR PKWY
SLIDELL LA 70458

041234P001-1435A-617
KONE INC
520 ELMWOOD PK BLVD
STE 150
NEW ORLEANS LA 70123

001724P002-1435A-617
KONICA MINOLTA
21146 NETWORK PL
CHICAGO IL 60673-1211

041235P001-1435A-617
KONICA MINOLTA
3330 W ESPLANADE AVE
METAIRIE LA 70002

001491P001-1435A-617
KONICA MINOLTA BUSINESS SOLUTIONS USA INC
DEPT AT 952823
2727 PACES FERRY RD SE FL 16
ATLANTA GA 30339

041236P001-1435A-617
KONICA MINOLTA PREMIER
PO BOX 41602
PHILADEL[HIA PA 19101-1602

029812P001-1435A-617
KONICA MINOLTA PREMIER FINANCE
100 WILLIAMS DR
RAMSEY NJ 07446

017054P001-1435A-617
KOOL BREEZE AC SVC
1614 LAFAYETTE ST
GRETNA LA 70053

001492P001-1435A-617
KOPPEL DERMATOLOGY
3640 HOUMA BLVD
METAIRIE LA 70006

030548P001-1435A-617
KOREAN CATHOLIC COMMUNITY OF NEW ORLEANS INC
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

031086P001-1435A-617
KOREAN CATHOLIC COMMUNITY OF NEW ORLEANS, INC
D/B/A HANMAUM KOREAN CATHOLIC CHURCH
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

010479P001-1435A-617
KORI'S FLORAL BOUTIQUE
701 DAVID DR
METAIRIE LA 70003

010480P001-1435A-617
KORNEY BOARD INC
312 HARRISON AVE
ROXTON TX 75477

023023P001-1435A-617
KREWE OF KIDS LLC
6600 FRANKLIN AVE STE A2
NEW ORLEANS LA 70122

009291P001-1435A-617
KRH CONSULTING LLC
420 36TH ST
NEW ORLEANS LA 70124

041237P001-1435A-617
KRH CONSULTING, LLC
248 36TH ST
NEW ORLEANS LA 70124

013737P001-1435A-617
KRISPY KREME
825 CLEARVIEW PKWY
METAIRIE LA 70001

026252P001-1435A-617
KRISPY KREME DOUGHNUTS
PO BOX 83
WINSTON-SALEM NC 27102

029571P001-1435A-617
KRISTEN POUEY
ADDRESS INTENTIONALLY OMITTED

015913P001-1435A-617
KRISTINA BROCKHOEFT
306 MARIGNY AVE
MANDEVILLE LA 70448

012998P001-1435A-617
KRISTY ADAMS
ADDRESS INTENTIONALLY OMITTED

021086P001-1435A-617
KROMER CO
2365 COMMERCE BLVD
MOUND MN 55364-1447

015914P001-1435A-617
KROSSOVER
148 WEST 24TH ST
8TH FL
NEW YORK NY 10011

000027P001-1435S-617
KS STATE BANK
1010 WESTLOOP
PO BOX 69
MANHATTAN KS 66505-0069

029894P002-1435A-617
KS STATEBANK/AMERICAN CAPITAL FINANCIAL SVCS
AS ASSIGNEE OF: AMERICAN CAPITAL FINANCIAL SV
LOTTIE YEAGER
1010 WESTLOOP PL
MANHATTAN KS 66502

023024P001-1435A-617
KSW LLC
42286 VETERANS AVE
HAMMOND LA 70403

017055P001-1435A-617
KT GRAPHICS
1318 BARATARIA BLVD
MARRERO LA 70072

010481P002-1435A-617
KTGRAPHIX
KT GRAPHIX
1318 BARATARIA BLVD
MARRERO LA 70072

010482P001-1435A-617
KULLY SUPPLY
2110 COUNTY RD 42 W
BURNSVILLE MN 55337

041238P001-1435A-617
KUSHNER LAGRAIZE LLC
3330 W ESPLANADE AVE
#100
METAIRIE LA 70002

010483P001-1435A-617
KUTA SOFTWARE
6308 HOLLAND MEADOW LN
GAITHERSBURG MD 20882-123

041660P001-1435A-617
KV AND DJ ENTERPRISES
DBA SPEEDEE OIL CHANGE AND TUNE UP
2601 ESPLANDE AVE
NEW ORLEANS LA 70119

012128P001-1435A-617
KV WORKSPACE BUSINESS OFFICE
525 NORTH CAUSEWAY BLVD
MANDEVILLE LA 70448

023025P001-1435A-617
KWIK CLINIC AND OCCUPATIONAL HEA
1940A WASHINGTON ST
FRANKLINTON LA 70438

023026P003-1435A-617
KWIK CLINIC AND OCCUPATIONAL HEA
1117 S TYLER ST
COVINGTON LA 70433-2327

010484P001-1435A-617
KWIK TICKETS INC QPS
109 SOUTH MT VERNON AVE
UNIONTOWN PA 15401

015915P001-1435A-617
KYLE ASSOCIATES, LLC
638 VLG LN NORTH
MANDEVILLE LA 70471

023027P001-1435A-617
KYLE V ACOSTA MD
185 GREENBRIER BLVD
COVINGTON LA 70433

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021087P001-1435A-617
KYOCERA MITA AMERICA INC
P O BOX 740423
ATLANTA GA 30374-0423

018631P001-1435A-617
L AND D HOLMES, LLC
2601 HASLEY AVEE
NEW ORLEANS LA 70114-6813

010486P001-1435A-617
L AND L ALEXIS SCHOOL UNIFORMS
AND ACCESSORIES
809 BEHRMAN HWY #107
TERRYTOWN LA 70056

010485P001-1435A-617
L AND L SUPPLIES
286 LONGDEN AVE
BALDWIN PARK CA 91706

021088P001-1435A-617
L AND SON INC
P O BOX 2131
RESERVE LA 70084

018632P001-1435A-617
L AND W SUPPLY
4400 YORK ST
METAIRIE LA 70001

021089P001-1435A-617
L B LANDRY HIGH SCHOOL
1200 WHITNEY AVE
NEW ORLEANS LA 70114

001496P001-1435A-617
L C PASTORAL SVC
315 GARDENS AVE
MANDEVILLE LA 70471

023028P001-1435A-617
L T CASHIO AND MARK JUNEAU JR
920 AVENUE B
MARRERO LA 70072

021119P001-1435A-617
L'OBSERVATEUR
116 NEWSPAPER RD
LAPLACE LA 70068

026422P001-1435A-617
LA ACDA
2620 LAUREL ST
NEW ORLEANS LA 70130

015923P001-1435A-617
LA ASSOC OF HS SPANISH CLUBS
PO BOX 14454
BATON ROUGE LA 70898

023029P002-1435A-617
LA BELLA VITA LASER AND VEIN C
4080 LONESOME RD
STE A
MANDEVILLE LA 70448-7093

013739P001-1435A-617
LA BELLAS CATERING, INC
2118 3RD ST
KENNER LA 70062

021093P001-1435A-617
LA BELLE PLACE
1905 WEST AIRLINE HIGHWAY
LAPLACE LA 70068

009893P001-1435A-617
LA BOWLING PROPRIETORS ASSO INC
8878 FLORIDA BLVD
BATON ROUGE LA 70815

010490P001-1435A-617
LA CAPITOL FEDERAL CREDIT UNION
2044 MANHATTAN BLVD
HARVEY LA 70058

026611P001-1435A-617
LA CARRETA
812 US-190
COVINGTON LA 70433

012129P001-1435A-617
LA CHAPTER OF US LACROSSE
143 SOUTHLAWN DR
LAFAYETTE LA 70503

010491P001-1435A-617
LA CHILDREN MUSEUM
15 HENRY THOMAS DR
NEW ORLEANS LA 70124

010492P001-1435A-617
LA CHILDREN'S MUSEUM
15 HENRY THOMAS DR
NEW ORLEANS LA 70124

026613P001-1435A-617
LA COCACOLA
5601 CITRUS BLVD
HARAHAN LA 70123

018999P001-1435A-617
LA CONFERENCE OF CATHOLIC BISHOPS
PO BOX 66791
BATON ROUGE LA 70896

013740P001-1435A-617
LA COUNCIL FOR THE SOCIAL STUDIES
100 MEADOW SPRING PL
COVINGTON LA 70435

001497P001-1435A-617
LA CREOLE
PO BOX LIBRARY RESEARCH CT
1 DREXEL DR
NEW ORLEANS LA 70125

012130P001-1435A-617
LA CUSTOM AWNINGS AND SHUTTERS
68676 HWY 59 STE C
MANDEVILLE LA 70471

017056P001-1435A-617
LA DEPT AGR AND FORESTRY
5825 FLORIDA BLVD
STE 1003
BATON ROUGE LA 70806

026683P001-1435A-617
LA DEPT OF AGRICULTURE AND FORESTRY
5825 FLORIDA BLVD
BATON ROUGE LA 70806

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
**Exhibit Pages**

009897P001-1435A-617
LA DEPT OF EDUCATION
PO BOX 94064
BATON ROUGE LA 70804-9064

012131P001-1435A-617
LA DEPT OF EDUCATION
MICHAEL BURAS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001498P001-1435A-617
LA DEPT OF ENVIRONMENTAL QUAILITY
PO BOX 733676
DALLAS TX 75373-3676

001499P001-1435A-617
LA DEPT OF ENVIRONMENTAL QUALITY
OES PERMIT SUPPORT DIVISION
602 N FIFTH ST
BATON ROUGE LA 70802

012132P001-1435A-617
LA DEPT OF ENVIRONMENTAL QUALITY
FINANCIAL SVC DIVISION
PO BOX 4311
BATON ROUGE LA 70821-4311

026614P001-1435A-617
LA DEPT OF HEALTH AND HOSPITALS
PO BOX 629
BATON ROUGE LA 70821-0629

009898P001-1435A-617
LA DEPT OF PUBLIC SAFETY
PO BOX 64886
BATON ROUGE LA 70896

019809P001-1435A-617
LA DEPT OF PUBLIC SAFETY CRIMINAL INVEST
CRIMINAL INVESTIGATION
PO BOX 66614 MAIL SLIP A6
BATON ROUGE LA 70896

009899P001-1435A-617
LA DEPT OF REVENUE
PO BOX 201
BATON ROUGE LA 70821-0201

010499P001-1435A-617
LA FAST PITCH OFFICIALS
148 ORMOND VLG DR
DESTRAHAN LA 70047

029674P001-1435A-617
LA FEMME DE PAPIER LLC
PO BOX 1387
GRAY LA 70359

041240P001-1435A-617
LA GRANGE AC AND HEATING
2647 FLORIDA AVE
UNIT B
KENNER LA 70062

023030P001-1435A-617
LA HEALTH SOLUTIONS
56634 BOSWORTH ST
SLIDELL LA 70458

019810P001-1435A-617
LA HIGH SCHOOL ATHLETIC ASSN
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816-1037

019813P001-1435A-617
LA HIGH SCHOOL POWERLIFTING ASSN
PO BOX 87151
BATON ROUGE LA 70879

013741P001-1435A-617
LA JUNIOR CLASSICAL LEAGUE
REN BECK
4525 OLD BROWNLEE RD
BOSSIER CITY LA 71111

009900P001-1435A-617
LA LABOR LAW POSTER SVC
17732 HIGHLAND RD
BATON ROUGE LA 70810-3846

012133P001-1435A-617
LA LOGOS AND PROMOS
100 TYLER SQUARE 10A
COVINGTON LA 70433

015918P001-1435A-617
LA LOGOS AND PROMOS
100 TYLER SQUARE
STE 10A
COVINGTON LA 70433

012134P001-1435A-617
LA LOU
200 GIROD ST
MANDEVILLE LA 70448

018633P001-1435A-617
LA LOUISIANE BAKERY
5613 SALMEN ST
HARAHAN LA 70123

010493P001-1435A-617
LA MAISON CREOLE
1605 8TH ST
HARVEY LA 70058

026492P001-1435A-617
LA MISS TENN KEY CLUB DISTRICT
5253-B DIJON DR
BATON ROUGE LA 70808

017057P001-1435A-617
LA MUSIC EDUCATORS AWARDS
PO BOX 12046
LAKE CHARLES LA 70612

009901P001-1435A-617
LA OFFICE PRODUCTS
210 EDWARDS AVE
HARAHAN LA 70123

023031P001-1435A-617
LA PAIN DOCTOR
232 5000 W ESPLANADE AVE
METAIRIE LA 70006

012135P001-1435A-617
LA PARTYART LLC
36904 CHAPEL HILL RD
FRANKLINTON LA 70438

012136P001-1435A-617
LA PAVERS
PO BOX 10630
NEW ORLEANS LA 70181

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018634P001-1435A-617
LA PAVERS
ROD TRAHAN
PO BOX 10630
NEW ORLEANS LA 70123

023032P001-1435A-617
LA PRIMARY CARE
PO BOX 20785
BELFAST ME 04915

010494P001-1435A-617
LA PUBLIC BROADCASTING
7733 PERKINS RD
BATON ROUGE LA 70810

018635P001-1435A-617
LA QUINTA INN AND SUITES ALEXANDRIA AIRPORT
6116 W CALHOUN DR
ALEXANDRIA LA 71303

026612P001-1435A-617
LA QUINTA INN HOUMA
189 SYNERGY CTR BLVD
HOUMA LA 70360

015919P001-1435A-617
LA QUINTA INN MONROE
1035 MARTIN LUTHER KING JR DR
MONROE LA 71203

010495P001-1435A-617
LA QUINTA INNS
50 TERRY PKWY
GRETNA LA 70056

001500P001-1435A-617
LA RED
MIRNA OCHOA CHANCERY
2403 HOLCOMBE BLVD
HOUSTON TX 77021

015920P001-1435A-617
LA RENAISSANCE FESTIVAL
PO BOX 220
ROBERT LA 70455

019811P001-1435A-617
LA RENFEST LLC
PO BOX 220
ROBERT LA 70455-0220

009466P001-1435A-617
LA RIGHT TO LIFE EDUCATIONAL COMMI
PO BOX 7962
METAIRIE LA 70010

010496P001-1435A-617
LA SALLE HIGH SCHOOL MIGRANT CAMP
5300 ST CHARLES AVE
NEW ORLEANS LA 70115

010497P001-1435A-617
LA SALLE HIGH SCHOOL SALTT CLUB
5300 ST CHARLES AVE
NEW ORLEANS LA 70115

015921P001-1435A-617
LA SIGN MAINTENANCE
13406 SEYMOUR MEYER BLVD
STE 16
COVINGTON LA 70433

010498P001-1435A-617
LA STATE PARKS
PO BOX 44426
BATON ROUGE LA 70804

009902P001-1435A-617
LA STATE PENITTENTIARY MUSEUM FOUN
GENERAL DELIVERY
ANGOLA LA 70712

010500P001-1435A-617
LA STATE POLICE
1450 POYDRAS ST
NEW ORLEANS LA 70112

019812P001-1435A-617
LA TECH
SCHOLARSHIPS
305 WISTERIA ST
RUSTON LA 71272

026493P001-1435A-617
LA TOUR GOLF CLUB
300 LATOUR BLVD
MATHEWS LA 70375

015924P001-1435A-617
LA TRACK AND FIELD COACHES ASSOC
PO BOX 445
AMITE LA 70422

041241P001-1435A-617
LA WATERS
5600 JEFFERSON HWY
STE W1-216
NEW ORLEANS LA 70123

015922P001-1435A-617
LA YOUTH AND GOVERNMENT MODEL
PO BOX 66212
BATON ROUGE LA 70806

029891P002-1435A-617
LA- DEPT OF REVENUE
BANKRUPTCY SECTION
PO BOX 66658
BATON ROUGE LA 70896-6658

012137P001-1435A-617
LAA
SLU 10309
500 W UNIVERSITY AVE
HAMMOND LA 70402

015925P001-1435A-617
LAAC
ST MARYS SCHOOL
MIKE LANDRY
1101 EAST 5TH ST
NATCHITOCHES LA 71457

019814P001-1435A-617
LAAC
ST MARYS SCHOOL
1101 EAST FIFTH ST
NATCHITOCHES LA 71457

021094P001-1435A-617
LAAC
LAAC  MIKE LANDRY ST M
1101 EAST 5TH ST
NATCHITOCHES LA 71457

015926P001-1435A-617
LABARCHIVES
1915 ASTON AVE
CARLSBAD CA 92008

023033P001-1435A-617
LABCORP BIRMINGHAM
PO BOX 2270
BURLINGTON NC 27216

023034P001-1435A-617
LABCORP BIRMINGHAM CYTO HISTO
PO BOX 2270
BURLINGTON NC 27216

023035P001-1435A-617
LABCORP BURLINGTON
PO BOX 2270
BURLINGTON NC 27216

023036P001-1435A-617
LABCORP CYTOGENETICS SEATTLE
PO BOX 2270
BURLINGTON NC 27216

023037P001-1435A-617
LABCORP DALLAS
PO BOX 2270
BURLINGTON NC 27216

023038P001-1435A-617
LABCORP DUBLIN
PO BOX 2270
BURLINGTON NC 27216

023039P001-1435A-617
LABCORP LA
PO BOX 2270
BURLINGTON NC 27216

023040P001-1435A-617
LABCORP MONROE
PO BOX 2270
BURLINGTON NC 27216

023041P001-1435A-617
LABCORP OTS RTP
PO BOX 2270
BURLINGTON NC 27216

023042P001-1435A-617
LABCORP RTP
PO BOX 2270
BURLINGTON NC 27216

023043P001-1435A-617
LABCORP SAN DIEGO
PO BOX 2270
BURLINGTON NC 27216

001502P002-1435A-617
LABOR FIRST LLC
1000 MIDLANTIC DR STE 100
MOUNT LAUREL NJ 08054-1511

015927P001-1435A-617
LABOR READY SOUTHEAST INC
PO BOX 676412
DALLAS TX 75267

023044P001-1435A-617
LABORATORY CORP OF AMER
PO BOX 2210
BURLINGTON NC 27216

023045P001-1435A-617
LABORATORY CORP OF AMER
PO BOX 2270
BURLINGTON NC 27216

031606P001-1435A-617
LABORDE EARLES INJURY LAWYERS
NICHOLAS ROCKFORTE
1901 KALISTE SALOOM RD
LAFAYETTE LA 70598

031536P001-1435A-617
LABORDE SIEGEL LLC
JOHN E W BAAY II JOHN EW BAAY II
HANCOCK WHITNEY CENTER
701 POYDRAS STREET SUITE 4800
NEW ORLEANS LA 70139

010501P001-1435A-617
LABOURE SOCIETY
1365 CORPORATE CTR CURVE
STE #104
EAGAN MN 55121

012138P001-1435A-617
LACAHT
PO BOX 4273
COVINGTON LA 70433

015928P001-1435A-617
LACOUR, LLC, PAUL J
77271 CROCKETT RD
FOLSOM LA 70437

015929P001-1435A-617
LACUE
8550 UNITED PLZ BLVD
STE 1001
BATON ROUGE LA 70809

018636P001-1435A-617
LACUE CONFERENCE
8550 UNITED PLZ BLVD
STE 1001
BATON ROUGE LA 70809

018637P001-1435A-617
LADD'S
6881 APPLING FARMS PKWY
MEMPHIS TN 38133

023046P001-1435A-617
LADERER PHYSICIAN SVC
2375 GAUSE BLVD E
SLIDELL LA 70461

023047P001-1435A-617
LADY OF THE SEA GENERAL HOSPIT
PO BOX 20410
BELFAST ME 04915

015930P001-1435A-617
LADY PANTHER BASKETBALL BOOSTER CLUB
100 PANTHER DR
SLIDELL LA 70461

012139P001-1435A-617
LAEA
BAINS ELEMENTARY
KELLY MORANTINE
PO BOX 1940
ST FRANCISVILLE LA 70775

019815P001-1435A-617
LAEA
3212 MICHIGAN AVE
METAIRIE LA 70003

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

010502P001-1435A-617
LAERDAL MEDICAL
167 MYERS CORNERS RD
WAPPINGERS FALLS NY 12590

013742P001-1435A-617
LAFARGE
3320 AIRLINE DR
METAIRIE LA 70001

026615P001-1435A-617
LAFARGE CONCRETE
3320 AIRLINE DR
METAIRIE LA 70001

013743P001-1435A-617
LAFARGUE PIANOS
1828 VETERANS BLVD
METAIRIE LA 70005

026616P001-1435A-617
LAFARGUE PIANOS
1828 VETERANS MEMORIAL BLVD
METAIRIE LA 70005

023048P001-1435A-617
LAFAYETTE ARTHRITIS AND ENDOCR
401 AUDUBON BLVD STE 102B
LAFAYETTE LA 70503

023049P001-1435A-617
LAFAYETTE ARTHRITIS ENDOCRINE
401 AUDUBON BLVD STE 102B
LAFAYETTE LA 70503

023050P001-1435A-617
LAFAYETTE DERMATOLOGY
101 RUE FONTAINE BLDG 1
LAFAYETTE LA 70508

023051P001-1435A-617
LAFAYETTE GEN ENDO CTR
PO BOX 52948
LAFAYETTE LA 70505

023052P001-1435A-617
LAFAYETTE GENERAL ENDOSCOPY CE
STE 302 1211 COOLIDGE BLVD
LAFAYETTE LA 70503

023053P001-1435A-617
LAFAYETTE GENERAL MED CTR
PO BOX 54012
NEW ORLEANS LA 70154

023054P001-1435A-617
LAFAYETTE GENERAL MEDICAL CTR
PO BOX 54287
NEW ORLEANS LA 70154

023055P001-1435A-617
LAFAYETTE HEALTH VENTURES
PO BOX 919229
DALLAS TX 75391

012140P001-1435A-617
LAFAYETTE HIGH SCHOOL
LINDSAY DOUCET
3000 WEST CONGRESS ST
LAFAYETTE LA 70506

015931P001-1435A-617
LAFAYETTE HIGH SCHOOL
3000 WEST CONGRESS ST
LAFAYETTE LA 70506

023056P002-1435A-617
LAFAYETTE INTERNAL MEDICINE CL
206 ENERGY PKWY
LAFAYETTE LA 70508-3816

017058P001-1435A-617
LAFAYETTE MUSIC CAMP
3700 JOHNSON ST
LAFAYETTE LA 70503

001505P002-1435A-617
LAFAYETTE MUSIC CO
KAREN GOODRICH
3700 JOHNSTON ST
LAFAYETTE LA 70503

018638P001-1435A-617
LAFAYETTE PARISH SCHOOL SYSTEM
PO BOX 2158
LAFAYETTE LA 70502-2158

019816P001-1435A-617
LAFAYETTE PARISH SCHOOL SYSTEM
MIYOKA BROUSSARD
PO DRAWER 2158
LAFAYETTE LA 70502-2158

026617P001-1435A-617
LAFAYETTE PARISH SCHOOL SYSTEM
PO DRAWER 2158
LAFAYETTE LA 70502-2158

041661P001-1435A-617
LAFITTE REDEVELOPMENT LLC
2200 LAFITTE AVE
NEW ORLEANS LA 70119

023057P001-1435A-617
LAFOURCHE AMBULANCE DIST 1
17078 W MAIN ST CUT
OFF LA 70345

023058P001-1435A-617
LAFOURCHE URGENT CARE
PO BOX 82
MATHEWS LA 70375

026337P001-1435A-617
LAFRENIERE PARK
3000 DOWNS BLVD
METAIRIE LA 70003

015932P001-1435A-617
LAGNIAPPE BOUTIQUE AND BRIDAL OUTLET
1615 COLLINS BLVD
COVINGTON LA 70431

001506P001-1435A-617
LAGNIAPPE LUNCHEONETTE
3634 AIRLINE HWY
METAIRIE LA 70001

018639P001-1435A-617
LAGNIAPPE LUNCHEONETTE
3634 AIRLINE DR
METAIRIE LA 70001

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

013744P001-1435A-617
LAGNIAPPE LUNCHEONETTE CATERING
3634 AIRLINE DR
METAIRIE LA 70001

013745P001-1435A-617
LAGNIAPPE VENTURES, LLC
6804 PHILLIP ST
METAIRIE LA 70003

009331P001-1435A-617
LAGUNA CLAY CO
61020 LEYSHON DR
BYESVILLE OH 43723-9609

012141P001-1435A-617
LAHSSA
9003 LAG TEE CT
BATON ROUGE LA 70810

023059P001-1435A-617
LAKE ARTHUR CLINIC OF JALH
328 KELLOGG AVE LAKE
ARTHUR LA 70549

010503P001-1435A-617
LAKE CHARLES HOSPITAL
1701 OAK PK BLVD
LAKE CHARLES LA 70601

026338P001-1435A-617
LAKE PONTCHARTRAIN BASIN FOUNDATION
8001 LAKESHORE DR
NEW ORLEANS LA 70124

015933P001-1435A-617
LAKE PONTCHARTRAIN BASIN MARITIME MUSEUM
133 MABEL DR
MADISONVILLE LA 70447

023060P001-1435A-617
LAKE SURGERY CENTER
7145 PERKINS RD
BATON ROUGE LA 70808

023061P001-1435A-617
LAKE SURGICAL HOSPITAL
1700 LINDBERG DR
SLIDELL LA 70458

023062P001-1435A-617
LAKE URGENT CARE ASCENSION
10319 JEFFERSON HWY
BATON ROUGE LA 70809

010504P001-1435A-617
LAKEFRONT ARENA TICKET
6801 FRANKLIN AVE
NEW ORLEANS LA 70122

010505P001-1435A-617
LAKEFRONT PLAYERS
6801 FRANKLIN AVE
NEW ORLEANS LA 70122

012142P001-1435A-617
LAKELAND TOURS LLC
21194 DAUGHERTY RD
LONG BEACH MS 39560

018640P001-1435A-617
LAKESHORE BOOSTER CLUB
ALLEN HEARD
1125 ROSA AVE
METAIRIE LA 70005

023063P001-1435A-617
LAKESHORE COUNSELING CENTER
823 CARROLL ST STE B
MANDEVILLE LA 70448

012143P001-1435A-617
LAKESHORE HIGH SCHOOL
26301 HWY 1088
MANDEVILLE LA 70448

015934P001-1435A-617
LAKESHORE HIGH SCHOOL
#1 TITAN TRACE
MANDEVILLE LA 70448

019817P001-1435A-617
LAKESHORE HIGH SCHOOL
ANDY THEIL LHS CROSS COUNTRY COACH
26301 HIGHWAY 1088
MANDEVILLE LA 70448

009903P001-1435A-617
LAKESHORE LEARNING MATERIALS
2695 E DOMINGUEZ ST
CARSON CA CA 90895

010506P001-1435A-617
LAKESIDE CAMERA CENTER
3508 21ST ST
METAIRIE LA 70002

018641P001-1435A-617
LAKESIDE CAMERA PHOTOWORKS
3508 21ST ST
METAIRIE LA 70002

015935P001-1435A-617
LAKESIDE HIGH SCHOOL
9090 HWY 371 SOUTH
SIBLEY LA 71073

001509P001-1435A-617
LAKESIDE SHOPPING CENTER
5000 W ESPLANADE  PMB 223
METAIRIE LA 70006

026684P001-1435A-617
LAKESIDE SHOPPING CENTER
3301 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

023064P001-1435A-617
LAKEVIEW CARDIOLOGY SPEC
PO BOX 742845
ATLANTA GA 30374

001510P001-1435A-617
LAKEVIEW CARDIOLOGY SPECIALIST LLC
PO BOX 740776
CINCINNATI OH 45274-0776

001511P001-1435A-617
LAKEVIEW EMERGENCY PHYSICIANS
PO BOX 740022
CINCINNATI OH 45274-0022

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

---

012144P001-1435A-617
LAKEVIEW NORTH COVINGTON FAMILY PRACTICE
PO BOX 740776
CINCINNATI OH 45274-0776

009290P001-1435A-617
LAKEVIEW PRINTING CORP
415A WALKER STREET
NEW ORLEANS LA 70124

001512P001-1435A-617
LAKEVIEW REGIONAL MEDICAL CENTER
PO BOX 740785
CINCINNATI, OH 45274-0785

023065P001-1435A-617
LAKEVIEW REGIONAL PHYS GROUP
PO BOX 405453
ATLANTA GA 30384

041242P001-1435A-617
LAKEVIEW SUPER SELF STORAGE, LLC
301 PARIS AVE
METAIRIE LA 70005

021095P001-1435A-617
LAKEWOOD COUNTRY CLUB
4801 GENERAL DEGAUILLE AVE
NEW ORLEANS LA 70131-7113

013746P001-1435A-617
LAKEWOOD GOLF CLUB
4801 GEN DEGAUILLE DR
NEW ORLEANS LA 70131

018642P001-1435A-617
LAKEWOOD GOLF CLUB
4801 GENERAL DEGAUILLE
NEW ORLEANS LA 70131

017059P001-1435A-617
LAMAR COMPAINES
629 S CLAIBORNE AVE
NEW ORLEANS LA 70113

009480P001-1435A-617
LAMAR COMPANIES
PO BOX 96030
BATON ROUGE LA 70896

041662P001-1435A-617
LAMARQUE CRESCENT CITY FORD LLC
6121 JEFFERSON HIGHWAY
HARAHAN LA 70123

023066P001-1435A-617
LAMBERTS ORTHOTICS PROSTHETICS
3627 MAGAZINE ST
NEW ORLEANS LA 70115

012145P001-1435A-617
LAMISSTENN KEY CLUB DISTRICT
5319-B DIDESSE DR
BATON ROUGE LA 70808

041663P001-1435A-617
LAMM FOOD SERVICES, LLC
PO BOX 2957
LAFAYETTE LA 70502

031607P001-1435A-617
LAMOTHE LAW FIRM LLC
400 POYDRAS ST STE 1760
NEW ORLEANS LA 70130

023067P002-1435A-617
LANCE TURKISH M D APC
3700 EDENBORN AVE
METAIRIE LA 7002-1520

023068P002-1435A-617
LANCE TURKISH MD APC
3700 EDENBORN AVE
METAIRIE LA 70002-1520

015936P001-1435A-617
LAND OF SPORTS TROPHIES
VUTERA PLAZA
16658 SW RAILROAD AVE
HAMMOND LA 70403

012146P001-1435A-617
LAND OF SPORTS-TROPHIES AND AWARDS
1665 SW RAILROAD AVE #8
HAMMOND LA 70403

021096P001-1435A-617
LANDCRAFT HOMES INC
107 FAIRWAY DR
LAPLACE LA 70068

023069P001-1435A-617
LANDERS PHYSICAL THERAPY
405 S TYLER ST
COVINGTON LA 70433

023070P001-1435A-617
LANDERS PHYSICAL THPY
405 S TYLER ST
COVINGTON LA 70433

041243P001-1435A-617
LANDIS CONSTRUCTION CO LLC
8300 EARHART BLVD
STE 300
NEW ORLEANS LA 70118

023071P001-1435A-617
LANDMARK MEDICAL CENTER
PO BOX 846052
BOSTON MA 02284

021097P001-1435A-617
LANDMARK TEEZ LLC
121 BELLE TERRE BLVD
LAPLACE LA 70068

041244P001-1435A-617
LANDRIEU CONCRETE
4141 PARIS RD
CHALMETTE LA 70043

019818P001-1435A-617
LANDRY AND JACOBS LLC
50 NORTH LAURA ST
STE 2500
JACKSONVILLE FL 32202

010507P001-1435A-617
LANDRY'S FINE WOODWORKS
928 SADDLER RD
MARRERO LA 70072

The Roman Catholic Church of the Archdiocese of New Orleans
et al.
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

041245P001-1435A-617
LANDSCAPE WORKSHOP
1701 BELLE CHASSE HWY
GRETNA LA 70056

041246P001-1435A-617
LANDSCAPE WORKSHOP
74232 LA-25
COVINGTON LA 70435

041247P001-1435A-617
LANDSCAPE WORKSHOP, LLC
PO BOX 738876
DALLAS TX 75373-8876

001514P001-1435A-617
LANDSCAPING CONCEPTS
PO BOX 4018
SLIDELL LA 70459

023072P001-1435A-617
LANE REGIONAL MEDICAL CENTER
6300 MAIN ST
ZACHARY LA 70791

012147P001-1435A-617
LANG'S ELECTRIC INC
70237 HIGHWAY 59
ABITA SPRINGS LA 70420

023073P002-1435A-617
LANGHETEE EYE CENTER
PO BOX 8093
METAIRIE LA 70011-8093

012148P001-1435A-617
LANIER MUSIC
2025 HIGHWAY 59
MANDEVILLE LA 70448

018643P001-1435A-617
LANTERN LIGHT
1802 TULANE AVE
NEW ORLEANS LA 70112-2246

012149P001-1435A-617
LAP
103CRAWFORD ST
WINNFIELD LA 71483

001517P001-1435A-617
LAPEYRE AND LAPEYRE LLP
400 MAGAZINE ST
STE 304
NEW ORLEANS LA 70130

021098P002-1435A-617
LAPLACE CONCRETE INC
964 EVANGELINE RD
MONTZ LA 70068-8809

023074P001-1435A-617
LAPLACE DERMATOLOGY CLINIC
398 BELLE TERRE BLVD
LA PLACE LA 70068

021099P001-1435A-617
LAPLACE FIRE PROTECTION SVC
P O BOX 667
LAPLACE LA 70068

026253P001-1435A-617
LAPLACE FROSTOP
411 E AIRLINE HWY
LAPLACE LA 70068

021100P001-1435A-617
LAPLACE GLASS WORKS INC
130 E AIRLINE HWY
LAPLACE LA 70068

021101P001-1435A-617
LAPLACE LIONS CLUB KREWE DU MONDE
2820 HWY 51
LAPLACE LA 70068

009904P001-1435A-617
LAPORTE PLUMBING LLC
P O BOX 3820
COVINGTON LA 70434

021102P001-1435A-617
LAPORTE SEHRT ROMIG AND HAND CPAS
110 VETERANS MEMORIAL BLVD
STE 200
METAIRIE LA 70005-3027

010508P001-1435A-617
LAPTOP BATTERY DEPOT
4908 LAPALCO BLVD
MARRERO LA 70072

013747P001-1435A-617
LAQUINTA INN AND SUITES - WESTLAKE
1008 SAMPSON ST
WESTLAKE LA 70669

021103P001-1435A-617
LARAYO INC
PO BOX 237
LAPLACE LA 70069

029675P001-1435A-617
LARFARGUE PIANOS
1828 VETERANS BLVD
METAIRIE LA 70005

018644P001-1435A-617
LARRY DENNIS CO
6121 MIDWAY RD
FORT WORTH TX 76117-5341

001520P001-1435A-617
LARRY S HARDWARE INC
720 N COLUMBIA ST
COVINGTON LA 70433

017060P001-1435A-617
LAS SHUTTERS AND WINDOWS
2413 L & A RD
METAIRIE LA 70001

018645P001-1435A-617
LASALLE HIGH SCHOOL
3880 E SIERRA MADRE BLVD
PASADINA CA 91107

010509P001-1435A-617
LASC
3530 WILSHIRE BLVD #190
LOS ANGELES CA 90010

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 261
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 240 of 1274

10/03/2025 04:08:51 PM

012150P001-1435A-617
LASC
213 WEST 7TH ST
THIBODAUX LA 70301

013748P001-1435A-617
LASC
LASC WORKSHOP
1355 TIGER DR
THIBODAUX LA 70301

015937P001-1435A-617
LASC
MR PHIL  EXECUTIVE DIRECTOR
213 WEST 7TH ST
THIBODAUX LA 70301

017061P001-1435A-617
LASC
MR PHIL  EXECUTIVE DIRECTOR
PO BOX 1108
LACOMBE LA 70445

018646P001-1435A-617
LASC
213 WEST 7TH
THIBODAUX LA 70301

013749P001-1435A-617
LASC  ATTNDR MELODY BAHAM
EAST JEFFERSON HIGH SCHOOL
400 PHLOX ST
METAIRIE LA 70001

013750P001-1435A-617
LASC - ATTN-PHIL GUGLIUZZA
213 WEST 7TH ST
THIBODAUX LA 70301

013751P001-1435A-617
LASC - BUS
CINDY JOHNSON STUDENT LIFE
CRESCENT CITY CHRISTIAN SCHOOL
4828 UTICA ST
METAIRIE LA 70006

013752P001-1435A-617
LASC - CONVENTION
LASC CONVENTION
AMY HOLLEY
1511 LINE ST
PINEVILLE LA 71360

012151P001-1435A-617
LASC CONVENTION
AMY HOLLY
1511 LINE ST
PINEVILLE LA 71360

018647P001-1435A-617
LASC WORKSHOP
213 WEST 7TH ST
THIBODAUX LA 70301

159916P001-1435A-617
LASE
PO BOX 40217
BATON ROUGE LA 70835-0217

017062P001-1435A-617
LASER CARTRIDGE RECHARGERS
116 TERRY PKWY
GRETNA LA 70056

021104P001-1435A-617
LASER EXPRESS
1727 CABANOSE AVE
LUTCHER LA 70071

013753P001-1435A-617
LASER TAG OF METAIRIE
8855 VETERANS BLVD
METAIRIE LA 70003

012152P001-1435A-617
LASER-TECH
PO BOX 740817
NEW ORLEANS LA 70174-0817

021105P001-1435A-617
LASSEIGNES RENTALS INC
274 E 12TH ST EXTENSION
RESERVE LA 70084

030987P001-1435A-617
LATTER AND BLUM PROPERTY MANAGEMENT, INC
JOSEPH PAPPALARDO
ADDRESS INTENTIONALLY OMITTED

023075P001-1435A-617
LAUNCH
311 VETERANS BLVD
DENHAM SPRINGS LA 70726

023076P001-1435A-617
LAUNCH
601 HATCHELL LN
DENHAM SPRINGS LA 70726

029567P001-1435A-617
LAURA NISSEL
ADDRESS INTENTIONALLY OMITTED

029591P001-1435A-617
LAURA ULLOA
ADDRESS INTENTIONALLY OMITTED

031534P001-1435A-617
LAUREATE ACADEMY
CLAIRE HECKERMAN-WHITEHEAD
.

029494P001-1435A-617
LAUREL ALONZO
ADDRESS INTENTIONALLY OMITTED

021947P001-1435A-617
LAUREN HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

023077P001-1435A-617
LAUREN HERNANDEZ MD
2017 METAIRIE RD
METAIRIE LA 70005

010510P001-1435A-617
LAUSANNE COLLEGIATE SC
1381 W MASSEY RD
MEMPHIS TN 38120

013754P001-1435A-617
LAVMA
PO BOX 32
ST. GABRIEL LA 70776

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

001525P001-1435A-617
LAW OFFICE OF MALVERN BURNETT APLC
1523 POLYMNIA ST
NEW ORLEANS LA 70130

031608P001-1435A-617
LAW OFFICES OF MICHELL GARABEDIAN
MITCHELL GARABEDIAN
100 STATE ST 6TH FL
BOSTON MA 02109

029676P001-1435A-617
LAWING PSYCHOLOGY
3601 CANAL ST UNIT A
NEW ORLEANS LA 70119

023078P002-1435A-617
LAWING PSYCHOLOGY LLC
7450 S HOUSTOUN WARING CIR
LITTLETON CO 80120-3956

041248P001-1435A-617
LAWN AND LANDSCAPE OF LA, LLC
23287 HWY 40
BUSH LA 70431

017063P001-1435A-617
LAWN MOWER SER CENTER, LLC
6649 WESTBANK EXPWY
MARRERO LA 70072

010511P001-1435A-617
LAWNMOWER SVC CENTER
6649 WESTBANK EXPY
MARRERO LA 70072

018648P001-1435A-617
LAWRENCE HOUSE PUBLISHING
495 WEST END AVE - STE 8J
NEW YORK NY 10024

023079P001-1435A-617
LAWRENCE ZASLOW MD
1705 LAPALCO BLVD
HARVEY LA 70058

021106P001-1435A-617
LAWRENCEVILLE PRESS
P O BOX 704
PENNINGTON NJ 08534

023080P001-1435A-617
LAWSON CHIROPRACTIC
1075 E CTR ST
MARION OH 43302

012153P001-1435A-617
LAXCOM, LLC
345 WILSON AVE
NORWALK CT 06854

015938P001-1435A-617
LAYING THE FOUNDATION
8350 NORTH CENTRAL EXPWY
STE 300
DALLAS TX 75206

029813P001-1435A-617
LAZARD ASSET MANAGEMENT LLC
ACCOUNT SVC
30 ROCKEFELLER PLZ
55TH FL
NEW YORK NY 10112

001526P001-1435A-617
LC PASTORAL SVC
315 GARDEN AVE
MANDEVILLE LA 70471

017064P001-1435A-617
LCA
353 LEO
SHREVEPORT LA 71105

018649P001-1435A-617
LCBF
HOLLY CLARK
4401 REDWOOD RD
NAPA CA 94558

001528P001-1435A-617
LCMC ANESTHESIA
PO BOX 919211
DALLAS TX 75391

001527P001-1435A-617
LCMC SBO
PO BOX 733679
DALLAS TX 75373-3679

023081P001-1435A-617
LCMC URGENT CARE LLC
10319 JEFFERSON HWY
BATON ROUGE LA 70809

023082P001-1435A-617
LCSW
2820 ATHANIA PKWY
METAIRIE LA 70002

023083P001-1435A-617
LCSW I SUZANNE PAURATORE
PO BOX 82078
BATON ROUGE LA 70884

013755P003-1435A-617
LD DESIGNS LLC
LISA DEVLIN
7624 WIGMORE ST
MONTGOMERY AL 36116

009185P001-1435A-617
LD DESIGNS LLC   LISA DEVLIN
134 26TH ST
NEW ORLEANS LA 70124

010512P001-1435A-617
LDAF
5825 FLORIDA BLVD
BATON ROUGE LA 70806

015939P001-1435A-617
LDAF
5825 FLORIDA BLVD
SUITE# 1003
BATON ROUGE LA 70806

015940P001-1435A-617
LDEQ - FINANCIAL SVC DIVISON
PO BOX 4311
BATON ROUGE LA 70821-4311

041249P001-1435A-617
LDH, OPH
PO BOX 4489
BATON ROUGE LA 70821-4489

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 263
of 1302
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 242 of 1274                                                                    10/03/2025 04:08:51 PM

015941P001-1435A-617
LDR
POST OFFICE BOX 201
BATON ROUGE LA 70821-0201

009258P001-1435A-617
LE COEUR DORLEANS INC
3201 DANNY PK
STE 107
METAIRIE LA 70002

01706SP001-1435A-617
LE GRAND THE FLORIST
537 HUEY P LONG AVE
GRETNA LA 70053

015942P001-1435A-617
LE JARDIN
2915 HWY 14
NEW IBERIA LA 70560

018650P001-1435A-617
LE PETIT THEATRE DU VIEUX CARRE
616 ST PETER ST
NEW ORLEANS LA 70116

001529P001-1435A-617
LEAAF ENVIRONMENTAL LLC
2301 WHITNEY AVE
GRETNA LA 70056

013756P001-1435A-617
LEAAF ENVIRONMENTAL, LLC
812 RUPP ST
GRETNA LA 70053

001530P001-1435A-617
LEAF
PO BOX 5066
HARTFORD CT 06115-5066

012154P001-1435A-617
LEAF
PO BOX 5066
HARTFORD CT 06102

041251P001-1435A-617
LEAF
1720 A CRETE ST
MOBERLY MO 65270

041252P001-1435A-617
LEAF
PO BOX 5066
HARTFORD CT 06112

029814P002-1435A-617
LEAF CAPITAL FUNDING LLC
LEGAL DEPT
ANITA BOYD
2005 MARKET ST 14TH FL
PHILADELPHIA PA 19103

021107P001-1435A-617
LEAF FUND II
PO BOX 643172
CINCINNATI OH 45264-3172

021108P001-1435A-617
LEAF FUNDING INC
PO BOX 643172
CINCINNATI OH 45264-3172

001531P001-1435A-617
LEAGUE OF ST ANTHONY
ST LAWRENCE SEMINARY
301 CHURCH ST
MT CALVRY WI 53057-0505

019819P001-1435A-617
LEAN PERFORMANCE ACADEMY
316 JOHNNY F SMITH BLVD
SLIDELL LA 70460

013757P001-1435A-617
LEARN BY DOING, INC
PO BOX 3465
CHICAGO IL 60654

017066P001-1435A-617
LEARNING ETC
2055 BONN ST
HARVEY LA 70058

021083P001-1435A-617
LEARNING MULTISYSTEMS INC
1402 GREENWAY CROSS
MADISON WI 53713

009905P001-1435A-617
LEARNING SVC
PO BOX 10636
EUGENE OR 97440

001532P001-1435A-617
LEARNING WITHOUT TEARS
806 W DIAMOND AVE
STE 230
GAITHERSBURG MD 20878

023084P001-1435A-617
LEBLANC PEDIATRICS
1305 W CAUSEWAY APPROACH
MANDEVILLE LA 70471

023085P001-1435A-617
LECONTE MEDICAL CENTER
DEPT 888542
KNOXVILLE TN 37995

013758P001-1435A-617
LED INC
11710 CLOVERLAND CT
BATON ROUGE LA 70809

009242P001-1435A-617
LED SUPPLY PLUS LLC
2801 ATHANIA PKWY
METAIRIE LA 70002

015943P001-1435A-617
LEE MAGNET HIGH SCHOOL
1105 LEE DR
BATON ROUGE LA 70808

021109P001-1435A-617
LEE MAGNET HIGH SCHOOL
MICHELLE HAYES
1105 LEE DR
BATON ROUGE LA 70808

001537P001-1435A-617
LEE MOVING AND STORAGE
13100 CARRERE CT
NEW ORLEANS LA 70129

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

041253P001-1435A-617
LEE ROAD WATER CORP
78330 LA-437
COVINGTON LA 70435

017067P001-1435A-617
LEE TRACTOR CO
PO BOX 939
KENNER LA 70063

013759P001-1435A-617
LEE TRACTOR CO, INC
PO BOX 2803
GULFPORT MS 39505

019820P001-1435A-617
LEES ELECTRIC CO INC
37 MCNAIR RD
PO BOX 531
PETAL MS 39465

010513P001-1435A-617
LEGACY GRETNA
91 WESTBANK EXPY #51
GRETNA LA 70053

010514P001-1435A-617
LEGACY GRETNA 1
91 WESTBANK EXPY #51
GRETNA LA 70053

001539P001-1435A-617
LEGATUS OF NEW ORLEANS
PO BOX 444
ANN ARBOR MI 48106

017068P001-1435A-617
LEGEND FITNESS
5901 MIDDLEBROOK PIKE
KNOXVILLE TN 37909

001540P001-1435A-617
LEGIONARIES OF CHRIST
315 GARDEN AVE
MANDEVILLE LA 70471

012155P001-1435A-617
LEGIONARIES OF CHRIST PASTORAL SVC
315 GDN AVE
MANDEVILLE LA 70471

010515P001-1435A-617
LEGO EDUCATION
501 BOYLSTON ST #4103
BOSTON MA 02116

013760P001-1435A-617
LEGO EDUCATION
13569 COLLECTION CTR DR
CHICAGO IL 60693

009906P001-1435A-617
LEGO SYSTEMS INC
PO BOX 1138
ENFIELD CT 06083-1138

001541P001-1435A-617
LEH CONSULTING LLC
PO BOX 246
GRETNA LA 70054

013761P001-1435A-617
LEI, INC
PO BOX 550
INDEPENDENCE LA 70443

012156P001-1435A-617
LEISURE CRAFT INC
PO BOX 1700
HENDERSONVILLE NC 28793

001542P001-1435A-617
LEITZ-EAGAN FUNERAL HOME
4747 VETERANS BLVD
ETAIRIE LA 70006

017069P001-1435A-617
LENORA'S FLOWERS AND GIFTS
3887 PRIVATEER RD
BARATARIA LA 70036

018651P001-1435A-617
LENOVO
PO BOX 643068
PITTSBURGH PA 15264-3068

019821P001-1435A-617
LENOVO UNITED STATES INC
PO BOX 643068
PITTSBURG PA 15264-3068

010516P001-1435A-617
LENOX SOFTWORK INC
114 MAIN ST
LENOX MA 01240

001547P001-1435A-617
LEO BROWN JESUIT COMMUNITY
3550 RUSSELL BLVD
ST LOUIS MO 63104

023086P001-1435A-617
LEON G SHINGLEDECKER DPMFACF
3901 HOUMA BLVD STE 204
METAIRIE LA 70006

019822P001-1435A-617
LEON'S TOWING AND RECOVERY
3309 PLUM DR
SLIDELL LA 70458

023087P001-1435A-617
LEONARD J CHABERT MEDICA
PO BOX 123341
DALLAS TX 75312

023088P001-1435A-617
LEONARD J CHABERT MEDICAL CENT
PO BOX 123341
DALLAS TX 75312

023089P001-1435A-617
LEONI 2MED LLC
PO BOX 21067
BELFAST ME 04915

010518P001-1435A-617
LES VIEUX CHENES
340 OLD YOUNGSVILLE HWY
YOUNGSVILLE LA 70592

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

021110P001-1435A-617
LESCO
1301 EAST 9TH ST
STE 1300
CLEVELAND OH 44114

021111P001-1435A-617
LESEA BROADCASTING WHNO TV20
61300 IRONWOOD RD
SOUTH BEND IN 46614

026618P001-1435A-617
LESLIE'S POOL SUPPLY
202 RIVER HIGHLANDS BLVD
COVINGTON LA 70433

010519P001-1435A-617
LESLIE'S POOLMART
320 LAPALCO BLVD
GRETNA LA 70056

010520P001-1435A-617
LESON CHEVROLET
1501 WESTBANK EXPY
HARVEY LA 70058

099274P001-1435A-617
LEUKEMIA AND LYMPHOMA SOC AMRCA
3636 SOUTH I10 SERVICE RD
STE 304
METAIRIE LA 70001

013762P001-1435A-617
LEUKEMIA AND LYMPHOMA SOCIETY
MISSISSIPPI/LOUISIANA CHAPTER
3636 S I10 SERVICE RD
STE 304
METAIRIE LA 70001

018652P001-1435A-617
LEUKEMIA AND LYMPHOMA SOCIETY
3636 SOUTH I-10 SERVICE RD - STE 304
METAIRIE LA 70001

001553P001-1435A-617
LEVEL HEADED CONSTRUCTION
5645 MILNE BLVD
NEW ORLEANS LA 70124

001555P001-1435A-617
LEWIS COACHES
PO BOX 13832
NEW ORLEANS LA 70185

026494P001-1435A-617
LEWIS COACHES INC
8823 FORSHEY ST
NEW ORLEANS LA 70118

001557P001-1435A-617
LEXIA LEARNING SYSTEMS
300 BAKER AVE
STE 320
CONCORD MA 01742

041255P001-1435A-617
LEXIA LEARNING SYSTEMS, LLC
300 BAKER AVE STE 202
CONCORD MA 01742

041256P001-1435A-617
LEXIA LEARNING SYSTEMS, LLC
PO BOX 844737
BOSTON MA 02284

009907P001-1435A-617
LEXISNEXIS SCREENING SOLUTIONS INC
PO BOX 7247-0377
PHILADELPHIA PA 19170-0377

015944P001-1435A-617
LFCA
MICKEY ST PIERRE
32308 CAROLYN DR
PAULINA LA 70763

019823P001-1435A-617
LFCA
32308 CAROLYN DR
PAULINA LA 70763

021112P001-1435A-617
LFLTA
LFLTA GLYNIS DAVIS
525 HIGHLAND OAKS DR
BATON ROUGE LA 70810

041257P001-1435A-617
LGD LAWN AND LANDSCAPE
5534 CANAL BLVD
STE 4
NEW ORLEANS LA 70124

017070P001-1435A-617
LHSA/DA
2165 GUARDIAN AVE
TERRYTOWN LA 70056

009908P001-1435A-617
LHSAA
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816-1037

018939P002-1435A-617
LHSAA
UCA
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

019800P002-1435A-617
LHSAA
KEITH ALEXANDER ASST COMMISSIONER
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

019824P001-1435A-617
LHSAA
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

021113P001-1435A-617
LHSAA [2]
KEITH ALEXANDER
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

021114P001-1435A-617
LHSAA [3]
ADAM MACDOWELL
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

009909P001-1435A-617
LHSADA
MARY CARTER TREASURER
2165 GUARDIAN AVE
TERRYTOWN LA 70056

012157P001-1435A-617
LHSADA
MARY CARTER
2165 GUARDIAN AVE
TERRYTOWN LA 70056

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 266
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 245 of 1274

10/03/2025 04:08:51 PM

015945P001-1435A-617
LHSBCA
PO BOX 86110
BATON ROUGE LA 70879

021090P001-1435A-617
LHSBCA
LHSBCA C O PHILLIP CAVE
209 SOUTH HOLLYWOOD RD
HOUMA LA 70360

021115P001-1435A-617
LHSBCA
MICHAEL REA NORTHWOOD
5939 OLD MOORINGSPORT RD
SHREVEPORT LA 71107

009910P001-1435A-617
LHSCA
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

017071P001-1435A-617
LHSLL
SUE ALIZADEH
14 EAST WOODLAWN DR
DESTREHAN LA 70047

015946P001-1435A-617
LHSPLA
PO BOX 87151
BATON ROUGE LA 70879

017072P001-1435A-617
LHSRA
LSU BOX 16003
101 LSU STUDENT UNION
BATON ROUGE LA 70803

026495P001-1435A-617
LHSSA
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

012158P001-1435A-617
LHSSCA
SEAN ESKER
#1 SKIPPER DR
MANDEVILLE LA 70471

013763P001-1435A-617
LHSSCA
DOUG HAMILTON LHSSCA
VANDEBILT CATHOLIC HIGH SCHOOL
209 SOUTH HOLLYWOOD RD
HOUMA LA 70360

015947P001-1435A-617
LHSSCA
SEAN ESKER - MANDEVILLE HIGH SCHOOL
1 SKIPPER DR
MANDEVILLE LA 70471

021091P001-1435A-617
LHSSCA
DOUG HAMILTON VAND CATH
209 SOUTH HOLLYWOOD ROAD
HOUMA LA 70360

012159P001-1435A-617
LHSSL
DANIELLE MAHAN
JOHN PAUL THE GREAT ACADEMY
1522 CARMEL DR
LAFAYETTE LA 70501

009911P001-1435A-617
LHSWCA
PO BOX 1751
SCOTT LA 70583-1751

018653P001-1435A-617
LIBBY'S PERFECT PARTY
8917 BELLE GROVE PL
RIVER RIDGE LA 70123

001558P001-1435A-617
LIBERTO CLEANERS
8128 WILLOW ST
NEW ORLEANS LA 70118

018654P001-1435A-617
LIBERTS
4920 NORTHPARK LOOP
COLORADO SPRINGS CO 80918-3824

000024P001-1435A-617
LIBERTY BANK
PO BOX 60131
NEW ORLEANS LA 70160-0131

000024S001-1435A-617
LIBERTY BANK
BANKRUPTCY DEPT
6600 FRANKLIN AVE
NEW ORLEANS LA 70122

015948P001-1435A-617
LIBERTY LOGOS, LLC
PO BOX 532
BRIDGETON NC 28519-0532

015949P001-1435A-617
LIBERTY SELF STORAGE, LLC
7037 HWY 190
COVINGTON LA 70433

041258P001-1435A-617
LIBERTY STORAGE
7037 HWY 190 EAST SERVICE RD
COVINGTON LA 70433

010521P001-1435A-617
LIBORIO RESTAURANT
8210 CAUSEWAY BLVD
TAMPA FL 33619

017073P001-1435A-617
LIBRARIAN'S CHOICE
PO BOX 28890
NEW YORK NY 10087

015950P001-1435A-617
LIBRARIANS' BOOK EXPRESS
2815 JOHN F KENNEDY BLVD
JERSEY CITY NJ 07306

021116P001-1435A-617
LIBRARY INTERIORS INC
2801 DIVISION ST
METAIRE LA 70002

009912P001-1435A-617
LIBRARY VIDEO CO
DEPT A R
PO BOX 580
WYNNEWOOD PA 19096-0580

010522P001-1435A-617
LIBRARY VIDEO CO
PO BOX 680
CONSHOHOCKEN PA 19428

013764P001-1435A-617
LIBRARY VIDEO CO
PO BOX 580
WYNNEWOOD PA 19096-0580

010523P001-1435A-617
LIDO RESTAURANT
8TH FLOOR LIDO BEACH RESORT
700 BENJAMIN FRANKLIN DR
SARASOTA FL 34236

015951P001-1435A-617
LIDS TEAM SPORTS
7963 SOLUTION CTR
CHICAGO IL 60677-7009

021117P001-1435A-617
LIDS TEAM SPORTS
PO BOX 44719
MADISON WI 53744-4719

023090P001-1435A-617
LIFE CHIROPRACTIC
4416 TRENTON ST
METAIRIE LA 70006

001559P001-1435A-617
LIFE PERSPECTIVES
PO BOX 600533
SAN DIEGO CA 92160

001560P001-1435A-617
LIFE SPRING COUNSELING LLC
BLACKHAWK MINISTRIES
7400 E STATE BLVD
FORT WAYNE IN 46815

009124P001-1435A-617
LIFE STUDIES
490 S 400 W
HURRICANE UT 84737-2207

012160P001-1435A-617
LIFE TEEN
2222 DOBSON RD
STE 601
MEZA AZ 85202

012161P001-1435A-617
LIFE TEEN HIDDEN LAKE
830 HIDDEN LAKE RD
DAHLONEGA GA 30533

001561P001-1435A-617
LIFEGUARD MD
14503 GROVER ST
STE 103
OMAHA NE 68144

018655P002-1435A-617
LIFEGUARD STORE, INC
903 MORRISSEY DR UNIT 1
BLOOMINGTON IL 61701-6941

041664P001-1435A-617
LIFELINE SYSTEMS CO
PO BOX 419572
BOSTON MA 02241-7572

023091P001-1435A-617
LIFENET PSYCHIATRY
STE 504 500 MARINERS PLZ DR
MANDEVILLE LA 70448

012162P001-1435A-617
LIFESTYLE LANDSCAPE GROUP LLC
PO BOX 1378
PICAYUNE MS 39466

019827P001-1435A-617
LIFTINGLARGECOM
140 NE 5TH ST STE A
WARRENTON OR 97146

017074P001-1435A-617
LIGHT BULB DEPOT
PO BOX 410
AURORA MO 65605-0410

001562P001-1435A-617
LIGHT BULB DEPOT 2 LLC
PO BOX 410
AURORA MO 65605-0410

001563P001-1435A-617
LIGHTING INC NEW ORLEANS
8180 EARHART BLVD
NEW ORLEANS LA 70118

041259P001-1435A-617
LIGHTNING LAWN CARE, LLC
3764 LAKE LYNN DR
GRETNA LA 70056

021118P001-1435A-617
LIGHTSPEED MOTORSPORTS
13250 AIRLINE HWY
GONZALES LA 70737

001564P001-1435A-617
LIGUORI PUBLICATIONS
I LIGUORI DR
LIGUORI MO 63057

009129P001-1435A-617
LIGUORI PUBLICATIONS
1 LIGUORI DR
LIGUORI MO 63057-9999

041260P001-1435A-617
LIGUORI PUBLICATIONS
200 LIGUORI DR
LIGUORI MO 63057

015952P001-1435A-617
LIGUORIA PUBLICATIONS
ONE LIGUORI DR
LIGUORIA MO 63057-9999

017075P001-1435A-617
LIMINEX, INC
DEPT LA 24607
PSADENA CA 91185-4607

023092P001-1435A-617
LIMITLESS CHIROPRACTIC
1170 N HIGHWAY 190 STE 2
COVINGTON LA 70433

029677P001-1435A-617
LIMITLESS CHIROPRACTIC
1170 N HWY 1690 STE 2
COVINGTON LA 70433

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 268
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 247 of 1274                                                                                        10/03/2025 04:08:51 PM

010524P001-1435A-617
LIMOUSINE SVC OF WEST
719 ATLANTIC AVE
NEW ORLEANS LA 70114

001565P001-1435A-617
LINCARE INC
PO BOX 105760
ATLANTA GA 30348-5760

023093P001-1435A-617
LINCARE INC
PO BOX 249
WYNNE AR 72396

023094P001-1435A-617
LINCARE INC
PO BOX 98
WYNNE AR 72396

023095P001-1435A-617
LINCARE PHARMACY SVC
PO BOX 98
WYNNE AR 72396

023096P001-1435A-617
LINCOLN OUTPATIENT THERAPY SER
1817 NORTHPOINTE LN
RUSTON LA 71270

029537P001-1435A-617
LINDA HIRSCH
ADDRESS INTENTIONALLY OMITTED

023097P002-1435A-617
LINDSAY YORK FANTACI
1055 SAINT CHARLES AVE STE 10
NEW ORLEANS LA 70130-3948

023098P001-1435A-617
LINDSEY M WELLS LLC
4321 MAGNOLIA ST
NEW ORLEANS LA 70115

041262P001-1435A-617
LINEONE
206 RUE LOUIS XIV
LAFAYETTE LA 70508

001567P001-1435A-617
LINFIELD HUNTER AND JUNIUS INC
3608 18TH ST
METAIRIE LA 70002

026254P001-1435A-617
LINFIELD HUNTER AND JUNIUS INC
3608 18TH ST # 200
METAIRIE LA 70002

010525P001-1435A-617
LINTOR MAKE-A-BOOK
1394 S BRANDYWINE CIR
FORT MYERS FL 33919

012163P001-1435A-617
LION ATHLETIC ASSOCIATION
SLU 10309
500 W UNIVERSITY AVE
HAMMOND LA 70402

001568P001-1435A-617
LION GRAFIX LLC
1441 SHORT CUT HWY
STE D
SLIDELL LA 70458

010526P001-1435A-617
LION SHARE RESTAURANT6542
629 KETTNER BLVD
SAN DIEGO CA 92101

027077P001-1435A-617
LION'S ATHLETIC ASSOCIATION TRACK
500 W UNIVERSITY AVE
HAMMOND LA 70402

001569P001-1435A-617
LIONEL J RICHARD JR DDS
4432 CONLIN
STE 2-A
METAIRIE LA 70006

001570P001-1435A-617
LIQUID ENVIRONMENTAL SOLUTIONS
ACCOUNTS RECEIVABLE
11115 GOODNIGHT LN
DALLAS TX 75229

013765P001-1435A-617
LIQUID ENVIRONMENTAL SOLUTIONS
ACCOUNTS RECEIVABLE
PO BOX 733372
DALLAS TX 75373-3372

017076P001-1435A-617
LIQUID ENVIRONMENTAL SOLUTIONS
ACCOUNTS RECEIVABLE
PO BOX 203371
DALLAS TX 75320-3371

018656P001-1435A-617
LIQUID ENVIRONMENTAL SOLUTIONS
PO BOX 733372
DALLAS TX 75373-3372

041263P001-1435A-617
LIQUID ENVIRONMENTAL SOLUTIONS
2350 CRESTVIEW
KENNER LA 70065

001571P001-1435A-617
LISA GERMAIN DDS MSCD
2633 NAPOLEON AVE
STE 701
NEW ORLEANS LA 70115-5741

019230P001-1435A-617
LISA HARTLINE
ADDRESS INTENTIONALLY OMITTED

001572P001-1435A-617
LISA M SULLIVAN PHD
UNIVERSITY OF HOLY CROSS
4123 WOODLAND DR
NEW ORLEANS LA 70131

019825P001-1435A-617
LITANIA SPORTS GROUP INC
PO BOX 1790
CHAMPAIGN IL 61824-1790

023099P001-1435A-617
LITHOLINK
2250 W CAMPBELL PK DR
CHICAGO IL 60612

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 269
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 248 of 1274                                                          10/03/2025 04:08:51 PM

018657P001-1435A-617
LITTLE FARMS BOOSTERS
10301 SOUTH PK ST
RIVER RIDGE LA 70123

015953P001-1435A-617
LITTLE GREEN LIGHT, LLC
4616 25TH AVE NE #206
SEATTLE WA 98105

001574P001-1435A-617
LITURGICAL PRESS
PO BOX 7500
COLLEGEVILLE MN 56321

009483P001-1435A-617
LITURGICAL PRESS
ST JOHNS ABBEY
PO BOX 7500
COLLEGEVILLE MN 56321-7500

015954P001-1435A-617
LITURGICAL PRESS
SAINT JOHN'S ABBEY
PO BOX 7500
COLLEGEVILLE MN 56321-7500

026339P001-1435A-617
LITURGY TRAINING PUBLICATION
3949 SOUTH RACINE AVE
CHICAGO IL 60609-2523

001575P001-1435A-617
LITURGY TRAINING PUBLICATIONS
3949 SOUTH RACINE AVE
CHICAGO IL 60609

015955P001-1435A-617
LIVAUDAIS ELECTRICAL AND CONSTRUCTION LLC
124 NITA ST
NEW IBERIA LA 70563

023100P001-1435A-617
LIVE NATURAL CHIROPRACTIC CENT
PO BOX 6126
METAIRIE LA 70009

012164P001-1435A-617
LIVE OAK HIGH SCHOOL
36079 LA HWY 16
DENHAM SPRINGS LA 70706

026496P001-1435A-617
LIVE OAK HIGH SCHOOL
36079 LA-16
DENHAM SPRINGS LA 70706

015956P001-1435A-617
LIVE OAK HIGH SOFTBALL
PO BOX 590
WATSON LA 70786

009440P001-1435A-617
LIVING WITH CHRIST
PO BOX 293040
KETTERING OH 45429

019826P001-1435A-617
LIZ'S CRAFT
649 WILLOWBROOK DR
GRETNA LA 70056

021121P001-1435A-617
LIZ'S FLOWERS AND GIFTS
1940 WEST MAIN ST
LUTCHER LA 70071

015957P001-1435A-617
LIZ'S WHERE Y'AT DINER
2500 FLORIDA ST
MANDEVILLE LA 70448

012165P001-1435A-617
LJCL
118 DAVIS DR
LULING LA 70070

013766P001-1435A-617
LJCL
PO BOX 82217
BATON ROUGE LA 70884

010487P001-1435A-617
LL BEAN
DEPT CFM
FREEPORT ME 04033

001576P001-1435A-617
LLJ ENVIRONMENTAL CONSTRUCTION LLC
PO BOX 240
HARVEY LA 70073

013767P001-1435A-617
LLJ ENVIRONMENTAL CONSTRUCTION LLC
PO BOX 240
MARRERO LA 70073

010527P001-1435A-617
LMEA
PO BOX 12046
LAKE CHARLES LA 70612

013768P001-1435A-617
LMEA
BRUCE LAMBERT
LMEA EXECUTIVE DIRECTOR
PO BOX 12046
LAKE CHARLES LA 70612

018658P001-1435A-617
LMEA
FRAN HEBERT
PO BOX 61373
LAFAYETTE LA 70596

013769P002-1435A-617
LMEA (MATHERNE)
KATHRYN MATHERNE
1522 PRESSBURG ST
NEW ORLEANS LA 70122

026685P001-1435A-617
LMEA BLANK
PO BOX 12046
LAKE CHARLES LA 70612

029678P001-1435A-617
LMEA BLANK
610 BLANCHE
METAIRIE LA 70003

015917P001-1435A-617
LMEA DISTRICT IX
#1 TIGER DR
SLIDELL LA 70458

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document    Page 270
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 249 of 1274                                                          10/03/2025 04:08:51 PM

015958P001-1435A-617
LMEA DISTRICT IX
MANDEVILLE HIGH SCHOOL
ATTN:BAND DIRECTOR
1 SKIPPER DR
MANDEVILLE LA 70471

019808P001-1435A-617
LMEA DISTRICT IX
VAL ESTOQUE
TCHEFUNCTE MIDDLE SCHOOL
1530 W CAUSEWAY APPROACH
MANDEVILLE LA 70471

015959P001-1435A-617
LMEA DISTRICT IX VOCAL ACCOUNT
2525 SOULT ST
MANDEVILLE LA 70448

010528P001-1435A-617
LMEA DISTRICT VI
PO BOX 12046
LAKE CHARLES LA 70612

010529P001-1435A-617
LMEA DISTRICT VI VOCAL DIVISION
PO BOX 12046
LAKE CHARLES LA 70612

017077P001-1435A-617
LMEA INC
BRUCE LAMLBERT
PO BOX 12046
LAKE CHARLES LA 70612

015960P001-1435A-617
LMEA ORCHESTRA DIVISION CHAIR
KATRICE LACOUR
748 COCO BED RD
CLOUTIERVILLE LA 71416

013770P001-1435A-617
LMEA VOCAL DIVISION DISTRICT VI
MICHAEL TOWNSEND CHOIR DIRECTOR
DESTREHAN HIGH SCHOOL
#1 WILDCAT LN
DESTREHAN LA 70047

013771P001-1435A-617
LMEA VOCAL DIVISION VI (BROCATO)
MELISSA BROCATO
1600 LAKE AVE
METAIRIE LA 70005

001577P001-1435A-617
LMG LLC
#14236M
PO BOX 14000
BELFAST ME 04915-4033

023101P001-1435A-617
LMG LLC
PO BOX 14236
BELFAST ME 04915

023102P001-1435A-617
LMG LLC
STE I 2600 BELLE CHASSE HWY
GRETNA LA 70056

029815P001-1435A-617
LMPACTED ENROLLMENT CONSULTING LLC
MELODY ROBINSON
3240 SUMMER STREAM LN NW
KENNESAW GA 30152

019828P001-1435A-617
LOBB'S HORTICULTURAL SPRAY INC
2308 RICHLAND
KENNER LA 70062

018659P001-1435A-617
LOBBALEXIS, INC
124 23RD ST
KENNER LA 70062

029679P001-1435A-617
LOBBS HORTICULTURAL SPRAY
2308 RICHALND DR
KENNER LA 70062

015961P002-1435A-617
LOBBS HORTICULTURAL SPRAY EAST INC
2308 RICHLAND ST
KENNER LA 70062

015961S001-1435A-617
LOBBS HORTICULTURAL SPRAY EAST INC
CASHE COUDRAIN AND BASS
ANDRE COUDRAIN
PO BOX 1509
HAMMOND LA 70404

017078P001-1435A-617
LOBBS HORTICULTURAL SPRAY EAST, INC
2308 RICHLAND
KENNER LA 70062

012166P001-1435A-617
LOCK JOCK, LLC
116 HONEYSUCKLE DR
COVINGTON LA 70433

015962P001-1435A-617
LOCK JOCK, LLC
PO BOX 2573
COVINGTON LA 70434

015963P001-1435A-617
LOCKERTAGS
4255 BANNOCKBURN RD
FLORENCE SC 29505

026497P001-1435A-617
LOEWS PORTOFINO BAY HOTEL
5601 UNIVERSAL BLVD
ORLANDO FL 32819

010530P001-1435A-617
LOFT
1 POYDRAS ST
NEW ORLEANS LA 70130

018660P001-1435A-617
LOFT 18
3218 METAIRIE RD
METAIRIE LA 70001

012167P001-1435A-617
LOFTON STAFFING AND SECURITY
3501 N CAUSEWAY BLVD
#100
METAIRIE LA 70002

015964P002-1435A-617
LOGISOFT COMPUTER PRODUCTS, LLC
600 FISHERS STATION DR STE 137
VICTOR NY 14564-9784

001579P001-1435A-617
LOGISTICAL SVC AND REPAIR INC
PO BOX 1633
MANDEVILLE LA 70470

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

017079P002-1435A-617
LOGO EXPRESS
PO BOX 695
HARVEY LA 70059-0695

029680P001-1435A-617
LOGO EXPRESS
649 YETTA AVE
HARVEY LA 70058

019829P001-1435A-617
LOGO STORE
331 S MILITARY RD
SLIDELL LA 70461

021120P001-1435A-617
LONE STAR COACHING CLINIC
1404 STRADA CURVA
NEW BRUANFELS TX 78132

021084P001-1435A-617
LONESTAR BADGE AND SIGN INC
P O BOX 387
MARTINDALE TX 78655

023103P001-1435A-617
LONGHORN EMERG MED ASSOC PA
PO BOX 638761
CINCINNATI OH 45263

041264P001-1435A-617
LONGS LAWN SERVICE, LLC
257 WAINWRIGHT DR
HARAHAN LA 70123

009913P001-1435A-617
LONGUE VUE HOUSE AND GARDENS
7 BAMBOO RD
NEW ORLEANS LA 70124

015965P001-1435A-617
LOOKOUT BOOKS
PO BOX 3748
MANKATO MN 56002

021085P001-1435A-617
LOOKOUT BOOKS
P O BOX 3144
MANKATO MN 56002-3144

015966P001-1435A-617
LOOMIS
DEPT 0757
PO BOX 120757
DALLAS TX 75312-0757

041265P001-1435A-617
LOOMIS
2650 POYDRAS ST
NEW ORLEANS LA 70119

041266P001-1435A-617
LOOP LINEN AND UNIFORM
463 AVE A
WESTWEGO LA 70094

018661P001-1435A-617
LOOP NOLA
1 PASLM DR
NEW ORLEANS LA 70124

001581P001-1435A-617
LOOSE LEAF LECTIONARY
PO BOX 37774
BOONE IA 50037-0774

015967P001-1435A-617
LORANGER HIGH SCHOOL
19404 HIATT ST
LORANGER LA 70446

010531P001-1435A-617
LOREX CANADA INC
250 ROYAL CREST CT
MARKHAM ON L3R 3S1
CANADA

015968P001-1435A-617
LORI DAVIS JONES BASKETBALL CAMPS
SLU 10309
HAMMOND LA 70402

009179P001-1435A-617
LORI MONAHAN BORDEN DESIGN LLC
128 HARDING ST
JEFFERSON LA 70123

013772P001-1435A-617
LORI OLISTER GREEN AND THE NAPOLEON ROOM
2208 METAIRIE HEIGHTS AVE
METAIRIE LA 70001

001583P001-1435A-617
LORRAINE M DOAN PUBLISHING
PO BOX 413
NEW HOPE PA 18938

010532P001-1435A-617
LOST KEY GOLF CLUB
608 LOST KEY DR
PENSACOLA FL 32507

023104P001-1435A-617
LOU IRWIN LCSW LLC
PO BOX 56266
METAIRIE LA 70055

001584P001-1435A-617
LOU PIAZZA AND ASSOCIATES LLC
3822 BIENVILLE AVE
NEW ORLEANS LA 70119

009914P001-1435A-617
LOUBAT
4141 BIENVILLE AVE
NEW ORLEANS LA 70119

041267P001-1435A-617
LOUIE'S ACE HARDWARE
8935 JEFFERSON HWY
RIVER RIDGE LA 70123

010124P001-1435A-617
LOUIE'S WRECKER
653 MAGNOLIA RIDGE RD
BOUTTE LA 70039

021122P001-1435A-617
LOUIS SYSTEMS AND PRODUCTS
P O BOX 684
EDMOND OK 73083

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021123P001-1435A-617
LOUISE S MCGEHEE SCHOOL
2343 PRYTANIA ST
NEW ORLEANS LA 70130

023105P001-1435A-617
LOUISIANA ACADEMIC HEALTH NETW
3218 SAINT CLAUDE AVE
NEW ORLEANS LA 70117

012168P001-1435A-617
LOUISIANA ACDA
NATALIE TRUE
2620 LAUREL ST
NEW ORLEANS LA 70130

009915P001-1435A-617
LOUISIANA ART AND SCIENCE MUSEUM
LASM: SCHOOL RESERVATION
PO BOX 3373
BATON ROUGE LA 70821

015969P001-1435A-617
LOUISIANA ASSN OF SCHOOL EXECUTIVES
PO BOX 40217
BATON ROUGE LA 70835-0217

013773P001-1435A-617
LOUISIANA ASSN OF STUDENT COUNCILS
CINDY JOHNSON
CRESCENT CITY CHRISTIAN SCHOOL
4828 UTICA ST
METAIRIE LA 70006

009149P001-1435A-617
LOUISIANA ASSOCIATION OF PRINCIPALS
103 CRAWFORD ST
WINNFIELD LA 71483

021124P001-1435A-617
LOUISIANA ASSOCIATION OF PRINCIPALS
103 CRAWFORD ST
WINNFIELD LA 71483

001585P001-1435A-617
LOUISIANA ASSOCIATION OF SELF
INSURED EMPLOYERS
251 FLORIDA ST
BATON ROUGE LA 70801

000015P001-1435A-617
LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

026708P001-1435A-617
LOUISIANA AUTO TITLE AND NOTARY
360 EMERALD FOREST BLVD STE D
COVINGTON LA 70433

018662P001-1435A-617
LOUISIANA BASEBALL COACHES ASSN
TIM O'NEAL
111 BONNABEL PL
WEST MONROE LA 71291

019830P001-1435A-617
LOUISIANA BASEBALL COACHES ASSOCIATION
MARK CARROLL DENHAM SPRINGS HIGH SCHOOL
1000 NORTH RANGE AVENUE
DENHAM SPRINGS LA 70726

021125P001-1435A-617
LOUISIANA BASEBALL COACHES ASSOCIATION
1000 N RANGE AVE
DENHAM SPRINGS LA 70726

009921P001-1435A-617
LOUISIANA BOWLING PROPRIETOR'S ASSOCIATION
8878 FLORIDA BLVD
BATON ROUGE LA 70815

029681P001-1435A-617
LOUISIANA BOWLING PROPRIETORS
8788 FLORIDA BLVD
BATON ROUGE LA 70815

009920P001-1435A-617
LOUISIANA BOWLING PROPRIETORS ASSOC
8878 FLORIDA BLVD
BATON ROUGE LA 70815

026498P001-1435A-617
LOUISIANA BOWLING PROPRIETORS ASSOCIATION
8788 FLORIDA BLVD
BATON ROUGE LA 70815

001586P001-1435A-617
LOUISIANA CANCER RESEARCH CENTER
FISCAL SVC 10TH FLOOR
1700 TULANE AVE
NEW ORLEANS LA 70112

018998P001-1435A-617
LOUISIANA CATHOLIC CONFERENCE
PO BOX 66791
BATON ROUGE LA 70896

021126P001-1435A-617
LOUISIANA CEC
P O BOX 65196
BATON ROUGE LA 70896

009916P001-1435A-617
LOUISIANA CEF
PO BOX 65196
BATON ROUGE LA 70896

026340P001-1435A-617
LOUISIANA CHILDRENS MUSEUM
15 HENRY THOMAS DR
NEW ORLEANS LA 70124

012169P001-1435A-617
LOUISIANA CITIZENS FOR EDUCATIONAL FREEDO
PO BOX 65196
BATON ROUGE LA 70896

015970P001-1435A-617
LOUISIANA COACHES INC
5056 TARAVELLA RD
MARRERO LA 70072

001587P001-1435A-617
LOUISIANA COALITION AGAINST HUMAN TRAFFICKING
1966 HWY 190 N
STE A
COVINGTON LA 70433

023106P001-1435A-617
LOUISIANA CORNEA SPECIALISTS
128 LAKEVIEW CIR
COVINGTON LA 70433

017080P001-1435A-617
LOUISIANA COUNSELING ASSOC
353 LEO AVE
SHREVEPORT LA 71105

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

012170P001-1435A-617
LOUISIANA COUNSELING ASSOCIATION
353 LEO
SHREVEPORT LA 71105

018663P001-1435A-617
LOUISIANA COUNSELING ASSOCIATION
353 LEO AVE
SHREVEPORT LA 71105

009917P001-1435A-617
LOUISIANA DECA
13967 J R DR
WALKER LA 70785

001588P001-1435A-617
LOUISIANA DENTAL CENTER
1301 EASTRIDGE DR
STE 1
SLIDELL LA 70458-3018

018664P001-1435A-617
LOUISIANA DEPT OF AGRICULTURE AND FORESTRY
5825 FLORIDA BLVD - STE 1003
BATON ROUGE LA 70806

021128P001-1435A-617
LOUISIANA DEPT OF AGRICULTURE AND FORESTRY
PO BOX 91081
BATON ROUGE LA 70821-9081

001589P001-1435A-617
LOUISIANA DEPT OF EDUCATION
PO BOX 94064
BATON ROUGE LA 70804-9064

009922P001-1435A-617
LOUISIANA DEPT OF EDUCATION
DIVISION OF APPROPRIATION OFFICE OF FINANCE
P O BOX 94064
BATON ROUGE LA 70804-9064

018665P001-1435A-617
LOUISIANA DEPT OF ENVIRONMENTAL QUA
FINANCIAL SVC DIVISION
PO BOX 4311
BATON ROUGE LA 70821-4311

000034P001-1435S-617
LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
602 NORTH FIFTH ST
BATON ROUGE LA 70802

001590P001-1435A-617
LOUISIANA DEPT OF HEALTH
LDH-OPH ENGINEERING SVC
PO BOX 4489
BATON ROUGE LA 70821-4489

012171P001-1435A-617
LOUISIANA DEPT OF HEALTH
LDH-OPH-ENGINEERING SERVICES-SAFE
DRINKING WATER PROGRAM
PO BOX 4489
BATON ROUGE LA 70821-4489

000002P001-1435S-617
LOUISIANA DEPT OF LABOR
1001 NORTH 23RD ST
PO BOX 94094
BATON ROUGE LA 70804-9094

010533P001-1435A-617
LOUISIANA DEPT OF PUBLIC SAFETY
108 CAPITAL BLVD
HOUMA LA 70360

021129P001-1435A-617
LOUISIANA DEPT OF PUBLIC SAFETY
OFFICE OF MOTOR VEHICLES
PO BOX 64886
BATON ROUGE LA 70896

026135S001-1435A-617
LOUISIANA DEPT OF PUBLIC SAFETY
AND CORRECTIONS
SAFETY NATIONAL
1832 SHUETZ ROAD
ST LOUIS MO 63146

026135P001-1435A-617
LOUISIANA DEPT OF PUBLIC SAFETY AND
CORRECTIONS
PO BOX 64886
BATON ROUGE LA 70896-4886

026190P001-1435A-617
LOUISIANA DEPT OF PUBLIC SAFETY AND CORREC
PO BOX 94304
BATON ROUGE LA 70804-9304

000005P001-1435S-617
LOUISIANA DEPT OF REVENUE
617 NORTH THIRD ST
PO BOX 201
BATON ROUGE LA 70802

000018P001-1435S-617
LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE LA 70821-0201

000024P001-1435S-617
LOUISIANA DEPT OF REVENUE
SALES TAX DIVISION
PO BOX 3138
BATON ROUGE LA 70821-0201

000008P001-1435A-617
LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE LA 70821

001591P001-1435A-617
LOUISIANA DEPT OF REVENUE
PO BOX 4969
BATON ROUGE LA 70821

017081P001-1435A-617
LOUISIANA DEPT OF REVENUE
POST OFFICE BOX 4969
BATON ROUGE LA 70821-4969

021127P001-1435A-617
LOUISIANA DEPT OF REVENUE
PO BOX 1231
BATON ROUGE LA 70821-1231

000017P001-1435A-617
LOUISIANA DEPT OF REVENUE AND TAXATION
UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE LA 70821-9010

000008P001-1435S-617
LOUISIANA DEPT OF WORK FORCE COMMISSION
1001 N 23RD ST
BATON ROUGE LA 70802

000009P001-1435A-617
LOUISIANA DEPT OF WORK FORCE COMMISSION
SECRETARY
1001 N 23RD ST
BATON ROUGE LA 70802

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 274
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 253 of 1274

10/03/2025 04:08:51 PM

023107P001-1435A-617
LOUISIANA DERMATOLOGY ASSOCIAT
10154 JEFFERSON HWY
BATON ROUGE LA 70809

023108P001-1435A-617
LOUISIANA DHH
PO BOX 62866
NEW ORLEANS LA 70162

013774P001-1435A-617
LOUISIANA DOOR AND HARDWARE
1117 NORTH AL DAVIS RD
NEW ORLEANS LA 70123

017082P001-1435A-617
LOUISIANA DRIVING SCHOOL
JACK VARNADO
3090 E GAUSE BLVD
PMB 425
SLIDELL LA 70461

023109P001-1435A-617
LOUISIANA ENDOSCOPY CENTER
PO BOX 305250
NASHVILLE TN 37230

010534P001-1435A-617
LOUISIANA FIRE
1918 18TH ST
KENNER LA 70062

018666P001-1435A-617
LOUISIANA FIRE JUNIORS
1918 18TH ST
KENNER LA 70062

041666P001-1435A-617
LOUISIANA FRESH PRODUCE
PO BOX 792570
NEW ORLEANS LA 70179-2570

015971P001-1435A-617
LOUISIANA GROWERS
63279 LOWERY RD
AMITE LA 70422

023110P001-1435A-617
LOUISIANA HAND TO SHOULDER CEN
STE 200 601 RIVER HIGHLANDS BLVD
COVINGTON LA 70433

023111P001-1435A-617
LOUISIANA HEALTHCARE ASSOCIATE
71207 HIGHWAY 21
COVINGTON LA 70433

001592P001-1435A-617
LOUISIANA HEALTHCARE ASSOCIATES LLC
71207 HIGHWAY 21
COVINGTON LA 70433-7121

023112P001-1435A-617
LOUISIANA HEART AND VASCULAR I
PO BOX 54193
NEW ORLEANS LA 70154

023113P001-1435A-617
LOUISIANA HEART CLINIC INC
PO BOX 52844
LAFAYETTE LA 70505

023114P001-1435A-617
LOUISIANA HELATH ASSOCIATES
71207 HIGHWAY 21
COVINGTON LA 70433

019831P001-1435A-617
LOUISIANA HIGH SCHOOL ASSN
PO BOX 16003
BATON ROUGE LA 70893

019832P001-1435A-617
LOUISIANA HIGH SCHOOL ASSOCIATION
NEWMAN ISIDORE
BILLY FITZGERALD
1903 JEFFERSON AVE
NEW ORLEANS LA 70115

019833P001-1435A-617
LOUISIANA HIGH SCHOOL ATHLETIC ASSOCIAION
KEITH ALEXANDER ASST COMMISSIONER
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

009918P001-1435A-617
LOUISIANA HIGH SCHOOL ATHLETIC ASSOCIATI
PO BOX 90011
BATON ROUGE LA 70879-0011

018667P001-1435A-617
LOUISIANA HIGH SCHOOL ATHLETIC ASSOCIATION
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

019834P001-1435A-617
LOUISIANA HIGH SCHOOL COACHES
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

009919P001-1435A-617
LOUISIANA HIGH SCHOOL COACHES ASSOC
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

012172P001-1435A-617
LOUISIANA HIGH SCHOOL COACHES ASSOCATION
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

018668P001-1435A-617
LOUISIANA HIGH SCHOOL COACHES ASSOCIATION
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

018669P001-1435A-617
LOUISIANA HIGH SCHOOL LACROSSE LEAGUE
SUE ALIZADEH
14 EAST WOODLAWN DR
DESTREHAN LA 70047

021130P001-1435A-617
LOUISIANA HIGH SCHOOL POWERLIFTING ASSOC
PO BOX 871581
BATON ROUGE LA 70879

017083P001-1435A-617
LOUISIANA HIGH SCHOOL RALLY ASSN
LSU BOX 16003
101 LSU STUDENT UNION
BATON ROUGE LA 70803

013775P001-1435A-617
LOUISIANA HIGH SCHOOL RALLY ASSOC
LSU BOX 16003
01 STUDENT UNION
BATON ROUGE LA 70803

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

012173P001-1435A-617
LOUISIANA HIGH SCHOOL RALLY ASSOCIATION
LSU BOX 16003
101 STUDENT UNION
BATON ROUGE LA 70803

015972P001-1435A-617
LOUISIANA HIGH SCHOOL RALLY ASSOCIATION
LSU BOX 16003
101 LSU STUDENT UNION
BATON ROUGE LA 70803

019835P001-1435A-617
LOUISIANA HIGH SCHOOL RALLY ASSOCIATION
101 FREY 101 LSU STUDENT UNION
LSU BOX 16003
BATON ROUGE LA 70803

021131P001-1435A-617
LOUISIANA HIGH SCHOOL RALLY ASSOCIATION
101 FREY
LSU BOX 16003 101 LSU STUDENT UNION
BATON ROUGE LA 70803

023115P001-1435A-617
LOUISIANA HOME HEALTH OF HAMMO
PO BOX 54518
NEW ORLEANS LA 70154

023116P001-1435A-617
LOUISIANA HOMECARE OF KENNER
PO BOX 54518
NEW ORLEANS LA 70154

023117P001-1435A-617
LOUISIANA HOMECARE OF SLIDELL
PO BOX 54518
NEW ORLEANS LA 70154

012174P001-1435A-617
LOUISIANA HOSA
SHIRLENE BENDER
PO BOX 926
CARENCRO LA 70520

019836P001-1435A-617
LOUISIANA HOSA
PO BOX 926
CARENCRO LA 70520

031029P001-1435A-617
LOUISIANA INSURANCE GUARANTY ASSOCIATION (LIG
CAROLYN PITRE CLAIMS EXAMINER
2142 QUAIL RUN DR
BATON ROUGE LA 70808

001593P001-1435A-617
LOUISIANA INTERCHURCH CONFERENCE
527 NORTH BLVD 4TH FL
BATON ROUGE LA 70802

023118P001-1435A-617
LOUISIANA INTERNAL MEDICINE
7444 PICARDY AVE
BATON ROUGE LA 70808

023119P001-1435A-617
LOUISIANA INTERNAL MEDICINE AS
PO BOX 679522
DALLAS TX 75267

018670P001-1435A-617
LOUISIANA JUNIOR CLASSICAL LEAGUE
PO BOX 82217
BATON ROUGE LA 70884

009923P001-1435A-617
LOUISIANA LABOR LAW POSTER SVC
17732 HIGHLAND RD STE G BOX 112
BATON ROUGE LA 70810-3846

015973P001-1435A-617
LOUISIANA LANDSCAPE CONTRACTORS, INC
POPULAR GROVE PLANTATION
3224 NORT RIVER RD
PORT ALLEN TX 70767

012175P001-1435A-617
LOUISIANA LANDSCAPE SPECIALTY, INC
1701 BELLE CHASSE HIGHWAY
GRETNA LA 70056

018671P001-1435A-617
LOUISIANA LIBRARY ASSOC
8550 UNITED PLZ BLVD
STE 1001
BATON ROUGE LA 70809

012176P001-1435A-617
LOUISIANA LIBRARY ASSOCIATION
8550 UNITED PLZ BLVD STE 1001
BATON ROUGE LA 70809

021132P001-1435A-617
LOUISIANA LIFT AND EQUIPMENT INC
10299 AIRLINE HWY
ST. ROSE LA 70087-1154

019837P001-1435A-617
LOUISIANA LION'S CAMP
292 L BEAUFORD DR
ANACOCO LA 71403

001594P001-1435A-617
LOUISIANA MAILING AND COPYING SYSTEMS
3625 FLORIDA AVE
KENNER LA 70065

012177P001-1435A-617
LOUISIANA MAILING SYSTEMS
3625 FLORDIA AVE
KENNER LA 70065

015974P002-1435A-617
LOUISIANA MEDIA GROUP
1610 LAMARQUE ST
MANDEVILLE LA 70448-2250

009924P001-1435A-617
LOUISIANA MOTOR COACH INC
3912 4TH ST
MARRERO LA 70072

012178P001-1435A-617
LOUISIANA MU ALPHA THETA
AARON WALTERS
1225 PRT ST
NEW ORLEANS LA 70117

013776P001-1435A-617
LOUISIANA MU ALPHA THETA
PATRICK MCCLAIN
4401 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

017084P001-1435A-617
LOUISIANA MU ALPHA THETA
3108 IDAHO AVE
KENNER LA 70065

018672P001-1435A-617
LOUISIANA MU ALPHA THETA
PATRICK MCCLAIN
4401 ELYSIAN FIELDS
METAIRIE LA 70003

015975P001-1435A-617
LOUISIANA MUSIC EDUCATOR'S ASSN
PO BOX 12046
LAKE CHARLES LA 70612

017085P001-1435A-617
LOUISIANA MUSIC EDUCATORS AWARD
PO BOX 12046
LAKE CHARLES LA 70612

021133P001-1435A-617
LOUISIANA OFFICE OF MOTOR VEHICLES
STATE OF LOUISIANA
PO BOX 60081
NEW ORLEANS LA 70160-0081

015976P001-1435A-617
LOUISIANA OFFICE OF STATE PARKS
1 PALM DR
CITY PK
NEW ORLEANS LA 70124

018673P001-1435A-617
LOUISIANA OFFICE OF STATE PARKS
LOOP NEW ORLEANS
1 PALM DR - CITY PK
NEW ORLEANS LA 70124

009894P001-1435A-617
LOUISIANA OFFICE PRODUCTS
PO BOX 23851
HARAHAN LA 70183

013777P001-1435A-617
LOUISIANA OFFICE PRODUCTS
PO BOX 2381
HARAHAN LA 70183

021134P001-1435A-617
LOUISIANA OFFICE PRODUCTS
210 EDWARDS AVE
HARAHAN LA 70183

001595P001-1435A-617
LOUISIANA OFFICE PRODUCTS INC
210 EDWARDS AVE
HARAHAN LA 70123

023120P001-1435A-617
LOUISIANA ON SITE FLU LLC
3621 RIDGELAKE DR STE 206
METAIRIE LA 70002

023121P001-1435A-617
LOUISIANA ORTHOPAEDIC SPECIALI
108 RUE LOUIS XIV
LAFAYETTE LA 70508

023122P001-1435A-617
LOUISIANA ORTHOPAEDIC SPECIALI
PO BOX 733484
DALLAS TX 75373

027078P001-1435A-617
LOUISIANA OUTDOOR
1604 GAUSE BLVD W
SLIDELL LA 70460

023123P001-1435A-617
LOUISIANA PAIN SPECIALISTS
4520 WICHERS DR STE 205
MARRERO LA 70072

023124P001-1435A-617
LOUISIANA PAIN SPECIALISTS
PO BOX 919169
DALLAS TX 75391

010535P001-1435A-617
LOUISIANA PEST MANAGEMENT
3042 OLD FORGE DR # C
BATON ROUGE LA 70808

018674P001-1435A-617
LOUISIANA PHILHARMONIC ORCHESTRA
AMANDA WUERSTLIN
1010 COMMON ST
STE 2120
NEW ORLEANS LA 70112

023125P001-1435A-617
LOUISIANA PHS LLC
1509 DULLES DR
LAFAYETTE LA 70506

023126P001-1435A-617
LOUISIANA PHS LLC
PO BOX 53087
LAFAYETTE LA 70505

026341P001-1435A-617
LOUISIANA PIZZA KITCHEN
615 S CARROLLTON AVE
NEW ORLEANS LA 70118

021139P001-1435A-617
LOUISIANA POSTER COMPLIANCE CENTER
LOUISIANA POSTER COMPLIANCE CE
2561 CITIPLACE CT #750-159
BATON ROUGE LA 70808

009895P001-1435A-617
LOUISIANA PRO LIFE COUNCIL
PO BOX 8807
METAIRIE LA 70011

021140P001-1435A-617
LOUISIANA PRO-LIFE COUNCIL
PO BOX 8807
METAIRE LA 70011

001596P001-1435A-617
LOUISIANA PROVINCE DIOCESE OF LAKE CHARLES
411 IRIS ST
LAKE CHARLES LA 70601

001597P001-1435A-617
LOUISIANA PUBLIC BROADCASTING
7733 PERKINS RD
BATON ROUGE LA 70810

000040P001-1435S-617
LOUISIANA PUBLIC FACILITIES AUTHORITY
2237 S ACADIAN THRUWAY
SUITE 650
BATON ROUGE LA 70808

013778P001-1435A-617
LOUISIANA QUIZ BOWL ALLIANCE
CHRIS ROMERO
20754 CALLOWAY CREST CT
KATY TX 77449

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 277

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 256 of 1274

10/03/2025 04:08:51 PM

013779P001-1435A-617
LOUISIANA QUIZ BOWL ASSOCIATION
PO BOX 77074
BATON ROUGE LA 70879

023127P001-1435A-617
LOUISIANA REHAB PRODUCTS INC
2424 WILLIAMS BLVD STE C
KENNER LA 70062

019838P001-1435A-617
LOUISIANA RENAISSANCE FESTIVAL
PO BOX 400
ROBERT LA 70455

019598P001-1435A-617
LOUISIANA RETREAT CENTER
50352 ANTIOCH RD
TICKFAW LA 70466

001599P001-1435A-617
LOUISIANA RIGHT TO LIFE
200 ROBERT E LEE
NEW ORLEANS LA 70124

013780P001-1435A-617
LOUISIANA RIGHT TO LIFE EDUCATIONAL
COMMITTEE, INC
200 ROBERT E LEE BLVD
NEW ORLEANS LA 70124

009896P001-1435A-617
LOUISIANA RUNNING CO
4153 CANAL ST
NEW ORLEANS LA 70119

010536P002-1435A-617
LOUISIANA SCHOLASTIC PRESS ASSOCIATION
9618 JEFFERSON HWY STE D
BATON ROUGE LA 70809-9636

009266P001-1435A-617
LOUISIANA SCHOOL EQUIPMENT CO LLC
330 LEE DR
STE B
BATON ROUGE LA 70808

015977P001-1435A-617
LOUISIANA SCHOOL EQUIPMENT, CO
330 LEE DR
STE B
BATOB ROUGE LA 70808

018675P001-1435A-617
LOUISIANA SCHOOL FACILITY MANAGER'S ASSOC
KYLE BORDELON
PO BOX 2158
LAFAYETTE LA 70502-2158

013781P001-1435A-617
LOUISIANA SCIENCE TEACHERS ASSOCIATION
JEAN MAY-BRETT
1627 TAYLOR ST
KENNER LA 70062

021141P001-1435A-617
LOUISIANA SECONDARY/MIDDLE SCHOOLS COMM
LOUISIANA SECONDARY/MIDDLE SCH
COLLEGE OF EDUCATION PEABODY
101 FREY
LSU
BATON ROUGE LA 70803

023128P001-1435A-617
LOUISIANA SLEEP FOUNDATION LLC
4660 BLUEBONNET BLVD
BATON ROUGE LA 70809

012179P002-1435A-617
LOUISIANA SOFTBALL COACHES ASSOCIATION
104 PETUNIA PKWY
WEST MONROE LA 71291-1637

013782P002-1435A-617
LOUISIANA SOFTBALL COACHES ASSOCIATION
BENNIE DAIGLE
MEMBERSHIP CHAIRMAN
104 PETUNIA PKWY
WEST MONROE LA 71291-1637

021142P002-1435A-617
LOUISIANA SOFTBALL COACHES ASSOCIATION
B DAIGLE
104 PETUNIA PKWY
WEST MONROE LA 71291-1637

018676P001-1435A-617
LOUISIANA SPECIALTY DRINKS, INC
1603 S GAYOSO ST
NEW ORLEANS LA 70125

009394P001-1435A-617
LOUISIANA SPICE
PO BOX 3668
HARVEY LA 70059-3668

013783P001-1435A-617
LOUISIANA SPICE BAND LLC
95 ORCHARD RD
RIVER RIDGE LA 70123

013784P001-1435A-617
LOUISIANA SPIRIT
5600 JEFFERSON HIGHWAY
BLDG W2 STE 260
NEW ORLEANS LA 70123

017086P001-1435A-617
LOUISIANA STATE DANCE/DRILL TEAM CHAMPIONSHIP
PO BOX 2096
MANDEVILLE LA 70470

019839P001-1435A-617
LOUISIANA STATE MILITARY DEPT
34845 GRANTHAM COLLEGE RD
SLIDELL LA 70460

013785P001-1435A-617
LOUISIANA STATE POLICE
BUREAU OF CRIMINAL IDENTIFICATION
AND INFORMATION
PO BOX 66614 MAIL SLIP A6
BATON ROUGE LA 70896

015978P001-1435A-617
LOUISIANA STATE POLICE
BUREAU OF CRIMINAL IDENTIFICATION
PO BOX 66614 MAIL SLIP A6
BATON ROUGE LA 70896

026499P001-1435A-617
LOUISIANA STATE POLICE
7919 INDEPENDENCE BLVD
BATON ROUGE LA 70806

010537P001-1435A-617
LOUISIANA STATE POLICE DEPT
7919 INDEPENDENCE BLVD
BATON ROUGE LA 70806

001600P001-1435A-617
LOUISIANA STATE UNIVERSITY
HEALTH SCIENCE CENTER N O
411 S PRIEUR ST
NEW ORLEANS LA 70112

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 278
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 257 of 1274                                                    10/03/2025 04:08:51 PM

012180P001-1435A-617
LOUISIANA STATE UNIVERSITY
OFFICE OF BURSAR OPERATIONS
125 THOMAS BOYD HALL
BATON ROUGE LA 70803

019840P001-1435A-617
LOUISIANA STATE UNIVERSITY
125 THOMAS BOYD HALL
BATON ROUGE LA 70803

027079P001-1435A-617
LOUISIANA STATE UNIVERSITY AND
CONNOR LANGEVIN
112 THOMAS BOYD
BATON ROUGE LA 70803

012181P001-1435A-617
LOUISIANA STATE UNIVERSITY TRACK AND FIELD
PO BOX 18316
BATON ROUGE LA 70893

018677P001-1435A-617
LOUISIANA THESPIANS
KERRY A ONXLEY FESTIVAL CHAIR
809 KIRBY STREET: STE 313
LAKE CHARLES LA 70601

013786P001-1435A-617
LOUISIANA TRACK AND FIELD COACHES ASSN
JAY STUCKEY
PO BOX 445
AMITE LA 70422

012182P001-1435A-617
LOUISIANA TRACK AND FIELD COACHES ASSOCIATI
PO BOX 445
AMITE LA 70422

021143P001-1435A-617
LOUISIANA TRACK AND FIELD COACHES ASSOCIATION
JAY STUCKEY
PO BOX 445
AMITE LA 70422

017087P001-1435A-617
LOUISIANA TROPHIES, INC
1332 TEXAS AVE
ALEXANDRIA LA 71301

013787P001-1435A-617
LOUISIANA TUMBLEN CHEER ACADEMY, LLC
663 TIME SAVER AVE
NEW ORLEANS LA 70123

012183P001-1435A-617
LOUISIANA UNIVERSITIES MARINE CONSORTIUM
8124 HWY 56
CHAUVIN LA 70344-2124

023129P001-1435A-617
LOUISIANA UROLOGY LLC
STE 3000 8080 BLUEBONNET BLVD
BATON ROUGE LA 70810

026500P001-1435A-617
LOUISIANA USA WRESTLING
31 WAVERLY PL
METAIRIE LA 70003

009246P001-1435A-617
LOUISIANA VARIETY WHOLESALE
2903 TCHOUPITOULAS ST
NEW ORLEANS LA 70115

023130P001-1435A-617
LOUISIANA WOMENS HEALTHCARE AS
STE 100 500 RUE DE LA VIE
BATON ROUGE LA 70817

023131P001-1435A-617
LOUISIANA WOMENS HEALTHCARE AS
STE 100 500 RUE DE LA VIE ST
BATON ROUGE LA 70817

001601P001-1435A-617
LOUISIANA WORKFORCE COMMISSION
ATTN:JESSICA MASARACCHIA
1001 N 23RD ST
PO BOX 94094
BATON ROUGE LA 70802

017088P001-1435A-617
LOUP'S
1109 ST ANN ST
MARRERO LA 70072

013788P001-1435A-617
LOUPE PHOTOGRAPHY AND VIDEO
320 METAIRIE RD
METAIRIE LA 70005

023132P001-1435A-617
LOURDES AFTER HOURS LLC
10319 JEFFERSON HWY
BATON ROUGE LA 70809

023133P001-1435A-617
LOURDES PHYSICIAN GROUP
PO BOX 677957
DALLAS TX 75267

041269P001-1435A-617
LOUSIANA LANDSCAPE SPECIALTY, INC
1701 BELLE CHASSE HWY
TERRYTOWN LA 70056

041270P001-1435A-617
LOUSIANA TUMBLE N CHEER ACADEMY, LLC
3213 TOLMAS DR
METAIRIE LA 70002

001602P001-1435A-617
LOUSTEAU AND CECOLA AMC
120 N JEFFERSON DAVIS PKWY
NEW ORLEANS LA 70119-5308

023134P001-1435A-617
LOUSTEAU AND CECOLA AMC
PKWY 120 N JEFFERSON DAVIS
NEW ORLEANS LA 70119

018678P002-1435A-617
LOVA
4 AMBERLY CT
SAVANNAH GA 31411-2702

010538P001-1435A-617
LOVE S COUNTRY
9240 COUNTY FARM RD
GULFPORT MS 39503

010539P001-1435A-617
LOVE'S COUNTRY STORES
9240 COUNTY FARM RD
GULFPORT MS 39503

023135P001-1435A-617
LOW VISION CENTER
550 EVERGREEN DR
MANDEVILLE LA 70448

015979P001-1435A-617
LOWE'S JEWELERS
5150 HWY 22 WEST B1
MANDEVILLE LA 70471

010540P001-1435A-617
LOWES
3640 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

026342P001-1435A-617
LOWES
1000 LOWE'S BLVD
MOORESVILLE NC 28117

026619P001-1435A-617
LOWES
1280 N HWY 190
COVINGTON LA 70433

041271P001-1435A-617
LOWES
PO BOX 669824
DALLAS TX 75266

019841P001-1435A-617
LOWES BUSINESS ACCOUNT
PO BOX 530970
ATLANTA GA 30353-0970

017089P001-1435A-617
LOWES BUSINESSACCT/GECRB
PO BOX 530970
ATLANTA GA 30353-0970

015980P001-1435A-617
LOYOLA GIRLS SOCCER
MARK MATLOCK - TOURNAMENT DIRECTOR
521 FORSYTHE CT
SHREVEPORT LA 71115

001603P001-1435A-617
LOYOLA INSTITUTE FOR MINISTRY
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

000333P001-1435A-617
LOYOLA JESUIT COMMUNITY
4605 RUE WEST BROADWAY
MONTREAL QC H4B 2A7
CANADA

041272P001-1435A-617
LOYOLA JESUIT COMMUNITY
1575 CALHOUN ST
NEW ORLEANS LA 70118

001604P001-1435A-617
LOYOLA PRESS
PO BOX 6692
CAROL STREAM IL 60197-6692

009469P001-1435A-617
LOYOLA PRESS
PO BOX 85054
CHICAGO IL 60680-1054

010541P002-1435A-617
LOYOLA PRESS
8770 W BRYN MAWR AVE STE 1125
CHICAGO IL 60631-3520

017090P001-1435A-617
LOYOLA PRESS
A JESUIT MINISTRY
PO BOX 85054
CHICAGO IL 60680-1054

026501P001-1435A-617
LOYOLA SUMMER INSTITUTE
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

010542P001-1435A-617
LOYOLA UNIVERSITY
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

012184P001-1435A-617
LOYOLA UNIVERSITY
SCHOOL OF MASS COMMUNICATIONS
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

019843P001-1435A-617
LOYOLA UNIVERSITY
LOYOLA INSTITUTE FOR MINISTRY
6363 ST CHARLES AVE
CAMPUS BOX 67
NEW ORLEANS LA 70118

031018P001-1435A-617
LOYOLA UNIVERSITY
MONIQUE GAUDIN GARDNER

019844P001-1435A-617
LOYOLA UNIVERSITY MENS BASKETBALL
6363 ST CHARLES AVE BOX 53
NEW ORLEANS LA 70118

018679P001-1435A-617
LOYOLA UNIVERSITY NEW ORLEANS
6363 ST CHARLES AVE
CAMPUS BOX 67
NEW ORLEANS LA 70118

019845P001-1435A-617
LOYOLA UNIVERSITY NEW ORLEANS
6363 ST CHARLES AVE
CAMPUS BOX 53
NEW ORLEANS LA 70118

021144P001-1435A-617
LOYOLA UNIVERSITY NEW ORLEANS
OFFICE OF THE BURSAR BOX 67
6363 ST CHARLES AVE
NEW ORLEANS LA 70118-6195

026686P001-1435A-617
LOYOLA UNIVERSITY NEW ORLEANS
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

030549P002-1435A-617
LOYOLA UNIVERSITY NEW ORLEANS
TOMMY SCREEN
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

030549S001-1435A-617
LOYOLA UNIVERSITY NEW ORLEANS
REGINA WEDIG
PO BOX 185
AMITE LA 70422

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 280 of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 259 of 1274

10/03/2025 04:08:51 PM

026255P001-1435A-617
LOYOLA UNIVERSITY NEW ORLEANS CROSS COUNTRY
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

015981P001-1435A-617
LOYOLA UNIVERSITY OF NEW ORLEANS -
CROSS COUNTRY
6363 ST CHARLES AVE
BOX 53
NEW ORLEANS LA 70118

001605P001-1435A-617
LOYOLA UNIVERSITY PARKING SVC
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

013789P001-1435A-617
LOYOLA VOLLEYBALL
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

019846P001-1435A-617
LPC BOARD OF EXAMINERS
8631 SUMMA AVE
BATON ROUGE LA 70809

017091P001-1435A-617
LPC PRODUCTIONS, INC
2216 NORTH STARRETT RD
METAIRIE LA 70003

040784P002-1435A-617
LPL FINANCIAL CORP
KRISTIN KENNEDY
CORPORATE ACTIONS
1055 LPL WAY
FORT MILL SC 29715

040783P001-1435A-617
LPL FINANCIAL CORPORATION
CORPORATE ACTIONS
KRISTIN KENNEDY
9785 TOWNE CENTRE DRIVE
SAN DIEGO CA 92121-1968

040785P001-1435A-617
LPL FINANCIAL LLC
4707 EXECUTIVE DRIVE
SAN DIEGO CA 92121

009925P001-1435A-617
LPO
1010 COMMON ST STE 2120
NEW ORLEANS LA 70112

015982P001-1435A-617
LQBA
PO BOX 77074
BATON ROUGE LA 70879

023136P001-1435A-617
LR EMERGENCY DOCTORS GROUP
STE 200 11001 EXECUTIVE CENTER DR
LITTLE ROCK AR 72211

009926P001-1435A-617
LRA EDUCATION FOUNDATION
2700 N ARNOULT RD
METAIRIE LA 70002

009927P001-1435A-617
LRF STUDENT DAY
PO BOX 400
ROBERT LA 70455-0220

021145P001-1435A-617
LRF STUDENT DAY PROGRAM
P O BOX 220
ROBERT LA 70455

012185P001-1435A-617
LSCA
202 TURNBERRY DR
COVINGTON LA 70433

021146P001-1435A-617
LSCA
NANCY ENSMINGER DUCHTOWN
13165 HWY 73
GEISMAR LA 70734

018680P001-1435A-617
LSU AGCENTER
130 KNAPP HALL
LOUISIANA STATE UNIVERSITY
BATON ROUGE LA 70803

026502P001-1435A-617
LSU AGCENTER
128 KNAPP HALL
BATON ROUGE LA 70803

015983P001-1435A-617
LSU ATHLETIC DEPT
ATHLETIC ADMINISTRATION BUILDING
ATHLETIC ADMINISTRATION BLDG
BATON ROUGE LA 70803

021147P001-1435A-617
LSU ATHLETIC DEPT
LSU FOOTBALL COACHING CLINIC
ATHLETIC ADMINISTRATION BLDG
101 FREY
BATON ROUGE LA 70803

015984P001-1435A-617
LSU CAREER SVC
TEACHER INTERVIEWING DAY
1502 PATRICK F TAYLOR HALL
BATON ROUGE LA 70803

021148P001-1435A-617
LSU CAREER SVC
1502 PATRICK F TAYLOR HALL
BATON ROUGE LA 70803

015985P001-1435A-617
LSU DEPT OF MATHMATICS
303 LOCKETT HALL
BATON ROUGE LA 70803

023137P001-1435A-617
LSU ED BILLING
PO BOX 733378
DALLAS TX 75373

015986P001-1435A-617
LSU FOUNDATION
LSU MATHEMATICS CONTEST
DEPT OF MATHEMATICS
LOUISIANA STATE UNIVERSITY
BATON ROUGE LA 70803

010544P001-1435A-617
LSU GOLF COURSE
CORNER OF NICHOLSON AND GOURRIER
BATON ROUGE LA 70808

026620P001-1435A-617
LSU GOLF COURSE
CORNER OF NICHOLSON AT GOURRIER
BATON ROUGE LA 70808

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023138P001-1435A-617
LSU HEALTH SCIENCES CENTER
PO BOX 919175
DALLAS TX 75391

023139P001-1435A-617
LSU HEALTHCARE NETWO
2ND FLOOR 1100 FLORIDA AVE 2202ND
NEW ORLEANS LA 70119

023140P001-1435A-617
LSU HEALTHCARE NETWORK
PO BOX 919100
DALLAS TX 75391

023141P001-1435A-617
LSU HEALTHCARE NETWORK
PO BOX 919306
DALLAS TX 75391

019847P001-1435A-617
LSU POWERLIFTING CLUB TEAM
102 STUDENT REC COMPLEX
BATON ROUGE LA 70803

026621P001-1435A-617
LSU TIGER CAMP
23-27 DALRYMPLE DR
BATON ROUGE LA 70803

021149P001-1435A-617
LSU TIGER VOLLEYBALL CAMP
631 SOUTH LAKEVIEW DR
BATON ROUGE LA 70810

010545P001-1435A-617
LSU TRACK AND FIELD ASSOCIATION
NICHOLSON DR & N STADIUM RD
BATON ROUGE LA 70808

026687P001-1435A-617
LSU TRACK AND FIELD OFFICIALS ASSN
LSU ATHLETICS ADMINISTRATION BUILDING
BATON ROUGE LA 70803

026503P001-1435A-617
LSU TRACK AND FIELD OFFICIALS ASSOC
1 N STADIUM DR
BATON ROUGE LA 70802

015987P001-1435A-617
LSU TRACK AND FIELD OFFICIALS ASSOCIATION
BATON ROUGE
500 W UNIVERSITY AVE
BATON ROUGE LA 70808

026256P001-1435A-617
LSU TRACK AND FIELD OFFICIALS ASSOCIATION
LSU SPORTS INFORMATION OFFICE
LSU ATHLETICS ADMINISTRATION BUILDING
BATON ROUGE LA 70803

026622P001-1435A-617
LSU UNIVERSITY RECREATION
STUDENT RECREATION COMPLEX
LSU 102
BATON ROUGE LA 70803

021150P001-1435A-617
LSU VOLLEYBALL CAMP
631 SOUTH LAKEVIEW DR
BATON ROUGE LA 70810

023142P001-1435A-617
LSUHCN BILLING USE ONLY
PO BOX 919306
DALLAS TX 75391

023143P001-1435A-617
LSUHN BILLING LLC
PO BOX 919237
DALLAS TX 75391

027080P001-1435A-617
LSUHSC
1901 PERDIDO ST
NEW ORLEANS LA 70112

018681P001-1435A-617
LSUHSC CHILD AND FAMILY COUNSELING CLINIC
411 S PRIEUR ST  RM 307
NEW ORLEANS LA 70112

026504P001-1435A-617
LSUHSC CHILD AND FAMILY COUNSELING CLINIC
433 BOLIVAR ST
NEW ORLEANS LA 70112

029682P001-1435A-617
LUBA CASUALTY INSURANCE CO
PO BOX 98082
BATON ROUGE LA 70892

018682P001-1435A-617
LUCY'S RETIRED SURFER BAR
BRITNEY MILLER
701 TCHOUPITOULAS ST
NEW ORLEANS LA 70130

013790P001-1435A-617
LUCY'S RETIRED SURFERS BAR AND RESTAURANT
701 TCHOUPITOULAS ST
NEW ORLEANS LA 70130

015988P001-1435A-617
LUCY'S RETIRED SURFERS BAR AND RESTAURANT
701 TCHOUPITOULAS
NEW ORLEANS LA 70130

023144P001-1435A-617
LUIS F SOTO MD LLC
4300 HOUMA BLVD STE 107
METAIRIE LA 70006

030972P001-1435A-617
LUIS SOTOMAYOR
ADDRESS INTENTIONALLY OMITTED

041273P001-1435A-617
LUKAS LAWN CARE LLC
70345 D ST
COVINGTON LA 70433

010546P001-1435A-617
LUKOIL
11 SRETENSKY BLVD
MOSCOW  101000
RUSSIA

023145P001-1435A-617
LULING EMERGENCY GROUP LLC
PO BOX 731587
DALLAS TX 75373

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

001607P001-1435A-617
LULING FAMILY DENTISTRY LLC
PO BOX 167
LULING LA 70070

018683P001-1435A-617
LUMBER PRODUCTS
PO BOX 9510
METAIRIE LA 70055-9510

001608P001-1435A-617
LUMEN CHRISTI RETREAT CENTER
100 LUMEN CHRISTI CT
SCHRIEVER LA 70395-9352

018684P001-1435A-617
LUMEN CHRISTI RETREAT CENTER
100 LUMEN CHRISTI CT
HIGHWAY 311
SCHRIEVER LA 70395-9352

023146P001-1435A-617
LUPO CENTER FOR AESTHETIC AND
STE 302 145 ROBERT E LEE BLVD
NEW ORLEANS LA 70124

010547P001-1435A-617
LUSH
3129 MAGAZINE ST
NEW ORLEANS LA 70115

013791P001-1435A-617
LUSHER CHARTER SCHOOL
5624 FRERET ST
NEW ORLEANS LA 70115

021155P001-1435A-617
LUSHER CHARTER SCHOOL
HUNTER HIGGINS BASKETBALL
5624 FRERET ST
NEW ORLEANS LA 70115

026505P001-1435A-617
LUSHER CHARTER SCHOOL
7315 WILLOW ST
NEW ORLEANS LA 70118

012186P002-1435A-617
LUTCHER HIGH SCHOOL
RICKY LEBLANC
1910 W MAIN ST
LUTCHER LA 70071-5122

015989P002-1435A-617
LUTCHER HIGH SCHOOL
1910 W MAIN ST
LUTCHER LA 70071-5122

021151P002-1435A-617
LUTCHER HIGH SCHOOL
BULLDOG CLASSIC SOFTBALL
1910 W MAIN ST
LUTCHER LA 70071-5122

018685P001-1435A-617
LUXE TRAVEL BY PAIGE
708 AIRLINE PK BLVD
METAIRIE LA 70003

010548P001-1435A-617
LVCA
3150 PARADISE RD
LAS VEGAS NV 89109

021152P001-1435A-617
LVCA
MICHELLE LEBOUEF
CENTRAL HIGH SCHOOL
10200 E BROOKSIDE DR
BATON ROUGE LA 70818

012187P001-1435A-617
LVCA CENTRAL HIGH SCHOOL
MICHELE LEBOUEF
10200 E BROOKSIDE DR
BATON ROUGE LA 70818

021092P001-1435A-617
LW HIGGINS HIGH SCHOOL
7201 LAPALCO BLVD
MARRERO LA 70072

010488P001-1435A-617
LW HIGGINS HIGH SCHOOL001
7201 LAPALCO BLVD
MARRERO LA 70072

010489P001-1435A-617
LW HIGGINS HIGH SCHOOL002
7201 LAPALCO BLVD
MARRERO LA 70072

009653P001-1435A-617
LWOA
JERRY SCHMIDT PRESIDENT AND
ASSIGNMENT SECRETARY
3129 METAIRIE CT
METAIRIE LA 70002

001611P001-1435A-617
LYKE FOUNDATION
102 ANN CT
MONTZ LA 70068-8980

010543P001-1435A-617
LYMPHOMA RESEARCH FOUNDATION
88 PINE ST STE 2400
NEW YORK NY 10005

010549P001-1435A-617
LYNCHS DANCE SUPPLY
939 HOWARD ST
DEARBORN MI 48124

013792P001-1435A-617
LYNHAVEN, INC
21669 OLD COVINGTON HIGHWAY
HAMMOND LA 70403

019848P001-1435A-617
LYON WORKSPACE PRODUCTS
PO BOX 671
AURORA IL 60507-0671

031556P001-1435A-617
LYRIC REALTY AND PARKING CO INC
KENNETH D BOUDREAUX
1115 TALLOWTREE DR
MANDEVILLE LA 70448

031689P001-1435A-617
LYRIC REALTY AND PARKING COMPANY, INC.
C/O KENNETH D. BOUDREAUX
1115 TALLOWTREE DR.
MANDEVILLE LA 70448

021153P001-1435A-617
LYSA
EIL18
200 SONNY ROY LN
LAFAYETTE LA 70507

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document    Page 283
of 1302
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 262 of 1274                                                                                     10/03/2025 04:08:51 PM

015990P001-1435A-617
LYSA/CSC
EIL19
200 SONNY ROY LN
LAFAYETTE LA 70507

041275P001-1435A-617
M AND G SOLUTIONS
6055 KENSINGTON BLVD
NEW ORLEANS LA 70127

041667P001-1435A-617
M AND L INDUSTRIES LLC
1210 ST CHARLES
HOUMA LA 70360

026257P001-1435A-617
M AND M FLOOR INSTALLATIONS
2810 DORR AVE B
FAIRFAX VA 22031

010550P001-1435A-617
M AND M HOME IMPOVEMENT
6910 FORT HAMILTON PKWY
BROOKLYN NY 11228

013793P001-1435A-617
M AND M PLUMBING INC
PO BOX 1851
SLIDELL LA 70459

021156P001-1435A-617
M AND N INTERNATIONAL
PO BOX 64784
ST. PAUL MN 55164-0784

015991P001-1435A-617
M AND R TREE REMOVAL
24461 HIGHWAY 435
ABITA SPRINGS LA 70420

009238P001-1435A-617
M DALESANDRO INC
2700 INGRID LN
METAIRIE LA 70003

012218P001-1435A-617
M-F ATHLETICS CO
PO BOX 8090
CRANSTON RI 02920-0090

011827P001-1435A-617
MAC PAPER
PO BOX 930513
ATLANTA GA 31193-0513

009357P001-1435A-617
MAC PAPERS INC
801 EDWARDS AVE
NEW ORLEANS LA 70123-3122

015992P001-1435A-617
MACK WHOLESALE PLUMBING
20446 HIGHWAY 36
COVINGTON LA 70433

012188P001-1435A-617
MACK WHOLESALE PLUMBING PARTS CO, INC
PO BOX 2377
COVINGTON LA 70434

015993P001-1435A-617
MACKIN EDUCATIONAL RESOURCES
3505 COUNTRY RD 42 WEST
BURNSVILLE MN 55306

018686P001-1435A-617
MACKIN EDUCATIONAL RESOURCES
3505 COUNTY RD 42 WEST
BURNSVILLE MN 55306

009433P001-1435A-617
MACMILLAN/MCGRAW-HILL
PO BOX 2258
CAROL STREAM IL 60132-2258

041276P001-1435A-617
MACQUARIE EQUIPMENT CAPITAL, INC
1301 RIVERPLACE BLVD LEVEL 4
JACKSONVILLE FL 32207

041277P001-1435A-617
MACQUARIE EQUIPMENT CAPITAL, INC
125 WEST 55TH ST
LEVEL 22
NEW YORK NY 10019

041278P001-1435A-617
MACQUARIE EQUIPMENT CAPITAL, INC
PO BOX 714862
CINCINNATI OH 45271

015994P001-1435A-617
MACQUARIE EQUIPMENT FINANCE
PO BOX 674443
DETROIT MI 48267

001617P001-1435A-617
MACROSTIE HISTORIC ADVISORS LLC
1400 16 ST NW
STE 420
WASHINGTON DC 20036

010551P001-1435A-617
MADAME TUSSAUDS NY
234 W 42ND ST
NEW YORK NY 10036

021154P001-1435A-617
MADERE VENTURES LLC
DBA COMPUTER NETWORK SOLUTIONS
PO BOX 2409
RESERVE LA 70084

041279P001-1435A-617
MADERE VENTURES LLC
PO BOX 2409
RESERVE LA 70084

021157P001-1435A-617
MADERE VENTURES LLC  OTHER
DBA COMPUTER NETWORK SOLUTIONS
PO BOX 2409
RESERVE LA 70084

021158P001-1435A-617
MADERES PRINTING SVC
181 CENTRAL AVE
RESERVE LA 70084

023147P001-1435A-617
MADISON PARISH HOSPITAL
900 JOHNSON ST
TALLULAH LA 71282

023148P001-1435A-617
MADISON PHYSICIAN SURGERY CENT
4510 LAKELAND DR
FLOWOOD MS 39232

015995P001-1435A-617
MADISON PREP
1555 MADISON AVE
BATON ROUGE LA 70802

026623P001-1435A-617
MADISONVILLE POLICE DEPT
400 CEDAR ST
MADISONVILLE LA 70447

012189P003-1435A-617
MADVACAR LLC
330 FALCONER DR STE D
COVINGTON LA 70433-8211

015996P003-1435A-617
MADVACAR, LLC
DBA ARCPOINT LABS OF COVINGTON, LA
330 FALCONER DR STE D
COVINGTON LA 70433-8211

041280P001-1435A-617
MAGIC CITY LAWN CARE
1601 HWY 10
BOGALUSA LA 70427

001619P001-1435A-617
MAGIC PRODUCTIONS
1627 ST ROCH AVE
NEW ORLEANS LA 70117

010552P001-1435A-617
MAGIC SPLASH CAR WASH
2515 MANHATTAN BLVD
HARVEY LA 70058

012190P001-1435A-617
MAGICAL MAIDS
200 MARINER'S PLZ
STE 205
MANDEVILLE LA 70448

023149P001-1435A-617
MAGIE MABREY EYE CLINIC
924 MAIN ST
CONWAY AR 72032

023150P001-1435A-617
MAGIE SMITH CHARTON EYE CLINIC
924 MAIN ST
CONWAY AR 72032

010553P001-1435A-617
MAGNET AMERICA INTERNATIONAL
512 NEWSOME RD
KING NC 27021

009928P001-1435A-617
MAGNETSTREET
280 GERZEVSKE LN
CAROL STREAM IL 60188

001620P001-1435A-617
MAGNIFICAT
PO BOX 822
YONKERS NY 10702

015997P001-1435A-617
MAGNIFICAT CENTER OF THE HOLY SPIRIT
PENNY MARTIN
314 NEWTON ST
GRETNA LA 70053

021159P001-1435A-617
MAGNIFICAT CENTER OF THE HOLY SPIRIT
PENNY MARTIN
PO BOX 195
GRETNA LA 70054

015998P001-1435A-617
MAGNIFICENT TRAVEL
PO BOX 4801
LAFAYETTE LA 70502

010554P001-1435A-617
MAGNOLIA DISCOUNT
3415 S CARROLLTON AVE
NEW ORLEANS LA 70118

023151P001-1435A-617
MAGNOLIA FERTILITY LLC
4321 MAGNOLIA ST
NEW ORLEANS LA 70115

023152P001-1435A-617
MAGNOLIA MEDICAL LLC
5412 DIJON DR
BATON ROUGE LA 70808

001621P001-1435A-617
MAGNOLIA PLANTATION
818 ELMWOOD PK BLVD
HARAHAN LA 70123

001622P001-1435A-617
MAHATEL LLC
7331 HARWIN DR
STE 215
HOUSTON TX 77036

041668P001-1435A-617
MAILING SVC OF PITTSBURGH, INC
TRUESENSE MARKETING
PO BOX 641114
PITTSBURGH PA 15264-1114

001623P001-1435A-617
MAIN LINE HEALTH
PATIENT PAYMENTS
PO BOX 780163
PHILADELPHIA PA 19178-0163

023153P001-1435A-617
MAIN LINE HEALTHCARE
P O BOX 8538 227
PHILADELPHIA PA 19171

023154P001-1435A-617
MAIN LINE HOSPITALS INC
P O BOX 8500-6680
PHILADELPHIA PA 19178

018687P001-1435A-617
MAIN STAGE PRODUCTIONS
613 SEVERN AVE
METAIRIE LA 70001

026343P001-1435A-617
MAISON DUPUY HOTEL
1001 TOULOUSE ST
NEW ORLEANS LA 70112

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 285

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 264 of 1274                                                                                10/03/2025 04:08:51 PM

010555P001-1435A-617
MAJESTIC WORKS
48 INDUSTRIAL RD
ELIZABETHTOWN PA 17022

010125P002-1435A-617
MAJORIA DRUGS
1805 METAIRIE RD
METAIRIE LA 70005

023155P001-1435A-617
MAJORIA DRUGS
1805 METAIRIE AVE
METAIRIE LA 70005

026506P001-1435A-617
MAJORIA DRUGS
2564 BARATARIA BLVD
MARRERO LA 70072

001625P001-1435A-617
MAJORSMILESCOM
2606 OSLER BLVD
BRYAN TX 77802

009929P001-1435A-617
MAKE A WISH FOUNDATION
3340 SEVERN AVE STE 350
METAIRIE LA 70002

013795P001-1435A-617
MAKE MUSIC, INC
7007 WINCHESTER CIR
STE 200
BOULDER CO 80301

010556P001-1435A-617
MAKERBOT INDUSTRIES
147 41ST ST
BROOKLYN NY 11232

021160P001-1435A-617
MAKERBOT INDUSTRIES LLC
28050 NETWORK PL 11201
CHICAGO IL 60673-1280

041281P001-1435A-617
MALIN CONSTRUCTION COMPANY, INC
211 SIERRA CT
METAIRIE LA 70001

012191P001-1435A-617
MALMARK INC
BELL CREST PARK
PO BOX 1200
PLUMSTEADVILLE PA 18949

021161P001-1435A-617
MALONEY PRODUCTIONS INC
5301 JEFFERSON HWY
NEW ORLEANS LA 70123

001629P001-1435A-617
MAMA'S SACK LUNCHES
21 S PERRY ST
MONTGOMERY AL 36104

021162P001-1435A-617
MAMOU HIGH SCHOOL
1008 SEVENTH ST
MAMOU LA 70554

019849P001-1435A-617
MAN OF STEEL OF LOUSIANA LLC
249 STONE RD
SLIDELL LA 70460

010557P001-1435A-617
MANCHESTER REGIONAL HIGH SCHOOL
70 CHURCH ST
HALEDON NJ 07508

010558P001-1435A-617
MANDEVILE HIGH SCHOOL
1 SKIPPER DR
MANDEVILLE LA 70471

015999P001-1435A-617
MANDEVILLE BALLROOM
5150 HWY 22
STE A5
MANDEVILLE LA 70471

023156P001-1435A-617
MANDEVILLE BEHAVIORAL HEALTH C
900 WILKINSON ST
MANDEVILLE LA 70448

023157P001-1435A-617
MANDEVILLE CHIROPRACTIC
235 W FLORIDA ST
MANDEVILLE LA 70448

012192P001-1435A-617
MANDEVILLE HIGH SCHOOL
#1 SKIPPER DR
MANDEVILLE LA 70471

016000P001-1435A-617
MANDEVILLE HIGH SCHOOL
1 SKIPPER DR
MANDEVILLE LA 70420

016001P001-1435A-617
MANDEVILLE LIONS CHARITIES
720 LAFITTE ST
MANDEVILLE LA 70470

016002P001-1435A-617
MANDEVILLE PARTY CO
2200 NORTH CAUSEWAY BLVD
MANDEVILLE LA 70471

023158P001-1435A-617
MANDEVILLE PRIVATE PHYSICIAN
PO BOX 335
MANDEVILLE LA 70470

023159P001-1435A-617
MANDEVILLE PRIVATE PHYSICIAN G
PO BOX 335
MANDEVILLE LA 70470

016003P001-1435A-617
MANDEVILLE SPORTS CLUB
23052 HWY 1088
MANDEVILLE LA 70448

012193P001-1435A-617
MANDEVILLE SPORTS COMPLEX
23052 HWY 1088
MANDEVILLE LA 70448

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 286

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 265 of 1274

10/03/2025 04:08:51 PM

021163P001-1435A-617
MANGHAM HIGH SCHOOL
PO BOX 348
MANGHAM LA 71259

018688P001-1435A-617
MANHATTAN ATHLETIC CLUB
4162 MANHATTAN BLVD
HARVEY LA 70058

001633P001-1435A-617
MANIX COMPUTING SVC INC
PO BOX 73582
METAIRIE LA 70033

027081P001-1435A-617
MANNESA HOUSE OF RETREATS
5858 LA-44
CONVENT LA 70723

021164P001-1435A-617
MANNYS SANITARY SUPPLIES INC
P O BOX 15467
NEW ORLEANS LA 70175-5467

027082P001-1435A-617
MANRESA HOUSE OF RETREATS
5858 LA-44
CONVENT LA 70723

001634P001-1435A-617
MANRESA RETREAT HOUSE
PO BOX 89
CONVENT LA 70723

031609P001-1435A-617
MANSFIELD MELANCON CRAMMER AND DICK
COLLIN MELANCON
318 HARRISON AVE
NEW ORLEANS LA 70124

031610P001-1435A-617
MANSFIELD MELANCON INJURY LAWYERS
COLLIN MELANCON
404 EUROPE ST
BATON ROUGE LA 70802

001635P001-1435A-617
MAPS INC
TWO LAKEWAY CENTER
STE 400
METAIRIE LA 70002

009301P001-1435A-617
MARBLEIZED MEMORIES LLC
450 HICKORY AVE
HARAHAN LA 70123-4037

001636P001-1435A-617
MARC
MEDICATION RECOVERY CENTER
4500 YORK ST
STE 206
METAIRIE LA 70001

019850P001-1435A-617
MARC CHABANE MEMORIAL FUND
128 CEDARWOOD DR
SLIDELL LA 70461

001637P001-1435A-617
MARC S GLOVINSKY DPM LLC
3939 HOUMA BLVD
STE 224
METAIRIE LA 70006-2923

016005P001-1435A-617
MARC'S FABRICATION
212 IRWIN ST
BROOKLYN MI 49230

011270P001-1435A-617
MARCELLE DELAUNE
ADDRESS INTENTIONALLY OMITTED

018689P002-1435A-617
MARCHING SHOW CONCEPTS
1200 MAYFIELD RD STE 110
PADUCAH KY 42003-2918

019851P001-1435A-617
MARCO
2640 COMMERCE DR
HARRISBURG PA 17110

016004P001-1435A-617
MARCO PROMOTIONAL PRODUCTS
2640 COMMERCE DR
HARRISBURG PA 17110

010559P001-1435A-617
MARCO'S PIZZA
2201 BARATARIA BLVD
MARRERO LA 70072

013796P001-1435A-617
MARDI GRAS NATIONALS
3201 CLEARY AVE
STE 200
METAIRIE LA 70002

013797P001-1435A-617
MARDI GRAS NATIONALS, INC
2000 SEGNETTE BLVD
WESTWEGO LA 70094

010560P001-1435A-617
MARDI GRAS OUTLET
7685 AIRLINE HWY
STE B
BATON ROUGE LA 70814

009172P001-1435A-617
MARDI GRAS PRODUCTIONS INC
1201 ANNUNCIATION ST
NEW ORLEANS LA 70130

026344P001-1435A-617
MARDI GRAS TRUCK STOP
2411 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70117

009930P001-1435A-617
MARDI GRAS WORLD
1380 PORT OF NEW ORLEANS PL
NEW ORLEANS LA 70130

013798P001-1435A-617
MARDI GRAS WORLD
1370 PRT OF NEW ORLEANS PL
NEW ORLEANS LA 70130

018690P001-1435A-617
MARDI GRAS WRECKER SVC
505 RIVER RD
JEFFERSON LA 70121

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 287
of 1302
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 266 of 1274                                                                10/03/2025 04:08:51 PM

021165P001-1435A-617
MAREDY CANDY CO
12155 KIRKHAM RD
POWAY CA 92064-9937

029081P001-1435A-617
MARGARET SHELTON
ADDRESS INTENTIONALLY OMITTED

016006P001-1435A-617
MARGIE'S COTTAGE FLORIST
715 W 18TH AVE
COVINGTON LA 70433

027083P001-1435A-617
MARGUERITE'S BAKERY
125 COMMERCIAL SQUARE
SLIDELL LA 70461

023160P002-1435A-617
MARIA A CORTEZ MD
4700 WICHERS DR SRE 202
MARRERO LA 70072-3054

021971P001-1435A-617
MARIA CRUMLEY
ADDRESS INTENTIONALLY OMITTED

031572P001-1435A-617
MARIA IMMACOLATA CHURCH
246 CORPORATE DR
HOUMA LA 70360

001095P001-1435A-617
MARIA M EISENHARDT
ADDRESS INTENTIONALLY OMITTED

021166P001-1435A-617
MARIANIST MISSION
MT SAINT JOHN
4435 E PATTERSON RD
DAYTON OH 45481-0001

009931P001-1435A-617
MARIANITES CONGREGATIONAL CENTER
GOOD SHEPARD CONVENT
21388 SMITH RD
COVINGTON LA 70435

001640P001-1435A-617
MARIANITES OF HOLY CROSS
1011 GALLIER ST
NEW ORLEANS LA 70117

001641P001-1435A-617
MARIANITES OF HOLY CROSS
SR GRETCHEN DYSART
21388 SMITH RD
COVINGTON LA 70435

001642P002-1435A-617
MARIANITES OF HOLY CROSS
SR JUDITH GOMILA
20904 MAUSER DR
COTTONWOOD CA 96022-8702

001643P002-1435A-617
MARIANITES OF HOLY CROSS
75520 HIGHWAY 1081
COVINGTON LA 70435-2604

001644P001-1435A-617
MARIANITES OF HOLY CROSS
5500 ST MARY ST
METAIRIE LA 70006

009932P002-1435A-617
MARIANITES OF HOLY CROSS
MISSION ADVANCEMENT
75520 HIGHWAY 1081
COVINGTON LA 70435-2604

029683P001-1435A-617
MARIANITES OF HOLY CROSS
400 N RAMPART ST
NEW ORLEANS LA 70112

019003P001-1435A-617
MARIANITES OF THE HOLY CROSS
1011 GALLIER ST
NEW ORLEANS LA 70117

029684P001-1435A-617
MARIANITES OF THE HOLY CROSS
400 N RAMPART ST
NEW ORLEANS LA 70112

027504P001-1435A-617
MARIE CELINO
ADDRESS INTENTIONALLY OMITTED

006223P001-1435A-617
MARIE D LETELLIER
ADDRESS INTENTIONALLY OMITTED

029568P001-1435A-617
MARIE T ONEIL
ADDRESS INTENTIONALLY OMITTED

029685P001-1435A-617
MARILLAC COMMUNITY HEALTH CENTERS
PO BOX 4148
NEW ORLEANS LA 70118-4148

041670P001-1435A-617
MARILLC COMMUNITY HEALTH CENTERS
DBA DEPAUL COMMUNITY HELATH CENTERS
3201 S CARROLLTON AVE
NEW ORLEANS LA 70118

001363P001-1435A-617
MARINDA LEE HOUSTON
ADDRESS INTENTIONALLY OMITTED

010561P001-1435A-617
MARISA PIZZERIA
VIA VEGLIA 7
MILANO MI  20159
ITALY

018995P001-1435A-617
MARIST BROTHERS
4200 W 115TH ST
CHICAGO IL 60655

029138P001-1435A-617
MARK AND JOY SPANSEL
ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

031014P001-1435A-617
MARK FICARRA
ADDRESS INTENTIONALLY OMITTED

023161P001-1435A-617
MARK SKELLIE PSYD
137 N CLARK ST STE 4
NEW ORLEANS LA 70119

018691P001-1435A-617
MARK TWAIN'S PIZZA
2035 METAIRIE RD
METAIRIE LA 70005

018693P001-1435A-617
MARK'S
PO BOX 121554
FORT WORTH TX 76121-1554

018692P001-1435A-617
MARKEL LUMBER CO, INC
1411 S RENDON ST
NEW ORLEANS LA 70125

017092P001-1435A-617
MARKS TURF SERVICES, LLC
1313 NURSERY AVE
METAIRIE LA 70005

021167P001-1435A-617
MARKSVILLE HIGH SCHOOL
407 W BON TEMP
MARKSVILLE LA 71351

013799P001-1435A-617
MARLEE JEAUX LLC DBA LOU LOU'S SNOWBALLS
936 BEVERLY GDN
METAIRIE LA 70002

021168P001-1435A-617
MARLIN BUSINESS BANK
PO BOX 13604
PHILADELPHIA PA 19101-3604

041282P001-1435A-617
MARLIN LEASEING CORP
300 FELLOWSHIP RD
MT LAUREL NJ 08054

021169P001-1435A-617
MARLIN LEASING
PO BOX 13604
PHILADELPHIA PA 19101-3604

041283P001-1435A-617
MARLIN LEASING GROUP
PO BOX 13604
PHILADELPHIA PA 19101-3604

021170P001-1435A-617
MARLIN LEASING {2}
PAYOFF DEPT
PO BOX 367
MOUNT LAUREL NJ 08054

021171P001-1435A-617
MARLIN LEASING {3}
PAYOFF DEPT
PO BOX 637
MOUNT LAUREL NJ 08054

017093P001-1435A-617
MARQUES FOOD DIST, INC
700 BROWN AVE
HARVEY LA 70058

026507P001-1435A-617
MARRERO MIDDLE SCHOOL
4100 7TH ST
MARRERO LA 70072

017094P001-1435A-617
MARRERO POST OFFICE
5351 LAPALCO BLVD
MARRERO LA 70072-9998

026508P001-1435A-617
MARRERO POSTMASTER
5351 LAPALCO BLVD
MARRERO LA 70072

001647P001-1435A-617
MARRIOTT BATON ROUGE
5500 HILTON AVE
BATON ROUGE LA 70808

013800P001-1435A-617
MARRIOTT BUSINESS SVC
PO BOX 402642
ATLANTA GA 30384-2642

012194P001-1435A-617
MARRIOTT CRYSTAL GATEWAY HOTEL
1700 JEFFERSON DAVIS HWY
ARLINGTON VA 22202

010562P001-1435A-617
MARRIOTT RESORT GRAND
555 CANAL ST
NEW ORLEANS LA 70130

041284P001-1435A-617
MARSE WELDING SUPPLIES INC
2700 HESSMER AVE
METAIRIE LA 70002

013801P001-1435A-617
MARSE WELDING SUPPLIES, INC
PO BOX 323
METAIRIE LA 70004-0323

019852P001-1435A-617
MARSH BAYOU OUTFITTERS
822 CHARTRES ST
NEW ORLEANS LA 70116

009345P001-1435A-617
MARSHALL FLORAL PRODUCTS
710 WILDWOOD AVE
JACKSON MI 49201-1017

010563P001-1435A-617
MARSHALL'S
560 N CARROLLTON AVE
NEW ORLEANS LA 70119

041671P001-1435A-617
MARSHLAND ENTERPRISE, LLC
5664 BULLWHIP RD
IOWA LA 70647

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document    Page 289
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
of 1302
Exhibit Pages

Page # : 268 of 1274                                                                                            10/03/2025 04:08:51 PM

023162P001-1435A-617
MARTHA E STEWART MD
PO BOX 531855
ATLANTA GA 30353

001648P001-1435A-617
MARTIN AND MARSHALL DERMPATH LLC
5700 SOUTHWYCK BLVD
TOLEDO OH 43614-1509

010564P001-1435A-617
MARTIN WINE CELLAR
3827 BARONNE ST
NEW ORLEANS LA 70115

021172P001-1435A-617
MARTINS NURSERY AND LANDSCAPE CO
320 THIRD ST
LULING LA 70070

031611P001-1435A-617
MARTZELL BICKFORD AND CENTOLA APC
NEIL F NAZARETH
338 LAFAYETTE ST
NEW ORLEANS LA 70130

017095P001-1435A-617
MARUCCI SPORTS, LLC
5818 MCCANN DR
BATON ROUGE LA 70809

018694P001-1435A-617
MARUCCI SPORTS, LLC
5518 MCCANN DR
BATON ROUGE LA 70809

009276P001-1435A-617
MARVIN ELECTRIC INC
3711 HESSMER AVE
METAIRIE LA 70002

027113P001-1435A-617
MARY AND WARREN DEEMER
VOORHIES LAW FIRM
JENNIFER RUST
1100 POYDRAS STREET STE 2810
NEW ORLEANS LA 70163

029559P001-1435A-617
MARY BETH MATTHEWS
ADDRESS INTENTIONALLY OMITTED

026624P002-1435A-617
MARY BIRD PERKINS BREAST CANCER CENTER
MICHELLE STAPLES
1203 S TYLER ST
COVINGTON LA 70433

023163P001-1435A-617
MARY BIRD PERKINS CANCER CENTE
DEPT 1299
PO BOX 11407
BIRMINGHAM AL 35246

012195P001-1435A-617
MARY BIRD PERKINS CANCER CENTER
MICHELLE STAPLES
1203 S TYLER ST
COVINGTON LA 70433

021986P001-1435A-617
MARY EMILY LEAVELL
ADDRESS INTENTIONALLY OMITTED

010565P001-1435A-617
MARY HELP OF CHRISTIANS
6400 E CHELSEA ST
TAMPA FL 33610

010566P001-1435A-617
MARY HELP OF CHRISTIANS ACADEMY 001
6400 E CHELSEA ST
TAMPA FL 33610

010567P001-1435A-617
MARY HELP OF CHRISTIANS ACADEMY 002
6400 E CHELSEA ST
TAMPA FL 33610

012196P001-1435A-617
MARY KATHRYN VILLERE ENDOWED SCHOLARSHIP
CATHOLIC FOUNDATION
1000 HOWARD AVE STE 800
NEW ORLEANS LA 70113-1939

010568P001-1435A-617
MARY LEDET AND JEFFERSON FINANCIAL
CREDIT UNION
111 WALL BLVD
GRETNA LA 70056

012197P001-1435A-617
MARY QUEEN OF PEACE
1501 WEST CAUSEWAY APPROACH
MANDEVILLE LA 70471

031087P001-1435A-617
MARY QUEEN OF PEACE
ROMAN CATHOLIC CHURCH, MANDEVILLE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029917P001-1435A-617
MARY QUEEN OF PEACE CHURCH
1501 W CAUSEWAY APPROACH
MANDEVILLE LA 70471

030396P001-1435A-617
MARY QUEEN OF PEACE ROMAN CATHOLIC
CHURCH MANDEVILLE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001651P001-1435A-617
MARY QUEEN OF PEACE SCHOOL
1515 WEST CAUSEWAY APPROACH
MANDEVILLE LA 70471-3047

031088P001-1435A-617
MARY QUEEN OF VIETNAM
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029918P001-1435A-617
MARY QUEEN OF VIETNAM CHURCH
14001 DWYER BLVD
NEW ORLEANS LA 70129

030397P002-1435A-617
MARY QUEEN OF VIETNAM ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031034P001-1435A-617
MARY SCHMERGEL

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 290
of 1302
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 269 of 1274                                                      10/03/2025 04:08:51 PM

023164P001-1435A-617
MARY T SHERIFF DPM
4301 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

010570P001-1435A-617
MARYS HELPERS
4512 7TH ST
MARRERO LA 70072

001652P001-1435A-617
MARYKNOLL FATHERS AND BROTHERS
PO BOX 302
MARYKNOLL NY 10545-0302

010569P001-1435A-617
MARYKNOLL FATHERS AND BROTHERS
2360 RICE BLVD
HOUSTON TX 77005

021135P001-1435A-617
MARYKNOLL WORLD PRODUCTIONS
P O BOX 308
MARYKNOLL NY 10545-0308

021136P001-1435A-617
MARYS FLOWERS AND GIFTS INC
3279 LA 3125
PAULINA LA 70763

029816P001-1435A-617
MARYWOOD RETREAT AND CONFERENCE CENTER
235 MARYWOOD DR
ST JOHNS FL 32259

001653P001-1435A-617
MARYWOOD RETREAT CENTER
235 MARYWOOD DR
ST JOHN FL 32259

016007P001-1435A-617
MARZANO RESEARCH LABORATORY
555 NORTH MORTON ST
BLOOMINGTON IN 47404

019854P001-1435A-617
MASCARO BROS PARTY RENTAL
109 TAOS ST
SLIDELL LA 70458

019853P001-1435A-617
MASCARO BROS PARTY RENTALS LLC
109 TAOS ST
SLIDELL LA 70458

010571P001-1435A-617
MASCOT FACTORY
12340 STOWE DR
POWAY CA 92064

021173P001-1435A-617
MASCOT MAKERS LTD
27 SHEET ST
WINDSOR BERKSHIRE  SL4 1BN
UNITED KINGDOM

029566P002-1435A-617
MASON NARCISSE
ADDRESS INTENTIONALLY OMITTED

016008P001-1435A-617
MASSENGALE
MASSENGALE GROUNDS MANAGEMENT
PO BOX 80753
BATON ROUGE LA 70898

013802P001-1435A-617
MASSENGALE GROUNDS MANAGEMENT
PO BOX 80753
BATON ROUGE LA 70898

012198P001-1435A-617
MASSEY SVC
PO BOX 547668
ORLANDO FL 32854-7668

012199P001-1435A-617
MASSEY'S TRAVEL
347 MARINA BLVD
MANDEVILLE LA 70471

013803P001-1435A-617
MASTER MEDIA LLC
6120 LORAINE ST
METAIRIE LA 70003

012200P001-1435A-617
MASTER PLUMBERS CO
PO BOX 1201
ABITA SPRINGA LA 70420

041286P001-1435A-617
MASTERCARD
PO BOX 4512
CAROL STREAM IL 60197-4512

012201P001-1435A-617
MASTERMATHMENTOR
806 CYPRESS GROVE LN APT 311
POMPANO BEACH FL 33069

001657P001-1435A-617
MASTERY PREP
7117 FLORIDA BLVD
BATON ROUGE LA 70806

017096P001-1435A-617
MATBOSS, LLC
6604 DAKOTA TRL
EDINA MN 55439

031089P001-1435A-617
MATER DOLOROSA
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001658P001-1435A-617
MATER DOLOROSA APARTMENTS
1226 S CARROLLTON AVE
NEW ORLEANS LA 70118

001659P001-1435A-617
MATER DOLOROSA CHURCH
8128 PLUM ST
NEW ORLEANS LA 70118

029919P001-1435A-617
MATER DOLOROSA CHURCH
1230 S CARROLLTON AVE
NEW ORLEANS LA 70118

10/03/2025 04:08:51 PM

041287P001-1435A-617
MATER DOLOROSA CONFERENCE OF
ST VINCENT DE PAUL SOCIETY
3500 CANAL ST
NEW ORLEANS LA 70119

030398P001-1435A-617
MATER DOLOROSA ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

012202P001-1435A-617
MATHALICIOUS
112 FOURTH ST NE
CHARLOTTESVILLE VA 22902

021174P001-1435A-617
MATHCOUNTS FOUNDATION
P O BOX 441
ANNAPOLIS JUNCTION MD 20701

023165P001-1435A-617
MATHERNE CHIROPRACTIC LLC DBA
4777 HIGHWAY 1
RACELAND LA 70394

023166P001-1435A-617
MATHERNE DERMATOLOGY LLC
2100 AUDUBON AVE
THIBODAUX LA 70301

021175P001-1435A-617
MATHERNES SUPERMARKET
1424 W AIRLINE HWY
LAPLACE LA 70068

017097P001-1435A-617
MATHTEACHERCOACHCOM
5452 SHADOWFIELD CIR NE
LOUISVILLE OH 44641

010572P001-1435A-617
MATRANA'S PRODUCE
201 LOUISIANA ST
WESTWEGO LA 70094

021176P001-1435A-617
MATT L KELLER CONSTRUCTION
696 CENTRAL AVE
RESERVE LA 70084

029593P001-1435A-617
MATT VILLA
ADDRESS INTENTIONALLY OMITTED

030631P001-1435A-617
MATTHEW CHENEVERT
3043 ELMWOOD PARK DR
NEW ORLEANS LA 70114

029592P001-1435A-617
MATTHEW UNGER
ADDRESS INTENTIONALLY OMITTED

031612P001-1435A-617
MATTHEWS AND ASSOCIATES
DAVID P MATTHEWS
2905 SACKETT
HOUSTON TX 77098

023167P001-1435A-617
MAUREEN A OLIVIER MD
4150 NELSON RD STE E1
LAKE CHARLES LA 70605

029582P002-1435A-617
MAUREEN SCHEUERMANN
ADDRESS INTENTIONALLY OMITTED

009933P001-1435A-617
MAX CHARTER SCHOOL
PO BOX 2072
100 AFTON DR
THIBODEAUX LA 70310

016009P001-1435A-617
MAX INTERACTIVE, INC
130 MCCORMICK AVE
STE 104
COSTA MESA CA 92626

030988P001-1435A-617
MAX J DERBES, INC
DAVID QUINN
ADDRESS INTENTIONALLY OMITTED

019855P001-1435A-617
MAX MULTIMEDIA AND CABLING SOLUTIONS
2000 WEST PINE ST
HATTIESBURG MS 39401

023168P001-1435A-617
MAXEM HEALTH URGENT CARE HAMMO
PO BOX 1248
OCEAN SPRINGS MS 39566

023169P001-1435A-617
MAXEM HEALTH URGENT CARE MANDE
PO BOX 1248
OCEAN SPRINGS MS 39566

023170P001-1435A-617
MAXEM HEALTH URGENT CARE SLIDE
PO BOX 1248
OCEAN SPRINGS MS 39566

001667P001-1435A-617
MAYEUX S A/C AND HEATING LLC
650 ST CHARLES ST
NORCO LA 70079

023171P001-1435A-617
MAYFAIR EMERGENCY GROUP LLC
PO BOX 731587
DALLAS TX 75373

023172P001-1435A-617
MAYFAIR EMERGENCY GRP LLC
PO BOX 731587
DALLAS TX 75373

016010P001-1435A-617
MBS DIRECT
PO BOX 617
COLUMBIA MO 65205-0617

018695P001-1435A-617
MBS DIRECT
2711 WEST ASH
COLUMBIA MO 65203

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

012203P001-1435A-617
MBS DIRECT LLC
2711 WEST ASH ST
COLUMBIA MO 65203

010573P001-1435A-617
MC GEHEE HIGH SCHOOL
1902 E ASH ST
MCGEHEE AR 71654

010574P001-1435A-617
MCAFEE-INTEL SECURITY
2821 MISSION COLLEGE BLVD
SANTA CLARA CA 95054

010575P001-1435A-617
MCALISTER'S DELI
4 CANAL ST
NEW ORLEANS LA 70130

010576P001-1435A-617
MCALLISTER'S DELI
4 CANAL ST
NEW ORLEANS LA 70130

021177P001-1435A-617
MCARTHUR TOWEL AND SPORTS LLC
PO BOX 448
BARABOO WI 53913-0448

023173P001-1435A-617
MCAS MISSION HEALTH CENTER HI
PO BOX 603366M
CHARLOTTE NC 28260

009934P001-1435A-617
MCBEE
PO BOX 88042
CHICAGO IL 60680-1042

021178P001-1435A-617
MCBEE
P O BOX 4270
ATHENS OH 45701-4270

023174P001-1435A-617
MCCLENDON MEDICAL CLINIC PLLC
1161 ROBINSON ST
OCEAN SPRINGS MS 39564

023175P001-1435A-617
MCCOMISKEY AND CANGELOSI II L
604 W 13TH AVE
COVINGTON LA 70433

016011P001-1435A-617
MCCONNELLS HARDWARE
13038 HWY 190
COVINGTON LA 70433

017098P001-1435A-617
MCCORMICKS ENTERPRISES INC
PO BOX 577
ARLINGTON HTS. IL 60006

012204P001-1435A-617
MCCOURT MANUFACTURING
1001 N 3RD ST
FORT SMITH AR 72901

009935P001-1435A-617
MCDONALD'S
9601 JEFFERSON HWY
JEFFERSON LA 70123

016012P001-1435A-617
MCDONALD'S
1077 HIGHWAY 190
COVINGTON LA 70433

010577P001-1435A-617
MCDONALDS
3250 GENERAL DE GAULLE DR
NEW ORLEANS LA 70114

026258P001-1435A-617
MCDONALDS #3010
1608 W AIRLINE
LAPLACE LA 70068-3331

010578P001-1435A-617
MCDONOGH #35
4000 CADILLAC ST
NEW ORLEANS LA 70122

012205P001-1435A-617
MCFADDIN MARKETING
3321 GILMORE INDUSTRIAL BLVD
LOUISVILLE KY 40213

021179P001-1435A-617
MCFARLAND AND CO INC
PO BOX 611
JEFFERSON NC 28640

016013P001-1435A-617
MCGILL TOOLEN CATHOLIC HS -
DIRTY DOZEN VOLLEYBALL
KATE WOOD
1501 OLD SHELL RD
MOBILE AL 36604

013804P001-1435A-617
MCGILL-TOOLEN VOLLEYBALL
KATE WOOD
1501 OLD SHELL RD
MOBILE AL 36604

001683P001-1435A-617
MCGRATH INSTITUTE FOR CHURCH LIFE
SCIENCE AND RELIGION INITIATIVE
321 GEDDES HALL
NOTRE DAME IN 46556

009383P001-1435A-617
MCGRAW-HILL
LOCKBOX 71545
CHICAGO IL 60694-1545

009936P001-1435A-617
MCGRAW-HILL SCHOOL EDUCATION HOLDINGS LLC
LOCKBOX 71545
CHICAGO IL 60694-1545

017099P001-1435A-617
MCGRAWHILL ED HOLDINGS,LLC
LOCKBOX 71545
CHICAGO IL 60694-1545

017100P001-1435A-617
MCHS
MICHAEL SWIBER
BAND DIRECTOR
2400 TIGER DR
MORGAN CITY LA 70380

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018696P001-1435A-617
MCHS BAND
MICHAEL SWIBER DIRECTOR
2400 TIGER DR
MORGAN CITY LA 70380

018697P001-1435A-617
MCI
PO BOX 660206
DALLAS TX 75266-0206

019856P001-1435A-617
MCI COMM SVC
PO BOX 15043
ALBANY NY 12212-5043

001684P001-1435A-617
MCKEE FOODS CORP
PO BOX 2118
COLLEGEDALE TN 37315-2118

023176P001-1435A-617
MCKENNA GENERAL MEDICAL LLC
1827 GENTILLY BLVD
NEW ORLEANS LA 70119

023177P002-1435A-617
MCKESSON PATIENT CARE SOLUTION
600 LINDBERGH DR
MOON TOWNSHIP PA 15108-2777

018698P001-1435A-617
MCKINLEY HIGH SCHOOL
800 EAST MCKINLEY
BATON ROUGE LA 70802

041672P001-1435A-617
MCLEOD AND ASSOCIATEINC
DBA BREATHING CARE MEDICAL
3100 5TH ST
METAIRIE LA 70002

017101P001-1435A-617
MCMASTER-CARR
PO BOX 7690
CHICAGO IL 60680-7690

017102P001-1435A-617
MCNEESE FOUNDATION
SUMMER CAMPS
BOX 93175
LAKE CHARLES LA 70609

018699P001-1435A-617
MCNEESE FOUNDATION
BURTON BUSINESS CENTER
RM 439
LAKE CHARLES LA 70609

023179P001-1435A-617
MD
1525 RIVER OAKS RD W
NEW ORLEANS LA 70123

023180P001-1435A-617
MD
4315 HOUMA BLVD STE 402
METAIRIE LA 70006

023181P001-1435A-617
MD ANDERSON CANCER CENT
PO BOX 4434
HOUSTON TX 77210

001686P001-1435A-617
MD ANDERSON CANCER CENTER
PO BOX 4461
HOUSTON TX 77210-4461

029699P001-1435A-617
MD APMC PATRICIA C ESTRADA
4700 WICHERS DR STE 101
MARRERO LA 70072

023182P001-1435A-617
MD NOW MEDICAL CENTERS
2007 PALM BEACH LKS BLVD
WEST PALM BEACH FL 33409

012206P001-1435A-617
MD SIGNS AND GRAPHICS
PO BOX 1073
COVINGTON LA 70434

023183P001-1435A-617
MDINR LLC
PO BOX 4779
CLEARWATER FL 33758

013805P001-1435A-617
MDK APPAREL LLC
4212 LEMON ST
METAIRIE LA 70006

017103P001-1435A-617
MDL, ENTERPRISES, LLC
PO BOX 1071
MARRERO LA 70073-1071

012207P001-1435A-617
MEARS TRANSPORTATION GROUP
324 WEST GORE ST
ORLANDO FL 32806

023184P001-1435A-617
MEASE COUNTRYSIDE HOSPITAL
PO BOX 404763
ATLANTA GA 30384

009937P001-1435A-617
MECA SPORTSWEAR
1120 TOWNLINE RD
TOMAH WI 54660

021991P001-1435A-617
MEDA COLVIN
ADDRESS INTENTIONALLY OMITTED

010579P001-1435A-617
MEDCO
7037 MADISON PIKE STE #450
HUNTSVILLE AL 35806

012208P001-1435A-617
MEDCO SUPPLY CO
21773 NETWORK PL
CHICAGO IL 60673

017104P001-1435A-617
MEDCO SUPPLY CO
PO BOX 21773
21773 NETWORK PL
CHICAGO IL 60673-1217

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 294
of 1302
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 273 of 1274                                                                                    10/03/2025 04:08:51 PM

018700P001-1435A-617
MEDCO SUPPLY CO
PO BOX 21773
CHICAGO IL 60673-1217

021180P001-1435A-617
MEDCO SUPPLY PERFORMANCE HEALTH
DBA MEDCO SUPPLY CO
25 NORTHPOINTE PKWY
STE 25
AMHERST NY 14228

023185P001-1435A-617
MEDEXPRESS URGENT CARE PC VIRG
PO BOX 7962
BELFAST ME 04915

001687P001-1435A-617
MEDIA3
PO BOX 620
MILAN TN 38358-0620

023186P001-1435A-617
MEDICAL DIAGNOSTIC LAB LLC
2439 KUSER RD
HAMILTON NJ 08690

023187P001-1435A-617
MEDICAL DIAGNOSTIC LABORATORIE
2439 KUSER RD
HAMILTON NJ 08690

023188P001-1435A-617
MEDICAL FOUNDATION OF CENTRAL
DEPT 1947
PO BOX 2153
BIRMINGHAM AL 35287

023189P001-1435A-617
MEDICAL PARK TOWER SURGERY CEN
1301 W 38TH ST STE 109
AUSTIN TX 78705

023190P001-1435A-617
MEDICAL PLAZA ENT PHYSICIANS
4228 HOUMA BLVD STE 110
METAIRIE LA 70006

023191P001-1435A-617
MEDICAL REVIEW INSTITUTE
LB 413020 PO BOX 35145
SEATTLE WA 98124

023192P001-1435A-617
MEDICAL REVIEW INSTITUTE
PO BOX 413020
SALT LAKE CITY UT 84141

029686P001-1435A-617
MEDICAL REVIEW INSTITUTE
LB 413020 PO BIX 35145
SEATTLE WA 98124

001688P001-1435A-617
MEDICARE PREMIUM COLLECTION CTR
PO BOX 790355
ST LOUIS MO 63179-0355

023193P001-1435A-617
MEDICINE C CONWAY ORTHOPAEDIC
550 CLUB LN
CONWAY AR 72034

023194P001-1435A-617
MEDICINE CLINIC OF MORGAN CITY
1126 MARGUERITE ST
MORGAN CITY LA 70380

041288P001-1435A-617
MEDINA AND RODRIGUZ, LLC
72 MONTERREY AVE
KENNER LA 70065

023195P001-1435A-617
MEDLINE INDUSTRIES INC
DEPT CH 14263
PALATINE IL 60055

041673P001-1435A-617
MEDLINE INDUSTRIES INC
DEPT 1080
PO BOX 121080
DALLAS TX 75312-1080

001689P001-1435A-617
MEDLOGIC LLC
101 LOUISIANA EMERGING TECHNOLOGY CENT
BATON ROUGE LA 70803-0001

023196P001-1435A-617
MEDLOGIC LLC
110 LSU UNION SQ 101 LOUISIANA EMERGING TE
BATON ROUGE LA 70803

023197P001-1435A-617
MEDPOST - WEST HILDEBRAND
PO BOX 844691
DALLAS TX 75284

023198P001-1435A-617
MEDPSYCH CONSULTANTS LLC
PO BOX 77366
BATON ROUGE LA 70879

023199P001-1435A-617
MEDRITE MEDICAL CARE PC
919 2ND AVE
NEW YORK NY 10017

023200P001-1435A-617
MEDSOURCE LLC
3002 GILL ST
BLOOMINGTON IL 61704

001690P001-1435A-617
MEDSOUTH RECORD MANAGEMENT LLC
PO BOX 1630
MANDEVILLE LA 70470-1630

023201P001-1435A-617
MEDSTAR URGENT CARE LLC
PO BOX 418597
BOSTON MA 02241

019857P001-1435A-617
MEGA AIR INC
2200 FRONT ST
SLIDELL LA 70458

019858P001-1435A-617
MEGA DOUGH
130 KIROLI RD
WEST MONROE LA 71291

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 295
of 1302
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 274 of 1274                                                                     10/03/2025 04:08:51 PM

021181P001-1435A-617
MEGABYTEINFOCOM
5116 BISSONNET #474
BELLAIRE TX 77401

012209P001-1435A-617
MEGAN PENNY DONATION FUND
28 PK PL
COVINGTON LA 70433

009938P001-1435A-617
MEGNETSTREET
285 WEST LOOP RD
WHEATON IL 60189

010580P001-1435A-617
MEGUMI JAPANESE RESTAURANT
4700 HIGHWAY LA-22
MANDEVILLE LA 70471

016014P001-1435A-617
MEHAFFEY AND DAIGLE
1200 SAMS AVE
HARAHAN LA 70123

012210P001-1435A-617
MEHAFFEY AND DAIGLE INC
1200 SAMS AVE
NEW ORLEANS LA 70123

029460P001-1435A-617
MEITLER
KEVIN LYNCH
39 BEECHWOOD RD
SUMMIT NJ 07901

001691P001-1435A-617
MEITLER CONSULTANTS INC
39 BEECHWOOD RD
SUMMIT NJ 07901

029817P001-1435A-617
MEITLER CONSULTANTS INC
KEVIN LYNCH
39 BEECHWOOD RD
SUMMIT NJ 07901

029817S001-1435A-617
MEITLER CONSULTANTS INC
THOMAS REDING PRESIDENT
9415 W FOREST HOME AVE
STE 302
MILWAUKEE WI 53130

000050P002-1435S-617
MEITLER CONSULTANTS, INC
TOM HEDING
39 BEECHWOOD RD
SUMMIT NJ 07901

016016P001-1435A-617
MEL'S DOZER AND TRACTOR SVC
PO BOX 1278
LACOMBE LA 70445

021182P001-1435A-617
MELANCONS
139 WEST 5TH ST
LAPLACE LA 70068

019682P003-1435A-617
MELANIE G EADS CPA APC
413 MAGNOLIA LN
SLIDELL LA 70461

027040P001-1435A-617
MELANIE TIBLIER
ADDRESS INTENTIONALLY OMITTED

018701P002-1435A-617
MELCO STEEL INC
701 POYDRAS ST STE 4500
NEW ORLEANS LA 70139-7755

001692P001-1435A-617
MELE PRINTING
619 N TYLER ST
COVINGTON LA 70433

016015P001-1435A-617
MELHART ELECTRONICS, INC
3325 N 10TH ST
MCALLEN TX 78501

029657P001-1435A-617
MELINDA HARLOW
P O BOX224
BRATARIA LA 70036

023202P002-1435A-617
MELISSA SEPEDA LCSW
14641 STONEBERG AVE
BATON ROUGE LA 70816-1391

023203P001-1435A-617
MELISSA W SMITH MD LLC
1150 ROBERT BLVD STE 360
SLIDELL LA 70458

018702P001-1435A-617
MELT NEW ORLEANS
5868 MEMPHIS ST
NEW ORLEANS LA 70124

016017P001-1435A-617
MEMORIAL BAPTIST SCHOOL
501 VETERANS BLVD
METAIRIE LA 70124

023204P001-1435A-617
MEMORIAL EMERGENCY PHYS
PO BOX 15219
HATTIESBURG MS 39404

016018P001-1435A-617
MEMORIAL FUND, JACQUES
WHITNEY BANK
ACCOUNT NO XXXX 6279
69215 HWY 21
COVINGTON LA 70433

023205P001-1435A-617
MEMORIAL HEALTH SYSTEM
PO BOX 732029
DALLAS TX 75373

001693P001-1435A-617
MEMORIAL HERMANN HEALTHCARE SYSTEM
CHAPLAINCY SVC
7600 BEECHNUT ST
HOUSTON TX 77074

023206P001-1435A-617
MEMORIAL HOSPITAL AT GULFPORT
PO BOX 15219
HATTIESBURG MS 39404

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 296
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 275 of 1274                                                      10/03/2025 04:08:51 PM

023207P001-1435A-617
MEMORIAL MEDICAL CENTER
PO BOX 740152
LOS ANGELES CA 90074

018703P001-1435A-617
MEMORY PROJECT
2163 GTWY ST
NORTH MIDDLETON WI 53562

012211P001-1435A-617
MEMPHIS NET AND TWINE
PO BOX 80331
MEMPHIS TN 38108-0331

017105P001-1435A-617
MEMPHIS NET AND TWINE CO
2481 MATTHEWS AVE
MEMPHIS TN 38108-0331

016019P001-1435A-617
MER'S MONOGRAMS
4260 FORBES FARM DR
HAMMOND LA 70403

012212P001-1435A-617
MERACO SIGNS LLC
21258 HWY 36
ABITA SPRINGS LA 70420

018704P001-1435A-617
MEREDES BENZ SUPERDOME
PO BOX 52439
NEW ORLEANS LA 70152

041289P001-1435A-617
MERCHANT BANKCD
71 S CENTRAL AVE
STE 200
VALLEY STREAM NY 11580

019842P001-1435A-617
MERCHANTS METALS
720 MECHANICAL DR
SLIDELL LA 70460

018705P001-1435A-617
MERCI BEAUCOUP
127 CHURCH ST
NATCHITOCHES LA 71457

029818P001-1435A-617
MERCIER REALTY AND INVESTMENT CO
306 DAUPHINE ST
NEW ORLEANS LA 70112

001695P001-1435A-617
MERCY FAMILY CENTER
110 VETERANS BLVD
STE 425
METAIRIE LA 70005

023208P001-1435A-617
MERCY FAMILY CENTER
PO BOX 776084
CHICAGO IL 60677

023209P001-1435A-617
MEREDITH J HIXSON MDAPMC
PO BOX 9602
BELFAST ME 04915

031395P001-1435A-617
MEREDITH MCDERMOTT

012213P001-1435A-617
MERIBO
326 LEE LN
COVINGTON LA 70433

023210P001-1435A-617
MERIT HEALTH CENTRAL
PO BOX 281368
ATLANTA GA 30384

023211P001-1435A-617
MERIT HEALTH NATCHEZ
PO BOX 743101
ATLANTA GA 30374

001696P001-1435A-617
MERIT SPRINKLER CO INC
PO BOX 1447
KENNER LA 70063

029902P002-1435A-617
MERLE NOULLET
DARRYL LANDWEHR
935 GRAVIER ST STE 835
NEW ORLEANS LA 70112

029902S001-1435A-617
MERLE NOULLET
GEORGE RECILE
ONE GALLERIA BLVD STE 1100
METAIRIE LA 70001

040822P002-1435A-617
MERRILL LYNCH PIERCE FENNER AND SMITH
DTC 8862
EARL WEEKS
4804 DEERLAKE DR. E.
JACKSONVILLE FL 32246

012214P002-1435A-617
MESALAIN CONSULTING GROUP LLC
MATTHEW CHATELAIN
37 DRIFTWOOD BLVD
KENNER LA 70065

041290P001-1435A-617
MESALAIN CONSULTING GROUP LLC
37 DRIFTWOOD BLVD
KENNER LA 70065

001698P001-1435A-617
MESSINA S CATERING INC
4545 WILLIAMS BLVD
KENNER LA 70065

010581P001-1435A-617
MESSINA'S
2717 WILLIAMS BLVD
KENNER LA 70062

018706P001-1435A-617
MESSINA'S AT THE TERMINAL
6001 STARS AND STRIPES BLVD
NEW ORLEANS LA 70126

016020P001-1435A-617
MESSINA'S CATERING
2717 WILLIAMS BLVD
KENNER LA 70062

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

021183P001-1435A-617
MESSINAS CATERING
PONTCHARTRAIN CENTER
4545 WILLIAMS BLVD
KENNER LA 70065

041291P001-1435A-617
MESSINAS INC
916 DAKIN ST
JEFFERSON LA 70121

019859P001-1435A-617
METAFILE INFORMATION SYSTEMS
2900 43RD ST NW
ROCHESTER MN 55901

013806P001-1435A-617
METAIRIE COUNTRY CLUB
580 WOODVINE AVE
METAIRIE LA 70005

018707P001-1435A-617
METAIRIE COUNTRY CLUB
580 WOODVINE
METAIRIE LA 70006

023212P001-1435A-617
METAIRIE GASTROENTEROLOGY APMC
PO BOX 14611
BELFAST ME 04915

023213P001-1435A-617
METAIRIE GENERAL SURGERY LLC
4228 HOUMA BLVD STE 220
METAIRIE LA 70006

023214P001-1435A-617
METAIRIE HEALTHCARE
6401 RIVERSIDE DR
METAIRIE LA 70003

030399P001-1435A-617
METAIRIE III
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031090P001-1435A-617
METAIRIE III
DEACON DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70113

023215P001-1435A-617
METAIRIE INSTITUTE OF COMPREHE
PO BOX 1990
MANDEVILLE LA 70470

023216P001-1435A-617
METAIRIE LA ENDOSCOPY ASC LLC
PO BOX 121
MARRERO LA 70073

030400P001-1435A-617
METAIRIE MANOR
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031091P001-1435A-617
METAIRIE MANOR
DEACON DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70113

001699P001-1435A-617
METAIRIE MANOR GUILD
4929 YORK ST
METAIRIE LA 70001

023217P001-1435A-617
METAIRIE OPHTHALMOLOGY ASC L
3900 VETERANS MEMORIAL BL STE 100
METAIRIE LA 70002

023218P001-1435A-617
METAIRIE OPHTHALMOLOGY ASC L
3900 VETERANS MEMORIALBLV STE 100
METAIRIE LA 70002

023219P001-1435A-617
METAIRIE ORTHO SPORTS MED LL
3001 DIVISION ST STE 204
METAIRIE LA 70002

009339P001-1435A-617
METAIRIE PARK COUNTRY DAY
300 PARK RD
METAIRIE LA 70005

010582P001-1435A-617
METAIRIE PARK COUNTRY DAY SCHOOL
300 PARK RD
METAIRIE LA 70005

012215P001-1435A-617
METAIRIE PARK COUNTRY DAY SCHOOL
300 PK RD
METAIRIE LA 70005

023220P001-1435A-617
METAIRIE PHYSICIAN SVC
P OBOX 54842
NEW ORLEANS LA 70154

001700P001-1435A-617
METAIRIE PHYSICIAN SVC INC
PO BOX 54841
NEW ORLEANS LA 70154-4841

023221P001-1435A-617
METAIRIE PHYSICIANS SVC I
PO BOX 54842
NEW ORLEANS LA 70154

023222P001-1435A-617
METAIRIE PHYSICIANS SVCS
PO BOX 54842
NEW ORLEANS LA 70154

018708P001-1435A-617
METAL STUDS, LLC
2306 KINGSTON ST
KENNER LA 70062

001703P001-1435A-617
METHODIST HOSPITAL
DEPT SPIRITUAL CARE AND EDUCATION
6565 FANNIN ST  D102
HOUSTON TX 77030

023223P001-1435A-617
METHODIST PATHOLOGY ASSOC PLLC
PO BOX 4701
HOUSTON TX 77210

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

013807P001-1435A-617
METRO COPIER SVC
PO BOX 73254
METAIRIE LA 70033-3254

016021P001-1435A-617
METRO MECHANICAL, INC
PO BOX 368
BOLTON MS 39041

021184P001-1435A-617
METRO MEDICAL INC
P O BOX 8374
METAIRIE LA 70011

013808P001-1435A-617
METRO PLUMBING, INC
612 HICKORY AVE
HARAHAN LA 70123

012216P001-1435A-617
METRO PRESSURE CLEANING LLC
PO BOX 390
COVINGTON LA 70434

010583P001-1435A-617
METROLINE INC
2250 MEIJER DR
TROY MI 48084

021185P001-1435A-617
METROLOGIC INSTURMENTS INC
PO BOX 307
BELLMAWR NJ 08099-0307

001704P001-1435A-617
METROPOLITAN ANESTHESIA
PO BOX 305250
NASHVILLE TN 37230-5250

041292P001-1435A-617
METROPOLITAN ELECTRONICS, INC
565 HICKORY AVE
HARAHAN LA 70123

023224P001-1435A-617
METROPOLITAN GASTROENTEROLOG
PO BOX 1520
MARRERO LA 70073

023225P001-1435A-617
METROPOLITAN GASTROENTEROLOGY
PO BOX 1520
MARRERO LA 70073

001705P001-1435A-617
METROPOLITAN GASTROENTEROLOGY ASSOC
PO BOX 1520
MARRERO LA 70073

001706P001-1435A-617
METROPOLITAN GASTROENTEROLOGY ASSOCIATES
1111 MEDICAL CTR BLVD
MARRERO LA 70072

021186P001-1435A-617
METROSCAN NETWORK
PO BOX 24392
NEW ORLEANS LA 70124

030361P001-1435A-617
METROSTUDIO LLC
KENNETH GOWLAND
HEATHER GORMAN
6501 SPANISH FORT BLVD
NEW ORLEANS LA 70124

018709P001-1435A-617
METROSTUDIO NEW ORLEANS
6501 SPANISH FORT BLVD
NEW ORLEANS LA 70124

001707P001-1435A-617
METRY CAB SVC INC
3625 AIRLINE DR
METAIRIE LA 70001

019860P001-1435A-617
METZLER ELECTRIC CO INC
4013 CYPRESS ST
MARRERO LA 70072

018710P001-1435A-617
MF ATHLETIC
PO BOX 8090
CRANSTON RI 02920-0090

010584P001-1435A-617
MF ATHLETIC AND PERF BE
1600 DIVISION RD
WEST WARWICK RI 02893

016022P001-1435A-617
MF ATHLETIC CO
PO BOX 8090
CRANSTON RI 02920-0090

012217P001-1435A-617
MF ATHLETIC, LLC
1600 DIVISION RD
WEST WARWICK RI 02893

012219P001-1435A-617
MFAC, LLC
1600 DIVISION RD
WEST WARWICK RI 02893

010585P001-1435A-617
MG FOUNDATION
355 LEXINGTON AVE
15TH FLOOR
NEW YORK NY 10017

023226P001-1435A-617
MGA GASTROINTESTINAL DIAG AN
PO BOX 1187
MARRERO LA 70073

001710P001-1435A-617
MGAGI DIAGNOSTIC AND THERAPEUTIC CENTER
PO BOX 1187
MARRERO LA 70073

023227P001-1435A-617
MGAGI DIAGNOSTIC THERAPEUTIC
PO BOX 1187
MARRERO LA 70073

023228P001-1435A-617
MGH PHYSICIANS CLINIC BHANDARI
PO BOX 293
BASTROP LA 71221

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 299
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 278 of 1274                                                                      10/03/2025 04:08:51 PM

001711P001-1435A-617
MGM RESORTS INTERNATIONAL
PO BOX 748137
LOS ANGELES CA 90074-8137

023229P001-1435A-617
MHG ANESTHESIA GROUP
PO BOX 15219
HATTIESBURG MS 39404

023230P001-1435A-617
MHMG URGENT CARE
PO BOX 17504
BELFAST ME 04915

001712P001-1435A-617
MICHAEL B SMITH DDS
250 OCHSNER BLVD
STE 100
GRETNA LA 70056

021997P001-1435A-617
MICHAEL DESALVO
ADDRESS INTENTIONALLY OMITTED

023231P001-1435A-617
MICHAEL G DESALVI MD MEDICAL
3645 HOUMA BLVD
METAIRIE LA 70006

023232P001-1435A-617
MICHAEL G DESALVO MD A MEDICAL
3645 HOUMA BLVD
METAIRIE LA 70006

023233P001-1435A-617
MICHAEL GOOTEE MA LPC LMFT
3330 W ESPLANADE AVE S STE 512
METAIRIE LA 70002

023234P001-1435A-617
MICHAEL GOOTEE MA LPC LMFT
STE 512 3330 W ESPLANADE AVE
METAIRIE LA 70002

029531P001-1435A-617
MICHAEL GURTLER
ADDRESS INTENTIONALLY OMITTED

023235P001-1435A-617
MICHAEL H BOOTHBY MD PA
2901 ACME BRICK PLZ
FORT WORTH TX 76109

023236P001-1435A-617
MICHAEL K WEIL MD APMC
380 GATEWAY DR
SLIDELL LA 70461

031011P001-1435A-617
MICHAEL L DESHAZO
ON BEHALF OF DEFENDANT CATHOLIC CHARITIES
ARCHDIOCESE OF NEW ORLEANS
1250 POYDRAS ST STE 2450
NEW ORLEANS LA 70113

000163P002-1435S-617
MICHAEL L DESHAZO ON BEHALF OF DEFENDANT
CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS
832 W BOSTON ST STE 6
COVINGTON LA 70433-2940

022000P001-1435A-617
MICHAEL MAGINNIS
ADDRESS INTENTIONALLY OMITTED

023237P001-1435A-617
MICHAEL RUSSO MD APMC LLC
STE S555 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

029581P001-1435A-617
MICHAEL SANCHO
ADDRESS INTENTIONALLY OMITTED

017106P001-1435A-617
MICHAEL SWIBER, BAND DIRECTOR
MSHS TIGER BAND
2400 TIGER DR
MORGAN CITY LA 70380

018711P001-1435A-617
MICHAEL'S SEAFOOD
3917 JEFFERSON HWY
JEFFERSON LA 70121

010586P001-1435A-617
MICHAELS
2900 S CLAIBORNE AVE
STE 200
NEW ORLEANS LA 70125

026625P001-1435A-617
MICHAELS
69290 LA-21
COVINGTON LA 70433

009171P001-1435A-617
MICHAELS 9953
1200 S CLEARVIEW PKWY # 1302
HARAHAN LA 70123-2300

021187P001-1435A-617
MICHAELS FINE JEWELERS
513 W AIRLINE HWY D
LAPLACE LA 70068

022002P001-1435A-617
MICHELE LOUVIERE
ADDRESS INTENTIONALLY OMITTED

023238P001-1435A-617
MICHELE V NELSON LCSW
433 METAIRIE RD STE 202
METAIRIE LA 70005

020440P001-1435A-617
MICHELLE JENSEN
ADDRESS INTENTIONALLY OMITTED

021137P001-1435A-617
MICHELS CONTRACTING INC
P O BOX 503
LUTCHER LA 70071

001713P001-1435A-617
MICHON MUSIC
3200 SEVERN AVE
METAIRIE LA 70002

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 300
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 279 of 1274                                                           10/03/2025 04:08:51 PM

013809P001-1435A-617
MICHON MUSIC
3200 SEVERN AVE 118
METAIRIE LA 70002

009940P001-1435A-617
MICRO PC
1301 EDWARDS AVE
HARAHAN LA 70123

009941P001-1435A-617
MICRO PC SCHOTT COMPUTERS ACQ LLC
1501 EDWARDS STE 8
NEW ORLEANS LA 70123

041295P001-1435A-617
MICROSOFT 365
PO BOX 842103
DALLAS TX 75284

017107P001-1435A-617
MICROSOFT CORP
PO BOX 843906
DALLAS TX 75284-3906

041296P001-1435A-617
MICROSOFT CORP
ONE MICROSOFT WAY
REDMOND WA 98052

016023P001-1435A-617
MICROTEL HOUMA
1801 MARTIN LUTHER KING BLVD
HOUMA LA 70364

016024P001-1435A-617
MICROTEL INN AND SUITES
3231 LAKE ST
LAKE CHARLES LA 70601

021188P001-1435A-617
MICROTEL INNS AND SUITES BOSSIER
2713 VILLAGE LN
BOSSIER CITY LA 71112

021189P001-1435A-617
MID AMERICA BOOKS
PO BOX 3232
MANKATO MN 56002

023339P001-1435A-617
MID CITY PHYSICAL THERAPY WELL
4000 CANAL ST
NEW ORLEANS LA 70119

001714P001-1435A-617
MID CITY SMILES
3625 CANAL ST
NEW ORLEANS LA 70119-6164

023240P001-1435A-617
MID FLOIRDA DERMATOLOGY ASSOC
STE 305 7652 ASHLEY PARK CT
ORLANDO FL 32835

023241P001-1435A-617
MID FLORIDA DERMATOLOGY ASSOC
STE 305 7652 ASHLEY PARK CT
ORLANDO FL 32835

010587P002-1435A-617
MID-AMERICA SPORTS ADVANTAGE
1230 KARL CT UNIT A
WAUCONDA IL 60084-1170

023243P001-1435A-617
MID-FLOIRDA DERMATOLOGY ASSOCI
STE 305 7652 ASHLEY PARK CT
ORLANDO FL 32835

023242P001-1435A-617
MIDCITY
DEPT 237
PO BOX 4869
HOUSTON TX 77210

016025P001-1435A-617
MIDDLEBURY INTERACTIVE LANGUAGES
23 POND LN
MIDDLEBURY VT 05753-1189

023244P001-1435A-617
MIDFLOIRDA DERMATOLOGY ASSOCIA
STE 305 7652 ASHLEY PARK CT
ORLANDO FL 32835

021190P001-1435A-617
MIDSTATE SCHOOL AND ART SUPPLIES
1647 WILLIAMSON
GRIFFIN GA 30224

023245P001-1435A-617
MIDWEST ORTHOPAEDICS AT RUSH L
PO BOX 16852
BELFAST ME 04915

010588P001-1435A-617
MIDWEST SPORTS
11613 READING RD
CINCINNATI OH 45241

013810P001-1435A-617
MIDWEST THEOLOGICAL FORUM
4340 CROSS ST STE 1
DOWNERS GROVE IL 60515

016026P001-1435A-617
MIDWEST THEOLOGICAL FORUM
1420 DAVEY RD
WOODRIDGE IL 60517

029548P001-1435A-617
MIESHA JOHNSON
ADDRESS INTENTIONALLY OMITTED

026423P001-1435A-617
MIGNON FAGET
4300 MAGAZINE ST
NEW ORLEANS LA 70115

000167P001-1435S-617
MIGUEL A ELIAS ON BEHALF OF
INTERESTED PARTY FR JB
285 WEST ESPLANADE AVE
STE 303
KENNER LA 70065

023246P001-1435A-617
MIGUEL P RIVERA MD APMC
PO BOX 19409
NEW ORLEANS LA 70179

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

016027P001-1435A-617
MIKE GIORLANDO BASKETBALL CAMP
334 E WOODSTONE CT
BATON ROUGE LA 70808

009942P001-1435A-617
MIKE'S GENERAL MAINTENANCE LLC
148 OAKLAWN RIDGE LN
SAINT ROSE LA 70087

001716P001-1435A-617
MIKE'S GOLDEN CLEANERS
807 HOMESTEAD AVE
METAIRIE LA 70005

019861P001-1435A-617
MIKE'S LIGHTING AND ELECTRICAL SUPPLY
530 BROWNSWITCH RD
SLIDELL LA 70458

001717P001-1435A-617
MIKE'S REMODELING AND CONSTRUCTION INC
2620 ELM LAWN DR
MARRERO LA 70072

013811P001-1435A-617
MIKES FILTER AND SUPPLY, INC
2277 DENLEY RD
HOUMA LA 70363

021191P001-1435A-617
MIKES SIGNS
2813 HWY 51
LAPLACE LA 70068

021192P001-1435A-617
MIKO'S SEAFOOD
PO BOX 907
GRAMECY LA 70052

029547P001-1435A-617
MILISSA JENKINS
ADDRESS INTENTIONALLY OMITTED

021193P001-1435A-617
MILL STREET DESIGN
P O BOX 426
BRIDGEPORT PA 19405

023247P001-1435A-617
MILLENNIUM PHYSICIAN GROUP LLC
PO BOX 11126
BELFAST ME 04915

026424P001-1435A-617
MILLER LITE VICTORY LA
502 14TH ST
GOLDEN CO 80401

021195P001-1435A-617
MILLER MCCOY ACADEMY
7301 DWYER RD
NEW ORLEANS LA 70126

021194P001-1435A-617
MILLER NET CO INC
PO BOX 18787
MEMPHIS TN 38181-0787

013812P001-1435A-617
MILLERMARK
PO BOX 266
DESTREHAN LA 70047

019862P001-1435A-617
MILLET BUTCH
10488 LEO MIZELL RD
BOGALUSA LA 70427

021196P001-1435A-617
MILLSAPS COLLEGE
DR NOLA GIBSON
1701 NORTH STATE ST
JACKSON MS 39210-0001

041299P001-1435A-617
MILSAP SOLUTIONS, LLC
115 TAMMY DR
LAPLACE LA 70068

017108P001-1435A-617
MILTON DUFRENE AND SONS, INC
2552 JEAN LAFITTE BLVD
LAFITTE LA 70072

012220P001-1435A-617
MILTON FENCE, LLC
PO BOX 988
ROBERT LA 70455

031036P001-1435A-617
MIMI NGUYEN

023248P001-1435A-617
MINDFUL MOVEMENTS
STE 303 3801 N CAUSEWAY BLVD
METAIRIE LA 70002

023249P001-1435A-617
MINIMED DISTRIBUTION CORP
13101 COLLECTION CTR DR
CHICAGO IL 60693

012221P001-1435A-617
MINIPCR/AMPLYUS LLC
1770 MASSACHUSETTS AVE
STE 167
CAMBRIDGE MA 02140

013813P001-1435A-617
MINISTRY OF CONCERN  ST JEROME
ST JEROME PARISH
2402 33RD ST
KENNER LA 70065

001725P001-1435A-617
MINUTE CLINIC LLC
#8426Y
PO BOX 14000
BELFAST ME 04915-4033

023250P001-1435A-617
MINUTE MED CLINIC - AMBASSADOR
2851 JOHNSTON ST PMB 1807
LAFAYETTE LA 70503

023251P001-1435A-617
MINUTE MED CLINIC - AMBASSADOR
STE 100 3621 AMBASSADOR CAFFERY P
LAFAYETTE LA 70503

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 302
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 281 of 1274                                                          10/03/2025 04:08:51 PM

023252P001-1435A-617
MINUTE MED CLINICJOHNSTON LL
2851 JOHNSTON ST PMB 1807
LAFAYETTE LA 70503

023253P001-1435A-617
MINUTECLINIC DIAGNOSTIC OF FLO
PO BOX 8445
BELFAST ME 04915

023254P001-1435A-617
MINUTECLINIC DIAGNOSTIC OF LOU
PO BOX 12630
BELFAST ME 04915

023255P001-1435A-617
MINUTECLINIC DIAGNOSTIC OF NOR
PO BOX 8450
BELFAST ME 04915

023256P001-1435A-617
MINUTECLINIC DIAGNOSTIC OF TEX
PO BOX 8447
BELFAST ME 04915

013814P001-1435A-617
MIR GROUP
ONE GALLERIA BLVD
STE 744
METAIRIE LA 70001

016028P001-1435A-617
MIRACLE LEAGUE - NORTHSHORE
13505 HIGHWAY 1085
COVINGTON LA 70433

026626P001-1435A-617
MIRROR IMAGE
708 E I-10 SERVICE RD
SLIDELL LA 70461

019863P001-1435A-617
MIRROR IMAGE GRAPHIC DESIGN AND MORE
64167 HWY 41 STE A
PEARL RIVER LA 70452

000338P001-1435A-617
MISIONERAS CARMELITAS DE SANTA
TERESA DEL NINOS JESUS
7 SOR 2904
COLONIA CHULA VISTA CP 72420
MEXICO

023257P001-1435A-617
MISS BAPTIST MEDICAL CTR
PO BOX 23090
JACKSON MS 39225

010589P001-1435A-617
MISSCO INC
5101 LAWRENCE PL
HYATTSVILLE MD 20781

023258P001-1435A-617
MISSION DERMATOPATHOLOGY LABOR
2620 MCCULLOUGH AVE
SAN ANTONIO TX 78212

012222P001-1435A-617
MISSION TO THE BELOVED
1811 HAMILTON PL
STEUBENVILLE OH 43952

001726P001-1435A-617
MISSIONARIES OF THE HOLY FAMILY
3014 OREGON AVE
ST LOUIS MO 63118

009134P002-1435A-617
MISSIONARY CHILDHOOD ASSOCIATION
PONTIFICAL MISSION SOCIETIES
2000 LAKESHORE DR
NEW ORLEANS LA 70148-3520

001727P001-1435A-617
MISSIONARY OBLATES OF MARY IMMACULATE
C O GEORGE KNAB OM
200 N 60TH ST
BELLEVILLE IL 62223

001728P001-1435A-617
MISSIONARY OBLATES OF MARY IMMACULATE
302 OBLATE DR
SAN ANTONIO TX 78216

023259P001-1435A-617
MISSISSIPPI CENTER FOR ADVANCE
7731 OLD CANTON RD STE B
MADISON MS 39110

012223P001-1435A-617
MISSISSIPPI COLLEGE
BUTCH ARD
200 SOUTH CAPITOL ST
CLINTON MS 39058

013815P001-1435A-617
MISSISSIPPI COLLEGE
BUTCH ARD
PO BOX 40409
CLINTON MS 39058

018712P001-1435A-617
MISSISSIPPI MUSIC
2744 PASS RD
BILOXI MS 39531

013816P001-1435A-617
MISSISSIPPI MUSIC INC
MMI BILOXI
2744 PASS RD
BILOXI MS 39531

023260P001-1435A-617
MISSISSIPPI PHYSICIANS LLP
PO BOX 679491
DALLAS TX 75267

023261P001-1435A-617
MISSISSIPPI SPORTS MEDICINE
PO BOX 16870
JACKSON MS 39236

027084P001-1435A-617
MISSISSIPPI STATE POWERLIFTING CLUB
75 B S HOOD RD
MISSISSIPPI STATE MS 39762

029819P001-1435A-617
MISSISSIPPI WORKERS COMPENSATION COMMISSION
PRESTON WILLIAMS
1428 LAKELAND DR
PO BOX 5300
JACKSON MS 39216

029819S001-1435A-617
MISSISSIPPI WORKERS COMPENSATION COMMISSION
SAFETY NATIONAL
1832 SHUETZ RD
ST LOUIS MO 63146

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 303
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 282 of 1274                                                                    10/03/2025 04:08:51 PM

001729P001-1435A-617
MISSISSIPPI WORKERS' COMPENSATION COMMISSION
PO BOX 5300
JACKSON MS 39296

012224P001-1435A-617
MISSOURI TRUF PAINT
1147 EAST 63RD ST
KANSAS CITY MO 64110

071109P001-1435A-617
MISTER JUG, RONALD DUFRENE
2552 JEAN LAFITTE BLVD
LAFITTE LA 70067

016029P001-1435A-617
MITCHELL BROTHERS, INC
61401 HWY 11 NORTH
SLIDELL LA 70458

021197P001-1435A-617
MITCHELL BUILDINGS LLC
9788 HWY 27
SINGER LA 70660

001730P001-1435A-617
MJM PLUMBING INC
PO BOX 1851
SLIDELL LA 70459

031270P001-1435A-617
MK REAL ESTATE DEVELOPMENT LLC
MICHAEL BOSIO

013817P001-1435A-617
MKN, LLC DBA CANNON FRAMING AND ARTWORKS
4941 A WEST NAPOLEON AVE
METAIRIE LA 70001

018713P001-1435A-617
MLB URBAN YOUTH FOUNDATION
6403 PRESS DR
NEW ORLEANS LA 70126

023262P001-1435A-617
MLISS HOGAN MD LLC
215 E GIBSON ST
COVINGTON LA 70433

001731P002-1435A-617
MMG PROPERTIES
GREG LACOMBE
3431 GENTILLY BLVD
NEW ORLEANS LA 70122

018714P001-1435A-617
MMI CULINARY SVC
131 23RD ST
KENNER LA 70062

023263P001-1435A-617
MMICHAEL G DESALVO MD A MEDI
3645 HOUMA BLVD
METAIRIE LA 70006

021198P001-1435A-617
MNM SVC LLC
32308 CAROLYN DR
PAULINA LA 70763

018715P001-1435A-617
MO CREATIVE INK
238 BEVERLY DR
METAIRIE LA 70001

012226P001-1435A-617
MO'S ART SUPPLY AND FRAMING
323 N COLUMBIA ST
COVINGTON LA 70433

010592P001-1435A-617
MO'S PIZZA
1112 AVE H
WESTWEGO LA 70094

016030P001-1435A-617
MOBILE MEMORIES PHOTOBOOTH
328 SUN VLY DR
SLIDELL LA 70458

016031P001-1435A-617
MOBILE ONE POWER PAGE
4608 RYE ST
METAIRIE LA 70006-5314

013818P001-1435A-617
MOBILE PAINT MFG CO, INC
PO BOX 717
THEODORE AL 36590

021199P001-1435A-617
MOBILE TRUCK TIRE SPECIALIST
P O BOX 4118
SLIDELL LA 70459

012225P001-1435A-617
MOBILE YOUTH LACROSSE LEAGUE
PO BOX 819
MOBILE AL 36601

001732P001-1435A-617
MOBY MAX LLC
PO BOX 392385
PITTSBURG PA 15251

001733P001-1435A-617
MODERN FLOORING INC DBA
MODERN FLOORING AND INTERIORS
3619 S CARROLLTON AVE
NEW ORLEANS LA 70118

019864P001-1435A-617
MODERN MASONRY PRODUCTS INC
PO BOX 400
SLIDELL LA 70459

021200P001-1435A-617
MODERN METALS LLC
5800 ONE PERKINS PL
STE 6A
BATON ROUGE LA 70808

010590P001-1435A-617
MODERN ROBOTICS
13335 SW 124TH ST #115
MIAMI FL 33186

041300P001-1435A-617
MODERN SECURITY SYSTEMS
4216 AVRON BLVD
METAIRIE LA 70006

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

018716P001-1435A-617
MOE'S ORIGINAL BBQ
1011 N CAUSEWAY BLVD
METAIRIE LA 70001

023264P001-1435A-617
MOHAMMAD SULEMAN MD APC
PO BOX 6617
METAIRIE LA 70009

023265P001-1435A-617
MOHS SURGERY SPECIALISTS LLC
4950 ESSEN LN STE 301
BATON ROUGE LA 70809

021201P001-1435A-617
MOLLERE SUPPLY CO
509 HEMLOCK ST
LA PLACE LA 70068

021202P001-1435A-617
MOLLERES ELECTRIC
312 EAST 7TH ST
RESERVE LA 70084

018717P001-1435A-617
MOLLY RINGWALDS, INC
2148 WING HAVEN DR
MANDEVILLE LA 70471

010591P001-1435A-617
MOMETRIXCOM
3827 PHELAN #179
BEAUMONT TX 77707

017111P001-1435A-617
MON-U-BLAST
4637 ANSON ST
NEW ORLEANS LA 70131

001736P001-1435A-617
MONASTERY ICONS
PO BOX 1429
WEST CHESTER OH 45071-1429

021203P001-1435A-617
MONERIS SOLUTIONS
150 N MARTINGALE
#900
SCHAUMBURG IL 60173

016032P001-1435A-617
MONEY HILL GOLF AND COUNTRY CLUB
100 COUNTRY CLUB DR
ABITA SPRINGS LA 70420

018718P001-1435A-617
MONKEY BOY SCREENPRINTING LLC
400 SADIE AVE
METAIRIE LA 70003

017110P001-1435A-617
MONKEYSPORTS, INC
ACCTS RECEIVABLE
105 W BETHANY DR
ALLEN TX 75013

009943P001-1435A-617
MONOGRAM EXPRESS
2109 VETERANS BLVD
METAIRIE LA 70002

019865P001-1435A-617
MONOPRICE INC
9477 LONDON WAY
RANCHO CUCAMONGA CA 91730

021204P001-1435A-617
MONOPRICE INC
11701 6TH ST
RANCHO CUCAMONGA CA 91730

030401P001-1435A-617
MONSIGNOR WYNHOVEN APARTMENTS INC
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031092P001-1435A-617
MONSIGNOR WYNHOVEN APARTMENTS, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

026345P001-1435A-617
MONTESSORI OUTLET
1926 W HOLT AVE
POMONA CA 91768

019866P001-1435A-617
MONTGOMERY PRINTING CO
121 TIFT AVE S
STE B
TIFTON GA 31794

001739P001-1435A-617
MOODY S INVESTORS SVC INC
PO BOX 102597
ATLANTA GA 30368-0597

023266P001-1435A-617
MOON ORTHOPEDICS INC
139 BELLEMEADE BLVD
GRETNA LA 70056

018719P001-1435A-617
MOONS TOWING SERVICE, INC
PO BOX 331
WESTWEGO LA 70096

017112P001-1435A-617
MOPEDRUBBERBAND, LLC
NICHOLAS ANGELICA
4714 7TH ST
MARRERO LA 70072

013819P001-1435A-617
MORE GRAPHICS
713 S AL DAVIS RD
STE A
HARAHAN LA 70123

009944P001-1435A-617
MORE GRAPHICS SCREENPRINTING
713 S AL DAVIS RD STE A
HARAHAN LA 70123

023267P001-1435A-617
MOREAU PHYSICAL THERAPY
1326 CHURCH ST
ZACHARY LA 70791

016033P001-1435A-617
MORGAN BUILDINGS AND SPAS
PO BOX 660280
DALLAS TX 75266

016034P001-1435A-617
MORGAN CITY HIGH SCHOOL
2400 TIGER DR
MORGAN CITY LA 70380

023268P001-1435A-617
MORGAN NEUROLOGY INC
1069 NASH DR
CELEBRATION FL 34747

016035P001-1435A-617
MORGAN STANLEY
300 BRICKSTONE SQUARE
STE 601
ANDOVER MA 01810

040777P001-1435A-617
MORGAN STANLEY SMITH BARNEY LLC
JOHN BARRY
1300 THAMES ST
6TH FLOOR
BALTIMORE MD 21231

026425P001-1435A-617
MORGAN WEBER AND XAVIER U OF LOUISIANA
1 DREXEL DR
NEW ORLEANS LA 70125

023269P001-1435A-617
MORTON PLANT HOSPITAL INC
PO BOX 404817
ATLANTA GA 30384

023270P001-1435A-617
MORTON PLANT MEASE DIAGNOSTIC
PO BOX 744393
ATLANTA GA 30374

031093P001-1435A-617
MOST HOLY NAME OF JESUS
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029920P001-1435A-617
MOST HOLY NAME OF JESUS CHURCH
6367 ST CHARLES AVE
NEW ORLEANS LA 70118

030402P001-1435A-617
MOST HOLY NAME OF JESUS ROMAN CATHOLIC
CHURCH NEW ORLEANS LA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031094P001-1435A-617
MOST HOLY TRINITY
ROMAN CATHOLIC CHURCH, COVINGTON, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029921P001-1435A-617
MOST HOLY TRINITY CHURCH
501 HOLY TRINITY DR
COVINGTON LA 70433

030403P001-1435A-617
MOST HOLY TRINITY ROMAN CATHOLIC CHURCH
HELLER DRAPER AND HORN LLC
DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001742P001-1435A-617
MOST REV ALFRED C HUGHES
7887 WALMSLEY AVE
NEW ORLEANS LA LA 70125

024059P001-1435A-617
MOST REV FERNAND J CHERI, III, OFM, VG
MEMBER OF BOARD
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70127

024057P001-1435A-617
MOST REV GREGORY M AYMOND, DD
ARCHBISHOP
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70127

009255P002-1435A-617
MOSYLE CORP
PO BOX 2317
WINTER PARK FL 32790-2317

023271P001-1435A-617
MOTION DYNAMICS
7701 SAINT BERNARD HWY
ARABI LA 70032

019868P001-1435A-617
MOTIVATORS INC
123 FROST ST
STE 201
WESTBURY NY 11590

023272P003-1435A-617
MOTT WOMEN HEALTHCARE PLLC
128 MOTT ST STE 501
NEW YORK NY 10013-5575

001743P001-1435A-617
MOUNT CARMEL ACADEMY
7027 MILNE BLVD
NEW ORLEANS LA 70124

009945P001-1435A-617
MOUNT CARMEL ACADEMY
HEAD CROSS COUNTRY
PETER FLORES
7027 MILNE BLVD
NEW ORLEANS LA 70124

017113P001-1435A-617
MOUNT CARMEL ACADEMY
RACHELLE STEIN
7027 MILNE BLVD
NEW ORLEANS LA 70124

019869P001-1435A-617
MOUNT CARMEL ACADEMY
CUB RUN
STACY TANT
7027 MILNE BLVD
NEW ORLEANS LA 70124-2395

021207P001-1435A-617
MOUNT CARMEL ACADEMY
CROSS COUNTRY MEET
7027 MILNE BLVD
NEW ORLEANS LA 70124-2395

013820P001-1435A-617
MOUNT CARMEL ACADEMY CUB RUN
RACHELLE STEIN
7027 MILNE BLVD
NEW ORLEANS LA 70124-2395

010593P001-1435A-617
MOUNT IVORY DINER
1669 US-202
POMONA NY 10970

026627P001-1435A-617
MOUNTAIN VIEW HIGH SCHOOL
2351 SUNNY HILL RD
LAWRENCEVILLE GA 30043

021205P001-1435A-617
MOUSE DESIGN STUDIO
1500 REDI RD
CUMMING GA 30040

019870P001-1435A-617
MOVIE SETS
L BARATTINI
400 GARRETT RD
SLIDELL LA 70458

021206P001-1435A-617
MOYERS SPORTS CORNER
3280 PINE ORCHARD LN
ELLICOTT CITY MD 21042

010594P001-1435A-617
MOZYCOM
6001 SHELLMOUND AVE
EMERGYVILLE CA 94608

023273P001-1435A-617
MP MEDICAL PARTNERS LLC
PO BOX 679529
DALLAS TX 75267

001744P001-1435A-617
MPRESS
FIRST BANK AND TRUST
PO BOX 1830
COVINGTON LA 70434

009288P001-1435A-617
MPRESS
4100 HOWARD AVE
NEW ORLEANS LA 70125-1325

013821P001-1435A-617
MPS
PO BOX 930668
ATLANTA GA 31193-0668

019871P001-1435A-617
MPS
16365 JAMES MADISON HWY
GORDONSVILLE VA 22942

017114P001-1435A-617
MPULSE, LLC
9605 JEFFERSON HIGHWAY
STE 1 # 117
NEW ORLEANS LA 70123

023274P001-1435A-617
MQVN COMMUNITY DEVELOPMENT COR
PO BOX 16571
BELFAST ME 04915

041305P001-1435A-617
MR BILLY JOE COZAD JR BT TOWING
6801 WEST BANK EXPWY
MARRERRO LA 70072

021208P001-1435A-617
MR MAP
TONY ONELLION
155 ROBERT ST
SLIDELL LA 70458

016036P001-1435A-617
MR MUDBUG CATERING
131 23RD ST
KENNER LA 70062

018720P001-1435A-617
MR MUDBUGS CATERING
131 23RD ST
KENNER LA 70062

016037P001-1435A-617
MR ROOTER PLUMBING
PO BOX 782
MANDEVILLE LA 70470

009209P001-1435A-617
MR SNOWBALL
1921 KENTUCKY AVE
KENNER LA 70062

013822P001-1435A-617
MR SNOWBALL CATERING
5928 W METAIRIE AVE
STE 14
METAIRIE LA 70003

021209P001-1435A-617
MR SOCK
4367 EAST RIVER RD
MENTONE AL 35984-0282

041306P001-1435A-617
MR SPARKLE JANITORIAL SERVICE, INC
10164 JEFFERSON HWY
RIVER RIDGE LA 70123

013823P001-1435A-617
MR TROPHY, INC
4009 ITHACA ST
METAIRIE LA 70002

041674P001-1435A-617
MR WHEELCHAIR INC
1201 JEFFERSON HWY
JEFFERSON LA 70121

023275P001-1435A-617
MRO
PO BOX 6410
SOUTHEASTERN PA 19398

017115P001-1435A-617
MS CELESTINE WALKER
1912 WATLING DR
MARRERO LA 70072

026346P001-1435A-617
MS HEATHERS PUMPKIN PATCH
11215 LEES LN
HAMMOND LA 70401

010595P001-1435A-617
MSB JP CODE ENFORCEMENT
400 MAPLE AVE
HARVEY LA 70058

016038P001-1435A-617
MSC INDUSTRIAL SUPPLY CO
75 MAXESS RD
MELVILLE NY 11747

001745P001-1435A-617
MSGR CHRISTOPHER NALTY
GOOD SHEPHARD PARISH
1025 NAPOLEON AVE
NEW ORLEANS LA 70115-2898

001746P001-1435A-617
MSGR J ANTHONY LUMINAIS
ADDRESS INTENTIONALLY OMITTED

010596P001-1435A-617
MT CARMEL
7027 MILNE BLVD
NEW ORLEANS LA 70124

012227P001-1435A-617
MT CARMEL
7027 MILNE BLVD LA
NEW ORLEANS LA 70124

016039P001-1435A-617
MT CARMEL ACADEMY
7027 MILNE BLVD
NEW ORLEANS LA 70124

018721P001-1435A-617
MT CARMEL ALTAR BREAD DEPT
420 ROBERT E LEE BLVD
NEW ORLEANS LA 70124

016040P001-1435A-617
MT HERMON HIGH SCHOOL
36119 HIGHWAY 38
MOUNT HERMON LA 70450

023276P001-1435A-617
MT STERLING PEDIATRICS PSC
401 COMMERCE CIR MT
STERLING KY 40353

012228P001-1435A-617
MTI LIMO AND SHUTTLE
2581 SULLIVAN RD
COLLEGE PARK GA 30337

012229P001-1435A-617
MU ALPHA THETA
3200 MARSHALL AVE STE 190
NORMAN OK 73109

013824P001-1435A-617
MU ALPHA THETA
UNIVERSITY OF OKLAHOMA
3200 MARSHALL AVE
STE 190
NORMAN OK 73019

016041P001-1435A-617
MU ALPHA THETA
UNIVERSITY OF OKLAHOMA
601 ELM AVE
RM 1102
NORMAN OK 73019

019872P001-1435A-617
MU ALPHA THETA
UNIVERSITY OF OKLAHOMA
601 ELM
ROOM 1102
NORMAN OK 73019

029688P002-1435A-617
MU ALPHA THETA
JENNIFER PAI
3200 MARSHALL AVE
NORMAN OK 73019

021210P001-1435A-617
MUHL TECH
PO BOX 327
WHARTON TX 77488

009236P001-1435A-617
MULE'S RELIGIOUS
2627 DAVID DR
METAIRIE LA 70003-4509

009946P001-1435A-617
MULEDUREL INC
5813 PLAUCHE ST
NEW ORLEANS LA 70123

013825P001-1435A-617
MULES RELIGIOUS AND OFFICE SUPPLY, INC
2627 DAVID DR
METAIRIE LA 70003-4509

018722P001-1435A-617
MULLER'S A/C AND REFR
810 N HOWARD AVE
METAIRIE LA 70003

010597P001-1435A-617
MULTI BUSINESS FORMS
8113 SOUTH LEMONT RD
DARIEN IL 60561

016042P001-1435A-617
MULTI-MEDIA TECHNOLOGY
2319 METAIRIE RD
METAIRIE LA 70001

023277P001-1435A-617
MULTICARE HEALTH SYSTEM
PO BOX 34697
SEATTLE WA 98124

041308P001-1435A-617
MULTIMEDIA SOLUTIONS
11 SWALLOW ST
NEW ORLEANS LA 70124

001750P001-1435A-617
MULTIPLY THE HARVEST
3128 LEYLAND TRL
WOODBURY MN 55125

018723P001-1435A-617
MURIEL'S JACKSON SQUARE
SALES DEPT
801 CHARTRES ST
NEW ORLEANS LA 70116

001754P001-1435A-617
MURPHY APPRAISAL SVC LLC
19411 HELENBERG RD
STE 204
COVINGTON LA 70433

023278P001-1435A-617
MURPHY CLINIC LLC
350 LAKEVIEW CT STE B
COVINGTON LA 70433

016043P001-1435A-617
MURPHY OIL CORP
LEGAL
200 PEACH ST
EL DORADO AR 71731-7000

010598P001-1435A-617
MURPHY WALMART
3921 BEHRMAN HWY
NEW ORLEANS LA 70114

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

016044P001-1435A-617
MUSCO SPORTS LIGHTING, LLC
100 1ST AVE WEST
PO BOX 808
OSKALOOSA IA 52577-0808

016045P001-1435A-617
MUSCULAR DYSTROPHY ASSOC
2800 VETERANS BLVD
STE 329
METAIRIE LA 70002

021211P001-1435A-617
MUSCULAR DYSTROPHY ASSOCIATION
3925 NORTH I-10 SERVICE RD
STE 211
METAIRIE LA 70002

023279P001-1435A-617
MUSCULOSKELETAL INSTITUTE OF L
STE 301 1534 ELIZABETH AVE
SHREVEPORT LA 71101

009947P001-1435A-617
MUSEE CONTI INC
917 RUE CONTI
NEW ORLEANS LA 70112

016046P001-1435A-617
MUSEMECHE PHOTOGRAPHY
3837 PLZ TOWER DR
STE A
BATON ROUGE LA 70816

018724P001-1435A-617
MUSEUM OF FINE ARTS, HOUSTON
PO BOX 6826
HOUOSTON TX 77265-6826

010599P001-1435A-617
MUSEUM OF SCIENCE AND IN
1 MUSEUM OF SCIENCE DRIVEWAY
BOSTON MA 02114

017116P001-1435A-617
MUSIC AND ARTS
5295 WESTVIEW DR
STE 300
FREDERICK MD 21703

026509P001-1435A-617
MUSIC AND LIGHT ENTERTAINMENT
5163 GENERAL DE GAULLE DR L
NEW ORLEANS LA 70131

019873P001-1435A-617
MUSIC BY LUKE
840 BROCKENBRAUGH CT
METAIRIE LA 70005

009199P001-1435A-617
MUSIC IN MOTION INC
1601 E PLANO PKWY STE 100
PLANO TX 75074-8170

012230P001-1435A-617
MUSIC THEATER INTERNATIONAL
421 WEST 54TH ST
NEW YORK NY 10019

013826P001-1435A-617
MUSIC THEATRE INTERNATIONAL
423 WEST 55TH ST
2ND FL
NEW YORK NY 10019

016047P001-1435A-617
MUSIC THEATRE INTERNATIONAL
421 WEST 54TH ST
2ND FL
NEW YORK NY 10019

018725P001-1435A-617
MUSIC THEATRE INTERNATIONAL
423 W 55TH ST
NEW YORK NY 10019

017117P002-1435A-617
MUSIC USA, INC
2629 ALHAMBRA AVE
DELAND FL 32720-8906

019874P001-1435A-617
MUSICAL EDVENTURES
5 MORNING STAR DR
HADLEY MA 01035

016048P001-1435A-617
MUSICIAN'S FRIEND
PO BOX 7479
WESTLAKE VILLAGE CA 91359

010600P001-1435A-617
MUSICNOTESCOM
901 DEMING WAY
STE 1002
MADISON WI 53717

010601P001-1435A-617
MVP VISUALS
27 QUALITY AVE STE B
SOMERS CT 06071

017118P001-1435A-617
MY CATHOLIC FAITH
12603 HEMLOCK STE C
OVERLAND PARK KS 66213

001755P001-1435A-617
MY EYE DR
8040 ST CHARLES AVE
NEW ORLEANS LA 70118-2747

001756P001-1435A-617
MY FATHER'S HOUSE
594 ASBURY DR
STE E6
MANDEVILLE LA 70471

013827P001-1435A-617
MY FORTE LLC
333 WEST HARRISON
NEW ORLEANS LA 70124

016049P001-1435A-617
MY LESSON PLANNER
PO BOX 11624
FORT SMITH AR 72917

017119P001-1435A-617
MY LOCKER
1300 ROSA PARKS BLVD
DETROIT MI 48216

019875P001-1435A-617
MY SAFETY SIGN
32 COURT ST
STE 2200
BROOKLYN NY 11201

010602P001-1435A-617
MY SAINT MY HERO
21-A PENINSULA CENTER
ROLLING HILLS ESTATES CA 90274

021212P001-1435A-617
MY SPORTS DREAMS
258 ROUTE 117 BYPASS RD
BEDFORD HILLS NY 10507

010603P001-1435A-617
MY WHITEBOARDSCOM
220 CHERRY ST
SHREWSBURY MA 01545

010604P001-1435A-617
MY WHITEBOARSCOM
220 CHERRY ST
SHREWSBURY MA 01545

021213P001-1435A-617
MYA ZIMMER
PO BOX 463
GRAMERCY LA 70052

016050P001-1435A-617
MYB
WILL LEHMANN
417 SADDLEBROOK CT
COVINGTON LA 70433

010605P001-1435A-617
MYFONTS INC
600 UNICORN PK DR
WOBURN MA 01801

016051P001-1435A-617
MYPHONEMD
500 MARINERS PLZ
STE 504
MANDEVILLE LA 70448

023280P001-1435A-617
MYRIAD GENETIC LABORATORIES
PO BOX 645676
CINCINNATI OH 45264

023281P001-1435A-617
MYRIAD WOMENS HEALTH
180 KIMBALL WAY SOUTH
SAN FRANC CA 94080

019876P001-1435A-617
MYRON CORP
PO BOX 69073
BALTIMORE MD 21264-9073

041309P001-1435A-617
MYSTERY SCIENCE  DISCOVERY EDUCATION
PO BOX 745873
ATLANTA GA 30374

017120P001-1435A-617
MYTPRINT
10950 SW 5TH
ST 260
BEAVERTON OR 97005

031339P001-1435A-617
N FRANK ELLIOT III LLC
N FRANK ELLIOT III
ATTORNEY FOR D.J.B.
PO BOX 3065
1511 WATKINS STREET
LAKE CHARLES LA 70602-3065

017121P001-1435A-617
N I ENTERTAINMENT DBA NO IDEA
PO BOX 641481
KENNER LA 70064-1481

009348P001-1435A-617
N O SPIRIT CORP
7439 SPRINGFIELD PL LN
DENHAM SPRINGS LA 70706

029689P002-1435A-617
N O VATIVE PRINTING
RYAN OLSON
2727 N CAUSEWAY BLVD
METAIRIE LA 70002

012278P001-1435A-617
NTINIS
2891 HIGHWAY 190 STE D
MANDEVILLE LA 70471

009376P001-1435A-617
N2Y LLC
909 UNIVERSITY DR S
HURON OH 44839-9172

009948P001-1435A-617
NAAG TAG INC
6796 SOUTH AIRPORT RD
WEST JORDAN UT 84084

001758P001-1435A-617
NABCA
JAMES WATTS
2121 3RD AVEUE N
BIRMINGHAM AL 35203

010606P001-1435A-617
NAC
13139 THREE RIVERS RD
GULFPORT MS 39503

010607P001-1435A-617
NACAC
1050 N HIGHLAND ST
STE 400
ARLINGTON VA 22201

012231P001-1435A-617
NACAC
1050 N HIGHLAND ST
ARLINGTON VA 22201

018727P001-1435A-617
NACAC
1050 N HIGHLAND ST - STE 400
ARLINGTON VA 22314

001760P001-1435A-617
NACFLM
PO BOX 23
ALPHA OH 45301

001761P001-1435A-617
NACOME CAMP AND RETREAT CENTER
3232 SULPHUR CREEK RD
PLEASANTVILLE TN 37033

001762P001-1435A-617
NACPA
1727 KING ST
STE 105
ALEXANDRIA VA 22314

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 013829P001-1435A-617<br>NAEA<br>NATIONAL ART HONOR SOCIETY<br>901 PRINCE ST<br>ALEXANDRIA VA 22314 | 018728P001-1435A-617<br>NAEIR<br>560 MCCLURE ST<br>GALESBURG IL 61401 | 016052P001-1435A-617<br>NAEIR MEMBER'S CHOICE<br>560 MCCLURE ST<br>GALESBURG IL 61401 | 041310P001-1435A-617<br>NAESP - LA ASSC OF PRINCIPALS<br>103 CRAWFORD ST<br>WINNIFIELD LA 71483 |
| 017122P001-1435A-617<br>NAFME<br>MEMBERSHIP<br>1806 ROBERT FULTON DR<br>RESTON VA 20191 | 013830P001-1435A-617<br>NAFME TRI-M MUSIC HONOR SOCIETY<br>1806 ROBERT FULTON DR<br>RESTON VA 20191 | 017123P001-1435A-617<br>NAIRN CONCRETE SERVICES, INC<br>PO BOX 725<br>BELLE CHASSE LA 70037 | 000047P001-1435S-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000088P001-1435S-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000026P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000027P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000028P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000029P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000030P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000031P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000032P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000033P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000034P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000035P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000036P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000037P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000038P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000039P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000040P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000041P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000042P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000043P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000044P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 000045P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000046P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000047P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000048P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000049P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000050P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000051P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000052P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000053P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000054P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000055P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000056P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000057P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000058P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000059P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000060P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000061P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000062P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000063P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000064P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000065P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000066P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000067P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000068P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000069P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000070P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000071P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000072P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| 000073P001-1435A-617 | 000074P002-1435A-617 | 000075P001-1435A-617 | 000076P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000077P001-1435A-617 | 000078P001-1435A-617 | 000079P001-1435A-617 | 000080P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000081P001-1435A-617 | 000082P001-1435A-617 | 000083P001-1435A-617 | 000084P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000085P001-1435A-617 | 000086P001-1435A-617 | 000087P001-1435A-617 | 000088P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000089P001-1435A-617 | 000090P001-1435A-617 | 000091P001-1435A-617 | 000092P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000093P001-1435A-617 | 000094P001-1435A-617 | 000095P001-1435A-617 | 000096P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000097P002-1435A-617 | 000098P001-1435A-617 | 000099P001-1435A-617 | 000100P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 000101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000102P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000103P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000104P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000105P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000106P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000107P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000108P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000109P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000110P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000111P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000112P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000113P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000114P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000115P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000116P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000117P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000118P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000119P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000120P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000121P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000122P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000123P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000124P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000125P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000126P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000127P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000128P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 000129P002-1435A-617 | 000130P001-1435A-617 | 000131P001-1435A-617 | 000132P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000133P001-1435A-617 | 000134P001-1435A-617 | 000135P001-1435A-617 | 000136P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000137P001-1435A-617 | 000138P001-1435A-617 | 000139P001-1435A-617 | 000140P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000142P001-1435A-617 | 000143P001-1435A-617 | 000144P001-1435A-617 | 000145P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000146P001-1435A-617 | 000147P001-1435A-617 | 000148P001-1435A-617 | 000150P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000151P001-1435A-617 | 000152P001-1435A-617 | 000153P001-1435A-617 | 000154P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000155P001-1435A-617 | 000156P001-1435A-617 | 000157P001-1435A-617 | 000158P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 000159P001-1435A-617 | 000160P001-1435A-617 | 000161P001-1435A-617 | 000162P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000163P001-1435A-617 | 000164P001-1435A-617 | 000165P001-1435A-617 | 000166P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000167P001-1435A-617 | 000168P001-1435A-617 | 000169P001-1435A-617 | 000170P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000171P001-1435A-617 | 000172P001-1435A-617 | 000173P001-1435A-617 | 000174P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000175P002-1435A-617 | 000177P001-1435A-617 | 000178P001-1435A-617 | 000179P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000180P001-1435A-617 | 000181P001-1435A-617 | 000182P001-1435A-617 | 000183P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000184P001-1435A-617 | 000185P001-1435A-617 | 000186P001-1435A-617 | 000187P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000188P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000189P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000190P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000191P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000192P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000193P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000194P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000195P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000196P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000197P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000198P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000199P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000200P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000201P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000202P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000203P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000204P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000205P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000206P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000207P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000208P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000209P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000210P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000211P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000212P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000213P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000214P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 000215P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 317

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 296 of 1274                                                                10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 000216P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000217P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000218P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000219P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000220P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000221P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000222P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000223P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000224P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000225P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000226P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000227P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000228P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000229P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000230P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000231P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000232P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000233P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000234P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000235P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000236P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000237P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000238P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000240P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000241P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000242P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000243P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000244P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000245P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000246P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000247P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000248P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000250P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000251P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000252P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000253P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000254P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000255P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000256P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000257P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000258P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000259P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000260P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000261P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000262P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000263P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000264P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000265P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000266P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000267P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000268P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000269P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000270P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000271P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000272P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000273P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 000274P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000275P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000276P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000278P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000279P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000280P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000281P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000282P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000283P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000284P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000285P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000286P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000287P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000288P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000289P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000290P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000291P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000295P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000296P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000300P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000301P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000302P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 000303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000371P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000372P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000373P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000374P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000386P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000391P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000394P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000404P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000408P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000420P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000421P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000422P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000436P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000438P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000439P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000443P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000444P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000447P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000448P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000449P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000450P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000454P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 000455P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000473P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000474P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000481P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000501P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000502P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000508P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000512P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000517P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000519P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000522P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000523P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000524P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000526P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000527P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000528P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000529P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000530P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000531P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000536P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000539P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000540P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000541P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000542P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000545P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000546P001-1435A-617 | 000547P001-1435A-617 | 000551P001-1435A-617 | 000552P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000555P001-1435A-617 | 000558P001-1435A-617 | 000566P001-1435A-617 | 000567P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000568P001-1435A-617 | 000569P001-1435A-617 | 000570P001-1435A-617 | 000573P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000574P001-1435A-617 | 000576P001-1435A-617 | 000584P001-1435A-617 | 000587P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000591P002-1435A-617 | 000592P001-1435A-617 | 000593P001-1435A-617 | 000594P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000598P001-1435A-617 | 000600P001-1435A-617 | 000601P001-1435A-617 | 000604P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000607P001-1435A-617 | 000608P001-1435A-617 | 000609P001-1435A-617 | 000611P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 000612P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000613P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000614P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000615P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000616P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000617P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000618P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000620P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000621P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000626P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000628P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000629P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000630P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000631P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000634P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000635P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000636P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000637P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000638P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000639P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000640P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000642P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000643P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000644P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000649P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000651P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000652P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000654P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 324
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 303 of 1274                                                          10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 000655P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000656P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000664P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000665P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000666P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000667P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000669P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000673P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000674P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000675P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000681P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000682P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000688P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000691P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000692P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000703P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000709P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000710P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000713P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000716P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000719P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000720P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000721P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000722P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000723P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 000768P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000777P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000778P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000780P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000781P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000782P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000784P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000785P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000788P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000800P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000802P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000804P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000805P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000810P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000838P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000844P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000854P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000855P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000856P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000857P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000858P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000859P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000860P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000871P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000872P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000878P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000882P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000884P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 000889P001-1435A-617 | 000894P001-1435A-617 | 000900P001-1435A-617 | 000901P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000915P001-1435A-617 | 000917P002-1435A-617 | 000918P001-1435A-617 | 000926P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000927P001-1435A-617 | 000928P001-1435A-617 | 000929P001-1435A-617 | 000930P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000931P001-1435A-617 | 000932P001-1435A-617 | 000933P001-1435A-617 | 000934P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000938P001-1435A-617 | 000947P001-1435A-617 | 000949P001-1435A-617 | 000950P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000951P002-1435A-617 | 000955P001-1435A-617 | 000956P001-1435A-617 | 000957P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000959P002-1435A-617 | 000960P001-1435A-617 | 000961P001-1435A-617 | 000962P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 000963P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000964P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000966P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000967P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000969P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000972P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000976P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000977P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000980P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000982P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000986P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000987P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000990P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001009P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001019P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001020P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001022P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001023P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001024P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001025P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001026P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001027P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001028P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001031P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001032P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001033P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001036P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document    Page 328
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 307 of 1274                                                                    10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 001037P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001038P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001039P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001041P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001042P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001044P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001046P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001047P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001049P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001051P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001053P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001054P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001056P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001058P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001060P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001061P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001064P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001065P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001066P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001069P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001070P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001071P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001073P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001075P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001094P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001115P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001116P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001117P001-1435A-617 | 001122P001-1435A-617 | 001134P001-1435A-617 | 001135P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001144P001-1435A-617 | 001146P001-1435A-617 | 001147P001-1435A-617 | 001151P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001155P001-1435A-617 | 001160P001-1435A-617 | 001167P002-1435A-617 | 001168P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001169P001-1435A-617 | 001170P001-1435A-617 | 001173P001-1435A-617 | 001174P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001176P001-1435A-617 | 001177P001-1435A-617 | 001184P001-1435A-617 | 001185P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001186P001-1435A-617 | 001187P001-1435A-617 | 001188P001-1435A-617 | 001190P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001191P001-1435A-617 | 001196P001-1435A-617 | 001197P001-1435A-617 | 001198P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001210P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001214P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001220P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001221P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001223P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001225P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001226P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001227P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001228P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001229P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001230P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001231P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001232P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001234P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001235P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001238P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001242P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001243P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001244P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001248P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001250P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 001251P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001252P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001254P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001255P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001256P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001257P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001264P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001265P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001268P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001270P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001273P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001274P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001275P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001281P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001282P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001283P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001290P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001295P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001297P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001300P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001305P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001306P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001307P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001308P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 001310P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001312P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001314P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001318P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001319P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001320P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001328P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001329P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001330P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001356P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001362P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001364P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001365P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001367P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001377P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001378P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001387P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 001405P001-1435A-617 | 001415P001-1435A-617 | 001416P001-1435A-617 | 001417P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001418P001-1435A-617 | 001424P001-1435A-617 | 001430P001-1435A-617 | 001431P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001432P001-1435A-617 | 001433P001-1435A-617 | 001434P001-1435A-617 | 001435P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001435S001-1435A-617 | 001436P001-1435A-617 | 001437P001-1435A-617 | 001440P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001441P001-1435A-617 | 001445P001-1435A-617 | 001446P001-1435A-617 | 001448P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001452P001-1435A-617 | 001459P001-1435A-617 | 001461P001-1435A-617 | 001462P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001463P001-1435A-617 | 001464P001-1435A-617 | 001467P001-1435A-617 | 001470P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 001471P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001474P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001478P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001480P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001482P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001483P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001484P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001485P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001487P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001489P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001493P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001494P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001495P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001501P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001503P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001504P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001507P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001508P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001513P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001515P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001516P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001518P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001519P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001521P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001522P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001523P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001524P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001536P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001538P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001543P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001544P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001545P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001546P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001548P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001549P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001550P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001551P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001552P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001554P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001556P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001566P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001606P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001609P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001610P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001612P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001613P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001614P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001615P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 001616P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001618P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001624P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001626P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001628P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001630P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001631P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001632P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001638P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001639P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001645P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001646P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001649P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001650P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001654P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001655P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001656P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001660P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001661P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001662P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001663P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001664P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001665P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001666P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001668P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001669P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001670P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001671P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 001673P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001674P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001675P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001676P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001677P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001678P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001679P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001680P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001681P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001682P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001685P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001697P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001701P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001702P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001708P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001709P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001715P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001718P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001719P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001720P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001721P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001722P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001723P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001734P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001735P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001737P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001738P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001740P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001741P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001749P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001752P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001779P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001788P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001789P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001790P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001791P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001792P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001818P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001819P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001820P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001821P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001830P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001833P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001846P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001848P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001851P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001856P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001860P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001871P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001881P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001884P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 001887P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001920P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001929P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001930P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001934P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001935P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001936P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001940P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001941P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001946P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001947P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001950P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001952P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001962P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001963P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001964P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001967P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001969P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001970P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001972P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001974P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001975P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001977P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001978P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001982P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001983P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001984P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 001985P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001990P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001993P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001994P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001998P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001999P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002000P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002001P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002002P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002003P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002010P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002021P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002028P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002029P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002032P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002038P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002040P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002064P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002065P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002066P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002067P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002068P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002069P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002070P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002071P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002072P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002073P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002074P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 002075P001-1435A-617 | 002078P001-1435A-617 | 002082P001-1435A-617 | 002083P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002084P001-1435A-617 | 002085P001-1435A-617 | 002086P001-1435A-617 | 002087P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002089P001-1435A-617 | 002092P001-1435A-617 | 002095P001-1435A-617 | 002098P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002099P001-1435A-617 | 002100P002-1435A-617 | 002103P001-1435A-617 | 002105P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002107P001-1435A-617 | 002109P001-1435A-617 | 002113P001-1435A-617 | 002114P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002117P001-1435A-617 | 002120P001-1435A-617 | 002121P001-1435A-617 | 002122P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002123P002-1435A-617 | 002124P001-1435A-617 | 002125P001-1435A-617 | 002126P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 002128P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002129P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002130P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002131P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002132P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002134P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002135P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002138P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002139P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002147P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002148P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002152P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002156P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002161P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002163P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002164P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002165P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002168P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002169P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002170P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002172P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002173P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002175P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002176P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002177P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002179P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002184P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 002187P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 002188P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002189P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002190P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002192P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002205P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002214P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002215P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002217P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002220P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002221P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002223P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002224P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002227P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002228P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002229P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002230P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002232P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002234P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002236P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002238P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002241P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| 002242P001-1435A-617 | 002243P001-1435A-617 | 002246P001-1435A-617 | 002247P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002248P001-1435A-617 | 002251P001-1435A-617 | 002252P001-1435A-617 | 002254P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002255P001-1435A-617 | 002259P001-1435A-617 | 002261P001-1435A-617 | 002262P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002264P001-1435A-617 | 002266P001-1435A-617 | 002267P001-1435A-617 | 002268P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002269P001-1435A-617 | 002270P001-1435A-617 | 002273P001-1435A-617 | 002274P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002275P001-1435A-617 | 002278P001-1435A-617 | 002280P001-1435A-617 | 002281P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002284P001-1435A-617 | 002285P001-1435A-617 | 002287P001-1435A-617 | 002290P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 002292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002300P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002302P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002318P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002328P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002330P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002332P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002333P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002336P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002341P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002343P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002344P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002345P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002346P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002347P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002348P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002349P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002354P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002355P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002364P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002369P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002372P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002375P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002376P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002381P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002382P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002383P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002384P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002385P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002388P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002394P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002395P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002396P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002412P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002413P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002415P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002431P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002438P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002440P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002441P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002443P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002445P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002467P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:51 PM

002488P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002565P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002567P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002573P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002577P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002578P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002581P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002582P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002585P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002586P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002588P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002591P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002603P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002606P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002609P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002611P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002613P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002614P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002615P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002616P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002619P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002624P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002668P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002670P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002672P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002673P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002674P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

002678P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 002681P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002682P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002684P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002686P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002687P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002693P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002694P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002698P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002699P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002701P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002708P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002714P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002730P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002731P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002733P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002752P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002754P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002767P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002768P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002769P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002773P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002774P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002775P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002784P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002785P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002786P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002789P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002790P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002791P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002792P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002795P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002796P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002797P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002803P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002804P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002805P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002808P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002809P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002810P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002812P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002813P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002815P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002816P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002821P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002826P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| 002827P001-1435A-617 | 002831P001-1435A-617 | 002832P001-1435A-617 | 002835P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002836P001-1435A-617 | 002837P001-1435A-617 | 002840P002-1435A-617 | 002841P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002845P001-1435A-617 | 002850P001-1435A-617 | 002851P001-1435A-617 | 002852P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002853P001-1435A-617 | 002858P001-1435A-617 | 002859P001-1435A-617 | 002860P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002864P001-1435A-617 | 002867P002-1435A-617 | 002869P001-1435A-617 | 002870P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002871P001-1435A-617 | 002872P001-1435A-617 | 002873P001-1435A-617 | 002874P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002875P001-1435A-617 | 002876P001-1435A-617 | 002877P001-1435A-617 | 002878P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 002879P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002880P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002881P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002882P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002883P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002884P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002885P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002886P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002887P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002888P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002889P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002890P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002891P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002892P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002893P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002894P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002895P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002896P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002897P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002898P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002899P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002900P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002901P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002902P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002903P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002904P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002905P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002906P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| 002907P001-1435A-617 | 002908P001-1435A-617 | 002909P001-1435A-617 | 002910P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002911P001-1435A-617 | 002912P002-1435A-617 | 002913P001-1435A-617 | 002914P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002915P001-1435A-617 | 002916P001-1435A-617 | 002917P002-1435A-617 | 002918P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002919P001-1435A-617 | 002920P001-1435A-617 | 002921P001-1435A-617 | 002922P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002923P001-1435A-617 | 002924P001-1435A-617 | 002925P001-1435A-617 | 002926P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002927P001-1435A-617 | 002928P001-1435A-617 | 002929P001-1435A-617 | 002930P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002931P001-1435A-617 | 002932P001-1435A-617 | 002933P001-1435A-617 | 002934P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002935P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002936P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002937P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002938P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002939P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002940P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002941P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002942P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002943P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002944P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002945P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002946P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002947P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002948P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002949P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002950P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002951P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002952P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002953P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002954P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002955P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002956P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002957P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002958P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002959P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002960P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002961P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002962P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 354
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 333 of 1274

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 002964P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002965P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002966P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002967P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002968P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002969P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002970P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002971P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002972P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002974P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002975P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002976P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002977P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002978P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002979P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002980P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002981P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002982P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002983P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002984P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002985P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002986P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002987P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002988P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002989P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002990P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002991P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 002992P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002993P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002994P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002995P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002996P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002997P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002998P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002999P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003000P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003001P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003002P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003003P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003004P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003005P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003006P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003007P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003008P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003009P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003010P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003011P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003012P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003013P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003014P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003015P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003016P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003017P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003018P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003019P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 356
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 335 of 1274

10/03/2025 04:08:51 PM

| 003020P001-1435A-617 | 003021P001-1435A-617 | 003022P001-1435A-617 | 003023P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003024P001-1435A-617 | 003025P001-1435A-617 | 003026P001-1435A-617 | 003027P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003028P001-1435A-617 | 003029P001-1435A-617 | 003030P001-1435A-617 | 003031P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003032P001-1435A-617 | 003033P001-1435A-617 | 003034P001-1435A-617 | 003035P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003036P001-1435A-617 | 003037P001-1435A-617 | 003038P001-1435A-617 | 003039P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003040P001-1435A-617 | 003041P001-1435A-617 | 003042P001-1435A-617 | 003043P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003044P001-1435A-617 | 003045P001-1435A-617 | 003046P002-1435A-617 | 003047P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 357

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 336 of 1274
10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 003048P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003049P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003050P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003051P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003052P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003053P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003054P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003055P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003056P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003057P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003058P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003059P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003060P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003061P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003062P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003063P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003064P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003065P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003066P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003067P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003068P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003069P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003070P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003071P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003072P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003073P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003074P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003075P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 003076P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003077P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003078P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003079P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003080P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003081P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003082P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003083P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003084P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003085P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003086P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003087P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003088P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003089P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003090P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003091P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003092P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003093P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003094P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003095P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003096P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003097P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003099P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003100P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003102P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003103P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| 003104P001-1435A-617 | 003105P001-1435A-617 | 003106P001-1435A-617 | 003107P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003109P001-1435A-617 | 003110P001-1435A-617 | 003111P001-1435A-617 | 003112P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003113P001-1435A-617 | 003114P001-1435A-617 | 003115P001-1435A-617 | 003116P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003117P001-1435A-617 | 003118P001-1435A-617 | 003119P001-1435A-617 | 003120P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003121P001-1435A-617 | 003122P001-1435A-617 | 003123P001-1435A-617 | 003124P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003125P001-1435A-617 | 003126P002-1435A-617 | 003127P001-1435A-617 | 003128P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003129P002-1435A-617 | 003130P001-1435A-617 | 003131P001-1435A-617 | 003132P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003133P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003134P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003135P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003136P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003137P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003138P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003139P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003140P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003141P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003142P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003143P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003144P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003145P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003146P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003147P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003148P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003149P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003150P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003151P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003152P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003153P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003154P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003155P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003156P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003159P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003160P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 003161P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003162P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003163P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003164P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003165P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003166P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003167P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003168P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003169P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003170P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003171P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003172P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003173P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003174P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003175P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003176P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003177P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003178P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003179P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003180P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003181P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003182P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003183P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003184P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003185P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003186P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003187P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003188P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 003189P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003190P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003192P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003193P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003195P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003196P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003197P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003198P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003203P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003205P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003206P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003210P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003211P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003214P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003215P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003216P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| 003217P001-1435A-617 | 003218P001-1435A-617 | 003219P001-1435A-617 | 003220P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003221P001-1435A-617 | 003222P001-1435A-617 | 003223P001-1435A-617 | 003224P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003225P001-1435A-617 | 003226P001-1435A-617 | 003227P001-1435A-617 | 003228P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003229P001-1435A-617 | 003230P001-1435A-617 | 003231P001-1435A-617 | 003232P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003233P001-1435A-617 | 003234P001-1435A-617 | 003235P001-1435A-617 | 003236P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003237P001-1435A-617 | 003238P001-1435A-617 | 003239P001-1435A-617 | 003240P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003241P002-1435A-617 | 003242P001-1435A-617 | 003243P001-1435A-617 | 003244P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 003245P001-1435A-617 | 003246P001-1435A-617 | 003247P001-1435A-617 | 003248P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003249P001-1435A-617 | 003250P001-1435A-617 | 003251P001-1435A-617 | 003252P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003253P001-1435A-617 | 003254P002-1435A-617 | 003255P001-1435A-617 | 003256P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003257P001-1435A-617 | 003258P001-1435A-617 | 003259P001-1435A-617 | 003260P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003261P001-1435A-617 | 003262P001-1435A-617 | 003263P001-1435A-617 | 003264P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003265P001-1435A-617 | 003266P001-1435A-617 | 003267P001-1435A-617 | 003268P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003269P001-1435A-617 | 003270P001-1435A-617 | 003271P001-1435A-617 | 003272P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003273P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003274P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003275P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003276P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003277P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003278P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003279P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003280P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003281P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003282P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003283P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003284P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003285P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003286P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003287P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003288P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003289P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003290P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003291P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003295P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003296P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003300P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 003301P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003302P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003304P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003305P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003306P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003307P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003308P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003309P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003310P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003311P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003312P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003313P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003314P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003315P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003316P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003317P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003318P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003319P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003320P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003325P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003328P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 003329P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003330P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003332P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003333P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003336P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003337P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003338P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003339P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003340P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003341P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003342P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003343P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003344P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003345P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003346P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003347P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003348P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003349P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003350P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003351P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003352P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003353P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003354P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003355P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003356P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003357P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003358P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003359P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003360P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003361P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003362P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003363P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003364P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003365P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003366P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003367P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003368P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003369P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003370P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003371P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003372P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003373P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003374P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003375P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003376P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003377P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003378P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003379P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003380P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003381P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003382P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003383P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003384P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 369

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 348 of 1274                                                                 10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 003385P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003386P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003387P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003388P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003389P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003390P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003391P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003392P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003393P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003394P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003395P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003396P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003403P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003404P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003405P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003406P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003407P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003408P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003409P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003410P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003411P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003412P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| 003413P001-1435A-617 | 003414P002-1435A-617 | 003415P001-1435A-617 | 003416P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003417P001-1435A-617 | 003418P001-1435A-617 | 003419P001-1435A-617 | 003420P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003421P001-1435A-617 | 003422P001-1435A-617 | 003423P004-1435A-617 | 003424P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003425P002-1435A-617 | 003426P001-1435A-617 | 003427P001-1435A-617 | 003428P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003429P001-1435A-617 | 003430P001-1435A-617 | 003431P001-1435A-617 | 003432P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003433P001-1435A-617 | 003434P001-1435A-617 | 003435P001-1435A-617 | 003436P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003437P001-1435A-617 | 003438P001-1435A-617 | 003439P001-1435A-617 | 003440P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003441P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003442P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003443P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003444P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003445P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003446P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003447P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003448P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003449P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003450P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003451P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003452P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003453P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003454P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003455P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003456P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003457P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003458P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003459P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003460P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003461P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003462P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003463P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003464P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003465P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003466P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003467P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003468P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 003469P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003470P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003471P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003472P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003473P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003474P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003475P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003476P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003477P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003478P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003479P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003480P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003481P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003482P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003483P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003484P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003485P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003486P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003487P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003488P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003489P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003491P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003492P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003493P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003494P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003495P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003496P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| 003497P002-1435A-617 | 003498P001-1435A-617 | 003499P001-1435A-617 | 003500P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003501P001-1435A-617 | 003502P001-1435A-617 | 003503P002-1435A-617 | 003504P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003505P001-1435A-617 | 003506P002-1435A-617 | 003507P001-1435A-617 | 003508P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003509P001-1435A-617 | 003510P001-1435A-617 | 003511P001-1435A-617 | 003512P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003513P001-1435A-617 | 003514P001-1435A-617 | 003515P001-1435A-617 | 003516P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003517P001-1435A-617 | 003518P002-1435A-617 | 003519P001-1435A-617 | 003520P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003521P001-1435A-617 | 003522P001-1435A-617 | 003523P001-1435A-617 | 003524P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 003525P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003526P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003527P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003528P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003529P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003530P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003531P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003532P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003536P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003537P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003538P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003539P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003540P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003541P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003542P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003543P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003544P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003545P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003546P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003547P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003548P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003549P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003550P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003551P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003552P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003553P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003554P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003555P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003556P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003557P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003558P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003559P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003560P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003561P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003562P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003563P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003564P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003565P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003566P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003567P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003568P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003569P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003574P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003575P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003576P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003579P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003583P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003584P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003585P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003586P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003587P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003588P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003589P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003590P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003591P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003592P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003593P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003594P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003595P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003596P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003597P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003598P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003599P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003600P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003601P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003602P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003603P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003604P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003605P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003606P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003607P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003608P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 003609P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003610P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003611P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003612P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003613P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003614P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003615P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003616P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003617P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003618P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003619P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003620P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003621P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003622P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003623P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003624P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003625P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003626P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003627P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003628P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003629P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003630P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003631P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003632P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003633P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003634P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003635P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003636P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

003637P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003638P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003639P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003640P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003641P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003642P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003643P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003644P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003645P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003646P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003647P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003648P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003649P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003650P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003651P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003652P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003653P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003654P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003655P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003656P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003657P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003658P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003659P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003660P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003661P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003662P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003663P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003664P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| 003665P001-1435A-617 | 003666P001-1435A-617 | 003667P001-1435A-617 | 003668P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003669P001-1435A-617 | 003670P001-1435A-617 | 003671P001-1435A-617 | 003672P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003673P001-1435A-617 | 003674P001-1435A-617 | 003675P001-1435A-617 | 003676P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003677P001-1435A-617 | 003678P001-1435A-617 | 003679P001-1435A-617 | 003680P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003681P001-1435A-617 | 003682P002-1435A-617 | 003683P001-1435A-617 | 003684P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003685P002-1435A-617 | 003686P001-1435A-617 | 003687P001-1435A-617 | 003688P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003689P001-1435A-617 | 003690P001-1435A-617 | 003691P001-1435A-617 | 003692P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 003693P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003694P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003695P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003696P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003697P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003698P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003699P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003700P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003701P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003702P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003703P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003704P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003705P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003706P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003707P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003708P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003709P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003710P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003711P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003712P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003713P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003714P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003715P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003716P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003717P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003718P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003719P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 003720P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| 003721P001-1435A-617 | 003722P001-1435A-617 | 003723P001-1435A-617 | 003724P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003725P001-1435A-617 | 003726P001-1435A-617 | 003727P001-1435A-617 | 003728P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003729P001-1435A-617 | 003730P001-1435A-617 | 003731P001-1435A-617 | 003732P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003733P001-1435A-617 | 003734P001-1435A-617 | 003735P001-1435A-617 | 003736P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003737P001-1435A-617 | 003738P001-1435A-617 | 003739P001-1435A-617 | 003740P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003741P001-1435A-617 | 003742P001-1435A-617 | 003743P001-1435A-617 | 003744P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003745P001-1435A-617 | 003746P001-1435A-617 | 003747P001-1435A-617 | 003748P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 003749P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003752P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003754P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003761P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003764P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003765P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003766P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003767P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003768P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003769P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003770P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003771P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003772P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003773P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003774P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003775P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003776P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 383

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 362 of 1274                                                                                              10/03/2025 04:08:51 PM

| 003777P001-1435A-617 | 003778P001-1435A-617 | 003779P001-1435A-617 | 003780P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003781P001-1435A-617 | 003782P001-1435A-617 | 003783P001-1435A-617 | 003784P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003785P001-1435A-617 | 003786P001-1435A-617 | 003787P001-1435A-617 | 003788P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003789P001-1435A-617 | 003790P001-1435A-617 | 003791P001-1435A-617 | 003792P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003793P001-1435A-617 | 003794P002-1435A-617 | 003795P001-1435A-617 | 003796P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003797P001-1435A-617 | 003798P001-1435A-617 | 003799P001-1435A-617 | 003800P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003801P001-1435A-617 | 003802P001-1435A-617 | 003803P001-1435A-617 | 003804P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 003805P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003806P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003807P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003808P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003809P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003810P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003811P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003812P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003813P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003814P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003815P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003816P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003817P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003818P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003819P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003820P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003821P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003822P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003823P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003824P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003825P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003826P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003827P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003828P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003829P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003830P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003831P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003832P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003833P001-1435A-617 | 003834P001-1435A-617 | 003835P001-1435A-617 | 003836P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003837P001-1435A-617 | 003838P001-1435A-617 | 003839P001-1435A-617 | 003840P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003841P001-1435A-617 | 003842P001-1435A-617 | 003843P001-1435A-617 | 003844P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003845P001-1435A-617 | 003846P002-1435A-617 | 003847P001-1435A-617 | 003848P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003849P001-1435A-617 | 003850P001-1435A-617 | 003851P001-1435A-617 | 003852P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003853P001-1435A-617 | 003854P001-1435A-617 | 003855P001-1435A-617 | 003856P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003857P001-1435A-617 | 003858P001-1435A-617 | 003859P001-1435A-617 | 003860P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003861P001-1435A-617 | 003862P001-1435A-617 | 003863P001-1435A-617 | 003864P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003865P001-1435A-617 | 003866P001-1435A-617 | 003867P001-1435A-617 | 003868P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003869P001-1435A-617 | 003870P001-1435A-617 | 003871P001-1435A-617 | 003872P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003873P001-1435A-617 | 003874P001-1435A-617 | 003875P001-1435A-617 | 003876P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003877P001-1435A-617 | 003878P001-1435A-617 | 003879P001-1435A-617 | 003880P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003881P001-1435A-617 | 003882P001-1435A-617 | 003883P001-1435A-617 | 003884P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003885P001-1435A-617 | 003886P001-1435A-617 | 003887P001-1435A-617 | 003888P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003889P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003890P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003891P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003892P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003893P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003894P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003895P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003896P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003897P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003898P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003899P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003900P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003901P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003902P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003903P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003904P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003905P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003906P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003907P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003908P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003909P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003910P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003911P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003912P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003913P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003914P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003915P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003916P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

003917P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003918P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003919P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003920P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003921P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003922P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003923P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003924P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003925P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003926P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003927P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003928P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003929P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003930P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003931P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003932P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003933P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003934P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003935P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003936P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003937P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003938P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003939P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003940P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003941P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003942P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003943P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

003944P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003945P001-1435A-617 | 003946P001-1435A-617 | 003947P001-1435A-617 | 003948P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003949P001-1435A-617 | 003950P001-1435A-617 | 003951P001-1435A-617 | 003952P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003953P001-1435A-617 | 003954P001-1435A-617 | 003955P001-1435A-617 | 003956P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003957P001-1435A-617 | 003958P001-1435A-617 | 003959P002-1435A-617 | 003960P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003961P001-1435A-617 | 003962P001-1435A-617 | 003963P001-1435A-617 | 003964P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003965P001-1435A-617 | 003966P001-1435A-617 | 003967P001-1435A-617 | 003968P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003969P001-1435A-617 | 003970P002-1435A-617 | 003971P001-1435A-617 | 003972P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 003973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003974P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003975P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003976P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003977P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003978P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003979P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003980P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003981P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003982P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003983P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003984P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003985P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003986P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003987P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003988P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003989P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003990P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003991P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003992P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003993P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003994P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003995P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003996P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003997P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003998P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003999P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004000P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 004001P001-1435A-617 | 004002P001-1435A-617 | 004003P002-1435A-617 | 004004P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004005P002-1435A-617 | 004006P001-1435A-617 | 004007P001-1435A-617 | 004008P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004009P001-1435A-617 | 004010P001-1435A-617 | 004011P001-1435A-617 | 004012P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004013P001-1435A-617 | 004014P001-1435A-617 | 004015P001-1435A-617 | 004016P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004017P001-1435A-617 | 004018P001-1435A-617 | 004019P001-1435A-617 | 004020P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004021P001-1435A-617 | 004022P001-1435A-617 | 004023P001-1435A-617 | 004024P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004025P001-1435A-617 | 004026P001-1435A-617 | 004027P001-1435A-617 | 004028P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 392

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 371 of 1274                                                                          10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 004029P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004030P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004031P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004032P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004033P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004034P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004035P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004036P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004037P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004038P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004039P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004040P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004041P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004042P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004043P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004044P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004045P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004046P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004047P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004048P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004049P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004050P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004051P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004052P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004053P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004054P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004055P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004056P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 004057P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004058P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004059P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004060P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004061P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004062P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004063P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004064P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004065P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004066P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004067P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004068P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004069P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004070P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004071P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004072P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004073P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004074P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004075P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004076P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004077P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004078P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004079P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004080P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004081P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004082P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004083P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004084P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 004085P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004086P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004087P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004088P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004089P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004090P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004091P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004092P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004093P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004094P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004095P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004096P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004097P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004099P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004100P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004102P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004103P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004104P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004105P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004106P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004107P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004108P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004109P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004110P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004111P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004112P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

004113P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004114P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004115P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004116P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004117P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004118P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004119P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004120P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004121P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004122P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004123P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004124P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004125P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004126P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004127P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004128P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004129P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004130P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004131P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004132P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004133P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004134P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004135P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004136P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004137P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004138P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004139P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004140P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004141P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004142P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004143P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004144P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004145P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004146P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004147P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004148P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004149P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004150P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004151P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004152P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004153P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004154P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004155P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004156P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004159P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004160P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004161P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004162P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004163P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004164P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004165P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004166P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004167P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004168P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004169P001-1435A-617 | 004170P001-1435A-617 | 004171P001-1435A-617 | 004172P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004173P001-1435A-617 | 004174P001-1435A-617 | 004175P001-1435A-617 | 004176P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004177P001-1435A-617 | 004178P001-1435A-617 | 004179P001-1435A-617 | 004180P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004181P001-1435A-617 | 004182P001-1435A-617 | 004183P001-1435A-617 | 004184P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004185P001-1435A-617 | 004186P001-1435A-617 | 004187P001-1435A-617 | 004188P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004189P001-1435A-617 | 004190P001-1435A-617 | 004191P001-1435A-617 | 004192P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004193P001-1435A-617 | 004194P001-1435A-617 | 004195P001-1435A-617 | 004196P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 398
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 377 of 1274

10/03/2025 04:08:51 PM

| 004197P001-1435A-617 | 004198P001-1435A-617 | 004199P001-1435A-617 | 004200P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004201P001-1435A-617 | 004202P001-1435A-617 | 004203P001-1435A-617 | 004204P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004205P001-1435A-617 | 004206P001-1435A-617 | 004207P001-1435A-617 | 004208P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004209P001-1435A-617 | 004210P001-1435A-617 | 004211P001-1435A-617 | 004212P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004213P001-1435A-617 | 004214P002-1435A-617 | 004215P001-1435A-617 | 004216P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004217P001-1435A-617 | 004218P002-1435A-617 | 004219P001-1435A-617 | 004220P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004221P001-1435A-617 | 004222P001-1435A-617 | 004223P001-1435A-617 | 004224P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| 004225P001-1435A-617 | 004226P001-1435A-617 | 004227P001-1435A-617 | 004228P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004229P001-1435A-617 | 004230P002-1435A-617 | 004231P001-1435A-617 | 004232P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004233P001-1435A-617 | 004234P001-1435A-617 | 004235P001-1435A-617 | 004236P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004237P001-1435A-617 | 004238P001-1435A-617 | 004239P001-1435A-617 | 004240P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004241P002-1435A-617 | 004242P001-1435A-617 | 004243P001-1435A-617 | 004244P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004245P001-1435A-617 | 004246P001-1435A-617 | 004247P001-1435A-617 | 004248P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004249P001-1435A-617 | 004250P001-1435A-617 | 004251P001-1435A-617 | 004252P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 004253P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004254P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004255P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004256P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004257P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004258P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004259P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004260P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004261P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004262P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004263P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004264P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004265P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004266P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004267P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004268P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004269P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004270P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004271P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004272P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004273P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004274P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004275P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004276P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004277P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004278P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004279P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004280P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 004281P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004282P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004283P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004284P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004285P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004286P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004287P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004288P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004289P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004290P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004291P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004295P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004296P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004300P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004301P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004302P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004304P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004305P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004306P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004307P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004308P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004309P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004310P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004311P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004312P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004314P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004315P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004316P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004317P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004318P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004319P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004320P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004322P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004325P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004328P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004329P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004330P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004332P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004333P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004336P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004337P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004338P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004339P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004340P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004341P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004342P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004343P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004344P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004345P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004346P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004347P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004348P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004349P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004350P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004351P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004352P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004353P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004354P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004355P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004356P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004357P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004359P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004360P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004361P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004362P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004363P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004364P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004365P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 004366P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 004367P001-1435A-617 | 004368P001-1435A-617 | 004369P001-1435A-617 | 004370P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004371P002-1435A-617 | 004372P001-1435A-617 | 004373P001-1435A-617 | 004374P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004375P001-1435A-617 | 004376P001-1435A-617 | 004377P001-1435A-617 | 004378P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004379P001-1435A-617 | 004381P001-1435A-617 | 004382P001-1435A-617 | 004383P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004384P001-1435A-617 | 004385P001-1435A-617 | 004386P001-1435A-617 | 004387P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004388P001-1435A-617 | 004389P001-1435A-617 | 004390P001-1435A-617 | 004391P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004392P001-1435A-617 | 004393P001-1435A-617 | 004394P001-1435A-617 | 004395P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 004396P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004403P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004404P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004405P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004406P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004407P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004408P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004409P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004410P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004411P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004412P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004413P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004414P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004415P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004416P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004417P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004418P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004419P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004420P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004421P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004422P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004423P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 004424P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004425P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004426P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004427P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004428P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004429P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004430P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004431P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004432P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004433P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004434P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004435P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004436P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004437P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004438P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004439P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004440P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004441P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004442P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004443P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004444P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004445P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004446P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004447P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004448P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004449P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004450P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004451P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004452P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004453P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004454P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004455P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004456P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004457P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004458P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004459P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004460P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004461P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004462P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004463P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004464P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004465P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004466P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004467P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004468P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004469P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004470P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004471P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004472P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004473P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004474P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004475P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004476P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004477P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004478P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004479P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:51 PM

004480P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004481P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004482P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004484P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004485P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004486P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004487P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004488P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004489P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004490P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004491P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004492P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004493P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004494P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004495P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004496P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004497P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004498P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004499P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004500P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004501P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004502P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004503P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004504P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004505P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004506P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004507P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004508P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 004509P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004510P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004512P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004513P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004514P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004515P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004516P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004517P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004518P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004519P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004520P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004521P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004522P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004523P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004524P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004525P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004526P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004527P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004528P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004529P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004530P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004531P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004532P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004536P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004537P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004538P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004539P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004540P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004541P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004542P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004543P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004544P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004545P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004546P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004547P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004548P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004549P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004550P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004551P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004552P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004553P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004554P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004555P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004556P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004557P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004558P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004559P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004560P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004561P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004562P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004563P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004564P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004565P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 004566P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004567P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004568P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004569P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004574P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004575P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004576P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004579P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004583P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004584P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004585P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004586P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004587P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004588P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004589P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004590P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004591P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004592P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004593P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004594P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004595P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004596P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004597P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004598P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004599P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004600P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004601P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004602P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004603P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004604P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004605P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004606P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004607P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004608P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004609P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004610P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004611P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004612P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004613P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004614P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004615P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004616P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004617P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004618P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004619P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004620P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004621P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 004622P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004623P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004624P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004625P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004626P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004627P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004628P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004629P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004630P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004631P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004632P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004633P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004634P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004635P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004636P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004637P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004638P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004639P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004640P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004641P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004642P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004643P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004644P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004645P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004646P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004647P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004648P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004649P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| 004650P001-1435A-617 | 004651P001-1435A-617 | 004652P001-1435A-617 | 004653P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004654P002-1435A-617 | 004655P001-1435A-617 | 004656P001-1435A-617 | 004657P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004658P001-1435A-617 | 004659P001-1435A-617 | 004660P001-1435A-617 | 004661P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004662P001-1435A-617 | 004663P001-1435A-617 | 004664P001-1435A-617 | 004665P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004666P001-1435A-617 | 004667P001-1435A-617 | 004668P001-1435A-617 | 004669P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004670P001-1435A-617 | 004671P001-1435A-617 | 004672P001-1435A-617 | 004673P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004674P001-1435A-617 | 004675P001-1435A-617 | 004676P001-1435A-617 | 004677P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| 004678P001-1435A-617 | 004679P001-1435A-617 | 004680P001-1435A-617 | 004681P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004682P001-1435A-617 | 004683P001-1435A-617 | 004684P001-1435A-617 | 004685P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004686P001-1435A-617 | 004687P001-1435A-617 | 004688P001-1435A-617 | 004689P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004690P002-1435A-617 | 004691P001-1435A-617 | 004692P001-1435A-617 | 004693P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004694P001-1435A-617 | 004695P001-1435A-617 | 004696P001-1435A-617 | 004697P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004698P001-1435A-617 | 004699P001-1435A-617 | 004700P001-1435A-617 | 004701P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004702P001-1435A-617 | 004703P001-1435A-617 | 004704P001-1435A-617 | 004705P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 004706P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004707P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004708P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004709P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004710P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004711P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004712P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004713P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004714P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004715P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004716P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004717P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004718P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004719P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004720P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004721P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004722P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004723P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004724P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004725P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004726P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004727P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004728P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004729P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004730P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004731P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004732P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004733P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004734P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004735P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004736P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004737P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004738P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004739P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004740P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004741P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004744P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004745P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004749P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004752P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004754P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004757P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004761P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 004762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004764P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004765P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004766P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004767P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004768P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004769P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004770P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004771P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004772P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004773P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004774P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004775P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004776P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004777P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004778P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004779P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004780P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004781P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004782P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004783P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004784P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004785P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004786P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004787P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004788P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004789P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

004790P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004791P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004792P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004793P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004794P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004795P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004796P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004797P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004798P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004799P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004800P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004801P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004802P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004803P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004804P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004805P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004806P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004807P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004808P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004809P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004810P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004811P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004812P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004813P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004814P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004815P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004816P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

004817P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 004818P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004819P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004820P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004821P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004822P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004823P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004824P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004825P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004826P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004827P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004828P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004829P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004830P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004831P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004832P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004833P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004834P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004835P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004836P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004837P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004838P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004839P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004840P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004841P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004842P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004843P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004844P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004845P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 004846P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004847P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004848P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004849P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004850P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004851P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004852P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004853P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004854P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004855P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004856P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004857P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004858P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004859P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004860P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004861P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004862P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004863P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004864P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004865P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004866P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004867P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004868P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004869P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004870P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004871P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004872P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004873P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| 004874P001-1435A-617 | 004875P001-1435A-617 | 004876P001-1435A-617 | 004877P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004878P001-1435A-617 | 004879P001-1435A-617 | 004880P001-1435A-617 | 004881P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004882P001-1435A-617 | 004883P001-1435A-617 | 004884P001-1435A-617 | 004885P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004886P002-1435A-617 | 004887P001-1435A-617 | 004888P001-1435A-617 | 004889P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004890P001-1435A-617 | 004891P001-1435A-617 | 004892P001-1435A-617 | 004893P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004894P001-1435A-617 | 004895P001-1435A-617 | 004896P001-1435A-617 | 004897P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004898P001-1435A-617 | 004899P001-1435A-617 | 004900P001-1435A-617 | 004901P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004902P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004903P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004904P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004905P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004906P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004907P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004908P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004909P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004910P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004911P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004912P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004913P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004914P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004915P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004916P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004917P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004918P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004919P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004920P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004921P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004922P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004923P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004924P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004925P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004926P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004927P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004928P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004929P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004930P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004931P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004932P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004933P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004934P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004935P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004936P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004937P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004938P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004939P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004940P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004941P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004942P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004943P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004944P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004945P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004946P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004947P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004948P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004949P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004950P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004951P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004952P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004953P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004954P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004955P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004956P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004957P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 004958P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004959P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004960P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004961P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004962P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004963P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004964P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004965P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004966P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004967P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004968P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004969P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004970P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004971P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004972P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004974P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004975P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004976P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004977P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004978P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004979P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004980P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004981P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004982P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004983P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004984P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004985P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004986P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004987P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004988P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004989P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004990P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004991P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004992P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004993P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004994P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004995P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004996P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004997P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004998P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004999P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005000P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005001P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005002P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005003P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005004P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005005P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005006P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005007P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005008P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005009P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005010P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005011P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005012P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005013P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 005014P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005015P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005016P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005017P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005018P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005019P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005020P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005021P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005022P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005023P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005024P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005025P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005026P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005027P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005028P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005029P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005030P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005031P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005032P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005033P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005034P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005035P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005036P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005037P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005038P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005039P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005040P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005041P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 005042P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005043P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005044P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005045P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005046P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005047P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005048P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005049P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005050P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005051P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005052P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005053P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005054P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005055P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005056P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005057P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005058P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005059P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005060P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005061P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005062P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005063P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005064P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005065P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005066P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005067P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005068P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005069P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:51 PM

005070P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005071P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005072P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005073P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005074P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005075P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005076P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005077P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005078P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005079P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005080P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005081P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005082P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005083P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005084P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005085P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005086P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005087P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005088P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005089P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005090P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005091P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005092P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005093P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005094P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005095P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005096P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005097P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 005098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005099P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005100P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005102P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005103P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005104P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005105P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005106P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005107P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005108P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005109P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005110P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005111P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005112P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005113P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005114P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005115P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005116P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005117P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005118P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005119P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005120P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005121P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005122P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005123P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005124P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005125P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:51 PM

| 005126P001-1435A-617 | 005127P001-1435A-617 | 005128P001-1435A-617 | 005129P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005130P001-1435A-617 | 005131P001-1435A-617 | 005132P001-1435A-617 | 005133P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005134P001-1435A-617 | 005135P001-1435A-617 | 005136P001-1435A-617 | 005137P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005138P001-1435A-617 | 005139P001-1435A-617 | 005140P001-1435A-617 | 005141P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005142P001-1435A-617 | 005143P001-1435A-617 | 005144P001-1435A-617 | 005145P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005146P002-1435A-617 | 005147P001-1435A-617 | 005148P001-1435A-617 | 005149P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005150P001-1435A-617 | 005151P001-1435A-617 | 005152P001-1435A-617 | 005153P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 005154P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005155P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005156P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005159P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005160P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005161P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005162P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005163P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005164P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005165P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005166P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005167P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005168P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005169P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005170P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005171P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005172P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005173P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005174P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005175P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005176P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005177P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005178P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005179P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005180P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005181P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 005182P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005183P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005184P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005185P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005186P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005187P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005188P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005189P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005190P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005192P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005193P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005195P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005196P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005197P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005198P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005203P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005205P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005206P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

| 005210P001-1435A-617 | 005211P001-1435A-617 | 005212P001-1435A-617 | 005213P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005214P001-1435A-617 | 005215P001-1435A-617 | 005216P001-1435A-617 | 005217P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005218P001-1435A-617 | 005219P001-1435A-617 | 005220P001-1435A-617 | 005221P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005222P001-1435A-617 | 005223P001-1435A-617 | 005224P001-1435A-617 | 005225P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005226P001-1435A-617 | 005227P001-1435A-617 | 005228P001-1435A-617 | 005229P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005230P001-1435A-617 | 005231P001-1435A-617 | 005232P001-1435A-617 | 005233P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005234P001-1435A-617 | 005235P001-1435A-617 | 005236P002-1435A-617 | 005237P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:51 PM

005238P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005239P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005240P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005241P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005242P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005243P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005244P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005245P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005246P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005247P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005248P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005249P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005250P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005251P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005252P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005253P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005254P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005255P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005256P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005257P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005258P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005259P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005260P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005261P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005262P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005263P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005264P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005265P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

10/03/2025 04:08:51 PM

| | | | |
|---|---|---|---|
| 005266P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005267P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005268P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005269P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005270P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005271P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005272P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005273P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005274P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005275P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005276P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005277P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005278P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005279P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005280P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005281P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005282P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005283P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005284P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005285P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005286P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005287P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005288P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005289P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005290P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005291P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 005294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005295P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005296P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005300P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005301P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005302P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005304P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005305P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005306P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005307P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005308P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005309P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005310P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005311P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005312P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005313P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005314P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005315P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005316P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005317P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005318P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005319P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005320P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 005322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005325P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005328P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005329P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005330P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005332P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005333P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005336P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005337P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005338P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005339P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005340P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005341P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005342P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005343P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005344P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005345P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005346P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005347P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005348P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005349P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 005350P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005351P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005352P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005353P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005354P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005355P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005356P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005357P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005358P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005359P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005360P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005361P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005362P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005363P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005364P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005365P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005366P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005367P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005368P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005369P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005370P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005371P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005372P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005373P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005374P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005375P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005376P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005377P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 005378P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005379P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005380P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005381P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005382P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005383P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005384P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005385P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005386P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005387P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005388P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005389P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005390P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005391P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005392P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005393P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005394P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005395P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005396P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005403P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005404P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005405P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 005406P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005407P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005408P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005409P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005410P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005411P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005412P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005413P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005414P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005415P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005416P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005417P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005418P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005419P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005420P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005421P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005422P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005423P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005424P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005425P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005426P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005427P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005428P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005429P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005430P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005431P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005432P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005433P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005434P001-1435A-617 | 005435P001-1435A-617 | 005436P001-1435A-617 | 005437P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005438P001-1435A-617 | 005439P001-1435A-617 | 005440P001-1435A-617 | 005441P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005442P001-1435A-617 | 005443P001-1435A-617 | 005444P001-1435A-617 | 005445P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005446P001-1435A-617 | 005447P001-1435A-617 | 005448P001-1435A-617 | 005449P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005450P001-1435A-617 | 005451P001-1435A-617 | 005452P001-1435A-617 | 005453P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005454P001-1435A-617 | 005455P001-1435A-617 | 005456P001-1435A-617 | 005457P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005458P001-1435A-617 | 005459P001-1435A-617 | 005460P001-1435A-617 | 005461P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 005462P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005463P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005464P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005465P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005466P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005467P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005468P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005469P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005470P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005471P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005472P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005473P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005474P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005475P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005476P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005477P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005479P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005480P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005481P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005482P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005483P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005484P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005485P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005486P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005487P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005488P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005489P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005491P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005492P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005493P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005494P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005495P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005496P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005497P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005498P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005499P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005500P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005501P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005502P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005503P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005504P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005505P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005506P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005507P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005508P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005509P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005510P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005511P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005512P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005513P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005514P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005515P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005516P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005517P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005518P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 005519P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005520P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005521P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005522P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005523P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005524P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005525P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005526P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005527P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005528P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005529P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005530P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005531P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005532P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005536P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005537P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005538P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005539P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005540P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005541P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005542P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005543P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005544P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005545P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005546P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

005547P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005548P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005549P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005550P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005551P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005552P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005553P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005554P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005555P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005556P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005557P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005558P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005559P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005560P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005561P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005562P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005563P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005564P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005565P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005566P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005567P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005568P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005569P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005570P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005571P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005572P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005573P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005574P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005575P001-1435A-617 | 005576P001-1435A-617 | 005577P002-1435A-617 | 005578P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005579P001-1435A-617 | 005580P001-1435A-617 | 005581P001-1435A-617 | 005582P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005583P001-1435A-617 | 005584P001-1435A-617 | 005585P001-1435A-617 | 005586P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005587P001-1435A-617 | 005588P001-1435A-617 | 005589P001-1435A-617 | 005590P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005591P001-1435A-617 | 005592P001-1435A-617 | 005593P001-1435A-617 | 005594P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005595P001-1435A-617 | 005596P001-1435A-617 | 005597P002-1435A-617 | 005598P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005599P001-1435A-617 | 005600P001-1435A-617 | 005601P001-1435A-617 | 005602P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 005603P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005604P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005605P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005606P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005607P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005608P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005609P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005610P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005611P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005612P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005613P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005614P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005615P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005616P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005617P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005618P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005619P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005620P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005621P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005622P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005623P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005624P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005625P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005626P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005627P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005628P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005629P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 005630P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 005631P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005632P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005633P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005634P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005635P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005636P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005637P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005638P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005639P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005640P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005641P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005642P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005643P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005644P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005645P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005646P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005647P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005648P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005649P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005650P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005651P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005652P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005653P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005654P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005655P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005656P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005657P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005658P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 450
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 429 of 1274                                                     10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 005659P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005660P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005661P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005662P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005663P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005664P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005665P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005666P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005667P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005668P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005669P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005670P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005671P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005672P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005673P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005674P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005675P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005676P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005677P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005678P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005679P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005680P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005681P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005682P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005683P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005684P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005685P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005686P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

005687P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005688P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005689P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005690P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005691P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005692P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005693P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005694P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005695P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005696P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005697P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005698P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005699P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005700P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005701P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005702P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005703P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005704P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005705P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005706P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005707P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005708P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005709P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005710P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005711P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005712P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005713P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005714P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

10/03/2025 04:08:52 PM

005715P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005716P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005717P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005718P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005719P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005720P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005721P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005722P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005723P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005724P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005725P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005726P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005727P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005728P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005729P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005730P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005731P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005732P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005733P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005734P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005735P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005736P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005737P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005738P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005739P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005740P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005741P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005742P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 005743P001-1435A-617 | 005744P001-1435A-617 | 005745P001-1435A-617 | 005746P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005747P001-1435A-617 | 005748P001-1435A-617 | 005749P001-1435A-617 | 005750P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005751P001-1435A-617 | 005752P001-1435A-617 | 005753P001-1435A-617 | 005754P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005755P001-1435A-617 | 005756P001-1435A-617 | 005757P001-1435A-617 | 005758P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005759P001-1435A-617 | 005760P001-1435A-617 | 005761P001-1435A-617 | 005762P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005763P001-1435A-617 | 005764P001-1435A-617 | 005765P001-1435A-617 | 005766P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005767P001-1435A-617 | 005768P001-1435A-617 | 005769P001-1435A-617 | 005770P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 005771P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005772P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005773P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005774P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005775P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005776P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005777P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005778P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005779P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005780P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005781P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005782P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005783P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005784P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005785P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005786P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005787P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005788P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005789P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005790P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005791P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005792P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005793P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005794P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005795P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005796P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005797P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005798P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 455
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 434 of 1274                                                           10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 005799P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005800P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005801P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005802P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005803P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005804P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005805P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005806P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005807P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005808P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005809P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005810P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005811P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005812P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005813P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005814P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005815P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005816P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005817P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005818P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005819P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005820P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005821P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005822P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005823P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005824P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005825P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005826P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

005827P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005828P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005829P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005830P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005831P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005832P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005833P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005834P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005835P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005836P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005837P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005838P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005839P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005840P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005841P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005842P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005843P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005844P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005845P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005846P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005847P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005848P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005849P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005850P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005851P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005852P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005853P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

005854P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005855P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005856P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005857P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005858P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005859P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005860P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005861P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005862P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005863P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005864P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005865P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005866P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005867P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005868P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005869P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005870P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005871P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005872P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005873P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005874P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005875P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005876P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005877P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005878P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005879P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005880P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005881P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005882P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 005883P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005884P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005885P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005886P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005887P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005888P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005889P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005890P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005891P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005892P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005893P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005894P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005895P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005896P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005897P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005898P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005899P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005900P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005901P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005902P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005903P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005904P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005905P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005906P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005907P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005908P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005909P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005910P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005911P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005912P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005913P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005914P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005915P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005916P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005917P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005918P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005919P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005920P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005921P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005922P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005923P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005924P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005925P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005926P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005927P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005928P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005929P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005930P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005931P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005932P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005933P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005934P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005935P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005936P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005937P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005938P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 005939P001-1435A-617 | 005940P001-1435A-617 | 005941P001-1435A-617 | 005942P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005943P001-1435A-617 | 005944P002-1435A-617 | 005945P001-1435A-617 | 005946P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005947P001-1435A-617 | 005948P001-1435A-617 | 005949P001-1435A-617 | 005950P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005951P001-1435A-617 | 005952P001-1435A-617 | 005953P001-1435A-617 | 005954P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005955P001-1435A-617 | 005956P001-1435A-617 | 005957P001-1435A-617 | 005958P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005959P001-1435A-617 | 005960P001-1435A-617 | 005961P001-1435A-617 | 005962P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005963P001-1435A-617 | 005964P001-1435A-617 | 005965P001-1435A-617 | 005966P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005967P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005968P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005969P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005970P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005971P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005972P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005974P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005975P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005976P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005977P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005978P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005979P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005980P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005981P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005982P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005983P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005984P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005985P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005986P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005987P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005988P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005989P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005990P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005991P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005992P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005993P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005994P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005995P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005996P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005997P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005998P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005999P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006000P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006001P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006002P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006003P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006004P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006005P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006006P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006007P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006008P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006009P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006010P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006011P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006012P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006013P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006014P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006015P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006016P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006017P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006018P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006019P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006020P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006021P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006022P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006023P001-1435A-617 | 006024P001-1435A-617 | 006025P001-1435A-617 | 006026P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006027P001-1435A-617 | 006028P001-1435A-617 | 006029P001-1435A-617 | 006030P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006031P001-1435A-617 | 006032P001-1435A-617 | 006033P001-1435A-617 | 006034P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006035P001-1435A-617 | 006036P001-1435A-617 | 006037P001-1435A-617 | 006038P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006039P001-1435A-617 | 006040P001-1435A-617 | 006041P001-1435A-617 | 006042P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006043P001-1435A-617 | 006044P001-1435A-617 | 006045P001-1435A-617 | 006046P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006047P001-1435A-617 | 006048P001-1435A-617 | 006049P001-1435A-617 | 006050P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| 006051P001-1435A-617 | 006052P001-1435A-617 | 006053P001-1435A-617 | 006054P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006055P001-1435A-617 | 006056P001-1435A-617 | 006057P001-1435A-617 | 006058P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006059P001-1435A-617 | 006060P001-1435A-617 | 006061P001-1435A-617 | 006062P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006063P001-1435A-617 | 006064P001-1435A-617 | 006065P001-1435A-617 | 006066P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006067P001-1435A-617 | 006068P001-1435A-617 | 006069P001-1435A-617 | 006070P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006071P001-1435A-617 | 006072P001-1435A-617 | 006073P001-1435A-617 | 006074P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006075P001-1435A-617 | 006076P002-1435A-617 | 006077P001-1435A-617 | 006078P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006079P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006080P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006081P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006082P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006083P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006084P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006085P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006086P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006087P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006088P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006089P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006090P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006091P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006092P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006093P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006094P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006095P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006096P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006097P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006099P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006100P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006102P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006103P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006104P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006105P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006106P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006107P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006108P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006109P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006110P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006111P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006112P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006113P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006114P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006115P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006116P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006117P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006118P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006119P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006120P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006121P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006122P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006123P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006124P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006125P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006126P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006127P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006128P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006129P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006130P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006131P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006132P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006133P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006134P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006135P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006136P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006137P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006138P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006139P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006140P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006141P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006142P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006143P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006144P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006145P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006146P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006147P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006148P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006149P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006150P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006151P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006152P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006153P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006154P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006155P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006156P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006159P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006160P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006161P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006162P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006163P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006164P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006165P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006166P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006167P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006168P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006169P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006170P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006171P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006172P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006173P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006174P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006175P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006176P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006177P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006178P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006179P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006180P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006181P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006182P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006183P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006184P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006185P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006186P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006187P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006188P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006189P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006190P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006192P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006193P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006195P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006196P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006197P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006198P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006203P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006205P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006206P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006210P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006211P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006214P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006215P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006216P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006217P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006218P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 006219P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006220P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006221P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006222P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006224P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006225P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006226P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006227P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006228P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006229P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006230P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006231P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006232P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006233P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006234P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006235P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006236P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006237P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006238P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006239P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006240P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006241P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006242P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006243P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006244P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006245P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006246P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006247P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 006248P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006249P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006250P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006251P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006252P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006253P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006254P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006255P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006256P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006257P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006258P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006259P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006260P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006261P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006262P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006263P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006264P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006265P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006266P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006267P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006268P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006269P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006270P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006271P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006272P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006273P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006274P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006275P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006276P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006277P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006278P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006279P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006280P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006281P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006282P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006283P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006284P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006285P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006286P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006287P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006288P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006289P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006290P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006291P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006292P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006293P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006295P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006296P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006300P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006301P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006302P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006304P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006305P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006306P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006307P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006308P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006309P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006310P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006311P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006312P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006313P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006314P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006315P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006316P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006317P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006318P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006319P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006320P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006325P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006327P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006328P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006329P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006330P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006332P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006333P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006336P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006337P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006338P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006339P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006340P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006341P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006342P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006343P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006344P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006345P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006346P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006347P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006348P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006349P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006350P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006351P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006352P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006353P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006354P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006355P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006356P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006357P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006358P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006359P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006360P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006361P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006362P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006363P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006364P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006365P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006366P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006367P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006368P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006369P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006370P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006371P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006372P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006373P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006374P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006375P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006376P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006377P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006378P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006379P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006380P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006381P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006382P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006383P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006384P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006385P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006386P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006387P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006388P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006389P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006390P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006391P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006392P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006393P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006394P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006395P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006396P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006403P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006404P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006405P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006406P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006407P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006408P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006409P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006410P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006411P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006412P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006413P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006414P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006415P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 006416P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006417P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006418P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006419P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006420P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006421P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006422P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006423P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006424P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006425P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006426P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006427P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006428P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006429P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006430P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006431P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006432P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006433P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006434P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006435P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006436P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006437P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006438P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006439P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006440P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006441P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006442P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006443P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006444P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006445P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006446P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006447P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006448P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006449P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006450P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006451P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006452P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006453P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006454P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006455P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006456P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006457P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006458P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006459P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006460P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006461P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006462P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006463P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006464P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006465P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006466P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006467P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006468P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006469P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006470P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006471P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006472P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006473P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006474P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006475P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006476P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006477P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006478P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006479P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006480P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006481P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006482P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006483P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006484P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006485P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006486P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006487P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006488P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006489P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006491P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006492P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006493P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006494P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006495P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006496P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006497P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006498P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006499P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006500P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006501P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006502P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006503P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006504P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006505P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006506P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006507P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006508P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006509P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006510P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006511P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006512P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006513P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006514P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006515P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006516P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006517P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006518P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006519P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006520P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006521P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006522P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006523P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006524P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006525P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006526P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006527P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006528P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006529P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006530P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006531P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006532P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006533P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006536P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006537P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006538P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006539P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006540P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006541P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006542P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006543P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006544P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006545P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006546P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006547P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006548P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006549P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006550P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006551P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006552P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006553P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006554P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006555P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006556P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006557P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006558P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006559P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006560P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006561P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006562P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006563P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006564P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006565P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006566P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006567P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006568P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006569P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006574P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006575P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006576P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006579P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006583P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| 006584P001-1435A-617 | 006585P001-1435A-617 | 006586P001-1435A-617 | 006587P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006588P001-1435A-617 | 006589P001-1435A-617 | 006590P001-1435A-617 | 006591P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006592P001-1435A-617 | 006593P002-1435A-617 | 006594P001-1435A-617 | 006595P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006596P001-1435A-617 | 006597P001-1435A-617 | 006598P001-1435A-617 | 006599P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006600P001-1435A-617 | 006601P001-1435A-617 | 006602P001-1435A-617 | 006603P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006604P002-1435A-617 | 006605P001-1435A-617 | 006606P001-1435A-617 | 006607P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006608P001-1435A-617 | 006609P001-1435A-617 | 006610P001-1435A-617 | 006611P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 006612P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006613P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006614P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006615P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006616P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006617P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006618P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006619P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006620P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006621P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006622P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006623P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006624P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006625P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006626P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006627P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006628P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006629P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006630P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006631P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006632P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006633P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006634P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006635P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006636P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006637P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006638P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006639P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| 006640P001-1435A-617 | 006641P001-1435A-617 | 006642P001-1435A-617 | 006643P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006644P001-1435A-617 | 006645P001-1435A-617 | 006646P001-1435A-617 | 006647P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006648P001-1435A-617 | 006649P001-1435A-617 | 006650P001-1435A-617 | 006651P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006652P001-1435A-617 | 006653P001-1435A-617 | 006654P002-1435A-617 | 006655P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006656P002-1435A-617 | 006657P001-1435A-617 | 006658P001-1435A-617 | 006659P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006660P001-1435A-617 | 006661P001-1435A-617 | 006662P001-1435A-617 | 006663P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006664P001-1435A-617 | 006665P001-1435A-617 | 006666P001-1435A-617 | 006667P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 006668P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006669P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006670P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006671P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006672P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006673P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006674P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006675P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006676P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006677P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006678P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006679P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006680P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006681P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006682P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006683P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006684P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006685P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006686P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006687P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006688P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006689P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006690P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006691P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006692P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006693P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006694P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006695P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

006696P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006697P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006698P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006699P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006700P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006701P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006702P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006703P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006704P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006705P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006706P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006707P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006708P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006709P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006710P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006711P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006712P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006713P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006714P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006715P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006716P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006717P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006718P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006719P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006720P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006721P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006722P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006723P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006724P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006725P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006726P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006727P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006728P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006729P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006730P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006731P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006732P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006733P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006734P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006735P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006736P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006737P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006738P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006739P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006740P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006741P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006744P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006745P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006749P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

006752P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006753P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006754P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006755P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006756P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006757P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006758P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006759P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006760P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006761P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006762P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006763P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006764P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006765P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006766P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006767P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006768P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006769P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006770P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006771P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006772P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006773P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006774P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006775P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006776P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006777P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006778P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

006779P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006780P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006781P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006782P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006783P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006784P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006785P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006786P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006787P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006788P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006789P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006790P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006791P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006792P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006793P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006794P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006795P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006796P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006797P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006798P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006799P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006800P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006801P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006802P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006803P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006804P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006805P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006806P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006807P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 006808P001-1435A-617 | 006809P002-1435A-617 | 006810P001-1435A-617 | 006811P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006812P001-1435A-617 | 006813P001-1435A-617 | 006814P001-1435A-617 | 006815P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006816P001-1435A-617 | 006817P001-1435A-617 | 006818P001-1435A-617 | 006819P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006820P001-1435A-617 | 006821P001-1435A-617 | 006822P001-1435A-617 | 006823P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006824P001-1435A-617 | 006825P001-1435A-617 | 006826P001-1435A-617 | 006827P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006828P001-1435A-617 | 006829P001-1435A-617 | 006830P001-1435A-617 | 006831P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006832P001-1435A-617 | 006833P001-1435A-617 | 006834P001-1435A-617 | 006835P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006836P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006837P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006838P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006839P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006840P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006841P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006842P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006843P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006844P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006845P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006846P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006847P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006848P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006849P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006850P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006851P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006852P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006853P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006854P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006855P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006856P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006857P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006858P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006859P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006860P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006861P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006862P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006863P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006864P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006865P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006866P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006867P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006868P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006869P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006870P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006871P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006872P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006873P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006874P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006875P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006876P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006877P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006878P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006879P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006880P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006881P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006882P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006883P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006884P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006885P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006886P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006887P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006888P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006889P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006890P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006891P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 006892P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006893P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006894P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006895P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006896P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006897P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006898P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006899P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006900P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006901P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006902P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006903P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006904P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006905P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006906P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006907P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006908P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006909P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006910P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006911P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006912P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006913P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006914P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006915P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006916P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006917P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006918P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006919P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| 006920P001-1435A-617 | 006921P001-1435A-617 | 006922P001-1435A-617 | 006923P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006924P001-1435A-617 | 006925P001-1435A-617 | 006926P001-1435A-617 | 006927P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006928P002-1435A-617 | 006929P001-1435A-617 | 006930P001-1435A-617 | 006931P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006932P001-1435A-617 | 006933P002-1435A-617 | 006934P001-1435A-617 | 006935P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006936P001-1435A-617 | 006937P001-1435A-617 | 006938P002-1435A-617 | 006939P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006940P001-1435A-617 | 006941P002-1435A-617 | 006942P002-1435A-617 | 006943P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006944P001-1435A-617 | 006945P001-1435A-617 | 006946P001-1435A-617 | 006947P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 006948P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006949P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006950P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006951P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006952P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006953P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006954P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006955P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006956P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006957P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006958P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006959P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006960P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006961P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006962P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006963P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006964P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006965P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006966P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006967P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006968P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006969P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006970P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006971P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006972P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006973P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006974P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 006975P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| 006976P001-1435A-617 | 006977P001-1435A-617 | 006978P001-1435A-617 | 006979P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006980P001-1435A-617 | 006981P001-1435A-617 | 006982P001-1435A-617 | 006983P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006984P001-1435A-617 | 006985P001-1435A-617 | 006986P001-1435A-617 | 006987P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006988P001-1435A-617 | 006989P001-1435A-617 | 006990P001-1435A-617 | 006991P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006992P001-1435A-617 | 006993P001-1435A-617 | 006994P001-1435A-617 | 006995P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006996P001-1435A-617 | 006997P001-1435A-617 | 006998P001-1435A-617 | 006999P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007000P001-1435A-617 | 007001P002-1435A-617 | 007002P001-1435A-617 | 007003P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 007004P001-1435A-617 | 007005P001-1435A-617 | 007006P001-1435A-617 | 007007P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007008P001-1435A-617 | 007009P001-1435A-617 | 007010P001-1435A-617 | 007011P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007012P001-1435A-617 | 007013P001-1435A-617 | 007014P001-1435A-617 | 007015P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007016P001-1435A-617 | 007017P001-1435A-617 | 007018P001-1435A-617 | 007019P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007020P001-1435A-617 | 007021P001-1435A-617 | 007022P001-1435A-617 | 007023P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007024P001-1435A-617 | 007025P001-1435A-617 | 007026P001-1435A-617 | 007027P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007028P001-1435A-617 | 007029P001-1435A-617 | 007030P002-1435A-617 | 007031P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| 007032P001-1435A-617 | 007033P001-1435A-617 | 007034P001-1435A-617 | 007035P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007036P001-1435A-617 | 007037P001-1435A-617 | 007038P001-1435A-617 | 007039P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007040P001-1435A-617 | 007041P001-1435A-617 | 007042P001-1435A-617 | 007043P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007044P002-1435A-617 | 007045P001-1435A-617 | 007046P001-1435A-617 | 007047P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007048P001-1435A-617 | 007049P001-1435A-617 | 007050P001-1435A-617 | 007051P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007052P001-1435A-617 | 007053P001-1435A-617 | 007054P001-1435A-617 | 007055P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007056P001-1435A-617 | 007057P001-1435A-617 | 007058P001-1435A-617 | 007059P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007060P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007061P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007062P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007063P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007064P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007065P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007066P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007067P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007068P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007069P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007070P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007071P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007072P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007073P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007074P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007075P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007076P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007077P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007078P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007079P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007080P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007081P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007082P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007083P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007084P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007085P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007086P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007087P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 007088P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007089P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007090P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007091P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007092P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007093P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007094P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007095P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007096P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007097P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007099P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007100P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007102P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007103P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007104P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007105P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007106P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007107P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007108P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007109P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007110P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007111P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007112P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007113P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007114P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007115P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007116P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007117P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007118P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007119P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007120P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007121P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007122P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007123P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007124P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007125P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007126P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007127P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007128P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007129P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007130P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007131P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007132P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007133P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007134P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007135P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007136P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007137P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007138P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007139P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007140P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007141P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007142P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007143P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 007144P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007145P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007146P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007147P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007148P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007149P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007150P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007151P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007152P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007153P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007154P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007155P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007156P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007157P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007158P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007159P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007160P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007161P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007162P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007163P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007164P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007165P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007166P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007167P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007168P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007169P003-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007170P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007171P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007172P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007173P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007174P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007175P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007176P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007177P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007178P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007179P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007180P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007181P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007182P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007183P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007184P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007185P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007186P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007187P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007188P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007189P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007190P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007192P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007193P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007195P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007196P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007197P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007198P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007199P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007203P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007205P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007206P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007210P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007211P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007214P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007215P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007216P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007217P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007218P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007219P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007220P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007221P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007222P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007223P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007224P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007225P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007226P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007227P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007228P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007229P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007230P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007231P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007232P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007233P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007234P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007235P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007236P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007237P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007238P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007239P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007240P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007241P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007242P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007243P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007244P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007245P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007246P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007247P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007248P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007249P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007250P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007251P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007252P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007253P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007254P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007255P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 007256P001-1435A-617 | 007257P001-1435A-617 | 007258P002-1435A-617 | 007259P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007260P001-1435A-617 | 007261P001-1435A-617 | 007262P001-1435A-617 | 007263P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007264P001-1435A-617 | 007265P001-1435A-617 | 007266P001-1435A-617 | 007267P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007268P001-1435A-617 | 007269P001-1435A-617 | 007270P001-1435A-617 | 007271P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007272P002-1435A-617 | 007273P001-1435A-617 | 007274P001-1435A-617 | 007275P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007276P001-1435A-617 | 007277P001-1435A-617 | 007278P001-1435A-617 | 007279P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007280P001-1435A-617 | 007281P001-1435A-617 | 007282P001-1435A-617 | 007283P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

of 1302

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 007284P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007285P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007286P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007287P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007288P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007289P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007290P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007291P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007295P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007296P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007298P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007300P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007301P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007302P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007304P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007305P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007306P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007307P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007308P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007309P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007310P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007311P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 007312P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007313P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007314P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007315P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007316P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007317P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007318P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007319P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007320P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007322P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007325P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007328P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007329P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007330P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007332P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007333P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007336P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007337P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007338P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007339P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007340P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007341P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007342P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007343P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007344P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007345P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007346P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007347P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007348P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007349P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007350P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007351P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007352P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007353P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007354P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007355P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007356P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007357P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007358P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007359P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007360P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007361P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007362P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007363P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007364P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007365P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007366P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007367P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 007368P001-1435A-617 | 007369P002-1435A-617 | 007370P001-1435A-617 | 007371P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007372P001-1435A-617 | 007373P001-1435A-617 | 007374P001-1435A-617 | 007375P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007376P001-1435A-617 | 007377P002-1435A-617 | 007378P001-1435A-617 | 007379P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007380P001-1435A-617 | 007381P001-1435A-617 | 007382P001-1435A-617 | 007383P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007384P001-1435A-617 | 007385P001-1435A-617 | 007386P001-1435A-617 | 007387P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007388P001-1435A-617 | 007389P001-1435A-617 | 007390P002-1435A-617 | 007391P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007392P001-1435A-617 | 007393P001-1435A-617 | 007394P001-1435A-617 | 007395P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 007396P001-1435A-617 | 007397P001-1435A-617 | 007398P001-1435A-617 | 007399P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007400P001-1435A-617 | 007401P001-1435A-617 | 007402P001-1435A-617 | 007403P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007404P002-1435A-617 | 007405P002-1435A-617 | 007406P001-1435A-617 | 007407P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007408P001-1435A-617 | 007409P002-1435A-617 | 007410P001-1435A-617 | 007411P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007412P001-1435A-617 | 007413P001-1435A-617 | 007414P001-1435A-617 | 007415P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007416P001-1435A-617 | 007417P001-1435A-617 | 007418P001-1435A-617 | 007419P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007420P001-1435A-617 | 007421P001-1435A-617 | 007422P001-1435A-617 | 007423P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007424P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007425P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007426P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007427P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007428P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007429P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007430P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007431P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007432P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007433P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007434P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007435P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007436P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007437P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007438P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007439P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007440P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007441P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007442P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007443P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007444P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007445P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007446P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007447P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007448P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007449P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007450P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007451P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document    Page 514
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 493 of 1274                                                                  10/03/2025 04:08:52 PM

007452P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007453P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007454P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007455P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007456P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007457P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007458P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007459P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007460P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007461P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007462P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007463P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007464P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007465P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007466P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007467P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007468P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007469P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007470P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007471P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007472P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007473P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007474P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007475P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007476P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007477P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007478P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

007479P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 007480P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007481P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007482P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007483P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007484P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007485P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007486P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007487P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007488P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007489P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007491P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007492P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007493P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007494P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007495P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007496P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007497P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007498P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007499P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007500P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007501P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007502P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007503P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007504P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007505P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007506P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007507P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 007508P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007509P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007510P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007511P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007512P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007513P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007514P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007515P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007516P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007517P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007518P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007519P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007520P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007521P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007522P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007523P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007524P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007525P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007526P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007527P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007528P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007529P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007530P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007531P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007532P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007536P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007537P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007538P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007539P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007540P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007541P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007542P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007543P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007544P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007545P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007546P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007547P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007548P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007549P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007550P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007551P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007552P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007553P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007554P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007555P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007556P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007557P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007558P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007559P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007560P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007561P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007562P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007563P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 007564P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007565P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007566P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007567P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007568P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007569P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007574P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007575P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007576P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007579P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007583P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007584P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007585P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007586P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007587P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007588P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007589P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007590P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007591P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 007592P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007593P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007594P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007595P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007596P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007597P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007598P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007599P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007600P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007601P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007602P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007603P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007604P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007605P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007606P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007607P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007608P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007609P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007610P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007611P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007612P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007613P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007614P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007615P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007616P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007617P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007618P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007619P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| 007620P001-1435A-617 | 007621P001-1435A-617 | 007622P001-1435A-617 | 007623P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007624P001-1435A-617 | 007625P001-1435A-617 | 007626P001-1435A-617 | 007627P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007628P001-1435A-617 | 007629P001-1435A-617 | 007630P001-1435A-617 | 007631P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007632P001-1435A-617 | 007633P001-1435A-617 | 007634P001-1435A-617 | 007635P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007636P001-1435A-617 | 007637P001-1435A-617 | 007638P002-1435A-617 | 007639P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007640P001-1435A-617 | 007641P001-1435A-617 | 007642P001-1435A-617 | 007643P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007644P001-1435A-617 | 007645P001-1435A-617 | 007646P001-1435A-617 | 007647P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007648P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007649P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007650P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007651P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007652P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007653P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007654P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007655P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007656P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007657P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007658P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007659P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007660P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007661P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007662P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007663P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007664P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007665P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007666P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007667P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007668P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007669P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007670P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007671P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007672P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007673P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007674P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007675P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007676P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007677P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007678P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007679P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007680P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007681P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007682P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007683P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007684P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007685P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007686P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007687P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007688P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007689P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007690P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007691P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007692P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007693P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007694P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007695P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007696P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007697P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007698P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007699P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007700P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007701P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007702P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007703P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 007704P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007705P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007706P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007707P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007708P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007709P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007710P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007711P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007712P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007713P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007714P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007715P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007716P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007717P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007718P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007719P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007720P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007721P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007722P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007723P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007724P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007725P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007726P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007727P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007728P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007729P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007730P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007731P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007732P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007733P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007734P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007735P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007737P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007738P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007739P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007740P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007741P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007744P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007745P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007749P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007752P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007754P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 007761P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007762P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007763P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007764P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007765P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007766P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007767P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007768P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007769P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007770P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007771P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007772P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007773P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007774P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007775P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007776P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007777P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007778P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007779P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007780P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007781P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007782P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007783P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007784P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007785P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007786P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007787P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 007788P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 007789P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007790P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007791P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007792P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007793P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007794P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007795P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007796P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007797P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007798P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007799P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007800P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007801P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007802P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007803P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007804P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007805P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007806P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007807P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007808P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007809P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007810P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007811P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007812P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007813P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007814P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007815P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007816P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| 007817P001-1435A-617 | 007818P001-1435A-617 | 007819P001-1435A-617 | 007820P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007821P001-1435A-617 | 007822P001-1435A-617 | 007823P001-1435A-617 | 007824P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007825P001-1435A-617 | 007826P001-1435A-617 | 007827P001-1435A-617 | 007828P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007829P001-1435A-617 | 007830P001-1435A-617 | 007831P002-1435A-617 | 007832P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007833P001-1435A-617 | 007834P001-1435A-617 | 007835P001-1435A-617 | 007836P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007837P001-1435A-617 | 007838P001-1435A-617 | 007839P001-1435A-617 | 007840P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007841P001-1435A-617 | 007842P001-1435A-617 | 007843P001-1435A-617 | 007844P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 007845P001-1435A-617 | 007846P001-1435A-617 | 007847P001-1435A-617 | 007848P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007849P001-1435A-617 | 007850P001-1435A-617 | 007851P001-1435A-617 | 007852P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007853P002-1435A-617 | 007854P001-1435A-617 | 007855P001-1435A-617 | 007856P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007857P001-1435A-617 | 007858P001-1435A-617 | 007859P001-1435A-617 | 007860P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007861P001-1435A-617 | 007862P001-1435A-617 | 007863P001-1435A-617 | 007864P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007865P001-1435A-617 | 007866P001-1435A-617 | 007867P001-1435A-617 | 007868P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007869P001-1435A-617 | 007870P001-1435A-617 | 007871P001-1435A-617 | 007872P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 529
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 508 of 1274                                                                    10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 007873P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007874P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007875P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007876P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007877P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007878P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007879P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007880P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007881P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007882P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007883P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007884P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007885P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007886P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007887P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007888P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007889P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007890P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007891P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007892P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007893P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007894P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007895P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007896P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007897P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007898P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007899P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007900P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 007901P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007902P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007903P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007904P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007905P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007906P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007907P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007908P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007909P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007910P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007911P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007912P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007913P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007914P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007915P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007916P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007917P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007918P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007919P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007920P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007921P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007922P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007923P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007924P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007925P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007926P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007927P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007928P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007929P001-1435A-617 | 007930P001-1435A-617 | 007931P001-1435A-617 | 007932P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007933P001-1435A-617 | 007934P001-1435A-617 | 007935P001-1435A-617 | 007936P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007937P001-1435A-617 | 007938P001-1435A-617 | 007939P001-1435A-617 | 007940P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007941P001-1435A-617 | 007942P001-1435A-617 | 007943P001-1435A-617 | 007944P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007945P001-1435A-617 | 007946P001-1435A-617 | 007947P001-1435A-617 | 007948P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007949P001-1435A-617 | 007950P001-1435A-617 | 007951P001-1435A-617 | 007952P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007953P001-1435A-617 | 007954P001-1435A-617 | 007955P001-1435A-617 | 007956P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007957P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007958P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007959P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007960P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007961P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007962P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007963P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007964P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007965P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007966P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007967P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007968P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007969P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007970P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007971P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007972P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007974P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007975P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007976P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007977P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007978P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007979P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007980P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007981P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007982P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007983P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007984P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007985P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007986P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007987P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007988P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007989P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007990P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007991P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007992P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007993P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007994P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007995P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007996P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007997P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007998P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007999P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008000P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008001P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008002P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008003P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008004P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008005P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008006P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008007P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008008P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008009P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008010P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008011P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008012P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008013P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008014P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008015P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008016P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008017P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008018P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008019P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008020P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008021P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008022P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008023P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008024P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008025P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008026P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008027P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008028P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008029P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008030P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008031P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008032P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008033P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008034P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008035P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008036P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008037P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008038P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008039P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008040P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008041P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008042P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008043P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008044P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008045P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008046P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008047P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008048P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008049P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008050P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008051P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008052P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008053P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008054P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008055P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008056P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008057P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008058P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008059P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008060P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008061P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008062P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008063P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008064P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008065P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008066P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008067P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008068P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| 008069P001-1435A-617 | 008070P001-1435A-617 | 008071P001-1435A-617 | 008072P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008073P001-1435A-617 | 008074P001-1435A-617 | 008075P001-1435A-617 | 008076P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008077P001-1435A-617 | 008078P001-1435A-617 | 008079P001-1435A-617 | 008080P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008081P001-1435A-617 | 008082P001-1435A-617 | 008083P001-1435A-617 | 008084P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008085P001-1435A-617 | 008086P001-1435A-617 | 008087P001-1435A-617 | 008088P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008089P002-1435A-617 | 008090P001-1435A-617 | 008091P001-1435A-617 | 008092P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008093P002-1435A-617 | 008094P001-1435A-617 | 008095P001-1435A-617 | 008096P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008097P001-1435A-617 | 008098P001-1435A-617 | 008099P001-1435A-617 | 008100P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008101P001-1435A-617 | 008102P002-1435A-617 | 008103P001-1435A-617 | 008104P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008105P001-1435A-617 | 008106P001-1435A-617 | 008107P001-1435A-617 | 008108P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008109P001-1435A-617 | 008110P001-1435A-617 | 008111P001-1435A-617 | 008112P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008113P002-1435A-617 | 008114P001-1435A-617 | 008115P001-1435A-617 | 008116P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008117P001-1435A-617 | 008118P001-1435A-617 | 008119P001-1435A-617 | 008120P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008121P001-1435A-617 | 008122P001-1435A-617 | 008123P001-1435A-617 | 008124P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008125P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008126P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008127P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008128P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008130P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008131P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008132P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008133P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008134P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008135P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008136P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008137P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008138P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008139P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008140P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008141P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008142P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008143P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008144P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008145P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008146P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008147P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008148P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008149P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008150P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008151P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008152P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008153P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008154P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008155P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008156P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008159P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008160P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008161P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008162P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008163P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008164P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008165P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008166P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008167P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008168P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008169P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008170P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008171P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008172P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008173P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008174P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008175P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008176P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008177P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008178P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008179P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008180P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008181P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008182P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008183P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008184P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008185P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008186P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008187P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008188P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008189P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008190P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008192P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008193P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008195P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008196P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008197P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008198P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008203P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008205P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008206P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008210P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008211P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008212P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008214P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008215P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008216P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008217P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008218P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008219P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008220P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008221P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008222P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008223P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008224P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008225P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008226P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008227P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008228P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008229P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008230P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008231P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008232P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008233P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008234P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008235P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008236P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008237P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

008238P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008239P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008240P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008241P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008242P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008243P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008244P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008245P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008246P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008247P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008248P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008249P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008250P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008251P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008252P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008253P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008254P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008255P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008256P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008257P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008258P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008259P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008260P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008261P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008262P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008263P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008264P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008265P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

008266P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008267P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008268P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008269P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008270P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008271P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008272P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008273P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008274P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008275P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008276P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008277P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008278P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008279P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008280P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008281P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008282P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008283P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008284P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008285P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008286P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008287P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008288P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008289P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008290P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008291P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008292P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008293P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

008294P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008295P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008296P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008297P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008298P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008299P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008300P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008301P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008302P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008303P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008304P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008305P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008306P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008307P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008308P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008309P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008310P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008311P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008312P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008313P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008314P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008315P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008316P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008317P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008318P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008319P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008320P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008321P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008325P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008328P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008329P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008330P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008332P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008333P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008336P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008337P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008338P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008339P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008340P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008341P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008342P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008343P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008344P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008345P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008346P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008347P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008348P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008349P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008350P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008351P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008352P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008353P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008354P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008355P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008356P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008357P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008358P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008359P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008360P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008361P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008362P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008363P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008364P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008365P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008366P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008367P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008368P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008369P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008370P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008371P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008372P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008373P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008374P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008375P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008376P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008377P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008378P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008379P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008380P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008381P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008382P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008383P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008384P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008385P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008386P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008387P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008388P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008389P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008390P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008391P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008392P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008393P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008394P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008395P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008396P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008403P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008404P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008405P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008406P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008407P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008408P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008409P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008410P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008411P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008412P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008413P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008414P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008415P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008416P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008417P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008418P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008419P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008420P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008421P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008422P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008423P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008424P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008425P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008426P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008427P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008428P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008429P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008430P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008431P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008432P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008433P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

008434P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008435P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008436P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008437P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008438P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008439P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008440P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008441P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008442P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008443P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008444P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008445P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008446P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008447P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008448P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008449P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008450P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008451P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008452P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008453P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008454P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008455P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008456P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008457P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008458P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008459P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008460P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008461P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008462P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008463P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008464P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008465P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008466P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008467P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008468P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008469P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008470P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008471P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008472P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008473P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008474P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008475P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008476P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008477P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008478P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008479P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008480P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008481P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008482P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008483P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008484P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008485P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008486P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008487P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008488P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008489P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008491P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008492P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008493P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008494P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008495P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008496P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008497P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008498P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008499P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008500P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008501P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008502P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008503P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008504P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008505P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008506P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008507P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008508P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008509P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008510P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008511P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008512P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008513P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008514P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008515P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008516P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008517P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008518P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008519P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008520P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008521P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008522P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008523P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008524P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008525P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008526P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008527P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008528P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008529P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008530P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008531P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008532P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008536P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008537P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008538P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008539P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008540P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008541P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008542P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008543P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008544P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008545P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008546P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008547P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008548P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008549P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008550P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008551P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008552P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008553P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008554P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008555P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008556P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008557P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008558P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008559P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008560P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008561P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008562P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008563P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008564P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008565P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008566P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008567P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008568P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008569P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008574P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008575P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008576P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008579P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008583P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008584P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008585P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008586P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008587P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008588P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008589P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008590P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008591P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008592P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008593P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008594P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008595P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008596P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008597P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008598P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008599P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008600P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008601P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008602P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008603P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008604P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008605P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008606P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008607P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008608P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008609P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008610P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008611P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008612P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008613P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008614P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008615P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008616P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008617P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008618P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008619P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008620P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008621P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008622P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008623P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008624P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008625P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008626P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008627P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008628P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008629P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008630P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008631P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008632P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008633P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008634P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008635P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008636P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008637P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008638P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008639P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008640P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008641P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008642P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008643P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008644P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008645P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008646P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008647P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008648P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008649P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008650P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008651P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008652P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008653P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008654P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008655P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008656P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008657P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008658P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008659P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008660P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008661P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008662P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008663P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008664P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008665P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008666P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008667P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008668P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008669P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008670P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008671P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008672P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008673P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008674P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008675P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008676P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008677P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008678P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008679P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008680P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008681P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008682P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008683P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008684P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008685P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008686P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008687P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008688P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008689P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008690P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008691P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008692P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008693P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008694P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008695P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008696P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008697P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008698P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008699P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008700P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008701P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008702P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008703P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008704P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008705P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008706P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008707P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008708P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008709P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008710P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008711P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008712P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008713P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 559
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 538 of 1274                                                    10/03/2025 04:08:52 PM

| 008714P001-1435A-617 | 008715P001-1435A-617 | 008716P001-1435A-617 | 008717P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008718P001-1435A-617 | 008719P001-1435A-617 | 008720P001-1435A-617 | 008721P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008722P001-1435A-617 | 008723P001-1435A-617 | 008724P001-1435A-617 | 008725P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008726P001-1435A-617 | 008727P001-1435A-617 | 008728P002-1435A-617 | 008729P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008730P001-1435A-617 | 008731P001-1435A-617 | 008732P001-1435A-617 | 008733P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008734P001-1435A-617 | 008735P001-1435A-617 | 008736P001-1435A-617 | 008737P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008738P002-1435A-617 | 008739P001-1435A-617 | 008740P001-1435A-617 | 008741P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 008742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008744P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008745P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008749P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008752P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008754P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008761P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008764P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008765P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008766P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008767P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008768P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008769P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008770P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008771P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008772P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008773P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008774P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008775P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008776P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008777P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008778P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008779P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008780P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008781P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008782P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008783P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008784P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008785P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008786P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008787P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008788P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008789P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008790P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008791P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008792P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008793P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008794P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008795P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008796P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008797P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008798P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008799P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008800P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008801P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008802P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008803P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008804P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008805P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008806P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008807P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008808P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008809P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008810P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008811P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008812P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008813P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008814P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008815P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008816P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008817P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008818P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008819P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008820P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008821P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008822P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008823P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008824P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 008825P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008826P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008827P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008828P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008829P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008830P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008831P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008832P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008833P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008834P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008835P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008836P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008837P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008838P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008839P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008840P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008841P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008842P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008843P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008844P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008845P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008846P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008847P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008848P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008849P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008850P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008851P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008852P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008853P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

008854P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008855P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008856P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008857P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008858P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008859P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008860P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008861P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008862P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008863P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008864P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008865P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008866P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008867P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008868P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008869P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008870P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008871P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008872P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008873P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008874P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008875P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008876P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008877P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008878P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008879P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008880P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

008881P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 565
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 544 of 1274                                                                          10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008882P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008883P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008884P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008885P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008886P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008887P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008888P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008889P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008890P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008891P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008892P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008893P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008894P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008895P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008896P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008897P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008898P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008899P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008900P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008901P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008902P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008903P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008904P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008905P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008906P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008907P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008908P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008909P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008910P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008911P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008912P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008913P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008914P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008915P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008916P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008917P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008918P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008919P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008920P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008921P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008922P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008923P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008924P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008925P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008926P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008927P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008928P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008929P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008930P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008931P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008932P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008933P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008934P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008935P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008936P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008937P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 567

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 546 of 1274

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008938P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008939P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008940P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008941P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008942P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008943P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008944P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008945P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008946P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008947P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008948P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008949P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008950P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008951P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008952P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008953P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008954P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008955P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008956P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008957P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008958P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008959P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008960P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008961P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008962P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008963P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008964P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008965P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008966P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008967P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008968P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008969P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008970P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008971P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008972P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008974P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008975P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008976P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008977P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008978P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008979P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008980P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008981P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008982P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008983P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008984P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008985P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008986P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008987P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008988P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008989P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008990P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008991P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008992P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008993P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 008994P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008995P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008996P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008997P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008998P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008999P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009000P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009001P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009002P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009003P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009004P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009005P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009007P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009008P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009009P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009010P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009011P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009012P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009013P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009014P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009015P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009016P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009017P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009018P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009019P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009020P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009021P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009022P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 009023P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009024P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009025P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009026P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009027P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009028P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009029P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009030P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009031P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009032P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009033P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009034P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009035P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009036P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009037P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009038P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009039P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009040P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009041P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009042P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009043P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009044P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009045P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009046P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009047P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009048P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009049P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009050P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 009051P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009052P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009053P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009054P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009055P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009056P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009057P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009058P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009059P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009060P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009061P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009062P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009063P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009064P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009065P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009066P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009067P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009068P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009069P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009070P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009071P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009072P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009073P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009074P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009075P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009076P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009077P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009078P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 009079P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009080P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009081P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009082P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009083P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009084P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009085P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009086P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009087P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009088P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009089P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009090P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009091P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009092P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009093P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009094P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009095P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009096P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009097P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009099P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009100P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009102P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009103P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009104P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009105P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009106P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 009107P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009108P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009109P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009110P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009111P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009112P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009113P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009114P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009115P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009116P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009117P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009118P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009119P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009120P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009121P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009122P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009123P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009259P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009484P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009485P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009486P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009487P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009488P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009489P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009491P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009492P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009493P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 009494P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009495P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009496P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009497P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009498P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009499P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009500P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009501P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009502P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009503P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009504P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009505P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009506P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009507P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009508P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009509P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009510P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009511P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009512P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009513P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009514P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009515P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009516P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009517P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009518P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009519P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009520P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009521P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 009522P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009523P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009524P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009525P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009526P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009527P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009528P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009529P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009530P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009531P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009532P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009533P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009534P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009535P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009536P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009537P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009538P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009539P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009540P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009541P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009542P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009543P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009544P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009545P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009546P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009547P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009548P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 009549P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 009550P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009551P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009552P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009553P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009554P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009555P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009556P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009557P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009558P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009559P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009560P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009561P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009562P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009563P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009564P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009565P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009566P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009567P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009568P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009569P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009574P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009575P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009576P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 009578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009579P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009583P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009584P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009585P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009586P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009587P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009588P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009589P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009590P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009591P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009592P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009593P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009594P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009595P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009596P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009597P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009598P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009599P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009600P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009601P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009602P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009603P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009604P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009605P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 009606P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009607P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009608P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009609P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009610P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009611P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009612P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009613P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009614P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009615P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009616P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009617P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009618P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009619P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009620P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009621P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009622P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009623P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009624P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009625P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009626P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009627P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009628P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009629P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009630P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009631P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009632P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009633P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 009634P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009635P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009636P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009637P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009638P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009639P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009640P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009641P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009642P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009643P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009644P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009645P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009646P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009647P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009648P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009649P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009650P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009651P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009795P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 010065P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 010121P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 010517P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 010763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 010840P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011099P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011100P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011102P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
01-1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 011103P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011104P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011105P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011106P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011107P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011108P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011109P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011110P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011111P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011112P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011113P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011114P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011115P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011116P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011117P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011118P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011119P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011120P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011121P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011122P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011123P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011124P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011125P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011126P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011127P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011128P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011129P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011130P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 011131P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011132P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011133P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011134P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011135P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011136P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011137P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011138P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011139P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011140P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011141P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011142P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011143P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011144P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011145P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011146P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011147P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011148P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011149P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011150P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011151P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011152P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011153P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011154P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011155P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011156P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 011159P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011160P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011161P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011162P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011163P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011164P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011165P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011166P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011167P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011168P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011169P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011170P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011171P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011172P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011173P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011174P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011175P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011176P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011177P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011178P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011179P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011180P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011181P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011182P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011183P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011184P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011185P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011186P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 011187P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011188P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011189P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011190P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011192P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011193P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011195P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011196P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011197P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011198P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011203P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011205P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011206P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011210P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011211P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011214P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 011215P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011216P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011217P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011218P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011219P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011220P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011221P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011222P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011223P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011224P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011225P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011226P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011227P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011228P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011229P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011230P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011231P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011232P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011233P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011234P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011235P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011236P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011237P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011238P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011239P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011240P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011241P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011242P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 011243P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011244P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011245P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011246P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011247P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011248P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011249P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011250P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011251P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011252P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011253P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011254P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011255P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011256P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011257P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011258P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011259P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011260P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011261P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011262P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011263P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011264P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011265P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011266P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011267P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011268P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011269P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011271P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

011272P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011273P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011274P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011275P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011276P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011277P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011278P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011279P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011280P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011281P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011282P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011283P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011284P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011285P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011286P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011288P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011289P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011290P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011291P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011292P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011293P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011294P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011295P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011297P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011298P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011299P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011300P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011301P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 587

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 566 of 1274

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 011302P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011304P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011305P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011306P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011307P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011308P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011309P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011310P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011311P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011312P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011313P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011314P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011315P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011316P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011317P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011318P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011319P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011320P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011325P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011328P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011329P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 011330P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011332P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011333P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011336P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011337P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011338P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011339P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011340P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011341P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011342P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011343P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011344P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011345P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011346P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011347P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011348P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011349P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011350P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011351P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011352P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011353P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011354P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011355P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011357P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011358P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 011359P001-1435A-617 | 011360P001-1435A-617 | 011361P001-1435A-617 | 011362P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011363P002-1435A-617 | 011364P001-1435A-617 | 011365P001-1435A-617 | 011366P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011367P001-1435A-617 | 011368P001-1435A-617 | 011369P002-1435A-617 | 011370P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011371P001-1435A-617 | 011372P001-1435A-617 | 011373P001-1435A-617 | 011374P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011375P001-1435A-617 | 011376P002-1435A-617 | 011377P001-1435A-617 | 011378P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011379P001-1435A-617 | 011380P001-1435A-617 | 011381P001-1435A-617 | 011382P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011383P001-1435A-617 | 011384P001-1435A-617 | 011385P001-1435A-617 | 011386P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 011387P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011388P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011389P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011390P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011391P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011392P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011393P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011394P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011395P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011396P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011403P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011404P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011405P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011406P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011407P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011408P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011409P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011410P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011411P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011412P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011413P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011414P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011415P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 591
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 570 of 1274                                                          10/03/2025 04:08:52 PM

011416P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011417P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011418P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011419P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011420P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011421P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011422P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011423P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011424P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011425P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011426P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011427P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011428P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011429P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011430P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011431P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011432P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011433P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011434P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011435P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011436P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011437P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011438P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011439P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011440P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011441P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011442P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011443P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 011444P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011445P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011446P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011447P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011448P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011449P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011450P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011451P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011452P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011453P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011454P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011455P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011456P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011457P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011458P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011459P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011460P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011461P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011462P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011463P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011464P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011465P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011466P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011467P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011468P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011469P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011470P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011471P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

011472P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011473P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011474P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011475P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011476P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011477P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011478P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011479P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011480P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011481P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011482P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011483P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011484P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011485P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011486P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011487P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011488P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011489P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011490P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011491P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011492P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011493P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011494P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011495P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011497P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011498P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011499P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011500P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 594

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 573 of 1274                                                      10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 011501P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011502P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011503P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011504P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011505P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011506P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011507P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011508P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011509P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011510P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011511P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011512P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011513P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011514P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011515P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011516P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011517P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011518P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011519P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011520P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011521P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011522P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011523P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011524P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011525P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011526P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011527P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011528P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 011529P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011530P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011531P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011532P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011536P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011537P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011538P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011539P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011540P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011541P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011542P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011543P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011544P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011545P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011546P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011547P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011548P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011549P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011550P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011551P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011552P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011553P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011554P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011555P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011556P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 011557P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011558P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011559P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011560P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011561P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011562P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011563P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011564P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011565P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011566P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011567P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011568P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011569P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011574P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011575P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011576P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011579P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011583P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011584P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| 011585P001-1435A-617 | 011586P001-1435A-617 | 011587P001-1435A-617 | 011588P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011589P001-1435A-617 | 011590P001-1435A-617 | 011591P001-1435A-617 | 011592P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011593P001-1435A-617 | 011594P001-1435A-617 | 011595P001-1435A-617 | 011596P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011597P001-1435A-617 | 011598P001-1435A-617 | 011599P001-1435A-617 | 011600P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011601P001-1435A-617 | 011602P001-1435A-617 | 011603P001-1435A-617 | 011604P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011605P001-1435A-617 | 011606P001-1435A-617 | 011607P001-1435A-617 | 011608P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011609P001-1435A-617 | 011610P001-1435A-617 | 011611P001-1435A-617 | 011612P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 011613P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011614P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011615P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011616P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011617P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011618P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011619P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011620P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011621P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011622P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011623P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011624P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011625P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011626P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011627P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011628P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011629P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011630P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011631P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011632P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011633P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011634P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011635P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011636P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011637P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011638P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011639P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011640P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 011641P001-1435A-617 | 011642P001-1435A-617 | 011643P001-1435A-617 | 011644P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011645P001-1435A-617 | 011646P001-1435A-617 | 011647P001-1435A-617 | 011648P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011649P001-1435A-617 | 011650P001-1435A-617 | 011651P001-1435A-617 | 011652P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011653P001-1435A-617 | 011654P001-1435A-617 | 011655P001-1435A-617 | 011656P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011657P001-1435A-617 | 011658P001-1435A-617 | 011659P001-1435A-617 | 011660P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011661P001-1435A-617 | 011662P001-1435A-617 | 011663P001-1435A-617 | 011664P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011665P001-1435A-617 | 011666P002-1435A-617 | 011667P001-1435A-617 | 011669P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 011670P001-1435A-617 | 011671P001-1435A-617 | 011672P001-1435A-617 | 011673P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011674P001-1435A-617 | 011675P001-1435A-617 | 011676P001-1435A-617 | 011677P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011678P001-1435A-617 | 011679P001-1435A-617 | 011680P001-1435A-617 | 011681P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011682P001-1435A-617 | 011683P001-1435A-617 | 011684P001-1435A-617 | 011685P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011686P001-1435A-617 | 011687P001-1435A-617 | 011688P001-1435A-617 | 011689P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011690P001-1435A-617 | 011691P001-1435A-617 | 011692P001-1435A-617 | 011693P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011694P001-1435A-617 | 011695P001-1435A-617 | 011696P001-1435A-617 | 011697P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 011698P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011699P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011700P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011701P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011702P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011703P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011704P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011705P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011706P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011707P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011708P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011709P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011710P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011711P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011712P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011713P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011714P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011715P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011716P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011717P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011718P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011719P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011720P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011721P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011722P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011723P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011724P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 011725P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 011726P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011727P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011728P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011729P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011730P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011731P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011732P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011733P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011734P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011735P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011736P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011737P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011738P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011739P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011740P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011741P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011744P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011745P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011749P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011752P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

011754P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011755P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011756P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011757P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011758P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011759P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011760P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011761P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011762P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011763P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011764P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011765P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011766P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011767P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011768P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011769P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011770P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011771P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011772P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011773P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011775P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011776P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011777P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011778P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011779P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011780P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011781P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

011782P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 011783P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011784P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011785P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011786P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011787P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011788P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011789P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011790P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011791P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011792P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011793P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011794P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011795P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011796P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011797P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011798P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011799P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011800P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011801P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011803P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011804P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011805P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011806P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011807P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011808P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011809P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011810P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011811P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 011812P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011813P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011814P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011815P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011816P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011817P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011818P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011819P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011820P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011821P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011822P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011823P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011828P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011829P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012080P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012536P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012552P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012553P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012554P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012555P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012556P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012557P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012558P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012559P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012560P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012561P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012562P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012563P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 012564P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012565P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012566P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012567P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012568P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012569P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012574P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012575P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012576P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012579P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012583P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012584P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012585P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012586P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012587P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012588P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012589P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012590P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012591P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 012592P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012593P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012594P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012595P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012596P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012597P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012598P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012599P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012600P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012601P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012602P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012603P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012604P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012605P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012606P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012607P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012608P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012609P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012610P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012611P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012612P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012613P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012614P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012615P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012616P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012617P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012619P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012620P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 012621P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012622P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012623P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012624P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012625P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012626P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012627P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012628P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012629P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012630P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012631P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012632P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012633P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012634P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012635P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012636P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012637P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012638P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012639P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012640P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012641P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012642P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012643P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012644P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012645P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012646P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012647P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012648P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 012649P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012650P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012651P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012652P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012653P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012654P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012655P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012656P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012657P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012658P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012659P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012660P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012661P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012662P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012663P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012664P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012665P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012666P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012667P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012668P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012669P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012670P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012671P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012672P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012673P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012674P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012675P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012676P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 012677P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012678P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012679P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012680P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012681P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012682P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012683P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012684P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012685P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012686P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012687P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012688P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012689P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012690P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012691P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012692P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012693P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012694P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012695P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012696P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012697P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012698P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012699P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012700P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012701P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012702P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012703P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012704P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 012705P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012706P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012707P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012708P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012709P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012710P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012711P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012712P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012713P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012714P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012715P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012716P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012717P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012718P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012719P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012720P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012721P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012722P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012723P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012724P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012725P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012726P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012727P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012728P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012729P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012730P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012731P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012732P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 012733P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012734P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012735P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012736P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012737P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012738P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012739P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012740P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012741P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012744P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012745P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012749P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012752P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012754P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012761P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 012763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012764P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012765P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012766P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012767P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012768P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012769P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012770P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012771P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012772P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012773P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012774P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012775P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012776P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012777P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012778P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012779P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012780P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012781P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012782P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012783P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012784P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012785P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012786P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012787P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012788P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012789P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012790P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 614
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 593 of 1274                                                                10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 012791P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012792P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012793P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012794P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012795P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012797P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012798P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012799P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012800P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012801P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012802P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012803P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012804P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012805P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012806P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012807P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012808P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012809P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012810P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012811P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012812P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012813P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012814P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012815P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012816P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012817P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012818P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012819P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 012820P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012821P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012822P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012823P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012824P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012825P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012826P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012827P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012828P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012829P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012830P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012831P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012832P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012833P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012834P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012835P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012836P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012837P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012838P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012839P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012840P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012841P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012842P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012843P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012844P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012845P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012846P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012847P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 012848P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012849P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012850P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012851P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012852P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012853P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012854P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012855P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012856P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012857P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012858P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012859P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012860P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012861P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012862P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012863P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012864P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012865P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012866P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012867P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012868P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012869P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012870P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012871P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012872P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012874P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012875P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012876P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 012877P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012878P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012879P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012880P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012881P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012882P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012883P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012884P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012885P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012886P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012887P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012888P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012889P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012890P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012891P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012892P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012893P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012894P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012895P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012896P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012897P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012898P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012899P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012900P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012901P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012902P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012903P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012904P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 012905P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012906P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012907P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012908P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012909P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012910P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012911P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012912P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012913P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012914P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012915P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012916P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012917P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012918P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012919P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012920P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012921P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012922P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012923P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012924P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012925P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012926P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012927P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012928P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012929P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012930P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012931P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012932P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 619

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 598 of 1274

10/03/2025 04:08:52 PM

012933P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012934P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012935P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012936P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012937P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012938P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012939P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012940P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012941P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012942P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012943P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012944P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012945P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012946P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012947P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012948P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012949P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012950P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012951P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012952P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012953P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012954P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012955P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012956P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012957P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012958P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012959P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

012960P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 012961P001-1435A-617 | 012962P001-1435A-617 | 012963P001-1435A-617 | 012964P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012965P001-1435A-617 | 012966P001-1435A-617 | 012967P001-1435A-617 | 012968P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012969P001-1435A-617 | 012970P001-1435A-617 | 012971P001-1435A-617 | 012972P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012973P001-1435A-617 | 012974P002-1435A-617 | 012975P001-1435A-617 | 012976P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012977P001-1435A-617 | 012978P001-1435A-617 | 012979P001-1435A-617 | 012980P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012981P001-1435A-617 | 012982P001-1435A-617 | 012983P001-1435A-617 | 012984P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012985P001-1435A-617 | 012986P001-1435A-617 | 012987P001-1435A-617 | 012988P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 012989P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012990P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012991P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012992P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012993P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012994P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012995P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012996P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012997P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012999P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013000P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013001P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013002P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013003P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013004P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013005P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013006P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013007P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013008P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013009P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013010P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013011P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013012P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013013P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013014P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013015P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013016P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013017P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 013018P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013019P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013020P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013021P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013022P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013023P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013024P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013025P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013026P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013027P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013028P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013029P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013030P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013031P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013032P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013033P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013034P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013035P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013036P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013037P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013038P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013039P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013040P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013041P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013042P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013043P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013044P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013045P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 013046P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013047P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013048P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013049P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013050P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013051P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013052P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013053P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013054P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013055P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013056P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013057P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013058P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013059P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013060P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013061P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013062P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013063P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013064P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013065P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013066P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013067P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013068P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013069P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013070P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013071P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013072P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013073P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 013074P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013075P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013076P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013077P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013078P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013079P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013080P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013081P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013082P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013083P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013084P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013085P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013086P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013087P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013088P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013089P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013090P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013091P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013092P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013093P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013094P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013095P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013096P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013097P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013099P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013100P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 013102P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013103P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013104P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013105P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013106P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013107P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013108P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013109P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013110P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013111P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013112P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013113P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013114P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013115P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013116P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013117P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013118P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013119P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013120P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013121P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013122P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013123P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013124P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013125P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013126P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013127P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013128P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013129P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 013130P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013131P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013132P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013133P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013134P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013135P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013136P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013137P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013138P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013139P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013140P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013141P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013142P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013143P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013144P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013145P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013146P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013147P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013148P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013149P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013150P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013151P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013152P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013153P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013154P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013156P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013159P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 013160P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013161P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013162P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013163P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013164P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013165P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013166P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013167P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013168P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013169P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013170P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013171P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013172P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013173P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013174P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013175P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013176P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013177P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013178P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013179P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013180P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013181P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013182P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013183P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013184P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013185P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013186P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013187P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 013188P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013189P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013190P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013192P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013193P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013195P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013196P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013197P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013198P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013203P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013205P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013206P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013210P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013211P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013214P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013215P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 013216P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013217P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013218P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013219P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013220P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013221P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013222P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013223P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013224P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013225P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013226P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013227P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013228P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013229P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013230P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013231P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013232P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013233P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013234P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013235P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013236P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013237P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013238P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013239P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013240P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013241P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013242P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013243P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 013244P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013245P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013246P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013247P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013248P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013249P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013250P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013251P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013252P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013253P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013254P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013255P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013256P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013257P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013258P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013259P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013260P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013261P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013262P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013263P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013264P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013265P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013266P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013267P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013268P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013269P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013270P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013271P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 013272P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013273P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013274P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013274S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013275P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013276P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013277P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013278P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013279P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013280P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013281P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013282P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013283P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013284P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013285P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013286P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013287P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013288P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013289P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013290P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013291P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013295P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013296P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 013299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013300P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013301P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013302P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013304P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013305P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013306P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013307P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013308P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013309P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013310P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013311P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013312P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013313P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013314P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013315P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013316P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013317P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013318P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013319P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013325P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 013328P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013329P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013330P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013331P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013332P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013333P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013334P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013335P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013336P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013337P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013338P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013339P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013340P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013341P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013342P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013343P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013344P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013345P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013346P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013347P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013348P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013349P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013350P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013351P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013444P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013476P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013526P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 013557P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 013670P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013738P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013794P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014022P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014037P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014159P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014160P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014161P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014162P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014163P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014164P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014165P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014166P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014167P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014168P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014169P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014170P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014171P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014172P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014173P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014174P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014175P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014176P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014177P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014178P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 635
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 614 of 1274

10/03/2025 04:08:52 PM

014179P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014180P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014181P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014182P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014183P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014184P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014185P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014186P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014187P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014188P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014189P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014190P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014191P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014192P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014193P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014194P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014195P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014196P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014197P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014198P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014199P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014200P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014201P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014202P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014203P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014204P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014205P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014206P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014207P001-1435A-617 | 014208P001-1435A-617 | 014209P001-1435A-617 | 014210P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014211P001-1435A-617 | 014212P001-1435A-617 | 014213P001-1435A-617 | 014214P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014215P001-1435A-617 | 014216P001-1435A-617 | 014217P001-1435A-617 | 014218P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014219P001-1435A-617 | 014220P001-1435A-617 | 014221P001-1435A-617 | 014222P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014223P001-1435A-617 | 014224P001-1435A-617 | 014225P001-1435A-617 | 014226P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014227P001-1435A-617 | 014228P001-1435A-617 | 014229P001-1435A-617 | 014230P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014231P001-1435A-617 | 014232P001-1435A-617 | 014233P001-1435A-617 | 014234P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014235P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014236P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014237P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014238P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014239P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014240P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014241P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014242P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014243P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014244P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014245P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014246P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014247P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014248P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014249P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014250P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014251P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014252P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014253P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014254P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014255P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014256P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014257P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014258P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014259P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014260P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014261P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014262P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014263P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014264P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014265P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014266P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014267P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014268P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014269P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014270P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014271P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014272P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014273P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014274P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014275P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014276P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014277P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014278P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014279P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014280P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014281P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014282P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014283P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014284P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014285P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014286P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014287P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014288P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014289P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014290P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014291P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014295P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014296P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014300P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014301P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014302P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014304P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014305P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014306P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014307P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014308P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014309P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014310P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014311P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014312P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014313P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014314P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014315P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014316P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014317P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014318P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014319P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014320P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014325P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014328P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014329P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014330P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014332P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014333P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014336P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014337P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014338P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014339P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014340P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014341P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014342P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014343P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014344P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014345P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014346P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014347P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014348P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014349P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014350P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014351P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014352P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014353P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014354P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014355P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014356P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014357P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014358P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014359P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014360P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014361P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014362P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014363P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014364P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014365P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014366P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014367P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014368P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014369P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014370P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014371P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014372P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014373P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014374P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014375P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 014376P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014377P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014378P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014379P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014380P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014381P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014382P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014383P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014384P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014385P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014386P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014387P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014388P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014389P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014390P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014391P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014392P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014393P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014394P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014395P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014396P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014399P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014403P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014404P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014405P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014406P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014407P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014408P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014409P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014410P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014411P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014412P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014413P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014414P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014415P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014416P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014417P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014418P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014419P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014420P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014421P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014422P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014423P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014424P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014425P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014426P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014427P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014428P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014429P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014430P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014431P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014432P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014433P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014434P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014435P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014436P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014437P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014438P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014439P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014440P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014441P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014442P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014443P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014444P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014445P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014446P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014447P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014448P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014449P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014450P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014451P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014452P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014453P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014454P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014455P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014456P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014457P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014458P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014459P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014460P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014461P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014462P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014463P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014464P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014465P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014466P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014467P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014468P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014469P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014470P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014471P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014472P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014473P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014474P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014475P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014476P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014477P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014478P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014479P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014480P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014481P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014482P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014483P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014484P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014485P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014486P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014487P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014488P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014489P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014491P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014492P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014493P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014494P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014495P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014496P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014497P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014498P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014499P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014500P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014501P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014502P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014503P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014504P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014505P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014506P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014507P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014508P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014509P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014510P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014511P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014512P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014513P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014514P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014515P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014516P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014517P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014518P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014519P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014520P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014521P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014522P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014523P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014524P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014525P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014526P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014527P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014528P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014529P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014530P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014531P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014532P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014533P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014536P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014537P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014538P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014539P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014540P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014541P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014542P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014543P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
of 1302
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014544P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014545P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014546P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014547P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014548P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014549P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014550P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014551P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014552P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014553P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014554P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014555P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014556P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014557P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014558P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014559P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014560P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014561P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014562P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014563P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014564P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014565P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014566P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014567P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014568P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014569P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 014572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014574P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014575P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014576P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014579P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014583P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014584P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014585P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014586P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014587P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014588P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014589P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014590P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014591P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014592P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014593P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014594P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014595P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014596P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014597P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014598P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014599P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 014600P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014601P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014602P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014603P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014604P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014605P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014606P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014607P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014608P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014609P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014610P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014611P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014612P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014613P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014614P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014615P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014616P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014617P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014618P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014619P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014620P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014621P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014622P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014623P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014624P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014625P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014626P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014627P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 014628P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014629P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014630P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014631P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014632P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014633P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014634P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014635P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014636P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014637P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014638P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014639P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014640P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014641P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014642P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014643P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014644P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014645P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014646P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014647P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014648P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014649P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014650P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014651P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014652P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014653P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014654P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014655P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014656P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014657P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014658P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014659P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014660P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014661P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014662P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014663P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014664P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014665P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014666P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014667P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014668P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014669P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014670P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014671P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014672P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014673P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014674P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014675P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014676P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014677P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014678P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014679P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014680P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014681P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014682P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014683P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 653

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 632 of 1274

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014684P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014685P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014686P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014687P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014688P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014689P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014690P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014691P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014692P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014693P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014694P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014695P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014696P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014697P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014698P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014699P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014700P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014701P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014702P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014703P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014704P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014705P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014706P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014707P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014708P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014709P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014710P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014711P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

014712P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014713P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014714P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014715P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014716P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014717P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014718P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014719P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014720P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014721P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014722P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014723P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014724P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014725P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014726P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014727P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014728P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014729P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014730P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014731P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014732P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014733P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014734P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014735P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014736P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014737P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014738P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

014739P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 014740P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014741P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014744P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014745P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014747P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014749P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014752P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014754P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014761P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014764P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014765P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014766P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014767P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014768P001-1435A-617 | 014769P001-1435A-617 | 014770P001-1435A-617 | 014771P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014772P001-1435A-617 | 014773P001-1435A-617 | 014774P001-1435A-617 | 014775P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014776P001-1435A-617 | 014777P001-1435A-617 | 014778P001-1435A-617 | 014779P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014780P001-1435A-617 | 014781P001-1435A-617 | 014782P001-1435A-617 | 014783P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014784P001-1435A-617 | 014785P001-1435A-617 | 014786P001-1435A-617 | 014787P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014788P001-1435A-617 | 014789P001-1435A-617 | 014790P001-1435A-617 | 014791P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014792P001-1435A-617 | 014793P001-1435A-617 | 014794P001-1435A-617 | 014795P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014796P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014797P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014798P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014799P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014800P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014801P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014802P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014803P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014804P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014805P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014806P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014807P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014808P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014809P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014810P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014811P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014812P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014813P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014814P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014815P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014816P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014817P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014818P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014819P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014820P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014821P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014822P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014823P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014824P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014825P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014826P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014827P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014828P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014829P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014830P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014831P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014832P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014833P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014834P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014835P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014836P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014837P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014838P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014839P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014840P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014841P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014842P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014843P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014844P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014845P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014846P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014847P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014848P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014849P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014850P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014851P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014852P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014853P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014854P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014855P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014856P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014857P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014858P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014859P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014860P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014861P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014862P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014863P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014864P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014865P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014866P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014867P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014868P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014869P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014870P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014871P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014872P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014873P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014874P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014875P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014876P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014877P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014878P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 014879P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014880P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014881P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014882P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014883P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014884P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014885P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014886P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014887P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014888P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014889P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014890P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014891P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014892P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014893P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014894P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014895P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014896P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014897P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014898P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014899P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014900P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014901P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014902P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014903P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014904P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014905P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014906P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014907P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014908P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014909P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014910P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014911P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014912P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014913P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014914P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014915P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014916P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014917P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014918P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014919P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014920P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014921P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014922P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014923P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014924P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014925P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014926P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014927P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014928P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014929P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014930P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014931P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014932P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014933P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014934P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014935P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 014936P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014937P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014938P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014939P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014940P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014941P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014942P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014943P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014944P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014945P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014946P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014947P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014948P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014949P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014950P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014951P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014952P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014953P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014954P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014955P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014956P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014957P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014958P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014959P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014960P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014961P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014962P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014963P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 663
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 642 of 1274                                                    10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014964P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014965P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014966P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014967P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014968P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014969P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014970P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014971P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014972P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014974P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014975P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014976P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014977P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014978P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014979P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014980P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014981P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014982P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014983P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014984P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014985P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014986P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014987P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014988P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014989P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014990P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014991P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 014992P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014993P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014994P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014995P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014996P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014997P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014998P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014999P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015000P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015001P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015002P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015003P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015004P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015005P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015006P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015007P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015008P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015009P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015010P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015011P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015012P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015013P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015014P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015015P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015016P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015017P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015018P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015019P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 015020P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015021P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015022P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015023P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015024P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015025P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015026P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015027P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015028P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015029P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015030P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015031P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015032P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015033P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015034P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015035P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015036P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015037P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015038P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015039P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015040P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015041P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015042P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015043P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015044P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015045P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015046P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015047P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 015048P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015049P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015050P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015051P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015052P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015053P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015054P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015055P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015056P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015057P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015058P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015059P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015060P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015061P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015062P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015063P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015064P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015065P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015066P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015067P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015068P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015069P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015070P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015071P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015072P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015073P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015074P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015075P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 015076P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015077P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015078P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015079P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015080P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015081P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015082P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015083P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015084P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015085P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015086P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015087P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015088P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015089P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015090P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015091P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015092P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015093P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015094P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015095P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015096P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015097P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015099P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015100P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015102P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015103P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 015104P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015105P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015106P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015107P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015108P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015109P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015110P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015111P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015112P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015113P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015114P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015115P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015116P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015117P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015118P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015119P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015120P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015121P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015122P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015123P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015124P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015125P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015126P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015127P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015128P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015129P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015130P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015131P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 015132P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015133P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015134P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015135P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015136P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015137P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015138P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015139P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015140P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015141P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015142P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015143P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015144P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015145P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015146P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015147P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015148P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015149P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015150P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015151P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015152P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015153P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015154P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015155P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015156P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015159P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 015161P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015162P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015163P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015164P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015165P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015166P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015167P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015168P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015169P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015170P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015171P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015172P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015173P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015174P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015175P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015176P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015177P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015178P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015179P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015180P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015181P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015182P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015183P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015184P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015185P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015186P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015187P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015188P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 015189P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015190P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015192P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015193P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015195P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015196P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015197P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015198P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015203P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015205P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015206P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015210P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015211P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015214P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015215P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015216P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 015217P001-1435A-617 | 015218P001-1435A-617 | 015219P001-1435A-617 | 015220P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015221P001-1435A-617 | 015222P001-1435A-617 | 015223P001-1435A-617 | 015224P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015225P001-1435A-617 | 015226P001-1435A-617 | 015227P001-1435A-617 | 015228P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015229P001-1435A-617 | 015230P001-1435A-617 | 015231P001-1435A-617 | 015232P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015233P001-1435A-617 | 015234P001-1435A-617 | 015235P001-1435A-617 | 015236P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015237P001-1435A-617 | 015238P001-1435A-617 | 015239P001-1435A-617 | 015240P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015241P001-1435A-617 | 015242P001-1435A-617 | 015243P001-1435A-617 | 015244P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 015245P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015246P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015247P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015248P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015249P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015250P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015251P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015252P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015253P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015254P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015255P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015256P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015257P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015258P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015259P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015260P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015261P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015262P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015263P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015264P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015265P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015266P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015267P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015268P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015269P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015270P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015271P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015272P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 015273P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015274P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015275P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015276P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015277P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015278P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015279P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015280P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015281P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015282P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015283P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015284P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015285P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015286P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015287P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015288P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015289P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015290P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015291P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015295P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015296P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015300P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 015301P001-1435A-617 | 015302P001-1435A-617 | 015311P001-1435A-617 | 015427P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015479P001-1435A-617 | 015573P001-1435A-617 | 015636P001-1435A-617 | 015663P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016533P001-1435A-617 | 016534P001-1435A-617 | 016535P001-1435A-617 | 016536P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016537P001-1435A-617 | 016538P001-1435A-617 | 016539P001-1435A-617 | 016540P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016541P001-1435A-617 | 016542P001-1435A-617 | 016543P001-1435A-617 | 016544P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016545P001-1435A-617 | 016546P001-1435A-617 | 016547P001-1435A-617 | 016548P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016549P001-1435A-617 | 016550P001-1435A-617 | 016551P001-1435A-617 | 016552P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 016553P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016554P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016555P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016556P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016557P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016558P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016559P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016560P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016561P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016562P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016563P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016564P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016565P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016566P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016567P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016568P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016569P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016574P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016576P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016579P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

016582P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016583P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016584P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016585P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016586P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016587P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016588P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016589P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016590P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016591P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016592P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016593P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016594P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016595P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016596P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016597P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016598P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016599P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016600P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016601P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016602P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016603P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016604P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016605P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016606P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016607P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016608P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016609P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 678
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 657 of 1274                                                         10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 016610P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016611P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016612P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016613P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016614P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016615P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016616P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016617P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016618P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016619P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016620P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016621P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016622P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016623P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016624P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016625P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016626P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016627P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016628P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016629P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016630P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016631P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016632P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016633P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016634P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016635P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016636P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016637P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 016638P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016639P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016640P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016641P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016642P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016643P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016644P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016645P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016646P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016647P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016648P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016649P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016650P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016651P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016652P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016653P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016654P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016655P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016656P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016657P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016658P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016659P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016660P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016661P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016662P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016663P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016664P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016665P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 016666P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016667P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016668P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016669P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016670P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016671P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016672P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016673P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016674P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016675P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016676P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016677P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016678P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016679P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016680P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016681P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016682P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016683P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016684P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016685P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016686P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016687P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016688P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016689P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016690P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016691P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016692P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016693P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| 016694P001-1435A-617 | 016695P001-1435A-617 | 016696P001-1435A-617 | 016697P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016698P001-1435A-617 | 016699P001-1435A-617 | 016700P001-1435A-617 | 016701P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016702P001-1435A-617 | 016703P001-1435A-617 | 016704P001-1435A-617 | 016705P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016706P001-1435A-617 | 016707P001-1435A-617 | 016708P001-1435A-617 | 016709P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016710P001-1435A-617 | 016711P001-1435A-617 | 016712P001-1435A-617 | 016713P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016714P001-1435A-617 | 016715P001-1435A-617 | 016716P001-1435A-617 | 016717P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016718P001-1435A-617 | 016719P001-1435A-617 | 016720P001-1435A-617 | 016721P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 016722P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016723P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016724P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016725P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016726P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016727P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016728P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016729P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016730P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016731P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016732P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016733P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016734P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016735P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016736P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016737P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016738P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016739P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016740P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016741P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016744P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016745P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016749P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 016750P001-1435A-617 | 016751P001-1435A-617 | 016752P001-1435A-617 | 016753P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016754P001-1435A-617 | 016755P001-1435A-617 | 016756P001-1435A-617 | 016757P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016758P001-1435A-617 | 016759P001-1435A-617 | 016760P001-1435A-617 | 016761P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016762P001-1435A-617 | 016763P001-1435A-617 | 016764P001-1435A-617 | 016765P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016766P001-1435A-617 | 016767P001-1435A-617 | 016768P001-1435A-617 | 016769P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016770P001-1435A-617 | 016771P001-1435A-617 | 016772P001-1435A-617 | 016773P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016774P001-1435A-617 | 016775P001-1435A-617 | 016776P001-1435A-617 | 016777P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 016778P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016779P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016780P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016781P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016782P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016783P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016784P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016785P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016786P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016787P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016788P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016789P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016790P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016791P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016792P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016793P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016794P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016795P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016796P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016797P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016798P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016799P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016800P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016801P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016802P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016803P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016804P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 016805P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 685
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 664 of 1274

10/03/2025 04:08:52 PM

016806P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016807P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016808P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016809P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016810P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016811P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016812P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016813P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016814P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016815P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016816P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016817P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016818P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016819P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016820P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016821P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016822P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016823P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016824P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016825P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016826P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016827P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016828P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

016907P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017325P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017326P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017327P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017328P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017329P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017330P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017331P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017332P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017333P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017334P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017335P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017336P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017337P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017338P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017339P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017340P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017341P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017342P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017343P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017344P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017345P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017346P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017347P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017348P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017349P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017350P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017351P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017352P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017353P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017354P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017355P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017356P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

017357P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017358P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017359P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017360P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017361P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017362P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017363P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017364P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017365P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017366P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017367P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017368P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017369P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017370P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017371P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017372P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017373P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017374P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017375P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017376P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017377P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017378P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017379P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017380P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017381P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017382P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017383P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017384P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 017385P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017386P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017387P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017388P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017389P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017390P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017391P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017392P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017393P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017394P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017395P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017396P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017403P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017404P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017405P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017406P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017407P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017408P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017409P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017410P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017411P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017412P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 017413P001-1435A-617 | 017414P001-1435A-617 | 017415P001-1435A-617 | 017416P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017417P001-1435A-617 | 017418P001-1435A-617 | 017419P001-1435A-617 | 017420P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017421P001-1435A-617 | 017422P001-1435A-617 | 017423P001-1435A-617 | 017424P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017425P001-1435A-617 | 017426P002-1435A-617 | 017427P001-1435A-617 | 017428P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017429P001-1435A-617 | 017430P001-1435A-617 | 017431P001-1435A-617 | 017432P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017433P001-1435A-617 | 017434P001-1435A-617 | 017435P001-1435A-617 | 017436P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017437P001-1435A-617 | 017438P001-1435A-617 | 017439P001-1435A-617 | 017440P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

017441P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017442P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017443P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017444P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017445P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017446P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017447P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017448P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017449P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017450P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017451P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017452P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017453P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017454P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017455P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017456P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017457P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017458P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017459P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017460P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017461P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017462P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017463P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017464P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017465P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017466P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017467P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017468P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 017469P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017470P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017471P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017472P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017473P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017474P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017475P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017476P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017477P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017478P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017479P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017480P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017481P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017482P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017483P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017484P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017485P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017486P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017487P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017488P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017489P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017491P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017492P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017493P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017494P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017495P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017496P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

017497P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017498P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017499P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017500P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017501P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017502P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017503P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017504P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017505P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017506P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017507P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017508P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017509P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017510P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017511P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017512P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017513P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017514P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017515P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017516P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017517P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017518P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017519P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017520P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017521P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017522P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017523P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017524P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 017525P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017526P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017527P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017528P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017529P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017530P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017531P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017532P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017536P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017537P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017538P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017539P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017540P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017541P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017542P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017543P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017544P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017545P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017546P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017547P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017548P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017549P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017550P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017551P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017552P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 017553P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017554P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017555P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017556P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017557P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017558P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017559P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017560P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017561P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017562P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017563P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017564P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017565P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017566P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017567P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017568P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017569P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017572P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017574P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017575P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017576P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017579P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 017581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017583P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017584P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017585P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017586P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017587P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017588P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017589P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017590P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017591P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017592P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017593P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017594P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017595P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017596P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017597P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017598P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017599P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017600P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017601P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017602P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017603P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017604P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017606P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017607P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017608P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017609P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 017610P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017611P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017612P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017613P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017614P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017615P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017616P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017617P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017618P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017619P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017620P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017621P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017622P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017623P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017624P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017625P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017626P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017627P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017629P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017630P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017631P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017632P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017633P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017634P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017635P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017636P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017637P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017638P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 017639P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017640P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017641P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017642P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017643P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017644P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017645P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017646P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017647P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017648P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017649P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017650P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017651P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017652P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017653P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017654P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017655P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017656P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017657P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017658P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017659P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017660P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017661P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017663P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017664P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017665P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017666P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017667P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:52 PM

| | | | |
|---|---|---|---|
| 017668P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017669P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017670P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017671P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017672P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017673P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017674P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017675P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017676P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017677P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017678P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017679P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017680P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017681P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017682P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017683P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017684P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017685P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017686P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017687P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017688P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017689P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017690P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017691P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017692P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017693P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017694P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017695P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 017696P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017698P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017699P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017700P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017701P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017702P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017703P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017704P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017705P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017706P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017707P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017708P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017709P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017710P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017711P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017712P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017713P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017714P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017715P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017716P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017717P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017718P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017719P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017720P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017721P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017722P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017723P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017724P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

017725P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017726P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017727P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017729P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017730P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017731P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017732P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017733P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017734P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017735P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017736P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017737P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017738P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017739P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017740P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017741P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017742P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017743P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017744P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017745P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017746P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017747P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017748P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017749P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017751P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017752P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017753P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017754P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 017755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017761P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017764P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017765P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017766P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017767P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017768P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017769P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017770P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017771P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017772P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017773P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017774P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017775P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017776P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017777P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017778P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017779P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017780P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017781P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017782P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 017783P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017784P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017785P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017786P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017787P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017788P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017789P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017790P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017791P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017792P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017793P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017794P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017795P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017796P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017797P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017798P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017800P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017801P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017802P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017803P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017804P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017805P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017806P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017807P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017808P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017809P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017810P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 017811P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 017812P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017813P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017814P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017815P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017816P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017817P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017818P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017819P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017820P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017821P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017822P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017823P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017824P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017825P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017826P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017827P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017829P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017830P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017831P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017832P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017833P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017834P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017835P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017836P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017837P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017838P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017839P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017840P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 017841P001-1435A-617 | 017842P001-1435A-617 | 017843P001-1435A-617 | 017844P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017845P001-1435A-617 | 017846P001-1435A-617 | 017847P001-1435A-617 | 017848P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017849P001-1435A-617 | 017850P001-1435A-617 | 017851P001-1435A-617 | 017852P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017853P001-1435A-617 | 017854P001-1435A-617 | 017855P001-1435A-617 | 017856P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017857P001-1435A-617 | 017858P001-1435A-617 | 017859P001-1435A-617 | 017860P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017861P001-1435A-617 | 017862P001-1435A-617 | 017863P001-1435A-617 | 017864P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017865P001-1435A-617 | 017866P001-1435A-617 | 017867P001-1435A-617 | 017868P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 017869P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017870P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017871P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017872P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017873P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017874P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017875P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017876P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017877P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017878P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017879P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017880P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017881P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017882P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017883P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017884P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017885P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017886P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017887P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017888P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017889P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017890P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017891P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017892P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017893P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017894P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017895P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017896P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 017897P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017898P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017899P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017900P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017901P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017902P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017903P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017904P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017905P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017906P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017907P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017908P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017909P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017910P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017911P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017912P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017913P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017914P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017915P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017916P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017917P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017918P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017919P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017920P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017921P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017922P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017923P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017924P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

017925P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017926P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017927P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017928P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017929P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017930P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017931P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017932P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017933P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017934P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017935P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017936P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017937P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017938P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017939P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017940P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017941P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017942P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017943P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017944P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017945P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017946P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017947P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017948P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017949P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017950P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017951P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017952P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 708

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 687 of 1274

10/03/2025 04:08:53 PM

017953P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017954P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017955P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017956P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017957P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017958P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017959P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017960P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017961P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017962P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017963P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017964P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017965P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017966P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017967P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017968P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017969P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017970P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017971P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017972P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017973P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017974P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017975P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017976P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017977P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017978P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017979P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

017980P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 017981P001-1435A-617 | 017982P001-1435A-617 | 017983P001-1435A-617 | 017984P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017985P001-1435A-617 | 017986P001-1435A-617 | 017987P001-1435A-617 | 017988P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017989P001-1435A-617 | 017990P001-1435A-617 | 017992P001-1435A-617 | 017993P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017994P001-1435A-617 | 017995P001-1435A-617 | 017996P001-1435A-617 | 017997P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017998P001-1435A-617 | 017999P001-1435A-617 | 018000P001-1435A-617 | 018001P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018002P001-1435A-617 | 018003P001-1435A-617 | 018004P001-1435A-617 | 018005P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018006P001-1435A-617 | 018007P001-1435A-617 | 018008P001-1435A-617 | 018009P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 018010P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018011P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018012P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018013P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018014P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018015P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018016P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018017P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018018P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018019P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018020P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018021P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018022P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018023P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018024P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018025P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018026P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018027P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018028P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018029P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018030P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018031P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018032P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018033P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018034P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018035P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018036P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018037P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 018038P001-1435A-617 | 018039P001-1435A-617 | 018040P001-1435A-617 | 018041P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018042P001-1435A-617 | 018043P001-1435A-617 | 018044P001-1435A-617 | 018045P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018046P001-1435A-617 | 018047P001-1435A-617 | 018048P001-1435A-617 | 018049P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018050P002-1435A-617 | 018051P001-1435A-617 | 018052P001-1435A-617 | 018053P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018054P001-1435A-617 | 018055P001-1435A-617 | 018056P001-1435A-617 | 018057P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018058P001-1435A-617 | 018059P001-1435A-617 | 018060P001-1435A-617 | 018061P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018062P001-1435A-617 | 018063P001-1435A-617 | 018064P001-1435A-617 | 018065P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| 018066P001-1435A-617 | 018067P001-1435A-617 | 018068P001-1435A-617 | 018069P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018070P001-1435A-617 | 018071P001-1435A-617 | 018072P001-1435A-617 | 018073P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018074P001-1435A-617 | 018075P001-1435A-617 | 018076P001-1435A-617 | 018077P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018078P002-1435A-617 | 018079P002-1435A-617 | 018080P001-1435A-617 | 018081P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018082P001-1435A-617 | 018083P001-1435A-617 | 018084P001-1435A-617 | 018085P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018086P001-1435A-617 | 018087P001-1435A-617 | 018088P002-1435A-617 | 018089P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018090P001-1435A-617 | 018091P001-1435A-617 | 018092P001-1435A-617 | 018093P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 713
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 692 of 1274                                                                    10/03/2025 04:08:53 PM

018094P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018095P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018096P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018097P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018098P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018099P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018100P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018101P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018102P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018103P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018104P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018105P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018107P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018108P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018109P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018110P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018111P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018112P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018113P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018114P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018115P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018116P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018117P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018118P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018119P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018120P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018121P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

018122P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 018123P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018124P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018125P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018126P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018127P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018128P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018129P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018130P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018131P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018132P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018133P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018134P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018135P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018136P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018137P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018138P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018139P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018140P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018141P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018142P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018143P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018144P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018145P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018146P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018147P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018148P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018149P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018150P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 018151P001-1435A-617 | 018152P001-1435A-617 | 018153P001-1435A-617 | 018154P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018155P001-1435A-617 | 018156P001-1435A-617 | 018157P001-1435A-617 | 018158P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018159P001-1435A-617 | 018160P001-1435A-617 | 018161P001-1435A-617 | 018162P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018163P001-1435A-617 | 018164P001-1435A-617 | 018165P001-1435A-617 | 018166P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018167P001-1435A-617 | 018168P001-1435A-617 | 018169P001-1435A-617 | 018170P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018171P001-1435A-617 | 018172P001-1435A-617 | 018173P001-1435A-617 | 018174P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018175P001-1435A-617 | 018176P001-1435A-617 | 018177P001-1435A-617 | 018178P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 018179P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018180P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018181P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018182P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018183P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018184P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018185P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018186P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018187P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018188P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018189P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018190P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018192P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018193P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018195P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018196P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018197P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018203P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018205P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018206P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 018208P001-1435A-617 | 018209P001-1435A-617 | 018210P001-1435A-617 | 018211P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018212P001-1435A-617 | 018213P001-1435A-617 | 018214P001-1435A-617 | 018215P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018216P001-1435A-617 | 018217P001-1435A-617 | 018218P001-1435A-617 | 018219P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018221P001-1435A-617 | 018222P001-1435A-617 | 018223P001-1435A-617 | 018224P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018225P001-1435A-617 | 018226P001-1435A-617 | 018227P001-1435A-617 | 018228P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018229P001-1435A-617 | 018230P001-1435A-617 | 018231P001-1435A-617 | 018232P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018233P001-1435A-617 | 018234P001-1435A-617 | 018235P001-1435A-617 | 018236P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 018237P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018238P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018239P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018240P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018241P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018242P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018243P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018244P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018245P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018246P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018247P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018248P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018249P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018250P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018251P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018252P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019004P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019006P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019007P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019008P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019009P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019010P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019011P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019012P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019013P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019014P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019015P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019016P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| 019017P001-1435A-617 | 019018P001-1435A-617 | 019019P001-1435A-617 | 019020P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019021P001-1435A-617 | 019022P001-1435A-617 | 019023P001-1435A-617 | 019024P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019025P001-1435A-617 | 019026P001-1435A-617 | 019027P001-1435A-617 | 019028P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019029P001-1435A-617 | 019030P001-1435A-617 | 019031P001-1435A-617 | 019032P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019033P002-1435A-617 | 019034P001-1435A-617 | 019035P001-1435A-617 | 019036P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019037P002-1435A-617 | 019038P001-1435A-617 | 019039P001-1435A-617 | 019040P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019041P001-1435A-617 | 019042P001-1435A-617 | 019043P001-1435A-617 | 019044P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 019045P001-1435A-617 | 019046P001-1435A-617 | 019047P001-1435A-617 | 019049P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019050P001-1435A-617 | 019051P001-1435A-617 | 019052P001-1435A-617 | 019053P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019054P001-1435A-617 | 019055P001-1435A-617 | 019056P001-1435A-617 | 019057P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019058P001-1435A-617 | 019059P001-1435A-617 | 019060P001-1435A-617 | 019061P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019062P001-1435A-617 | 019063P001-1435A-617 | 019064P001-1435A-617 | 019065P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019066P001-1435A-617 | 019067P001-1435A-617 | 019068P001-1435A-617 | 019069P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019070P001-1435A-617 | 019071P001-1435A-617 | 019072P001-1435A-617 | 019073P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 019074P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019075P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019076P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019077P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019078P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019079P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019080P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019081P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019082P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019084P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019085P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019086P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019087P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019088P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019089P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019090P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019091P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019092P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019093P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019094P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019095P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019096P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019097P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019099P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019100P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019102P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 722

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 701 of 1274                                                                                                10/03/2025 04:08:53 PM

| 019103P001-1435A-617 | 019104P001-1435A-617 | 019105P001-1435A-617 | 019106P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019107P001-1435A-617 | 019108P001-1435A-617 | 019109P001-1435A-617 | 019110P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019111P002-1435A-617 | 019112P001-1435A-617 | 019113P001-1435A-617 | 019114P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019115P001-1435A-617 | 019116P001-1435A-617 | 019117P001-1435A-617 | 019118P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019119P001-1435A-617 | 019120P001-1435A-617 | 019121P001-1435A-617 | 019122P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019123P001-1435A-617 | 019124P001-1435A-617 | 019125P001-1435A-617 | 019126P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019127P001-1435A-617 | 019128P001-1435A-617 | 019129P001-1435A-617 | 019130P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 019131P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019132P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019133P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019134P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019135P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019136P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019137P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019138P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019139P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019140P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019141P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019142P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019143P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019144P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019145P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019146P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019147P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019148P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019149P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019150P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019151P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019152P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019153P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019154P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019155P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019156P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 019159P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019160P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019161P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019162P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019163P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019164P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019165P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019166P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019167P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019168P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019169P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019170P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019171P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019172P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019173P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019174P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019175P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019176P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019177P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019178P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019179P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019180P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019181P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019182P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019183P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019184P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019185P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019186P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 019187P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019188P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019189P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019190P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019191P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019192P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019193P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019194P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019195P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019196P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019197P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019198P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019199P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019200P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019201P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019202P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019203P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019204P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019205P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019206P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019207P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019208P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019209P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019210P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019211P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019212P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019213P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019214P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

019215P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019216P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019217P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019218P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019219P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019220P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019221P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019222P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019223P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019224P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019225P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019226P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019227P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019228P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019229P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019231P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019232P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019233P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019234P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019235P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019236P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019237P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019238P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019239P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019240P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019241P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019242P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

019243P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 019244P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019245P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019246P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019247P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019248P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019249P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019250P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019251P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019252P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019253P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019254P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019255P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019256P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019257P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019258P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019259P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019260P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019261P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019262P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019263P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019264P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019265P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019266P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019267P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019268P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019269P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019270P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019271P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 019272P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019273P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019274P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019275P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019276P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019277P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019278P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019279P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019280P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019281P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019282P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019283P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019284P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019285P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019286P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019287P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019288P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019289P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019290P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019291P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019295P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019296P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 019300P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019301P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019302P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019304P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019305P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019306P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019307P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019309P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019310P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019311P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019312P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019313P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019314P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019315P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019316P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019317P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019318P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019319P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019320P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019325P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019328P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 019329P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019330P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019331P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019332P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019333P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019334P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019335P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019336P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019337P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019338P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019339P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019340P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019341P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019342P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019343P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019344P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019345P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019346P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019347P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019348P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019349P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019350P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019351P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019352P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019353P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019354P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019355P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 019356P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

of 1302

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 019357P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019358P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019359P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019360P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019361P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019362P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019363P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019364P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019365P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019366P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019367P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019368P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019369P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019370P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019371P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019372P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019373P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019374P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019375P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019376P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019377P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019378P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019379P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019380P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019381P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019382P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019383P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019384P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 019385P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019386P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019387P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019388P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019389P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019390P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019391P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019392P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019393P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019394P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019395P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019396P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019403P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019404P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019405P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019406P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019407P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019408P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019409P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019410P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019411P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019412P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| 019413P001-1435A-617 | 019414P001-1435A-617 | 019415P001-1435A-617 | 019416P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019417P001-1435A-617 | 019418P001-1435A-617 | 019419P001-1435A-617 | 019421P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019422P001-1435A-617 | 019423P001-1435A-617 | 019424P001-1435A-617 | 019425P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019426P001-1435A-617 | 019427P001-1435A-617 | 019428P001-1435A-617 | 019429P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019430P001-1435A-617 | 019431P001-1435A-617 | 019432P001-1435A-617 | 019433P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019434P001-1435A-617 | 019435P001-1435A-617 | 019436P001-1435A-617 | 019437P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019438P001-1435A-617 | 019439P001-1435A-617 | 019440P001-1435A-617 | 019441P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 734
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 713 of 1274                                                                10/03/2025 04:08:53 PM

| 019442P001-1435A-617 | 019443P001-1435A-617 | 019444P001-1435A-617 | 019445P001-1435A-617 |
| --- | --- | --- | --- |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019446P002-1435A-617 | 019447P001-1435A-617 | 019448P001-1435A-617 | 019449P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019450P001-1435A-617 | 019451P001-1435A-617 | 019452P001-1435A-617 | 019453P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019454P001-1435A-617 | 019455P001-1435A-617 | 019456P001-1435A-617 | 019457P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019458P001-1435A-617 | 019459P001-1435A-617 | 019460P001-1435A-617 | 019461P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019462P001-1435A-617 | 019463P001-1435A-617 | 019464P001-1435A-617 | 019465P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019466P001-1435A-617 | 019467P001-1435A-617 | 019468P001-1435A-617 | 019469P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 019470P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019471P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019472P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019473P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019474P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019475P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019476P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019477P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019478P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019479P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019480P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019481P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019482P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019483P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019484P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019485P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019486P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019487P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019488P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019489P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019491P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019492P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019493P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019494P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019801P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019937P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020151P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 020152P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020153P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020154P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020155P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020156P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020159P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020160P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020161P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020162P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020163P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020164P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020165P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020166P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020167P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020168P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020169P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020170P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020171P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020172P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020173P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020174P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020175P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020176P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020177P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020178P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020179P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 020180P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020181P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020182P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020183P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020184P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020185P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020186P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020187P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020188P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020189P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020190P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020192P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020193P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020195P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020196P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020197P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020198P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020203P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020205P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020206P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 020208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020210P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020211P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020214P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020215P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020216P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020217P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020218P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020219P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020220P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020221P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020222P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020223P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020224P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020225P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020226P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020227P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020228P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020229P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020230P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020231P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020232P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020233P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020234P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020235P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 020236P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020237P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020238P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020239P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020240P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020241P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020242P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020243P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020244P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020245P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020246P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020247P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020248P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020249P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020250P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020251P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020252P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020253P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020254P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020255P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020256P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020257P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020258P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020259P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020260P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020261P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020262P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020263P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 020264P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020265P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020266P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020267P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020268P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020269P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020270P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020271P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020272P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020273P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020274P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020275P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020276P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020277P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020278P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020279P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020280P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020281P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020282P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020283P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020284P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020285P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020286P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020287P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020288P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020289P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020290P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020291P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 020292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020295P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020296P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020300P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020301P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020302P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020304P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020305P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020306P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020307P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020308P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020309P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020310P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020311P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020312P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020313P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020314P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020315P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020316P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020317P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020318P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020319P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 020320P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020325P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020329P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020330P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020332P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020333P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020334P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020336P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020337P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020338P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020339P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020340P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020341P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020342P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020343P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020344P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020345P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020346P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020347P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020348P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 020349P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020350P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020351P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020352P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020353P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020354P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020355P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020356P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020357P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020358P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020359P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020360P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020361P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020362P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020363P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020364P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020365P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020366P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020367P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020368P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020369P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020370P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020371P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020372P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020373P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020374P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020375P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020376P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 020377P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020378P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020379P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020380P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020381P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020382P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020383P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020384P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020385P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020386P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020387P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020388P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020389P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020390P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020391P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020392P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020393P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020394P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020395P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020396P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020403P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020404P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 020405P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020406P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020407P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020408P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020409P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020410P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020411P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020412P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020413P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020414P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020415P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020416P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020417P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020418P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020419P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020420P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020421P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020422P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020423P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020424P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020425P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020426P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020427P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020428P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020429P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020430P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020431P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020432P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 020433P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020434P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020435P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020436P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020437P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020438P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020439P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020441P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020442P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020443P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020444P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020445P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020446P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020447P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020448P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020449P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020450P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020451P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020452P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020453P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020454P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020455P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020456P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020457P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020458P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020459P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020460P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020461P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 020462P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020463P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020465P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020466P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020467P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020468P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020469P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020470P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020471P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020472P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020473P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020474P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020475P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020476P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020477P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020478P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020479P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020480P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020481P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020482P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020483P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020484P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020485P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020486P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020487P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020488P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020489P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| 020491P001-1435A-617 | 020492P001-1435A-617 | 020493P001-1435A-617 | 020494P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020495P001-1435A-617 | 020496P001-1435A-617 | 020497P001-1435A-617 | 020498P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020499P001-1435A-617 | 020500P001-1435A-617 | 020501P001-1435A-617 | 020502P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020503P001-1435A-617 | 020504P001-1435A-617 | 020505P001-1435A-617 | 020506P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020507P001-1435A-617 | 020508P001-1435A-617 | 020509P001-1435A-617 | 020510P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020511P001-1435A-617 | 020512P001-1435A-617 | 020513P001-1435A-617 | 020514P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020515P001-1435A-617 | 020516P002-1435A-617 | 020517P001-1435A-617 | 020518P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 020519P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020520P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020521P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020522P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020523P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020524P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020525P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020526P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020527P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020528P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020529P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020530P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020531P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020532P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020536P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020537P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020538P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020539P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020540P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020541P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020542P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020543P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020544P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020545P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020546P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 020547P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020548P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020549P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020550P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020551P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020552P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020553P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020554P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020555P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020556P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020557P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020558P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020559P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020560P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020561P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020562P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020563P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020564P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020565P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020566P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020567P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020569P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020574P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020575P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 020576P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020579P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020583P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020584P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020585P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020586P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020587P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020588P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020589P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020590P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020591P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020592P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020593P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020594P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020595P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021262P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021689P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021690P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021691P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021693P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021694P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021695P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021696P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 021697P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021698P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021699P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021700P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021701P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021702P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021705P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021706P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021707P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021708P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021709P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021710P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021711P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021714P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021715P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021716P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021717P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021718P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021719P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021720P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021721P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021722P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021723P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021724P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021725P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021726P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021727P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021728P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 021729P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021731P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021732P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021733P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021734P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021735P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021736P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021738P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021739P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021740P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021741P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021744P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021745P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021749P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021752P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021754P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 021759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021761P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021764P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021765P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021766P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021767P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021768P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021769P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021770P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021771P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021772P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021773P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021775P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021777P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021778P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021780P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021781P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021782P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021783P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021784P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021785P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021787P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021788P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021789P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021790P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 021791P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021792P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021793P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021795P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021796P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021797P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021798P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021800P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021802P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021803P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021804P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021805P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021806P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021807P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021808P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021809P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021810P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021811P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021812P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021813P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021814P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021816P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021817P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021818P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021819P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021820P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021821P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021822P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 021823P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021824P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021825P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021827P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021828P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021829P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021830P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021831P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021832P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021833P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021834P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021835P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021836P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021837P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021838P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021839P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021840P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021842P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021843P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021844P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021845P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021846P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021847P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021849P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021850P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021851P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021852P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021854P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 021855P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021858P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021859P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021860P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021861P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021863P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021864P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021865P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021866P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021867P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021868P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021869P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021870P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021871P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021872P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021873P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021874P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021875P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021876P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021877P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021878P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021879P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021880P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021881P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021882P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021883P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021884P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021885P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 021886P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021888P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021889P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021890P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021891P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021892P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021893P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021894P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021895P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021896P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021897P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021898P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021899P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021900P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021901P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021902P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021903P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021904P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021905P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021906P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021907P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021908P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021909P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021910P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021911P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021912P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021914P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021915P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 021916P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021917P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021918P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021919P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021920P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021921P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021922P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021923P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021925P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021926P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021927P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021928P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021929P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021930P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021931P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021932P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021933P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021934P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021935P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021936P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021938P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021939P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021941P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021942P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021943P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021944P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021945P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021946P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 021948P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021949P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021950P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021951P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021952P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021953P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021954P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021955P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021956P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021957P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021958P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021959P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021960P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021961P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021962P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021963P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021964P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021965P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021966P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021967P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021968P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021969P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021970P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021972P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021974P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021975P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021976P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 021977P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021978P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021979P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021980P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021981P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021982P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021983P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021984P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021985P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021987P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021988P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021989P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021990P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021992P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021993P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021994P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021995P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021996P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021998P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021999P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022001P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022003P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022004P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022005P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022006P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022007P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022008P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022009P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 022011P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022014P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022015P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022016P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022018P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022019P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022020P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022021P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022022P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022023P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022024P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022025P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022026P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022027P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022028P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022029P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022030P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022032P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022033P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022034P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022035P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022036P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022037P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022038P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022039P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022040P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022041P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022042P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 022043P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022045P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022046P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022047P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022048P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022049P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022050P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022051P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022052P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022053P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022054P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022055P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022056P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022057P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022059P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022060P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022061P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022062P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022063P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022064P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022065P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022066P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022067P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022068P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022069P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022070P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022071P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022072P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 022073P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022074P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022076P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022077P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022078P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022079P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022080P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022082P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022083P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022084P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022085P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022086P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022087P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022088P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022089P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022090P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022091P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022092P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022093P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022094P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022095P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022096P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022097P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022102P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022103P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022104P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 022105P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022106P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022107P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022108P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022109P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022110P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022111P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022112P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022113P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022114P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022115P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022117P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022118P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022119P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022120P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022121P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022122P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022123P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022124P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022125P004-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022126P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022127P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022128P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022129P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022130P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022131P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022132P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022133P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 022134P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022136P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022137P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022138P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022139P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022140P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022141P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022142P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022143P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022144P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022145P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022146P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022147P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022148P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022472P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024103P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024105P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024106P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024107P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024108P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024109P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024110P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024111P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024112P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024113P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024114P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024115P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024116P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 024117P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024118P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024119P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024120P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024121P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024122P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024123P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024124P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024125P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024126P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024127P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024128P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024129P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024130P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024131P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024132P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024133P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024134P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024135P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024136P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024137P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024138P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024139P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024140P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024141P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024142P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024143P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024144P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 024145P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024146P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024147P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024148P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024149P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024150P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024151P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024152P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024153P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024154P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024155P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024156P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024159P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024160P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024161P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024162P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024163P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024164P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024165P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024166P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024167P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024168P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024169P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024170P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024171P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024172P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 024173P001-1435A-617 | 024174P001-1435A-617 | 024175P001-1435A-617 | 024176P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024177P001-1435A-617 | 024178P001-1435A-617 | 024179P001-1435A-617 | 024180P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024181P001-1435A-617 | 024182P001-1435A-617 | 024183P001-1435A-617 | 024184P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024185P001-1435A-617 | 024186P001-1435A-617 | 024187P002-1435A-617 | 024188P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024189P001-1435A-617 | 024190P001-1435A-617 | 024191P001-1435A-617 | 024192P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024193P001-1435A-617 | 024194P001-1435A-617 | 024195P001-1435A-617 | 024196P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024197P001-1435A-617 | 024198P001-1435A-617 | 024199P001-1435A-617 | 024200P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 024201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024203P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024205P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024206P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024210P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024211P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024214P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024215P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024216P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024217P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024218P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024219P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024220P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024221P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024222P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024223P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024224P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024225P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024226P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024227P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024228P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 024229P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024230P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024231P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024232P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024233P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024234P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024235P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024236P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024237P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024238P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024239P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024240P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024241P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024242P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024243P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024244P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024245P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024246P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024247P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024248P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024249P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024250P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024251P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024252P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024253P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024254P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024255P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024256P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 024257P001-1435A-617 | 024258P001-1435A-617 | 024259P002-1435A-617 | 024260P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024261P001-1435A-617 | 024262P001-1435A-617 | 024263P001-1435A-617 | 024264P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024265P001-1435A-617 | 024266P001-1435A-617 | 024267P001-1435A-617 | 024268P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024269P001-1435A-617 | 024270P001-1435A-617 | 024271P001-1435A-617 | 024272P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024273P001-1435A-617 | 024274P001-1435A-617 | 024275P001-1435A-617 | 024276P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024277P001-1435A-617 | 024278P001-1435A-617 | 024279P001-1435A-617 | 024280P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024281P001-1435A-617 | 024282P001-1435A-617 | 024283P001-1435A-617 | 024284P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| 024285P001-1435A-617 | 024286P001-1435A-617 | 024287P001-1435A-617 | 024288P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024289P001-1435A-617 | 024290P001-1435A-617 | 024291P001-1435A-617 | 024292P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024293P001-1435A-617 | 024294P001-1435A-617 | 024295P001-1435A-617 | 024296P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024297P001-1435A-617 | 024298P001-1435A-617 | 024299P001-1435A-617 | 024300P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024301P001-1435A-617 | 024302P001-1435A-617 | 024303P002-1435A-617 | 024304P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024305P001-1435A-617 | 024306P001-1435A-617 | 024307P001-1435A-617 | 024308P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024309P001-1435A-617 | 024310P001-1435A-617 | 024311P001-1435A-617 | 024312P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 024313P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024314P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024315P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024316P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024317P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024318P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024319P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024320P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024325P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024328P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024329P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024330P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024332P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024333P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024336P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024337P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024338P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024339P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024340P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 024341P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024342P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024343P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024344P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024345P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024346P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024347P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024348P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024349P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024350P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024351P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024352P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024353P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024354P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024355P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024356P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024357P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024358P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024359P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024360P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024361P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024362P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024363P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024364P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024365P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024366P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024367P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024368P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 024369P001-1435A-617 | 024370P001-1435A-617 | 024371P001-1435A-617 | 024372P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024373P001-1435A-617 | 024374P001-1435A-617 | 024375P001-1435A-617 | 024376P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024377P001-1435A-617 | 024378P001-1435A-617 | 024379P001-1435A-617 | 024380P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024381P001-1435A-617 | 024382P001-1435A-617 | 024383P001-1435A-617 | 024384P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024385P001-1435A-617 | 024386P001-1435A-617 | 024387P001-1435A-617 | 024388P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024389P001-1435A-617 | 024390P001-1435A-617 | 024391P001-1435A-617 | 024392P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024393P001-1435A-617 | 024394P001-1435A-617 | 024395P001-1435A-617 | 024396P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 024397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024403P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024404P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024405P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024406P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024407P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024408P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024409P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024410P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024411P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024412P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024413P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024414P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024415P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024416P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024417P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024418P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024419P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024420P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024421P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024422P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024423P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024424P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 024425P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024426P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024427P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024428P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024429P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024430P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024431P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024432P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024433P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024435P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024436P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024437P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024438P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024439P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024440P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024441P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024443P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024444P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024445P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024446P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024447P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024448P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024449P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024450P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024451P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024452P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024453P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024454P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

024455P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024456P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024457P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024458P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024459P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024460P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024461P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024462P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024463P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024464P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024465P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024466P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024467P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024468P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024469P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024470P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024471P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024472P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024473P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024474P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024475P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024476P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024477P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024478P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024479P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024480P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024481P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024482P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 024483P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024484P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024485P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024486P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024487P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024488P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024489P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024491P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024492P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024493P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024494P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024495P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024496P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024497P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024498P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024499P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024500P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024501P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024502P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024503P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024504P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024505P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024506P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024507P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024508P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024509P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024510P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 024511P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024512P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024513P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024514P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024515P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024516P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024517P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024518P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024519P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024520P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024521P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024522P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024523P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024524P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024525P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024526P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024527P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024528P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024529P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024530P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024531P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024532P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024536P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024537P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024538P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

024539P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024540P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024541P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024542P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024543P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024544P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024545P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024546P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024547P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024548P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024549P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024550P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024551P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024552P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024554P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024555P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024556P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024557P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024558P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024559P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024560P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024561P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024562P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024563P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024564P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024565P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024566P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024567P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 024568P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024569P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024574P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024575P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024576P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024579P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024583P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024584P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024585P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024586P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024587P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024588P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024589P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024590P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024591P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024592P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024593P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024594P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024595P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 024596P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024597P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024598P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024599P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024600P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024601P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024602P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024603P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024604P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024605P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024606P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024607P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024608P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024609P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024610P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024611P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024612P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024613P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024614P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024615P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024616P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024617P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024618P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024619P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024620P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024621P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024622P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024623P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

024624P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024625P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024626P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024627P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024628P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024629P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024630P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024631P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024632P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024633P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024634P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024635P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024636P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024637P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024638P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024639P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024640P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024641P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024642P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024643P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024644P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024645P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024646P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024647P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024648P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024649P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024650P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024651P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

024652P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024653P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024654P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024655P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024656P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024657P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024658P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024659P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024660P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024661P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024662P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024663P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024664P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024665P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024666P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024667P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024668P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024669P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024670P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024671P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024672P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024673P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024674P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024675P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024676P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024677P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024678P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024679P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 787
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 766 of 1274

10/03/2025 04:08:53 PM

024680P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024681P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024682P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024683P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024684P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024685P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024686P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024687P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024688P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024689P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024690P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024691P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024692P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024693P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024694P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024695P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024696P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024697P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024698P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024699P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024700P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024701P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024702P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024703P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024704P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024705P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024706P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024707P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 024708P001-1435A-617 | 024709P001-1435A-617 | 024710P001-1435A-617 | 024711P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024712P001-1435A-617 | 024713P001-1435A-617 | 024714P001-1435A-617 | 024715P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024716P001-1435A-617 | 024717P001-1435A-617 | 024718P001-1435A-617 | 024719P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024720P001-1435A-617 | 024721P001-1435A-617 | 024722P001-1435A-617 | 024723P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024724P001-1435A-617 | 024725P002-1435A-617 | 024726P002-1435A-617 | 024727P003-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024728P002-1435A-617 | 024729P001-1435A-617 | 024730P001-1435A-617 | 024731P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024732P001-1435A-617 | 024733P001-1435A-617 | 024734P001-1435A-617 | 024735P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 024736P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024737P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024738P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024739P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024740P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024741P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024744P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024745P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024749P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024752P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024754P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024761P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 024764P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024765P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024766P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024767P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024768P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024769P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024770P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024771P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024772P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024773P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024774P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024775P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024776P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024777P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024778P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024779P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024780P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024781P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024782P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024783P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024784P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024785P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024786P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024787P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024788P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024789P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024790P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024791P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 024792P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024793P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024794P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024795P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024797P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024798P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024799P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024800P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024801P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024802P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024803P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024804P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024805P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024806P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024807P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024808P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024809P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024810P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024811P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024812P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024813P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024814P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024815P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024816P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024817P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024818P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024819P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 024820P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 024821P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024822P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024823P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024824P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024825P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024826P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024827P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024828P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024829P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024830P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024831P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024832P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024833P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024834P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024835P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024836P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024837P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024838P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024839P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024840P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024841P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024842P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024843P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024844P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024845P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024846P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024847P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024848P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

024849P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024850P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024851P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024852P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024853P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024854P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024855P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024856P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024857P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024858P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024859P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024860P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024861P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024862P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024863P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024864P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024865P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024866P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024867P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024868P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024869P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024870P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024871P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024872P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024873P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024874P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024875P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

024876P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 024877P001-1435A-617 | 024878P001-1435A-617 | 024879P001-1435A-617 | 024880P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024881P001-1435A-617 | 024882P001-1435A-617 | 024883P001-1435A-617 | 024884P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024885P001-1435A-617 | 024886P001-1435A-617 | 024887P001-1435A-617 | 024888P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024889P001-1435A-617 | 024890P001-1435A-617 | 024891P001-1435A-617 | 024892P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024893P001-1435A-617 | 024894P001-1435A-617 | 024895P001-1435A-617 | 024896P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024897P001-1435A-617 | 024898P001-1435A-617 | 024899P001-1435A-617 | 024900P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024901P001-1435A-617 | 024902P001-1435A-617 | 024903P001-1435A-617 | 024904P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 024905P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024906P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024907P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024908P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024909P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024910P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024911P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024912P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024913P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024914P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024915P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024916P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024917P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024918P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024919P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024920P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024921P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024922P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024923P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024924P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024925P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024926P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024927P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024928P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024929P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024930P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024931P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024932P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 024933P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024934P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024935P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024936P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024937P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024938P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024939P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024940P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024941P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024942P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024943P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024944P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024945P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024946P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024947P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024948P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024949P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024950P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024951P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024952P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024953P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024954P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024955P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024956P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024957P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024958P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024959P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024960P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 024961P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024962P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024963P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024964P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024965P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024966P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024967P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024968P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024969P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024970P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024971P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024972P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024974P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024975P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024976P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024977P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024978P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024979P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024980P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024981P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024982P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024983P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024984P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024985P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024986P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024987P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024988P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 024989P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024990P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024991P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024992P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024993P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024994P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024995P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024996P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024997P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024998P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024999P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025000P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025001P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025002P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025003P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025004P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025005P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025006P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025007P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025008P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025009P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025010P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025011P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025012P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025013P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025014P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025015P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025016P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025017P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025018P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025019P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025020P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025021P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025022P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025023P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025024P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025025P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025026P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025027P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025028P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025029P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025030P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025031P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025032P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025033P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025034P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025035P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025036P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025037P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025038P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025039P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025040P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025041P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025042P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025043P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025044P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 025045P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025046P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025047P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025048P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025049P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025050P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025051P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025052P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025053P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025054P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025055P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025056P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025057P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025058P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025059P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025060P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025061P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025062P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025063P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025064P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025065P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025066P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025067P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025068P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025069P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025070P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025071P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025072P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025073P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025074P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025075P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025076P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025077P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025078P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025079P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025080P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025081P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025082P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025083P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025084P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025085P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025086P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025087P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025088P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025089P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025090P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025091P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025092P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025093P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025094P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025095P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025096P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025097P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025099P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025100P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| 025101P001-1435A-617 | 025102P001-1435A-617 | 025103P001-1435A-617 | 025104P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025105P001-1435A-617 | 025106P001-1435A-617 | 025107P001-1435A-617 | 025108P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025109P001-1435A-617 | 025110P001-1435A-617 | 025111P001-1435A-617 | 025112P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025113P001-1435A-617 | 025114P001-1435A-617 | 025115P001-1435A-617 | 025116P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025117P001-1435A-617 | 025118P001-1435A-617 | 025119P001-1435A-617 | 025120P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025121P001-1435A-617 | 025122P001-1435A-617 | 025123P002-1435A-617 | 025124P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025125P001-1435A-617 | 025126P001-1435A-617 | 025127P002-1435A-617 | 025128P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document    Page 803
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 782 of 1274                                                10/03/2025 04:08:53 PM

025129P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025130P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025131P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025132P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025133P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025134P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025135P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025136P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025137P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025138P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025139P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025140P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025141P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025142P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025143P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025144P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025145P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025146P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025147P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025148P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025149P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025150P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025151P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025152P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025153P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025154P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025155P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025156P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025159P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025160P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025161P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025162P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025163P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025164P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025165P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025166P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025167P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025168P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025169P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025170P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025171P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025172P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025173P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025174P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025175P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025176P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025177P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025178P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025179P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025180P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025181P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025182P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025183P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025184P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025185P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025186P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025187P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025188P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025189P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025190P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025192P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025193P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025195P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025196P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025197P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025198P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025203P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025205P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025206P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025210P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025211P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 806
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 785 of 1274                                                                10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025214P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025215P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025216P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025217P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025218P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025219P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025220P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025221P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025222P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025223P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025224P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025225P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025226P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025227P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025228P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025229P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025230P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025231P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025232P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025233P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025234P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025235P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025236P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025237P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025238P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025240P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025241P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025242P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025243P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025244P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025245P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025246P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025247P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025248P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025249P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025250P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025251P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025252P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025253P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025254P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025255P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025256P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025257P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025258P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025259P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025260P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025261P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025262P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025263P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025264P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025265P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025266P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025267P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025268P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025269P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 808

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 787 of 1274                                                                    10/03/2025 04:08:53 PM

| 025270P001-1435A-617 | 025271P001-1435A-617 | 025272P001-1435A-617 | 025273P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025274P001-1435A-617 | 025275P001-1435A-617 | 025276P001-1435A-617 | 025277P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025278P001-1435A-617 | 025279P001-1435A-617 | 025280P001-1435A-617 | 025281P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025282P001-1435A-617 | 025283P001-1435A-617 | 025284P001-1435A-617 | 025285P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025286P001-1435A-617 | 025287P001-1435A-617 | 025288P001-1435A-617 | 025289P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025290P001-1435A-617 | 025291P001-1435A-617 | 025292P001-1435A-617 | 025293P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025294P001-1435A-617 | 025295P001-1435A-617 | 025296P001-1435A-617 | 025297P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 025298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025300P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025301P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025302P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025304P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025305P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025306P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025307P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025308P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025309P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025310P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025311P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025312P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025313P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025314P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025315P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025316P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025317P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025318P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025319P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025320P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025323P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025325P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025328P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025329P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025330P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025332P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025333P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025336P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025337P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025338P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025339P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025340P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025341P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025342P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025343P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025344P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025345P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025346P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025347P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025348P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025349P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025350P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025351P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025352P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025353P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025354P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025355P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025356P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025357P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025358P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025359P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025360P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025361P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025362P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025363P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025364P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025365P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025366P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025367P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025368P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025369P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025370P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025371P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025372P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025373P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025374P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025375P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025376P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025377P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025378P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025379P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025380P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025381P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 025382P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025383P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025384P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025386P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025387P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025388P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025389P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025390P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025391P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025392P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025393P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025394P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025395P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025396P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025403P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025404P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025405P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025406P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025407P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025408P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025409P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025410P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025411P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025412P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025413P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025414P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025415P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025416P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025417P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025418P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025419P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025420P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025421P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025422P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025423P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025424P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025425P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025426P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025427P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025428P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025429P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025430P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025431P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025432P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025433P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025434P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025435P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025436P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025437P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025438P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

025439P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025440P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025441P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025442P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025443P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025444P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025445P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025446P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025447P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025448P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025449P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025450P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025451P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025452P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025453P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025454P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025455P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025456P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025457P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025458P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025459P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025460P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025461P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025462P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025463P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025464P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025465P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025466P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 025467P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025468P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025469P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025470P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025471P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025472P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025473P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025474P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025475P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025476P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025477P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025478P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025479P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025480P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025481P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025482P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025483P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025484P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025485P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025486P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025487P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025488P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025489P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025491P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025492P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025493P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025494P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025495P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025496P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025497P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025498P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025499P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025500P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025501P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025502P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025503P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025504P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025505P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025506P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025507P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025508P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025509P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025510P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025511P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025512P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025513P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025514P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025515P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025516P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025517P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025518P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025519P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025520P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025521P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 025522P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025523P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025524P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025525P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025526P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025527P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025528P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025529P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025530P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025531P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025532P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025536P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025537P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025538P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025539P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025540P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025541P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025542P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025543P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025544P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025545P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025546P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025547P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025548P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025549P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025550P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025551P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025552P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025553P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025554P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025555P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025556P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025557P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025558P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025559P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025560P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025561P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025562P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025563P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025564P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025565P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025566P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025567P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025568P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025569P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025574P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025575P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025576P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025579P001-1435A-617 | 025580P001-1435A-617 | 025581P001-1435A-617 | 025582P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025583P001-1435A-617 | 025584P001-1435A-617 | 025585P001-1435A-617 | 025586P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025587P001-1435A-617 | 025588P001-1435A-617 | 025589P001-1435A-617 | 025590P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025591P001-1435A-617 | 025592P001-1435A-617 | 025593P001-1435A-617 | 025594P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025595P001-1435A-617 | 025596P001-1435A-617 | 025597P001-1435A-617 | 025598P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025599P001-1435A-617 | 025600P001-1435A-617 | 025601P001-1435A-617 | 025602P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025603P001-1435A-617 | 025604P001-1435A-617 | 025605P001-1435A-617 | 025606P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025607P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025608P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025609P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025610P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025611P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025612P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025613P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025614P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025615P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025616P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025617P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025618P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025619P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025620P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025621P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025622P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025623P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025624P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025625P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025626P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025627P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025628P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025629P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025630P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025631P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025632P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025633P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025634P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 025635P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025636P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025637P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025638P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025639P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025640P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025641P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025642P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025643P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025644P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025645P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025646P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025647P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025648P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025649P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025650P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025651P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025652P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025653P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025654P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025655P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025656P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025657P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025658P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025659P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025660P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025661P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025662P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 822
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 801 of 1274                                                      10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025663P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025664P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025665P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025666P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025667P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025668P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025669P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025670P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025671P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025672P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025673P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025674P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025675P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025676P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025677P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025678P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025679P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025680P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025681P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025682P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025683P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025684P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025685P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025686P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025687P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025688P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025689P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025690P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025691P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025692P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025693P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025694P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025695P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025696P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025697P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025698P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025699P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025700P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025701P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025702P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025703P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025704P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025705P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025706P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025707P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025708P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025709P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025710P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025711P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025712P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025713P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025714P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025715P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025716P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025717P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025718P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 824
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 803 of 1274

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025719P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025720P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025721P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025722P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025723P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025724P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025725P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025726P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025727P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025728P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025729P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025730P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025731P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025732P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025733P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025734P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025735P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025736P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025738P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025739P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025740P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025741P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025744P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025745P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025749P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025752P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025754P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025761P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025764P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025765P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025766P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025767P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025768P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025769P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025770P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025771P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025772P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025773P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025774P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025775P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 025776P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025777P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025778P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025779P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025780P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025781P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025782P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025783P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025784P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025785P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025786P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025787P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025788P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025789P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025790P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025791P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025792P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025793P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025794P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025795P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025796P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025797P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025798P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025799P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025800P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025801P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025802P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025803P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

025804P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025805P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025806P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025807P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025808P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025809P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025810P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025811P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025812P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025813P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025814P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025815P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025816P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025818P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025819P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025820P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025821P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025822P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025823P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025824P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025825P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025826P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025827P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025828P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025829P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025830P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025831P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025832P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 025833P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025834P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025835P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025836P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025837P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025838P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025839P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025840P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025841P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025842P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025843P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025844P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025845P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025846P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025847P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025848P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025849P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025850P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025851P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025852P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025853P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025854P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025855P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025856P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025857P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025858P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025859P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025860P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025861P001-1435A-617 | 025862P001-1435A-617 | 025863P001-1435A-617 | 025864P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025865P001-1435A-617 | 025866P001-1435A-617 | 025867P001-1435A-617 | 025868P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025869P001-1435A-617 | 025870P001-1435A-617 | 025871P001-1435A-617 | 025872P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025873P001-1435A-617 | 025874P001-1435A-617 | 025875P002-1435A-617 | 025876P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025877P001-1435A-617 | 025878P001-1435A-617 | 025879P001-1435A-617 | 025880P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025881P001-1435A-617 | 025882P001-1435A-617 | 025883P001-1435A-617 | 025884P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025885P001-1435A-617 | 025886P001-1435A-617 | 025887P001-1435A-617 | 025888P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

025889P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025890P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025891P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025892P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025893P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025894P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025895P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025896P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025897P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025898P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025899P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025900P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025901P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025902P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025903P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025904P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025905P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025906P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025907P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025908P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025909P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025910P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025911P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025912P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025913P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025914P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025915P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

025916P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025917P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025918P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025919P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025920P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025921P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025922P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025923P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025924P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025925P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025926P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025927P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025928P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025929P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025930P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025931P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025932P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025933P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025934P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025935P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025936P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025937P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025938P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025939P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025940P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025941P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025942P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025944P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025945P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 025946P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025947P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025948P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025949P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025950P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025951P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025952P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025953P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025954P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025955P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025956P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025957P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025958P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025959P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025960P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025961P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025962P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025963P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025964P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025965P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025965S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025966P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025967P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025968P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025969P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025970P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025971P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025972P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 833
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 812 of 1274                                    10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 025973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025974P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025975P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025976P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025977P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025978P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025979P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025980P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025981P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025982P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025983P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025984P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025985P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025986P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025987P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025988P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025989P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025990P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025991P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025992P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025993P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025994P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025995P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025996P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025997P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025998P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025999P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026000P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 834

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 813 of 1274

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 026001P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026002P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026003P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026004P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026005P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026006P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026007P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026008P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026009P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026010P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026011P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026012P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026013P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026014P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026015P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026016P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026017P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026018P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026019P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026020P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026021P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026022P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026023P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026024P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026025P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026026P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026027P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026028P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| 026029P001-1435A-617 | 026030P001-1435A-617 | 026031P001-1435A-617 | 026032P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026033P001-1435A-617 | 026034P001-1435A-617 | 026035P001-1435A-617 | 026036P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026037P001-1435A-617 | 026038P001-1435A-617 | 026039P001-1435A-617 | 026040P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026041P001-1435A-617 | 026042P001-1435A-617 | 026043P001-1435A-617 | 026044P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026045P001-1435A-617 | 026046P001-1435A-617 | 026047P001-1435A-617 | 026048P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026049P001-1435A-617 | 026050P001-1435A-617 | 026051P001-1435A-617 | 026052P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026053P001-1435A-617 | 026054P001-1435A-617 | 026055P002-1435A-617 | 026056P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 026057P001-1435A-617 | 026058P001-1435A-617 | 026059P001-1435A-617 | 026060P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026061P001-1435A-617 | 026062P001-1435A-617 | 026063P001-1435A-617 | 026064P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026065P001-1435A-617 | 026066P001-1435A-617 | 026067P001-1435A-617 | 026068P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026069P001-1435A-617 | 026070P001-1435A-617 | 026071P001-1435A-617 | 026072P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026073P001-1435A-617 | 026074P001-1435A-617 | 026075P001-1435A-617 | 026076P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026077P001-1435A-617 | 026082P001-1435A-617 | 026083P001-1435A-617 | 026084P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026085P001-1435A-617 | 026086P001-1435A-617 | 026087P001-1435A-617 | 026088P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 026089P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026090P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026091P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026092P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026093P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026094P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026095P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026096P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026097P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026099P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026100P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026102P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026103P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026104P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026105P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026106P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026107P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026108P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026109P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026110P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026111P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026152P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026153P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026650P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026709P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026710P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

026711P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026712P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026713P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026714P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026715P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026716P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026717P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026718P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026719P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026720P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026721P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026722P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026723P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026724P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026725P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026726P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026727P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026728P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026729P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026730P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026731P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026732P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026733P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026734P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026735P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026736P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026737P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026738P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

10/03/2025 04:08:53 PM

026739P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026740P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026741P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026742P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026743P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026744P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026745P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026746P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026747P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026748P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026749P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026750P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026751P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026752P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026753P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026754P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026755P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026756P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026757P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026758P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026759P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026760P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026761P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026762P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026763P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026764P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026765P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

026766P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 026767P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026768P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026769P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026770P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026771P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026772P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026773P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026774P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026775P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026776P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026777P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026778P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026779P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026780P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026781P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026782P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026783P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026784P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026785P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026786P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026787P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026788P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026789P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026790P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026791P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026792P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026793P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026794P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 026795P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026796P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026797P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026798P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026799P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026800P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026801P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026802P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026803P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026804P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026805P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026806P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026807P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026808P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026809P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026810P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026811P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026812P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026813P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026814P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026815P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026816P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026817P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026818P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026819P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026820P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026821P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026822P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 026823P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026824P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026825P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026826P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026827P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026828P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026829P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026830P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026831P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026832P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026833P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026834P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026835P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026836P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026837P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026838P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026839P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026840P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026841P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026842P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026843P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026844P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026845P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026846P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026847P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026848P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026849P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026850P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 026851P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026852P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026853P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026854P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026855P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026856P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026857P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026858P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026859P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026860P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026861P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026862P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026863P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026864P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026865P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026866P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026867P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026868P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026869P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026870P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026871P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026872P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026873P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026874P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026875P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026876P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026877P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026878P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 026879P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026880P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026881P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026882P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026883P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026884P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026885P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026886P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026888P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026889P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026890P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026891P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026892P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026893P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026894P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026895P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026896P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026897P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026898P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026899P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026900P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026901P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026902P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026903P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026904P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026905P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026906P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026907P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 026908P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026909P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026910P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026911P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026912P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026913P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026914P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026915P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026916P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026917P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026918P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026919P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026920P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026921P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026922P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026923P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026924P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026925P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026926P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026927P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026928P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026929P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026930P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026931P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026932P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026933P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026934P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 026935P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 026936P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026937P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026938P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026939P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026940P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026941P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026942P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026943P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026944P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026945P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026946P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026947P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026948P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026949P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026950P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026951P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026952P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026953P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026954P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026955P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026956P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026957P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026958P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026959P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026960P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026961P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026962P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026963P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 026964P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026965P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026966P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026967P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026968P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026969P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026970P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026971P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026972P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026974P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026975P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026976P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026977P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026978P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026979P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026980P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026981P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026982P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026983P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026984P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026985P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026986P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026987P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026988P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026989P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026990P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026991P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 026992P001-1435A-617 | 026993P001-1435A-617 | 026994P001-1435A-617 | 026995P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026996P001-1435A-617 | 026997P001-1435A-617 | 026998P001-1435A-617 | 027000P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027001P001-1435A-617 | 027002P001-1435A-617 | 027003P002-1435A-617 | 027004P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027005P001-1435A-617 | 027006P001-1435A-617 | 027007P001-1435A-617 | 027008P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027009P001-1435A-617 | 027010P001-1435A-617 | 027011P001-1435A-617 | 027012P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027013P001-1435A-617 | 027014P001-1435A-617 | 027015P001-1435A-617 | 027016P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027018P001-1435A-617 | 027019P001-1435A-617 | 027020P001-1435A-617 | 027021P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 027022P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027023P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027024P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027025P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027026P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027027P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027028P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027029P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027030P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027031P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027032P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027033P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027034P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027035P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027036P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027037P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027038P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027039P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027041P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027042P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027043P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027044P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027045P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027046P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027047P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027048P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027049P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027050P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
01-1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 027051P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027052P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027053P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027054P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027055P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027056P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027057P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027058P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027059P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027060P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027061P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027062P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027095P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027114P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027115P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027116P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027117P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027118P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027119P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027120P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027121P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027122P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027123P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027124P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027125P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027126P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027127P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027128P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027129P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027130P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027131P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027132P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027133P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027134P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027135P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027136P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027137P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027138P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027139P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027140P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027141P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027142P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027143P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027144P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027145P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027147P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027148P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027149P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027150P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027151P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027152P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027153P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027154P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027155P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027156P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 027158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027159P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027160P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027161P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027162P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027163P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027164P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027165P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027166P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027167P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027168P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027169P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027170P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027171P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027172P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027173P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027174P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027175P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027176P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027177P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027178P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027179P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027180P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027181P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027182P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027183P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027184P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027185P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 853

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 832 of 1274

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 027186P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027187P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027188P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027189P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027190P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027192P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027193P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027195P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027196P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027197P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027198P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027203P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027205P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027206P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027210P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027211P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027214P001-1435A-617 | 027215P002-1435A-617 | 027216P001-1435A-617 | 027217P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027218P002-1435A-617 | 027219P001-1435A-617 | 027221P001-1435A-617 | 027222P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027223P001-1435A-617 | 027224P001-1435A-617 | 027225P001-1435A-617 | 027226P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027227P002-1435A-617 | 027228P001-1435A-617 | 027229P001-1435A-617 | 027230P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027231P001-1435A-617 | 027232P001-1435A-617 | 027233P001-1435A-617 | 027234P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027235P001-1435A-617 | 027236P001-1435A-617 | 027237P001-1435A-617 | 027238P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027239P001-1435A-617 | 027240P001-1435A-617 | 027241P001-1435A-617 | 027242P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 027243P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027244P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027245P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027246P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027247P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027248P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027249P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027250P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027251P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027252P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027253P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027254P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027255P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027256P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027257P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027258P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027259P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027260P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027261P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027262P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027263P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027264P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027265P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027266P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027267P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027268P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027269P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027270P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 856
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 835 of 1274                                                    10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 027271P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027272P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027273P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027274P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027275P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027276P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027277P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027278P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027279P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027280P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027281P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027282P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027283P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027284P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027285P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027286P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027287P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027288P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027289P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027290P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027291P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027295P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027296P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| 027299P001-1435A-617 | 027300P001-1435A-617 | 027301P001-1435A-617 | 027302P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027303P001-1435A-617 | 027304P001-1435A-617 | 027305P002-1435A-617 | 027307P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027308P002-1435A-617 | 027309P002-1435A-617 | 027310P001-1435A-617 | 027311P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027312P001-1435A-617 | 027313P001-1435A-617 | 027314P001-1435A-617 | 027315P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027316P001-1435A-617 | 027317P001-1435A-617 | 027318P001-1435A-617 | 027319P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027320P001-1435A-617 | 027321P001-1435A-617 | 027322P001-1435A-617 | 027323P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027324P001-1435A-617 | 027325P001-1435A-617 | 027326P001-1435A-617 | 027327P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

027328P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027329P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027330P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027331P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027332P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027333P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027334P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027335P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027336P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027337P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027338P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027339P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027340P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027341P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027342P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027343P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027344P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027345P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027346P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027347P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027348P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027349P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027350P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027351P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027352P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027353P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027354P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027355P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

027356P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027357P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027358P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027359P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027360P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027361P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027362P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027363P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027364P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027365P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027366P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027367P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027368P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027369P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027370P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027371P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027372P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027373P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027374P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027375P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027376P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027377P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027378P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027379P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027380P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027381P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027382P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027383P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027384P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027385P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027386P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027387P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027388P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027389P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027390P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027391P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027392P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027393P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027394P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027395P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027396P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027403P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027404P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027405P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027406P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027407P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027408P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027409P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027410P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027411P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

027412P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027413P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027414P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027415P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027416P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027417P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027418P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027419P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027420P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027421P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027422P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027423P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027424P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027425P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027426P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027427P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027428P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027429P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027430P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027431P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027432P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027433P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027434P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027435P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027436P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027437P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027438P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

027439P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| 027440P001-1435A-617 | 027441P001-1435A-617 | 027442P002-1435A-617 | 027443P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027444P001-1435A-617 | 027445P001-1435A-617 | 027446P001-1435A-617 | 027447P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027448P001-1435A-617 | 027449P001-1435A-617 | 027450P001-1435A-617 | 027451P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027452P001-1435A-617 | 027453P001-1435A-617 | 027454P002-1435A-617 | 027455P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027456P001-1435A-617 | 027457P001-1435A-617 | 027458P002-1435A-617 | 027459P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027460P001-1435A-617 | 027461P001-1435A-617 | 027462P001-1435A-617 | 027463P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027464P001-1435A-617 | 027465P001-1435A-617 | 027466P001-1435A-617 | 027467P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027468P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027469P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027470P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027471P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027472P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027473P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027474P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027475P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027476P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027477P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027478P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027479P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027480P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027481P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027482P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027483P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027484P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027485P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027486P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027487P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027488P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027489P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027491P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027492P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027493P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027494P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027495P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027496P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027497P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027498P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027499P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027500P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027501P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027502P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027503P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027505P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027506P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027507P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027508P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027509P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027510P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027511P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027512P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027513P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027514P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027515P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027516P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027517P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027518P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027519P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027520P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027521P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027522P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027523P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027524P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 027525P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027526P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027527P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027528P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027529P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027530P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027531P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027532P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027536P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027537P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027538P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027539P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027540P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027541P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027542P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027543P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027544P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027545P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027546P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027547P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027548P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027549P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027550P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027551P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027552P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027553P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027554P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027555P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027556P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027557P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027558P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027559P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027560P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027561P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027562P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027563P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027564P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027565P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027566P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027567P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027568P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027569P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027574P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027575P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027576P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027579P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 027581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027583P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027584P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027585P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027586P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027587P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027588P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027589P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027590P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027591P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027592P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027593P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027594P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027595P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027596P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027597P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027598P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027599P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027600P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027601P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027602P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027603P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027604P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027605P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027606P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027607P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027608P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 027609P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027610P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027611P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027612P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027613P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027614P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027615P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027616P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027617P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027618P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027619P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027620P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027621P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027622P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027623P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027624P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027625P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027626P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027627P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027628P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027629P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027630P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027631P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027632P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027633P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027634P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027635P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027636P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027637P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027638P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027639P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027640P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027641P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027642P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027643P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027644P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027645P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027646P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027647P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027648P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027649P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027650P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027651P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027652P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027653P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027654P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027655P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027656P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027657P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027658P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027659P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027660P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027661P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027662P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027663P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027664P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027665P001-1435A-617 | 027666P001-1435A-617 | 027667P001-1435A-617 | 027668P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027669P001-1435A-617 | 027670P001-1435A-617 | 027671P001-1435A-617 | 027672P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027673P001-1435A-617 | 027674P001-1435A-617 | 027675P001-1435A-617 | 027676P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027677P001-1435A-617 | 027678P001-1435A-617 | 027679P001-1435A-617 | 027680P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027681P001-1435A-617 | 027682P001-1435A-617 | 027683P001-1435A-617 | 027684P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027685P001-1435A-617 | 027686P001-1435A-617 | 027687P001-1435A-617 | 027688P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027689P001-1435A-617 | 027690P001-1435A-617 | 027691P001-1435A-617 | 027692P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 027693P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027694P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027695P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027696P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027697P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027698P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027699P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027700P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027701P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027702P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027703P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027704P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027705P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027706P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027707P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027708P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027709P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027710P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027711P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027712P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027713P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027714P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027715P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027716P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027717P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027718P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027719P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027720P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 027721P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027722P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027723P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027724P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027725P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027726P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027727P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027728P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027729P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027730P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027731P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027732P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027733P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027734P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027735P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027736P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027737P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027738P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027739P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027740P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027741P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027744P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027745P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 027749P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027752P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027754P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027759P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027761P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027764P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027765P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027766P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027767P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027768P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027769P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027770P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027771P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027772P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027773P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027774P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027775P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027776P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027777P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027778P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027779P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027780P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027781P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027782P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027783P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027784P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027785P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027786P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027787P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027788P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027789P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027790P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027791P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027792P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027793P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027794P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027795P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027796P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027797P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027798P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027799P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027800P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027801P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027802P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027803P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027804P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 027805P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027806P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027807P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027808P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027809P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027810P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027811P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027812P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027813P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027814P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027815P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027816P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027817P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027818P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027819P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027820P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027821P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027822P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027823P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027824P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027825P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027826P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027827P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027828P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027829P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027830P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027831P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027832P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| 027833P002-1435A-617 | 027834P002-1435A-617 | 027835P001-1435A-617 | 027836P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027837P001-1435A-617 | 027838P001-1435A-617 | 027839P001-1435A-617 | 027840P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027841P001-1435A-617 | 027842P001-1435A-617 | 027843P001-1435A-617 | 027844P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027845P001-1435A-617 | 027846P002-1435A-617 | 027847P002-1435A-617 | 027848P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027849P003-1435A-617 | 027850P001-1435A-617 | 027851P001-1435A-617 | 027852P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027853P001-1435A-617 | 027854P001-1435A-617 | 027855P001-1435A-617 | 027856P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027857P001-1435A-617 | 027858P001-1435A-617 | 027859P001-1435A-617 | 027860P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 027861P001-1435A-617 | 027862P001-1435A-617 | 027863P001-1435A-617 | 027864P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027865P001-1435A-617 | 027866P001-1435A-617 | 027867P002-1435A-617 | 027868P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027869P001-1435A-617 | 027870P001-1435A-617 | 027871P001-1435A-617 | 027872P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027873P001-1435A-617 | 027874P001-1435A-617 | 027875P001-1435A-617 | 027876P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027877P001-1435A-617 | 027878P001-1435A-617 | 027879P001-1435A-617 | 027880P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027881P001-1435A-617 | 027882P001-1435A-617 | 027883P001-1435A-617 | 027884P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027885P001-1435A-617 | 027886P001-1435A-617 | 027887P001-1435A-617 | 027888P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027889P001-1435A-617 | 027890P001-1435A-617 | 027891P001-1435A-617 | 027892P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027893P001-1435A-617 | 027894P001-1435A-617 | 027895P001-1435A-617 | 027896P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027897P001-1435A-617 | 027898P001-1435A-617 | 027899P001-1435A-617 | 027900P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027901P001-1435A-617 | 027902P001-1435A-617 | 027903P001-1435A-617 | 027904P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027905P001-1435A-617 | 027906P001-1435A-617 | 027907P001-1435A-617 | 027908P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027909P001-1435A-617 | 027910P001-1435A-617 | 027911P001-1435A-617 | 027912P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027913P002-1435A-617 | 027914P001-1435A-617 | 027915P001-1435A-617 | 027916P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 027917P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027918P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027919P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027920P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027921P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027922P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027923P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027924P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027925P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027926P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027927P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027928P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027929P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027930P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027931P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027932P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027933P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027934P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027935P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027936P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027937P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027938P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027939P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027940P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027941P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027942P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027943P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027944P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 027945P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027946P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027947P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027948P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027950P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027951P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027952P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027953P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027954P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027955P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027956P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027957P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027958P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027959P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027960P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027961P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027962P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027963P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027964P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027965P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027966P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027967P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027968P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027969P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027970P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027971P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027972P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 881

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 860 of 1274

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 027974P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027975P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027976P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027977P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027978P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027979P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027980P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027981P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027982P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027983P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027984P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027985P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027986P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027987P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027988P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027989P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027990P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027991P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027992P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027993P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027994P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027995P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027996P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027997P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027998P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027999P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028000P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028001P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

028002P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028003P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028004P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028005P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028006P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028007P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028008P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028009P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028010P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028011P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028012P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028013P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028014P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028015P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028016P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028017P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028018P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028019P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028020P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028021P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028022P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028023P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028024P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028025P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028026P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028027P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028028P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028029P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 883
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 862 of 1274

10/03/2025 04:08:53 PM

| 028030P001-1435A-617 | 028031P001-1435A-617 | 028032P001-1435A-617 | 028033P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028034P001-1435A-617 | 028035P001-1435A-617 | 028036P001-1435A-617 | 028037P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028038P001-1435A-617 | 028039P001-1435A-617 | 028040P001-1435A-617 | 028041P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028042P001-1435A-617 | 028043P001-1435A-617 | 028044P001-1435A-617 | 028045P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028046P001-1435A-617 | 028047P001-1435A-617 | 028048P001-1435A-617 | 028049P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028050P002-1435A-617 | 028051P001-1435A-617 | 028052P001-1435A-617 | 028053P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028054P002-1435A-617 | 028055P001-1435A-617 | 028056P001-1435A-617 | 028057P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028058P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028059P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028060P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028061P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028062P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028063P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028064P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028065P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028066P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028067P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028068P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028069P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028070P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028071P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028072P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028073P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028074P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028075P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028076P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028077P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028078P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028079P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028080P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028081P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028082P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028083P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028084P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028085P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028086P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028087P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028088P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028089P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028090P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028091P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028092P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028093P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028094P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028095P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028096P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028097P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028099P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028100P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028102P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028103P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028104P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028105P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028106P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028107P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028108P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028109P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028110P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028111P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028112P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028113P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028114P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028115P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028116P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028117P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028118P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028119P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028120P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028121P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028122P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028123P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028124P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028125P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028126P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028127P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028128P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028129P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028130P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028131P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028132P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028133P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028134P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028135P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028136P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028137P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028138P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028139P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028140P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028141P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028142P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028143P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028144P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028145P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028146P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028147P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028148P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028149P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028150P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028151P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028152P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028153P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028154P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028155P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028156P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028159P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028160P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028161P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028162P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028163P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028164P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028165P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028166P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028167P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028168P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028169P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028170P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028171P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028172P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028173P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028174P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028175P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028176P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028177P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028178P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028179P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028180P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028182P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028183P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028184P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028185P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028186P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028187P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028188P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028189P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028190P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028192P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028193P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028195P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028196P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028197P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028198P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 889

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 868 of 1274

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028203P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028205P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028206P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028210P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028211P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028214P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028215P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028216P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028217P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028218P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028219P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028220P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028221P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028222P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028223P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028224P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028225P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028226P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

of 1302

10/03/2025 04:08:53 PM

028227P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028228P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028229P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028230P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028231P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028232P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028233P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028234P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028235P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028236P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028237P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028238P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028239P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028240P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028241P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028242P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028243P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028244P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028245P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028246P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028247P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028248P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028249P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028250P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028251P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028252P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028253P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028254P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 028255P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028256P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028257P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028258P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028259P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028260P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028261P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028262P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028263P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028264P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028265P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028266P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028267P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028268P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028269P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028270P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028271P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028272P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028273P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028274P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028275P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028276P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028277P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028278P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028279P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028280P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028281P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028282P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028283P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028284P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028285P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028286P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028287P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028288P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028289P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028290P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028291P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028295P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028296P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028301P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028302P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028304P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028305P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028306P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028307P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028308P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028309P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028310P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028311P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028313P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028314P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028315P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028316P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028317P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028318P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028319P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028320P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028325P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028328P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028329P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028330P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028332P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028333P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028336P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028337P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028338P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028339P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028340P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028341P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028342P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028343P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028344P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028345P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028346P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028347P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028348P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028349P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028350P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028351P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028352P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028353P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028354P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028355P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028356P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028357P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028358P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028359P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028360P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028361P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028362P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028363P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028364P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028365P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028366P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028367P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028368P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

028369P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028370P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028371P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028372P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028373P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028374P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028375P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028376P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028377P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028378P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028379P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028380P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028381P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028382P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028383P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028384P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028385P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028386P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028387P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028388P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028389P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028391P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028392P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028393P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028394P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028395P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028396P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028397P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| 028398P001-1435A-617 | 028399P001-1435A-617 | 028400P001-1435A-617 | 028401P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028402P001-1435A-617 | 028403P003-1435A-617 | 028404P001-1435A-617 | 028405P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028406P001-1435A-617 | 028407P001-1435A-617 | 028408P001-1435A-617 | 028409P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028410P002-1435A-617 | 028411P001-1435A-617 | 028412P001-1435A-617 | 028413P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028414P001-1435A-617 | 028415P001-1435A-617 | 028416P002-1435A-617 | 028417P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028418P001-1435A-617 | 028419P001-1435A-617 | 028420P001-1435A-617 | 028421P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028422P002-1435A-617 | 028423P001-1435A-617 | 028424P001-1435A-617 | 028425P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028426P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028427P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028428P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028429P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028430P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028431P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028432P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028433P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028434P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028435P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028436P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028437P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028438P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028439P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028440P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028441P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028442P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028443P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028444P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028445P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028446P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028447P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028448P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028449P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028450P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028451P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028452P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028453P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

028454P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028455P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028456P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028457P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028458P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028459P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028460P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028461P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028462P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028463P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028464P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028465P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028466P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028467P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028468P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028469P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028470P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028471P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028472P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028473P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028474P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028475P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028476P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028477P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028478P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028479P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028480P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028481P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028482P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028484P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028485P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028486P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028487P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028488P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028489P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028491P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028492P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028493P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028494P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028495P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028496P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028497P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028498P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028499P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028500P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028501P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028502P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028503P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028504P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028505P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028506P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028507P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028508P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028509P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028510P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028511P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028512P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028513P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028514P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028515P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028516P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028517P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028518P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028519P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028520P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028521P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028522P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028523P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028524P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028525P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028526P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028527P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028528P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028529P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028530P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028531P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028536P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028537P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028538P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028539P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028540P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028541P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028542P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028543P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028544P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028545P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028546P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028547P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028548P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028549P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028550P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028551P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028552P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028553P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028554P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028555P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028556P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028557P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028558P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028559P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028560P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028561P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028562P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028563P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028564P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028565P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028566P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 028567P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028568P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028569P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028574P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028575P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028576P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028579P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028583P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028584P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028585P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028586P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028587P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028588P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028589P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028590P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028591P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028592P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028593P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028594P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028595P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

028596P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028597P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028598P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028599P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028600P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028601P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028602P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028603P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028604P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028605P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028606P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028607P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028608P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028609P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028610P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028611P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028612P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028613P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028614P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028615P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028616P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028617P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028618P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028619P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028620P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028621P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028622P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028623P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028624P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028625P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028626P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028627P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028628P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028629P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028630P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028631P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028632P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028633P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028634P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028635P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028636P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028637P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028638P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028639P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028640P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028641P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028642P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028643P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028644P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028645P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028646P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028647P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028648P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028649P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028650P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028651P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

028652P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028653P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028654P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028655P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028656P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028657P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028658P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028659P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028660P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028661P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028662P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028663P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028664P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028665P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028666P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028667P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028668P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028669P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028670P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028671P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028672P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028673P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028674P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028675P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028676P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028677P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028678P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028679P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

028681P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028682P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028683P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028684P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028685P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028686P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028687P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028688P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028689P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028690P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028691P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028692P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028693P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028694P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028695P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028696P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028697P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028698P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028699P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028700P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028701P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028702P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028703P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028704P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028705P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028706P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028707P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028708P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| 028709P001-1435A-617 | 028710P001-1435A-617 | 028711P001-1435A-617 | 028712P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028713P001-1435A-617 | 028714P001-1435A-617 | 028715P001-1435A-617 | 028716P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028717P001-1435A-617 | 028718P002-1435A-617 | 028719P001-1435A-617 | 028720P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028721P001-1435A-617 | 028722P001-1435A-617 | 028723P001-1435A-617 | 028724P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028725P001-1435A-617 | 028726P001-1435A-617 | 028727P001-1435A-617 | 028728P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028729P001-1435A-617 | 028730P001-1435A-617 | 028731P001-1435A-617 | 028732P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028733P001-1435A-617 | 028734P001-1435A-617 | 028735P001-1435A-617 | 028736P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028737P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028738P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028739P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028740P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028741P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028744P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028745P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028749P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028752P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028754P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028761P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028764P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028765P001-1435A-617 | 028766P001-1435A-617 | 028767P002-1435A-617 | 028768P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028769P001-1435A-617 | 028770P001-1435A-617 | 028771P001-1435A-617 | 028772P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028773P001-1435A-617 | 028774P001-1435A-617 | 028775P001-1435A-617 | 028776P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028777P001-1435A-617 | 028778P001-1435A-617 | 028779P001-1435A-617 | 028780P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028781P001-1435A-617 | 028782P001-1435A-617 | 028783P001-1435A-617 | 028784P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028785P001-1435A-617 | 028786P001-1435A-617 | 028787P001-1435A-617 | 028788P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028789P001-1435A-617 | 028790P001-1435A-617 | 028791P001-1435A-617 | 028792P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028793P001-1435A-617 | 028794P001-1435A-617 | 028795P001-1435A-617 | 028796P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028797P001-1435A-617 | 028798P001-1435A-617 | 028799P001-1435A-617 | 028800P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028802P001-1435A-617 | 028803P001-1435A-617 | 028804P001-1435A-617 | 028805P003-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028806P001-1435A-617 | 028807P001-1435A-617 | 028808P001-1435A-617 | 028809P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028810P001-1435A-617 | 028811P001-1435A-617 | 028812P001-1435A-617 | 028813P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028814P001-1435A-617 | 028815P001-1435A-617 | 028816P001-1435A-617 | 028817P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028818P001-1435A-617 | 028819P001-1435A-617 | 028820P001-1435A-617 | 028821P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028822P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028823P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028824P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028825P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028826P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028827P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028828P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028829P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028830P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028831P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028832P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028833P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028834P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028835P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028836P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028837P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028838P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028839P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028840P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028841P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028842P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028843P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028844P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028845P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028846P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028847P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028848P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028849P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 028850P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028851P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028852P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028853P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028855P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028856P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028857P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028858P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028859P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028860P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028861P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028862P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028863P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028864P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028865P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028866P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028867P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028868P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028869P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028870P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028871P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028872P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028873P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028874P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028875P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028876P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028877P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028878P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

028879P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028880P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028881P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028882P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028883P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028884P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028885P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028886P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028887P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028888P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028889P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028890P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028891P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028892P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028893P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028894P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028895P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028896P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028897P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028898P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028899P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028900P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028901P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028902P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028903P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028904P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028905P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

028906P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028907P001-1435A-617 | 028908P002-1435A-617 | 028909P001-1435A-617 | 028910P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028911P001-1435A-617 | 028912P001-1435A-617 | 028913P001-1435A-617 | 028914P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028915P001-1435A-617 | 028916P001-1435A-617 | 028917P001-1435A-617 | 028918P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028919P001-1435A-617 | 028920P001-1435A-617 | 028921P001-1435A-617 | 028922P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028923P001-1435A-617 | 028924P001-1435A-617 | 028925P001-1435A-617 | 028926P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028927P001-1435A-617 | 028928P001-1435A-617 | 028929P001-1435A-617 | 028930P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028931P002-1435A-617 | 028932P001-1435A-617 | 028933P002-1435A-617 | 028934P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 028935P001-1435A-617 | 028936P001-1435A-617 | 028937P001-1435A-617 | 028938P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028939P001-1435A-617 | 028940P001-1435A-617 | 028941P001-1435A-617 | 028942P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028943P001-1435A-617 | 028944P001-1435A-617 | 028945P001-1435A-617 | 028946P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028947P001-1435A-617 | 028948P001-1435A-617 | 028949P001-1435A-617 | 028950P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028951P001-1435A-617 | 028952P001-1435A-617 | 028953P001-1435A-617 | 028954P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028955P001-1435A-617 | 028956P001-1435A-617 | 028957P001-1435A-617 | 028958P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028959P001-1435A-617 | 028960P001-1435A-617 | 028961P001-1435A-617 | 028962P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 916

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 895 of 1274

10/03/2025 04:08:53 PM

| 028963P001-1435A-617 | 028964P001-1435A-617 | 028965P001-1435A-617 | 028966P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028967P001-1435A-617 | 028968P001-1435A-617 | 028969P001-1435A-617 | 028970P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028971P001-1435A-617 | 028972P001-1435A-617 | 028973P001-1435A-617 | 028974P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028975P001-1435A-617 | 028976P001-1435A-617 | 028977P001-1435A-617 | 028978P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028979P001-1435A-617 | 028980P001-1435A-617 | 028981P001-1435A-617 | 028982P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028983P001-1435A-617 | 028984P001-1435A-617 | 028985P001-1435A-617 | 028986P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028987P001-1435A-617 | 028988P001-1435A-617 | 028989P001-1435A-617 | 028990P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 028991P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028992P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028993P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028994P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028995P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028996P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028997P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028998P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028999P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029000P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029001P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029002P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029003P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029004P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029005P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029006P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029007P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029008P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029009P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029010P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029011P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029012P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029013P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029014P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029015P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029016P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029017P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029018P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

029019P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029020P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029021P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029022P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029023P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029024P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029025P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029026P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029027P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029028P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029029P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029030P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029031P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029032P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029033P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029034P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029035P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029036P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029037P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029038P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029039P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029040P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029041P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029042P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029043P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029044P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029045P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029046P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 029047P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029048P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029049P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029050P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029051P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029052P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029053P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029054P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029055P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029056P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029057P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029058P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029059P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029060P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029061P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029062P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029063P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029064P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029065P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029066P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029067P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029068P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029069P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029070P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029071P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029072P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029073P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029074P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 029075P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029076P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029077P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029078P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029079P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029080P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029082P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029083P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029084P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029085P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029086P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029087P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029088P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029089P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029090P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029091P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029092P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029093P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029094P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029095P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029096P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029097P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029099P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029100P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029102P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029103P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

029104P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029105P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029106P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029107P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029108P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029109P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029110P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029111P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029112P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029113P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029114P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029115P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029116P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029117P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029118P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029119P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029120P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029121P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029122P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029123P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029124P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029125P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029126P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029127P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029128P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029129P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029130P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

029131P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 029132P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029133P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029134P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029135P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029136P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029137P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029139P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029140P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029141P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029142P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029143P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029144P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029145P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029146P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029147P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029148P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029149P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029150P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029151P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029152P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029153P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029154P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029155P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029156P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029159P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029160P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 029161P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029162P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029163P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029164P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029165P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029166P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029167P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029168P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029169P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029170P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029171P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029172P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029173P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029174P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029175P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029176P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029177P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029178P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029179P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029180P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029181P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029182P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029183P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029184P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029185P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029186P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029187P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029188P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 029189P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029190P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029192P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029193P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029195P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029196P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029197P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029198P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029203P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029205P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029206P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029209P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029210P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029211P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029214P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029215P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029216P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 029217P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029218P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029219P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029220P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029221P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029222P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029223P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029224P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029225P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029226P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029227P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029228P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029229P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029230P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029231P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029232P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029233P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029234P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029235P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029236P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029237P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029238P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029239P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029240P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029241P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029242P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029243P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029244P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 029245P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029246P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029247P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029248P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029249P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029250P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029251P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029252P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029253P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029254P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029255P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029256P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029257P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029258P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029259P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029260P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029261P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029262P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029263P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029264P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029265P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029266P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029267P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029268P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029269P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029270P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029271P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 029272P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 029273P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029274P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029275P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029276P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029277P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029278P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029279P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029280P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029281P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029282P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029283P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029284P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029285P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029286P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029287P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029288P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029289P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029290P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029291P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029295P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029296P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029300P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 029301P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029302P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029304P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029305P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029306P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029307P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029308P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029309P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029310P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029311P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029312P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029313P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029314P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029315P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029316P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029317P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029318P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029319P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029320P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029323P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029325P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029328P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 029329P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029330P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029332P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029333P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029336P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029337P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029338P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029339P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029340P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029341P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029342P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029343P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029344P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029345P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029346P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029347P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029348P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029349P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029350P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029351P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029352P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029353P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029354P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029355P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029356P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 029357P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029358P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029359P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029360P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029361P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029362P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029363P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029364P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029365P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029366P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029367P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029368P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029369P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029370P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029371P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029372P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029373P003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029374P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029375P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029376P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029377P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029378P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029379P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029380P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029381P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029382P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029383P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029384P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| 029385P001-1435A-617 | 029386P001-1435A-617 | 029387P001-1435A-617 | 029388P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029389P001-1435A-617 | 029390P001-1435A-617 | 029391P001-1435A-617 | 029392P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029393P001-1435A-617 | 029394P001-1435A-617 | 029395P001-1435A-617 | 029396P002-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029397P001-1435A-617 | 029398P001-1435A-617 | 029399P001-1435A-617 | 029400P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029401P001-1435A-617 | 029402P001-1435A-617 | 029403P001-1435A-617 | 029404P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029405P001-1435A-617 | 029406P001-1435A-617 | 029407P001-1435A-617 | 029408P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029409P001-1435A-617 | 029410P001-1435A-617 | 029411P001-1435A-617 | 029412P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 029413P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029414P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029415P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029416P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029417P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029418P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029419P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029420P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029421P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029422P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029423P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029424P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029425P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029426P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029427P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029428P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029429P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029430P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029431P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029432P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029433P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029434P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029435P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029436P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029437P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029438P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029439P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029440P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 029441P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029442P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029443P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029444P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029445P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029446P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029447P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029448P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029449P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029450P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029451P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029452P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029453P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029454P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029455P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029456P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029461P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029461S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029461S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029462P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029462S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029462S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029462S003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029462S004-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029462S005-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029462S006-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029462S007-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029463P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 029463S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029463S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029464P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029464S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029464S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029465P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029465S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029465S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029466P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029466S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029466S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029467P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029467S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029467S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029469P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029469S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029469S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029469S003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029470P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029470S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029470S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029471P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029471S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029471S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029472P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029472S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029472S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029473P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 029473S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029473S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029473S003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029473S004-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029473S005-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029474P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029474S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029474S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029474S003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029474S004-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029474S005-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029475P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029475S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029475S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029475S003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029475S004-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029475S005-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029475S006-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029476P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029476S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029476S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029476S003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029476S004-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029476S005-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029476S006-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029477P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029477S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029477S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 029477S003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029477S004-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029477S005-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029477S006-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029477S007-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029478P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029478S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029478S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029478S003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029478S004-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029478S005-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029478S006-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029479P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029479S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029479S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029479S003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029479S004-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029479S005-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029479S006-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029479S007-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029480P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029480S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029480S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029480S003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029480S004-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029480S005-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029480S006-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029481P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 029481S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029481S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029482P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029483P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029560P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029586P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029721P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029754P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029761P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029896P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029896S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029915P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029942P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029954P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031504P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031505P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031506P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031507P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031508P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 938

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 917 of 1274

10/03/2025 04:08:53 PM

031509P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031510P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031511P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031512P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031513P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031514P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031515P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031516P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031517P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031518P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031518S001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031519P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031520P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031521P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031522P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031523P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031623P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031624P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031625P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031626P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031627P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031628P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031629P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031630P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031631P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031632P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031633P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031634P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 031635P001-1435A-617 | 031636P001-1435A-617 | 031637P001-1435A-617 | 031638P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031639P001-1435A-617 | 031640P001-1435A-617 | 031641P001-1435A-617 | 031642P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031643P001-1435A-617 | 031644P001-1435A-617 | 031645P001-1435A-617 | 031646P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031647P001-1435A-617 | 031648P001-1435A-617 | 031649P001-1435A-617 | 031650P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031651P001-1435A-617 | 031652P001-1435A-617 | 031653P001-1435A-617 | 031654P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031655P001-1435A-617 | 031656P001-1435A-617 | 031657P001-1435A-617 | 031658P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031659P001-1435A-617 | 031660P001-1435A-617 | 031661P001-1435A-617 | 031662P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 031663P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031664P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031695P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031696P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031697P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031698P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031699P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031700P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031701P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031702P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031703P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031704P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031705P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031706P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031707P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031708P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031709P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031710P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031711P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031712P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031712S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031713P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031713S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031714P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031715P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031716P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031717P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031718P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 031719P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031720P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031721P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031722P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031723P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031724P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031725P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031726P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031727P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031728P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031729P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031729S001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031730P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031731P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031733P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031733S001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031734P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031735P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031736P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031737P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031738P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031738S001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031738S002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031738S003-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031738S004-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031739P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031740P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 031741P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 031741S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031744P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031744S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031745P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031751P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031757P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031761P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031764P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031765P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031766P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031767P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031768P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031769P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031770P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031771P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 031772P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031774P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031775P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031776P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031777P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031779P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031780P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031781P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031782P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031783P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031784P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031785P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031786P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031787P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031788P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031789P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031790P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031791P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031792P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031793P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031794P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031797P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031799P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031800P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031801P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031802P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031803P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031804P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 031805P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031806P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031807P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031808P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031809P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031810P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031811P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031812P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031813P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031814P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031815P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031816P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031817P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031818P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031819P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031820P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031821P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031822P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031823P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031824P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031825P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031826P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031827P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031828P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031829P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031830P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031831P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031832P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 031833P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031834P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031835P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031836P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031837P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031838P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031839P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031840P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031841P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031842P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031843P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031844P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031845P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031846P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031847P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031848P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031849P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031850P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031851P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031852P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031853P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031854P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031855P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031856P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031857P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031858P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031859P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031860P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 031861P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031862P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031863P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031864P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031865P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031866P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031867P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031868P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031869P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031870P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031871P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031872P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031873P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031874P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031875P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031876P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031877P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031878P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031879P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031880P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031881P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031882P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031883P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031884P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031885P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031886P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031887P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031888P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

031889P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031890P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031891P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031892P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031893P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031894P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031895P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031896P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031897P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031898P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031899P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031900P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031901P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031902P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031903P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031904P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031905P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031906P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031907P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031908P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031909P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031910P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031911P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031912P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031913P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031914P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031915P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

031916P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 031917P001-1435A-617 | 031918P001-1435A-617 | 031919P001-1435A-617 | 031920P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031921P001-1435A-617 | 031922P001-1435A-617 | 031923P001-1435A-617 | 031924P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031925P001-1435A-617 | 031926P001-1435A-617 | 031927P001-1435A-617 | 031928P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031929P001-1435A-617 | 031930P001-1435A-617 | 031931P001-1435A-617 | 031932P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031933P001-1435A-617 | 031934P001-1435A-617 | 031935P001-1435A-617 | 031936P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031937P001-1435A-617 | 031938P001-1435A-617 | 031939P001-1435A-617 | 031940P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031941P001-1435A-617 | 031942P001-1435A-617 | 031943P001-1435A-617 | 031944P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 031945P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031946P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031947P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031948P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031949P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031950P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031951P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031952P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031953P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031954P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031955P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031956P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031957P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031958P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031959P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031960P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031961P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031962P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031963P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031964P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031965P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031966P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031967P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031968P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 031969P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031970P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031970S001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031970S002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 950
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 929 of 1274                                              10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 031970S003-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031970S004-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031970S005-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 031970S006-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 032021P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 033499P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 033500P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 033501P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 033502P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037093P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037094P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037102P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037103P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037111P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037112P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037113P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037114P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037115P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037116P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037117P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037118P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037119P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037120P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037121P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037122P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037123P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037124P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037125P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| 037126P001-1435A-617 | 037127P001-1435A-617 | 037128P001-1435A-617 | 037129P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037130P001-1435A-617 | 037131P001-1435A-617 | 037132P001-1435A-617 | 037133P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037134P001-1435A-617 | 037135P001-1435A-617 | 037136P001-1435A-617 | 037137P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037138P001-1435A-617 | 037139P001-1435A-617 | 037140P001-1435A-617 | 037141P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037142P001-1435A-617 | 037143P001-1435A-617 | 037144P001-1435A-617 | 037145P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037146P001-1435A-617 | 037147P001-1435A-617 | 037148P001-1435A-617 | 037149P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037150P001-1435A-617 | 037151P001-1435A-617 | 037152P001-1435A-617 | 037153P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

037154P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037155P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037156P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037157P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037158P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037159P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037160P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037161P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037162P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037163P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037164P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037165P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037166P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037167P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037168P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037169P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037170P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037171P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037172P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037173P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037174P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037175P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037176P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037177P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037178P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037179P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037180P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037181P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 037182P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037183P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037184P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037185P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037186P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037187P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037188P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037189P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037190P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037192P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037193P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037195P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037196P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037197P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037198P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037203P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037205P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037206P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 037210P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037211P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037214P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037215P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037216P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037217P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037218P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037219P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037220P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037221P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037222P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037223P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037224P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037225P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037226P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037227P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037228P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037229P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037230P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037231P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037232P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037233P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037234P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037235P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037236P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037237P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| 037238P001-1435A-617 | 037239P001-1435A-617 | 037240P001-1435A-617 | 037241P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037242P001-1435A-617 | 037243P001-1435A-617 | 037244P001-1435A-617 | 037245P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037246P001-1435A-617 | 037247P001-1435A-617 | 037248P001-1435A-617 | 037249P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037250P001-1435A-617 | 037251P001-1435A-617 | 037252P001-1435A-617 | 037253P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037254P001-1435A-617 | 037255P001-1435A-617 | 037256P001-1435A-617 | 037257P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037258P001-1435A-617 | 037259P001-1435A-617 | 037260P001-1435A-617 | 037261P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037262P001-1435A-617 | 037263P001-1435A-617 | 037264P001-1435A-617 | 037265P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

037266P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037267P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037268P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037269P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037270P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037271P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037272P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037273P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037274P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037275P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037276P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037277P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037278P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037279P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037280P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037281P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037282P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037283P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037284P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037285P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037286P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037287P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037288P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037289P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037290P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037291P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037292P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037293P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

037295P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037296P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037297P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037298P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037299P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037300P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037301P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037302P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037303P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037304P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037305P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037306P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037307P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037308P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037309P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037310P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037311P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037312P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037313P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037314P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037315P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037316P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037317P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037318P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037319P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037320P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037321P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037322P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 037323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037325P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037328P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037329P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037330P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037332P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037333P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037336P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037337P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037338P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037339P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037340P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037341P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037342P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037343P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037344P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037345P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037346P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037347P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037348P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037349P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037350P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| 037351P001-1435A-617 | 037352P001-1435A-617 | 037353P001-1435A-617 | 037354P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037355P001-1435A-617 | 037356P001-1435A-617 | 037357P001-1435A-617 | 037358P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037359P001-1435A-617 | 037360P001-1435A-617 | 037361P001-1435A-617 | 037362P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037363P001-1435A-617 | 037364P001-1435A-617 | 037365P001-1435A-617 | 037366P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037367P001-1435A-617 | 037368P001-1435A-617 | 037369P001-1435A-617 | 037370P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037371P001-1435A-617 | 037372P001-1435A-617 | 037373P001-1435A-617 | 037374P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037375P001-1435A-617 | 037376P001-1435A-617 | 037377P001-1435A-617 | 037378P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 037379P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037380P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037381P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037382P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037383P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037384P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037385P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037386P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037387P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037388P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037389P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037390P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037391P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037392P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037393P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037394P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037395P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037396P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037403P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037404P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037405P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037406P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 037407P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037408P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037409P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037410P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037411P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037412P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037413P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037414P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037415P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037416P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037417P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037418P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037419P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037420P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037421P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037422P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037423P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037424P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037425P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037426P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037427P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037428P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037429P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037430P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037431P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037432P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037433P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037434P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 037435P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037436P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037437P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037438P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037439P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037440P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037441P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037442P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037443P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037444P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037445P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037446P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037447P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037448P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037449P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037450P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037451P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037452P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037453P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037454P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037455P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037456P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037457P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037458P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037459P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037460P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037461P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037462P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 037463P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037464P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037465P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037466P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037467P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037468P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037469P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037470P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037471P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037472P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037473P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037474P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037475P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037476P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037477P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037478P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037479P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037480P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037481P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037482P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037483P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037484P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037485P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037486P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037487P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037488P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037489P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 037491P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037492P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037493P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037494P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037495P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037496P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037497P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037498P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037499P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037500P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037501P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037502P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037503P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037504P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037505P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037506P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037507P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037508P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037509P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037510P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037511P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037512P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037513P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037514P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037515P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037516P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037517P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037518P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 037519P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037520P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037521P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037522P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037523P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037524P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037525P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037526P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037527P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037528P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037529P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037530P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037531P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037532P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037536P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037537P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037538P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037539P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037540P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037541P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037542P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037543P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037544P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037545P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037546P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 037547P001-1435A-617 | 037548P001-1435A-617 | 037549P001-1435A-617 | 037550P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037551P001-1435A-617 | 037552P001-1435A-617 | 037553P001-1435A-617 | 037554P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037555P001-1435A-617 | 037556P001-1435A-617 | 037557P001-1435A-617 | 037558P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037559P001-1435A-617 | 037560P001-1435A-617 | 037561P001-1435A-617 | 037562P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037563P001-1435A-617 | 037564P002-1435A-617 | 037565P001-1435A-617 | 037566P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037567P001-1435A-617 | 037568P001-1435A-617 | 037569P001-1435A-617 | 037570P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037571P001-1435A-617 | 037572P001-1435A-617 | 037573P001-1435A-617 | 037574P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

037575P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037576P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037577P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037578P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037579P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037580P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037581P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037582P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037583P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037584P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037585P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037586P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037587P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037588P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037589P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037590P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037591P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037592P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037593P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037594P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037595P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037596P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037597P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037598P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037599P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037600P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037601P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037602P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

037603P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037604P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037605P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037606P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037607P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037608P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037609P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037610P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037611P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037612P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037613P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037614P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037615P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037616P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037617P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037618P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037619P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037620P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037621P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037622P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037623P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037624P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037625P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037626P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037627P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037628P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037629P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037630P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

| 037631P001-1435A-617 | 037632P001-1435A-617 | 037633P001-1435A-617 | 037634P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037635P001-1435A-617 | 037636P001-1435A-617 | 037637P001-1435A-617 | 037638P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037639P001-1435A-617 | 037640P001-1435A-617 | 037641P001-1435A-617 | 037642P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037643P001-1435A-617 | 037644P001-1435A-617 | 037645P001-1435A-617 | 037646P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037647P001-1435A-617 | 037648P001-1435A-617 | 037649P001-1435A-617 | 037650P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037651P001-1435A-617 | 037652P001-1435A-617 | 037653P001-1435A-617 | 037654P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037655P001-1435A-617 | 037656P001-1435A-617 | 037657P001-1435A-617 | 037658P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

037659P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037660P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037661P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037662P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037663P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037664P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037665P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037666P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037667P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037668P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037669P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037670P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037671P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037672P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037673P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037674P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037675P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037676P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037677P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037678P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037679P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037680P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037681P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037682P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037683P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037684P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037685P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037686P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 037687P001-1435A-617 | 037688P001-1435A-617 | 037689P001-1435A-617 | 037690P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037691P001-1435A-617 | 037692P001-1435A-617 | 037693P001-1435A-617 | 037694P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037695P001-1435A-617 | 037696P001-1435A-617 | 037697P001-1435A-617 | 037698P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037699P001-1435A-617 | 037700P001-1435A-617 | 037701P001-1435A-617 | 037702P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037703P001-1435A-617 | 037704P001-1435A-617 | 037705P001-1435A-617 | 037706P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037707P001-1435A-617 | 037708P001-1435A-617 | 037709P001-1435A-617 | 037710P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037711P001-1435A-617 | 037712P001-1435A-617 | 037713P001-1435A-617 | 037714P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 037715P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037716P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037717P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037718P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037719P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037720P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037721P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037722P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037723P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037724P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037725P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037726P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037727P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037728P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037729P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037730P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037731P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037732P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037733P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037734P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037735P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037736P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037737P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037738P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037739P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037740P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037741P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 037743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037744P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037745P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037749P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037752P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037754P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037761P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037764P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037765P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037766P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037767P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037768P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037769P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037770P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

037771P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037772P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037773P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037774P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037775P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037776P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037777P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037778P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037779P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037780P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037781P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037782P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037783P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037784P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037785P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037786P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037787P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037788P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037789P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037790P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037791P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037792P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037793P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037794P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037795P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037796P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037797P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

037798P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 037799P001-1435A-617 | 037800P001-1435A-617 | 037801P001-1435A-617 | 037802P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037803P001-1435A-617 | 037804P001-1435A-617 | 037805P001-1435A-617 | 037806P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037807P001-1435A-617 | 037808P001-1435A-617 | 037809P001-1435A-617 | 037810P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037811P001-1435A-617 | 037812P001-1435A-617 | 037813P001-1435A-617 | 037814P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037815P001-1435A-617 | 037816P001-1435A-617 | 037817P001-1435A-617 | 037818P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037819P001-1435A-617 | 037820P001-1435A-617 | 037821P001-1435A-617 | 037822P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037823P001-1435A-617 | 037824P001-1435A-617 | 037825P001-1435A-617 | 037826P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| 037827P001-1435A-617 | 037828P001-1435A-617 | 037829P001-1435A-617 | 037830P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037831P001-1435A-617 | 037832P001-1435A-617 | 037833P001-1435A-617 | 037834P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037835P001-1435A-617 | 037836P001-1435A-617 | 037837P001-1435A-617 | 037838P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037839P001-1435A-617 | 037840P001-1435A-617 | 037841P001-1435A-617 | 037842P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037843P001-1435A-617 | 037844P001-1435A-617 | 037845P001-1435A-617 | 037846P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037847P001-1435A-617 | 037848P001-1435A-617 | 037849P001-1435A-617 | 037850P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037851P001-1435A-617 | 037852P001-1435A-617 | 037853P001-1435A-617 | 037854P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 037855P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037856P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037857P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037858P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037859P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037860P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037861P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037862P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037863P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037864P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037865P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037866P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037867P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037868P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037869P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037870P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037871P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037872P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037873P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037874P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037875P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037876P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037877P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037878P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037879P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037880P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037881P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037882P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 037883P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037884P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037885P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037886P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037887P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037888P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037889P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037890P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037891P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037892P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037893P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037894P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037895P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037896P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037897P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037898P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037899P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037900P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037901P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037902P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037903P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037904P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037905P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037906P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037907P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037908P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037909P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037910P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| 037911P001-1435A-617 | 037912P001-1435A-617 | 037913P001-1435A-617 | 037914P001-1435A-617 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037915P001-1435A-617 | 037916P001-1435A-617 | 037917P001-1435A-617 | 037918P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037919P001-1435A-617 | 037920P001-1435A-617 | 037921P001-1435A-617 | 037922P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037923P001-1435A-617 | 037924P001-1435A-617 | 037925P001-1435A-617 | 037926P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037927P001-1435A-617 | 037928P001-1435A-617 | 037929P001-1435A-617 | 037930P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037931P001-1435A-617 | 037932P001-1435A-617 | 037933P001-1435A-617 | 037934P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037935P001-1435A-617 | 037936P001-1435A-617 | 037937P001-1435A-617 | 037938P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 037939P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037940P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037941P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037942P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037943P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037944P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037945P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037946P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037947P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037948P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037949P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037950P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037951P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037952P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037953P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037954P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037955P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037956P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037957P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037958P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037959P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037960P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037961P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037962P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037963P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037964P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037965P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037966P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 037967P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037968P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037969P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037970P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037971P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037972P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037974P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037975P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037976P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037977P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037978P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037979P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037980P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037981P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037982P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037983P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037984P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037985P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037986P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037987P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037988P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037989P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037990P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037991P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037992P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037993P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037994P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 037995P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037996P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037997P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 037998P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 037999P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038000P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038001P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038002P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038003P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038004P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038005P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038006P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038007P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038008P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038009P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038010P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038011P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038012P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038013P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038014P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038015P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038016P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038017P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038018P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038019P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038020P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038021P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038022P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 038023P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038024P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038025P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038026P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038027P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038028P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038029P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038030P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038031P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038032P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038033P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038034P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038035P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038036P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038037P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038038P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038039P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038040P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038041P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038042P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038043P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038044P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038045P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038046P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038047P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038048P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038049P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038050P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 038051P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038052P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038053P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038054P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038055P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038056P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038057P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038058P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038059P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038060P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038061P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038062P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038063P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038064P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038065P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038066P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038067P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038068P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038069P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038070P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038071P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038072P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038073P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038074P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038075P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038076P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038077P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038078P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 038079P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038080P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038081P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038082P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038083P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038084P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038085P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038086P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038087P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038088P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038089P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038090P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038091P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038092P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038093P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038094P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038095P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038096P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038097P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038099P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038100P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038102P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038103P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038104P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038105P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038106P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 038107P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038108P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038109P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038110P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038111P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038112P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038113P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038114P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038115P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038116P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038117P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038118P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038119P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038120P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038121P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038122P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038123P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038124P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038125P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038126P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038127P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038128P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038129P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038130P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038131P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038132P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038133P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038134P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

| | | | |
|---|---|---|---|
| 038135P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038136P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038137P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038138P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038139P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038140P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038141P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038142P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038143P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038144P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038145P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038146P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038147P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038148P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038149P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038150P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038151P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038152P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038153P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038154P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038155P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038156P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038159P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038160P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038161P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038162P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:53 PM

038163P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038164P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038165P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038166P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038167P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038168P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038169P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038170P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038171P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038172P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038173P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038174P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038175P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038176P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038177P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038178P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038179P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038180P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038181P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038182P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038183P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038184P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038185P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038186P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038187P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038188P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038189P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038190P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038192P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038193P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038195P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038196P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038197P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038198P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038203P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038205P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038206P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038210P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038211P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038214P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038215P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038216P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038217P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038218P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

038219P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038220P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038221P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038222P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038223P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038224P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038225P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038226P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038227P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038228P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038229P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038230P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038231P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038232P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038233P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038234P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038235P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038236P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038237P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038238P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038239P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038240P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038241P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038242P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038243P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038244P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038245P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038246P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038247P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038248P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038249P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038250P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038251P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038252P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038253P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038254P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038255P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038256P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038257P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038258P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038259P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038260P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038261P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038262P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038263P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038264P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038265P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038266P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038267P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038268P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038269P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038270P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038271P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038272P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038273P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038274P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 038275P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038276P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038277P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038278P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038279P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038280P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038281P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038282P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038283P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038284P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038285P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038286P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038287P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038288P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038289P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038290P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038291P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038295P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038296P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038300P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038301P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038302P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038304P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038305P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038306P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038307P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038308P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038309P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038310P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038311P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038312P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038313P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038314P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038315P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038316P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038317P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038318P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038319P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038320P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038325P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038328P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038329P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038330P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038332P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038333P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038336P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038337P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038338P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038339P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038340P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038341P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038342P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038343P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038344P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038345P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038346P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038347P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038348P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038349P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038350P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038351P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038352P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038353P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038354P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038355P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038356P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038357P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038358P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038359P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038360P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038361P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038362P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038363P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038364P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038365P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038366P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038367P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038368P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038369P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038370P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038371P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038372P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038373P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038374P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038375P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038376P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038377P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038378P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038379P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038380P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038381P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038382P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038383P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038384P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038385P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038386P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038387P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038388P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038389P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038390P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038391P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038392P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038393P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038394P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038395P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038396P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038403P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038404P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038405P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038406P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038407P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038408P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038409P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038410P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038411P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038412P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038413P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038414P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

038415P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038416P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038417P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038418P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038419P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038420P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038421P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038422P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038423P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038424P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038425P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038426P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038427P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038428P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038429P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038430P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038431P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038432P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038433P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038434P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038435P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038436P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038437P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038438P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038439P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038440P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038441P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038442P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038443P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038444P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038445P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038446P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038447P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038448P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038449P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038450P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038451P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038452P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038453P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038454P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038455P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038456P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038457P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038458P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038459P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038460P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038461P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038462P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038463P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038464P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038465P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038466P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038467P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038468P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038469P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038470P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038471P001-1435A-617 | 038472P001-1435A-617 | 038473P001-1435A-617 | 038474P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038475P001-1435A-617 | 038476P001-1435A-617 | 038477P001-1435A-617 | 038478P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038479P001-1435A-617 | 038480P001-1435A-617 | 038481P001-1435A-617 | 038482P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038483P001-1435A-617 | 038484P001-1435A-617 | 038485P001-1435A-617 | 038486P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038487P001-1435A-617 | 038488P001-1435A-617 | 038489P001-1435A-617 | 038490P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038491P001-1435A-617 | 038492P001-1435A-617 | 038493P001-1435A-617 | 038494P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038495P001-1435A-617 | 038496P001-1435A-617 | 038497P001-1435A-617 | 038498P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 038499P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038500P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038501P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038502P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038503P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038504P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038505P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038506P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038507P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038508P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038509P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038510P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038511P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038512P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038513P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038514P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038515P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038516P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038517P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038518P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038519P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038520P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038521P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038522P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038523P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038524P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038525P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038526P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038527P001-1435A-617 | 038528P001-1435A-617 | 038529P001-1435A-617 | 038530P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038531P001-1435A-617 | 038532P001-1435A-617 | 038533P001-1435A-617 | 038534P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038535P001-1435A-617 | 038536P001-1435A-617 | 038537P001-1435A-617 | 038538P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038539P001-1435A-617 | 038540P001-1435A-617 | 038541P001-1435A-617 | 038542P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038543P001-1435A-617 | 038544P001-1435A-617 | 038545P001-1435A-617 | 038546P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038547P001-1435A-617 | 038548P001-1435A-617 | 038549P001-1435A-617 | 038550P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038551P001-1435A-617 | 038552P001-1435A-617 | 038553P001-1435A-617 | 038554P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 038555P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038556P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038557P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038558P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038559P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038560P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038561P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038562P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038563P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038564P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038565P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038566P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038567P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038568P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038569P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038574P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038575P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038576P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038579P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038583P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038584P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038585P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038586P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038587P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038588P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038589P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038590P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038591P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038592P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038593P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038594P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038595P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038596P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038597P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038598P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038599P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038600P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038601P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038602P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038603P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038604P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038605P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038606P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038607P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038608P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038609P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038610P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

038611P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038612P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038613P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038614P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038615P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038616P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038617P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038618P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038619P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038620P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038621P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038622P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038623P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038624P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038625P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038626P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038627P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038628P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038629P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038630P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038631P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038632P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038633P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038634P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038635P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038636P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038637P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038638P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038639P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038640P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038641P002-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038642P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038643P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038644P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038645P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038646P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038647P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038648P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038649P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038650P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038651P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038652P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038653P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038654P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038655P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038656P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038657P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038658P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038659P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038660P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038661P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038662P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038663P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038664P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038665P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 038666P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1006 of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 985 of 1274

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038667P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038668P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038669P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038670P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038671P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038672P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038673P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038674P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038675P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038676P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038677P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038678P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038679P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038680P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038681P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038682P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038683P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038684P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038685P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038686P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038687P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038688P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038689P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038690P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038691P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038692P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038693P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038694P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 038695P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038696P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038697P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038698P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038699P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038700P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038701P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038702P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038703P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038704P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038705P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038706P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038707P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038708P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038709P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038710P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038711P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038712P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038713P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038714P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038715P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038716P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038717P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038718P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038719P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038720P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038721P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038722P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038723P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038724P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038725P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038726P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038727P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038728P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038729P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038730P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038731P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038732P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038733P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038734P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038735P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038736P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038737P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038738P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038739P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038740P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038741P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038744P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038745P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038749P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 038751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038752P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038754P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038761P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038764P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038765P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038766P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038767P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038768P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038769P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038770P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038771P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038772P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038773P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038774P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038775P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038776P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038777P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038778P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038779P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038780P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038781P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038782P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038783P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038784P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038785P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038786P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038787P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038788P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038789P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038790P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038791P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038792P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038793P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038794P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038795P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038796P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038797P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038798P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038799P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038800P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038801P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038802P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038803P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038804P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038805P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038806P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038807P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038808P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038809P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038810P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038811P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038812P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038813P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038814P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038815P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038816P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038817P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038818P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038819P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038820P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038821P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038822P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038823P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038824P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038825P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038826P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038827P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038828P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038829P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038830P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038831P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038832P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038833P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038834P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 038835P001-1435A-617 | 038836P001-1435A-617 | 038837P001-1435A-617 | 038838P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038839P001-1435A-617 | 038840P001-1435A-617 | 038841P001-1435A-617 | 038842P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038843P001-1435A-617 | 038844P001-1435A-617 | 038845P001-1435A-617 | 038846P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038847P001-1435A-617 | 038848P001-1435A-617 | 038849P001-1435A-617 | 038850P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038851P001-1435A-617 | 038852P001-1435A-617 | 038853P001-1435A-617 | 038854P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038855P001-1435A-617 | 038856P001-1435A-617 | 038857P001-1435A-617 | 038858P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038859P001-1435A-617 | 038860P001-1435A-617 | 038861P001-1435A-617 | 038862P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

038863P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038864P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038865P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038867P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038868P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038869P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038870P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038871P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038872P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038873P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038874P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038875P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038876P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038877P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038878P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038879P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038880P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038881P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038882P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038883P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038884P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038885P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038886P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038887P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038888P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038889P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038890P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

038891P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1014
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 993 of 1274                                                                10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038892P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038893P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038894P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038895P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038896P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038897P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038898P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038899P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038900P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038901P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038902P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038903P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038904P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038905P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038906P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038907P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038908P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038909P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038910P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038911P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038912P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038913P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038914P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038915P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038916P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038917P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038918P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038919P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038920P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038921P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038922P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038923P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038924P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038925P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038926P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038927P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038928P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038929P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038930P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038931P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038932P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038933P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038934P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038935P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038936P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038937P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038938P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038939P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038940P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038941P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038942P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038943P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038944P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038945P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038946P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038947P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 038948P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038949P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038950P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038951P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038952P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038953P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038954P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038955P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038956P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038957P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038958P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038959P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038960P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038961P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038962P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038963P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038964P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038965P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038966P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038967P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038968P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038969P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038970P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038971P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038972P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038974P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038975P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 038976P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038977P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038978P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038979P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038980P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038981P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038982P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038983P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038984P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038985P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038986P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038987P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038988P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038989P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038990P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038991P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038992P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038993P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038994P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038995P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 038996P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038997P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038998P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 038999P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039000P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039001P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039002P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039003P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 039004P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039005P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039006P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039007P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039008P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039009P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039010P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039011P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039012P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039013P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039014P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039015P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039016P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039017P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039018P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039019P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039020P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039021P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039022P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039023P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039024P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039025P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039026P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039027P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039028P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039029P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039030P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039031P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 039032P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039033P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039034P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039035P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039036P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039037P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039038P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039039P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039040P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039041P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039042P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039043P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039044P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039045P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039046P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039047P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039048P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039049P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039050P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039051P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039052P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039053P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039054P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039055P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039056P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039057P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039058P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039059P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 039060P001-1435A-617 | 039061P001-1435A-617 | 039062P001-1435A-617 | 039063P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039064P001-1435A-617 | 039065P001-1435A-617 | 039066P001-1435A-617 | 039067P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039068P001-1435A-617 | 039069P001-1435A-617 | 039070P001-1435A-617 | 039071P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039072P001-1435A-617 | 039073P001-1435A-617 | 039074P001-1435A-617 | 039075P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039076P001-1435A-617 | 039077P001-1435A-617 | 039078P001-1435A-617 | 039079P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039080P001-1435A-617 | 039081P001-1435A-617 | 039082P001-1435A-617 | 039083P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039084P001-1435A-617 | 039085P001-1435A-617 | 039086P001-1435A-617 | 039087P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 039088P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039089P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039090P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039091P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039092P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039093P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039094P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039095P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039096P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039097P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039099P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039100P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039102P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039103P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039104P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039105P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039106P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039107P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039108P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039109P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039110P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039111P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039112P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039113P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039114P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039115P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 039116P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039117P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039118P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039119P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039120P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039121P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039122P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039123P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039124P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039125P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039126P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039127P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039128P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039129P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039130P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039131P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039132P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039133P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039134P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039135P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039136P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039137P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039138P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039139P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039140P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039141P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039142P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039143P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 039144P001-1435A-617 | 039145P001-1435A-617 | 039146P001-1435A-617 | 039147P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039148P001-1435A-617 | 039149P001-1435A-617 | 039150P001-1435A-617 | 039151P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039152P001-1435A-617 | 039153P001-1435A-617 | 039154P001-1435A-617 | 039155P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039156P001-1435A-617 | 039157P001-1435A-617 | 039158P001-1435A-617 | 039159P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039160P001-1435A-617 | 039161P001-1435A-617 | 039162P001-1435A-617 | 039163P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039164P001-1435A-617 | 039165P001-1435A-617 | 039166P001-1435A-617 | 039167P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039168P001-1435A-617 | 039169P001-1435A-617 | 039170P001-1435A-617 | 039171P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 039172P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039173P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039174P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039175P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039176P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039177P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039178P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039179P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039180P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039181P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039182P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039183P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039184P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039185P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039186P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039187P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039188P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039189P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039190P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039191P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039192P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039193P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039195P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039196P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039197P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039198P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039199P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 039200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039201P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039202P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039203P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039204P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039205P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039206P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039207P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039208P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039210P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039211P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039213P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039214P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039215P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039216P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039217P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039218P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039219P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039220P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039221P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039222P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039223P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039224P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039225P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039226P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039227P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 039228P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039229P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039230P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039231P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039232P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039233P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039234P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039235P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039236P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039237P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039238P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039239P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039240P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039241P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039242P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039243P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039244P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039245P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039246P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039247P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039248P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039249P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039250P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039251P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039252P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039253P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039254P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039255P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| 039256P001-1435A-617 | 039257P001-1435A-617 | 039258P001-1435A-617 | 039259P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039260P001-1435A-617 | 039261P001-1435A-617 | 039262P001-1435A-617 | 039263P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039264P001-1435A-617 | 039265P001-1435A-617 | 039266P001-1435A-617 | 039267P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039268P001-1435A-617 | 039269P001-1435A-617 | 039270P001-1435A-617 | 039271P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039272P001-1435A-617 | 039273P001-1435A-617 | 039274P001-1435A-617 | 039275P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039276P001-1435A-617 | 039277P001-1435A-617 | 039278P001-1435A-617 | 039279P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039280P001-1435A-617 | 039281P001-1435A-617 | 039282P001-1435A-617 | 039283P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 039284P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039285P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039286P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039287P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039288P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039289P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039290P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039291P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039295P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039296P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039300P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039301P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039302P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039304P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039305P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039306P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039307P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039308P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039309P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039310P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039311P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

039312P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039313P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039314P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039315P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039316P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039317P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039318P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039319P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039320P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039321P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039322P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039323P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039324P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039325P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039326P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039327P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039328P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039329P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039330P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039331P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039332P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039333P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039334P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039335P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039336P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039337P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039338P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039339P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 039340P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039341P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039342P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039343P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039344P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039345P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039346P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039347P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039348P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039349P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039350P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039351P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039352P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039353P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039354P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039355P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039356P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039357P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039358P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039359P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039360P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039361P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039362P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039363P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039364P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039365P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039366P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039367P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 039368P001-1435A-617 | 039369P001-1435A-617 | 039370P001-1435A-617 | 039371P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039372P001-1435A-617 | 039373P002-1435A-617 | 039374P002-1435A-617 | 039375P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039376P001-1435A-617 | 039377P001-1435A-617 | 039378P001-1435A-617 | 039379P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039380P001-1435A-617 | 039381P001-1435A-617 | 039382P001-1435A-617 | 039383P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039384P001-1435A-617 | 039385P001-1435A-617 | 039386P001-1435A-617 | 039387P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039388P001-1435A-617 | 039389P001-1435A-617 | 039390P001-1435A-617 | 039391P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039392P001-1435A-617 | 039393P001-1435A-617 | 039394P001-1435A-617 | 039395P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 039396P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039403P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039404P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039405P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039406P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039407P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039408P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039409P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039410P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039411P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039412P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039413P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039414P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039415P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039416P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039417P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039418P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039419P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039420P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039421P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039422P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039423P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

039424P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039425P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039426P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039427P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039428P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039429P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039430P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039431P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039432P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039433P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039434P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039435P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039436P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039437P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039438P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039439P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039440P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039441P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039442P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039443P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039444P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039445P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039446P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039447P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039448P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039449P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039450P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039451P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 039452P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039453P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039454P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039455P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039456P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039457P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039458P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039459P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039460P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039461P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039462P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039463P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039464P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039465P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039466P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039467P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039468P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039469P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039470P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039471P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039472P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039473P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039474P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039475P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039476P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039477P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039478P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039479P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 039480P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039481P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039482P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039483P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039484P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039485P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039486P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039487P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039488P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039489P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039491P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039492P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039493P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039494P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039495P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039496P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039497P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039498P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039499P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039500P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039501P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039502P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039503P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039504P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039505P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039506P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039507P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 039508P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039509P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039510P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039511P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039512P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039513P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039514P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039515P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039516P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039517P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039518P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039519P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039520P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039521P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039522P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039523P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039524P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039525P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039526P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039527P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039528P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039529P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039530P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039531P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039532P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039534P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039535P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 039536P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039537P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039538P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039539P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039540P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039541P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039542P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039543P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039544P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039545P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039546P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039547P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039548P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039549P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039550P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039551P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039552P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039553P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039554P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039555P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039556P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039557P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039558P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039559P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039560P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039561P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039562P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039563P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 039564P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039565P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039566P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039567P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039568P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039569P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039570P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039571P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039574P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039575P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039576P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039579P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039583P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039584P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039585P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039586P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039587P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039588P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039589P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039590P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039591P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 039592P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039593P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039594P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039595P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039596P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039597P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039598P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039599P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039600P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039601P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039602P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039603P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039604P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039605P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039606P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039607P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039608P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039609P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039610P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039611P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039612P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039613P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039614P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039615P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039616P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039617P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039618P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 039619P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 039620P001-1435A-617 | 039621P001-1435A-617 | 039622P001-1435A-617 | 039623P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039624P001-1435A-617 | 039625P001-1435A-617 | 039626P001-1435A-617 | 039627P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039628P001-1435A-617 | 039629P001-1435A-617 | 039630P001-1435A-617 | 039631P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039632P001-1435A-617 | 039633P001-1435A-617 | 039634P001-1435A-617 | 039635P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039636P001-1435A-617 | 039637P001-1435A-617 | 039638P001-1435A-617 | 039639P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039640P001-1435A-617 | 039641P001-1435A-617 | 039642P001-1435A-617 | 039643P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039644P001-1435A-617 | 039645P001-1435A-617 | 039646P001-1435A-617 | 039647P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 039648P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039649P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039650P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039651P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039652P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039653P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039654P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039655P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039656P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039657P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039658P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039659P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039660P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039661P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039662P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039663P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039664P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039665P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039666P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039667P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039668P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039669P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039670P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039671P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039672P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039673P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039674P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039675P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 039676P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039677P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039678P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039679P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039680P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039681P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039682P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039683P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039684P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039685P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039686P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039687P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039688P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039689P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039690P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039691P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039692P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039693P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039694P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039695P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039696P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039697P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039698P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039699P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039700P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039701P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039702P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039703P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 039704P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039705P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039706P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039707P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039708P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039709P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039710P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039711P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039712P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039713P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039714P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039715P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039716P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039717P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039718P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039719P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039720P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039721P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039722P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039723P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039724P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039725P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039726P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039727P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039728P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039729P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039730P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039731P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 039732P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039733P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039734P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039735P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039736P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039737P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039738P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039739P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039740P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039741P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039744P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039745P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039749P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039752P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039754P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 039760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039761P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039764P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039765P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039766P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039767P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039768P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039769P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039770P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039771P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039772P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039773P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039774P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039775P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039776P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039777P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039778P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039779P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039780P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039781P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039782P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039783P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039784P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039785P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039786P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039787P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

039788P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039789P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039790P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039791P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039792P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039793P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039794P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039795P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039796P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039797P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039798P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039799P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039800P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039801P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039802P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039803P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039804P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039805P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039806P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039807P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039808P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039809P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039810P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039811P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039812P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039813P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039814P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039815P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 039816P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039817P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039818P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039819P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039820P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039821P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039822P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039823P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039824P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039825P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039826P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039827P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039828P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039829P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039830P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039831P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039832P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039833P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039834P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039835P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039836P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039837P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039838P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039839P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039840P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039841P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039842P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039843P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 039844P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039845P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039846P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039847P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039848P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039849P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039850P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039851P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039852P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039853P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039854P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039855P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039856P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039857P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039858P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039859P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039860P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039861P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039862P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039863P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039864P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039865P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039866P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039867P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039868P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039869P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039870P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039871P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

039872P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039873P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039874P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039875P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039876P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039877P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039878P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039879P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039880P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039881P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039882P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039883P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039884P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039885P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039886P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039887P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039888P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039889P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039890P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039891P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039892P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039893P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039894P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039895P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039896P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039897P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039898P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

039899P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 039900P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039901P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039902P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039903P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039904P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039905P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039906P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039907P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039908P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039909P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039910P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039911P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039912P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039913P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039914P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039915P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039916P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039917P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039918P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039919P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039920P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039921P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039922P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039923P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039924P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039925P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039926P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039927P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 039928P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039929P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039930P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039931P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039932P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039933P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039934P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039935P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039936P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039937P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039938P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039939P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039940P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039941P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039942P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039943P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039944P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039945P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039946P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039947P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039948P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039949P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039950P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039951P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039952P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039953P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039954P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039955P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 039956P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039957P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039958P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039959P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039960P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039961P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039962P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039963P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039964P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039965P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039966P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039967P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039968P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039969P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039970P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039971P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039972P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039973P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039974P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039975P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039976P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039977P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039978P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039979P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039980P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039981P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039982P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039983P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 039984P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039985P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039986P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039987P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039988P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039989P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039990P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039991P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039992P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039993P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039994P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039995P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 039996P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039997P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039998P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039999P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040000P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040001P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040002P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040003P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040004P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040005P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040006P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040007P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040008P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040009P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040010P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040011P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 040012P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040013P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040014P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040015P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040016P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040017P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040018P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040019P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040020P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040021P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040022P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040023P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040024P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040025P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040026P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040027P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040028P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040029P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040030P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040031P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040032P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040033P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040034P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040035P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040036P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040037P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040038P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040039P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 040040P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040041P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040042P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040043P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040044P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040045P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040046P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040047P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040048P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040049P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040050P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040051P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040052P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040053P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040054P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040055P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040056P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040057P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040058P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040059P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040060P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040061P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040062P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040063P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040064P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040065P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040066P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040067P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

040068P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040069P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040070P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040071P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040072P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040073P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040074P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040075P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040076P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040077P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040078P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040079P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040080P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040081P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040082P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040083P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040084P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040085P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040086P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040087P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040088P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040089P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040090P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040091P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040092P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040093P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040094P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040095P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1057
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1036 of 1274

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 040096P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040097P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040098P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040099P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040100P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040101P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040102P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040103P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040104P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040105P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040106P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040107P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040108P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040109P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040110P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040111P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040112P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040113P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040114P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040115P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040116P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040117P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040118P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040119P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040120P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040121P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040122P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040123P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 040124P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040125P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040126P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040127P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040128P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040129P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040130P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040131P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040132P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040133P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040134P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040135P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040136P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040137P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040138P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040139P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040140P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040141P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040142P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040143P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040144P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040145P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040146P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040147P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040148P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040149P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040150P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040151P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 040152P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040153P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040154P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040155P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040156P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040158P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040159P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040160P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040161P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040162P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040163P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040164P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040165P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040166P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040167P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040168P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040169P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040170P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040171P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040172P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040173P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040174P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040175P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040176P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040177P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040178P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040179P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 040180P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040181P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040182P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040183P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040184P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040185P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040186P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040187P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040188P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040189P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040190P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040191P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040192P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040193P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040194P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040195P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040196P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040197P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040198P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040199P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040200P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040201P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040202P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040203P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040204P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040205P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040206P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040207P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 040208P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040209P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040210P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040211P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040212P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040213P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040214P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040215P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040216P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040217P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040218P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040219P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040220P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040221P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040222P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040223P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040224P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040225P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040226P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040227P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040228P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040229P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040230P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040231P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040232P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040233P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040234P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040235P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 040236P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040237P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040238P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040239P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040240P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040241P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040242P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040243P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040244P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040245P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040246P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040247P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040248P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040249P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040250P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040251P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040252P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040253P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040254P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040255P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040256P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040257P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040258P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040259P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040260P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040261P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040262P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040263P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 040264P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040265P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040266P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040267P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040268P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040269P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040270P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040271P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040272P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040273P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040274P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040275P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040276P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040277P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040278P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040279P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040280P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040281P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040282P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040283P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040284P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040285P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040286P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040287P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040288P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040289P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040290P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040291P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 040292P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040295P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040296P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040299P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040300P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040301P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040302P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040304P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040305P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040306P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040307P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040308P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040309P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040310P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040311P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040312P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040313P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040314P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040315P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040316P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040317P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040318P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040319P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 040320P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040321P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040325P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040326P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040327P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040328P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040329P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040330P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040331P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040332P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040333P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040335P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040336P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040337P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040338P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040339P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040340P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040341P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040342P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040343P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040344P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040345P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040346P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040347P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 040348P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040349P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040350P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040351P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040352P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040353P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040354P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040355P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040356P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040357P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040358P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040359P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040360P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040361P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040362P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040363P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040364P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040365P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040366P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040367P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040368P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040369P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040370P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040371P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040372P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040373P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040374P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040375P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 040376P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040377P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040378P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040379P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040380P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040381P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040382P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040383P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040384P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040385P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040386P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040387P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040388P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040389P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040390P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040391P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040392P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040393P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040394P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040395P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040396P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040399P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040400P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040401P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040402P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040403P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

040404P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040405P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040406P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040407P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040408P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040409P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040410P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040411P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040412P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040413P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040414P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040415P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040416P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040417P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040418P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040419P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040420P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040421P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040422P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040423P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040424P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040425P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040426P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040427P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040428P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040429P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040430P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040431P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 040432P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040433P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040434P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040435P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040436P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040437P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040438P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040439P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040440P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040441P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040442P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040443P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040444P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040445P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040446P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040447P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040448P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040449P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040450P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040451P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040452P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040453P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040454P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040455P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040456P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040457P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040458P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040459P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 040460P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040461P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040462P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040463P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040464P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040465P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040466P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040467P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040468P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040469P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040470P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040471P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040472P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040473P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040474P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040475P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040476P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040477P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040478P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040479P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040480P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040481P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040482P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040483P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040484P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040485P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040486P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040487P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1050 of 1274

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 040488P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040489P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040491P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040492P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040493P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040494P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040495P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040496P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040497P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040498P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040499P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040500P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040501P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040502P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040503P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040504P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040505P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040506P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040507P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040508P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040509P002-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040510P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040511P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040512P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040513P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040514P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040515P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| 040516P001-1435A-617 | 040517P001-1435A-617 | 040518P001-1435A-617 | 040519P001-1435A-617 |
| --- | --- | --- | --- |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040520P001-1435A-617 | 040521P001-1435A-617 | 040522P001-1435A-617 | 040523P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040524P001-1435A-617 | 040525P001-1435A-617 | 040526P001-1435A-617 | 040527P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040528P001-1435A-617 | 040529P001-1435A-617 | 040530P001-1435A-617 | 040531P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040532P001-1435A-617 | 040533P001-1435A-617 | 040534P001-1435A-617 | 040535P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040536P001-1435A-617 | 040537P001-1435A-617 | 040538P001-1435A-617 | 040539P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040540P001-1435A-617 | 040541P001-1435A-617 | 040542P001-1435A-617 | 040543P001-1435A-617 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| 040544P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040545P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040546P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040547P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| --- | --- | --- | --- |
| 040548P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040549P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040550P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040551P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040552P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040553P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040554P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040555P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040556P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040557P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040558P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040559P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040560P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040561P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040562P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040563P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040564P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040565P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040566P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040567P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040568P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040569P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040570P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040571P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 040572P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040573P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040574P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040575P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040576P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040577P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040578P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040579P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040580P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040581P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040582P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040583P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040584P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040585P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040586P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040587P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040588P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040589P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040590P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040591P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040592P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040593P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040594P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040595P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040596P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040597P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040598P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040599P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 040600P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040601P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040602P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040603P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040604P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040605P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040606P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040607P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040608P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040609P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040610P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040611P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040612P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040613P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040614P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040615P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040616P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040617P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040618P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040619P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040620P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040621P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040622P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040623P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040624P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040625P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040626P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED | 040627P001-1435A-617 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 040628P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040629P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040630P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040631P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040632P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040633P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040634P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040635P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040636P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040637P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040638P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040639P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040640P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040641P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040642P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040643P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040644P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040645P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040646P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040647P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040648P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040649P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040650P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040651P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040652P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040653P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040654P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040655P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 040656P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040657P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040658P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040659P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040660P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040661P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040662P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040663P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040664P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040665P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040666P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040667P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040668P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040669P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040670P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040671P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040672P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040673P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040674P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040675P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040676P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040677P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040678P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040679P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040680P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040681P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040682P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040683P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 1078
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1057 of 1274                                                      10/03/2025 04:08:54 PM

040684P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040685P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040686P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040687P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040688P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040689P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040690P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040691P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040692P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040693P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040694P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040695P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040696P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040697P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040698P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040699P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040700P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040701P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040702P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040703P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040704P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040705P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040706P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040707P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040708P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040709P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040710P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040711P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 040712P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040713P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040714P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040715P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040716P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040717P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040718P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040719P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040720P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040721P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040722P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040723P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040724P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040725P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040726P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040727P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040728P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040729P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040730P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040731P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040732P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040733P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040734P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040735P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040736P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040737P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040738P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040739P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 040740P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040741P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040742P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040743P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040744P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040745P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040746P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040747P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040748P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040749P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040750P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040751P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040752P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040753P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040754P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040755P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040756P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040757P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040758P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040759P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040760P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040761P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040762P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040763P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 040764P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040765P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040766P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040767P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

040768P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040769P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040770P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040771P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040772P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040773P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040774P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040833P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040850P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040862P002-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040871P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040873P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040900P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040919P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040920P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040921P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040931P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040958P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040959P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040960P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040985P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

040986P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041007P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041029P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041030P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041042P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041045P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041055P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 041059P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041065P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041068P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041069P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041070P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041071P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041106P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041107P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041108P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041109P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041111P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041115P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041120P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041121P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041122P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041124P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041149P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041150P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041151P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041152P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041153P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041155P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041156P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041157P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041186P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041194P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041200P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041203P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 041209P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041211P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041212P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041216P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041217P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041218P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041224P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041225P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041226P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041227P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041230P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041231P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041239P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041254P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041261P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041268P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041274P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041285P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041293P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041294P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041297P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041298P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041301P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041302P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041303P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041304P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041307P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041312P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 041313P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041322P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041323P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041324P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041334P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041343P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041344P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041367P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041368P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041376P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041377P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041378P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041380P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041397P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041398P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041407P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041409P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041425P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041432P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041433P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041434P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041439P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041490P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041507P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041519P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041522P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041533P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041537P001-1435A-617<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

041539P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041540P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041542P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041544P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041545P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041548P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041560P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041563P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041564P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041565P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041591P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041597P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041598P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041622P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041635P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041640P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041651P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041657P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041658P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041659P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041665P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041669P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

041684P001-1435A-617
NAME AND ADDRESS INTENTIONALLY OMITTED

NAME AND ADDRESS INTENTIONALLY REDACTED.

009196P001-1435A-617
NANCY'S CORNER INC
1506 FORSHEY ST
METAIRIE LA 70001-6106

013831P001-1435A-617
NAPA
1638 AIRLINE HIGHWAY
KENNER LA 70062

023282P001-1435A-617
NAPA 501 CORP
PO BOX 840624
DALLAS TX 75284

021214P001-1435A-617
NAPA AUTO AND TRUCK PARTS
PO BOX 461
RESERVE LA 70084

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1086
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1065 of 1274

10/03/2025 04:08:54 PM

012232P001-1435A-617
NAPA AUTO PARTS
1337 N COLLINS BLVD
COVINGTON LA 70433

013832P001-1435A-617
NAPA AUTO PARTS
PO BOX 848033
DALLAS TX 75284-8033

013833P001-1435A-617
NAQT
1521 W 69TH ST
SHAWNEE KS 66203

017124P001-1435A-617
NAQT
CHAD KUBICEK
11521 W 69TH ST
SHAWNEE KS 66203

009472P001-1435A-617
NASCO
PO BOX 901
FORT ATKINSON WI 53538-0901

009949P001-1435A-617
NASCO
901 JANESVILLE AVE
FORT ATKINSON WI 53538-0901

019877P001-1435A-617
NASH CONSTRUCTION CO
155 ROBERT ST
STE B
SLIDELL LA 70458

009247P001-1435A-617
NASH HEATING AND A/C
2929 JEFFERSON HWY
JEFFERSON LA 70121

041311P001-1435A-617
NASH HEATING AND A/C
2900 LAUSAT ST
METAIRIE LA 70001

009950P001-1435A-617
NASHVILLE CHEMICAL
P O BOX 90246
NASHVILE TN 37209

019878P001-1435A-617
NASHVILLE CHEMICAL
PO BOX 90246
NASHVILLE TN 37209

001764P001-1435A-617
NASHVILLE CHEMICAL AND EQUIPMENT CO INC
PO BOX 90246
NASHVILLE TN 37209

009230P001-1435A-617
NASHVILLE WRAPS
242 MOLLY WALTON DR
HENDERSONVILLE TN 37075-2154

012233P001-1435A-617
NASSP
PO BOX 3250
RESTON VA 20195-1250

013834P001-1435A-617
NASSP
PO BOX 417939
BOSTON MA 02241-7939

019879P001-1435A-617
NASSP NHS NJHS
PO BOX 417939
BOSTON MA 02241-7939

012234P001-1435A-617
NASSP/NASC
PO BOX 417939
BOSTON MA 02241-7939

017125P001-1435A-617
NASSP/NASC
PO BOX 3250
RESTON VA 20195-1250

016053P001-1435A-617
NASSP/NASC/NHS
PO BOX 417939
BOSTON MA 02241-7939

012235P001-1435A-617
NASSP/NHS
PO BOX 417939
BOSTON MA 02241-7939

013835P001-1435A-617
NASSP/NJHS
PO BOX 417939
BOSTON MA 02241-7939

021215P001-1435A-617
NASW
P O BOX 98272
WASHINGTON DC 20077-7343

027085P001-1435A-617
NATA CARPET CARE
133 RUE CHARLEMAGNE
SLIDELL LA 70461

021216P001-1435A-617
NATAL SWIM
2221 TRANSCONTINENTAL DR
STE E
METAIRIE LA 70002

022010P001-1435A-617
NATCHEZ MORICE
ADDRESS INTENTIONALLY OMITTED

001765P001-1435A-617
NATCHEZ MORICE DDS
12-A WESTBANK EXPWY
STE 200
GRETNA LA 70053

019880P001-1435A-617
NATCHITOCHES CENTRAL HIGH SCHOOL
200 HIGHWAY 3110 BYPASS N
NATCHITOCHES LA 71457

023283P001-1435A-617
NATHAN FISCHMAN MD LLC
3525 PRYTANIA ST STE 308
NEW ORLEANS LA 70115

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023284P001-1435A-617
NATHAN H FISCHMAN MD LLC
3525 PRYTANIA ST STE 308
NEW ORLEANS LA 70115

019881P001-1435A-617
NATHANS RESTAURANT
36440 OLD BAYOU LIBERTY RD
SLIDELL LA 70460

010608P001-1435A-617
NATIONA FORENSIC L
8285 BRYAN DAIRY RD
STE 125
LARGO FL 33777

010609P001-1435A-617
NATIONAL ART EDUCATION ASSOCIATION
901 PRINCE ST
ALEXANDRIA VA 22314

012236P001-1435A-617
NATIONAL ART EDUCATION ASSOCIATION
PO BOX 1444
MERRIFIELD VA 22116

013836P001-1435A-617
NATIONAL ART EDUCATION ASSOCIATION
MEMBER SVC TEAM
901 PRINCE ST
ALEXANDRIA VA 22314

021217P001-1435A-617
NATIONAL ART EDUCATION ASSOCIATION
1916 ASSOCIATION DR
RESTON VA 20191-1590

013837P001-1435A-617
NATIONAL ART HONOR SOCIETY
1806 ROBERT FULTON DR
STE 300
RESTON VA 20191

010610P001-1435A-617
NATIONAL ART HONOR SOCIETY NAEA
901 PRINCE ST
ALEXANDRIA VA 22314

001766P001-1435A-617
NATIONAL ASSN OF PASTORAL MUSICIANS
PO BOX 224121
CHANTILLY VA 20153-4121

013838P001-1435A-617
NATIONAL ASSOCIATION FOR MUSIC EDUCATION
MEMBERSHIP
1806 ROBERT FULTON DR
RESTON VA 20191

018255P001-1435A-617
NATIONAL ASSOCIATION FOR MUSIC EDUCATORS
1806 ROBERT FULLTON DR
RESTON VA 20191

018730P001-1435A-617
NATIONAL ASSOCIATION OF
ELEMENTARY SCHOOL PRINCIPALS
16 AVE A
LEETSDALE PA 15056

018731P001-1435A-617
NATIONAL ASSOCIATION OF
SECONDARY PRINCIPALS - NASSP
PO BOX 417939
BOSTON MA 02241-7939

018729P001-1435A-617
NATIONAL ASSOCIATION OF BIOLOGY TEACHERS
PO BOX 791048
BALTIMORE MD 21279-1048

001767P001-1435A-617
NATIONAL ASSOCIATION OF BLACK
CATHOLIC ADMINISTRATORS
1322 AVE H
BIRMINGHAM AL 35218

001768P001-1435A-617
NATIONAL ASSOCIATION OF CATHOLIC CHAPLAINS
4915 S HOWELL AVE
MILWAUKEE WI 53207

001769P002-1435A-617
NATIONAL ASSOCIATION OF DIACONATE DIRECTORS
PMB 309
204 37TH AVE N
ST PETERSBURG FL 33704-1416

009178P001-1435A-617
NATIONAL ASSOCIATION OF SPECIAL ED TEACHERS
1250 CONNECTICUT AVE NW
STE 200
WASHINGTON DC 20036

012237P001-1435A-617
NATIONAL ATHLETIC TRAINERS' ASSOCIATION
1620 VALWOOD PKWY STE 115
CARROLLTON TX 75006

010611P001-1435A-617
NATIONAL AWARDS INC
4705 HIGHWAY I-55
JACKSON MS 39206

017126P001-1435A-617
NATIONAL AWARDS, INC
4705 I-55 NORTH
JACKSON MS 39206

013839P001-1435A-617
NATIONAL BETA CLUB
151 BETA CLUB WAY
SPARTANBURG SC 29306-3012

019882P001-1435A-617
NATIONAL BREAST CANCER FOUNDATION
2600 NETWORK BLVD
STE 300
FRISCO TX 75034

016054P001-1435A-617
NATIONAL BUSINESS FURNITURE, LLC
770 SOUTH 70TH ST
MILWAUKEE WI 53214

010612P001-1435A-617
NATIONAL CAR RENTAL
600 RENTAL BLVD
KENNER LA 70062

041314P001-1435A-617
NATIONAL CATHLOIC EDUCATIONAL ASSOCIATION
200 NORTH GLEBE RD
STE 730
ARLINGTON VA 22203

001770P001-1435A-617
NATIONAL CATHOLIC BIOETHICS CENTER
PO BOX 228
BARRINGTON RI 02806-9902

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

019883P001-1435A-617
NATIONAL CATHOLIC EDUCATION ASSN
PO BOX 220101
CHANTILLY VA 20153-0101

021218P001-1435A-617
NATIONAL CATHOLIC EDUCATION ASSOCIATION
PO BOX 63221
CHARLOTTE NC 28263-3221

016055P001-1435A-617
NATIONAL CATHOLIC EDUCATIONAL
ASSOCIATION (NCEA)
PO BOX 63258
CHARLOTTE NC 28263-3258

001771P001-1435A-617
NATIONAL CATHOLIC EDUCATIONAL ASSN
CONVENTION DATA SVC
7 TECHNOLOGY PK DR
BOURNE MA 02532

001772P001-1435A-617
NATIONAL CATHOLIC EDUCATIONAL ASSOC
1005 N GLEBE RD
STE 525
ARLINGTON VA 22201

001773P001-1435A-617
NATIONAL CATHOLIC EDUCATIONAL ASSOC
PO BOX 220101
CHANTILLY VA 20153-0101

041315P001-1435A-617
NATIONAL CATHOLIC EDUCATIONAL ASSOC
PO BOX 22101
CHANTILLY VA 20153

009951P001-1435A-617
NATIONAL CATHOLIC EDUCATIONAL ASSOCIATIO0
MEMBER SVC CENTER
PO BOX 63221
CHARLOTTE NC 28263-3221

009952P001-1435A-617
NATIONAL CATHOLIC EDUCATIONAL ASSOCIATIO1
MEMBER SVC CENTER
PO BOX 63258
CHARLOTTE NC 28263-3258

009150P001-1435A-617
NATIONAL CATHOLIC EDUCATIONAL ASSOCIATION
1077 30TH ST NW
STE 100
WASHINGTON DC 20007-3852

009953P001-1435A-617
NATIONAL CATHOLIC EDUCATIONAL ASSOCIATION
MEMBER SVC CENTER
PO BOX 63221
CHARLOTTE NC 28263-3221

016056P001-1435A-617
NATIONAL CATHOLIC FORENSIC LEAGUE
1028 MARTIN BEHRMAN WALK
METAIRIE LA 70005

001774P001-1435A-617
NATIONAL CATHOLIC REPORTER
115 EAST ARMOUR BLVD
KANSAS CITY MO 64111-1295

021219P001-1435A-617
NATIONAL CATHOLIC REPORTER
P O BOX 472
MT. MORRIS IL 61054-0472

019884P001-1435A-617
NATIONAL CENTER FOR CONST STUDIES
37777 W JUNIPER RD
MALTA ID 83342

010613P001-1435A-617
NATIONAL CHEERLEADERS ASS
640 SHILOH RD
PLANO TX 75074

013840P001-1435A-617
NATIONAL CHEERLEADERS ASSOCIATION
640 SHILOH RD
BLDG 2 STE 200
PLANO TX 75074

021221P001-1435A-617
NATIONAL CHEERLEADERS ASSOCIATION
2010 MERRITT DR
GARLAND TX 75041

001775P001-1435A-617
NATIONAL CINEMEDIA LLC
PO BOX 17491
DENVER CO 80217-0491

012238P001-1435A-617
NATIONAL CONSTRUCTION RENTALS, INC
16207 ALDINE WESTFIELD RD
HOUSTON TX 77032

001776P001-1435A-617
NATIONAL CORROSION SVC INC
2210 JEFFERSON AVE
NEW ORLEANS LA 70115-6462

016058P001-1435A-617
NATIONAL COUNCIL FOR THE SOCIAL STUDIES
PO BOX 79078
BALTIMORE MD 21279-0078

018732P001-1435A-617
NATIONAL COUNCIL FOR THE SOCIAL STUTIES
MEMBERSHIP DEPT
PO BOX 79078
BALTIMORE MD 21298-8845

012239P001-1435A-617
NATIONAL COUNCIL OF TEACHERS OF ENGLISH
1111 W KENYON RD
URBANA IL 61801-1096

018733P001-1435A-617
NATIONAL COUNCIL OF TEACHERS OF MATHEMATI
PO BOX 75842
BALTIMORE MD 21298-8603

009954P001-1435A-617
NATIONAL D-DAY MUSEUM
600 CAMP ST
NEW ORLEANS LA 70130

017127P001-1435A-617
NATIONAL DANCE ALLIANCE
2010 MERRITT DR
GARLAND TX 75041

012240P001-1435A-617
NATIONAL DANCE TEAM CHAMPIONSHIP
PO BOX 752790
MEMPHIS TN 38175-2790

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

010614P001-1435A-617
NATIONAL ENGLISH HONOR SOCIETY
711 N 1ST ST
DEKALB IL 60115

001777P001-1435A-617
NATIONAL FEDERATION FOR CATHOLIC
YOUTH MINISTRY INC
415 MICHIGAN AVE NE
WASHINGTON DC 20017

021222P001-1435A-617
NATIONAL FENCE CORP
#4 SOMBRERO LANE
ST. ROSE LA 70087-3534

040790P001-1435A-617
NATIONAL FINANCIAL SERVICES LLC
PETER CLOSS
499 WASHINGTON BLVD.
JERSEY CITY NJ 07310.

040791P001-1435A-617
NATIONAL FINANCIAL SERVICES LLC
JOANNE PADARATHSIGN
499 WASHINGTON BLVD
JERSEY CITY NJ 07310

040792P001-1435A-617
NATIONAL FINANCIAL SERVICES LLC
CORP ACTIONS
200 SEAPORT BOULEVARD, Z1B
BOSTON MA 02210

016059P001-1435A-617
NATIONAL GEOGRAPHIC
PO BOX 62130
TAMPA FL 33662-2130

009955P001-1435A-617
NATIONAL GEOGRAPHIC KIDS
PO BOX
TAMPA FL 33663

016060P001-1435A-617
NATIONAL GEOGRAPHIC LEARNING
10650 TOEBBEN DR
INDEPENDENCE KY 41051

018734P001-1435A-617
NATIONAL HIGH SCHOOL CHEERLEADING
CHAMPIONSHIPS
PO BOX 752790
MEMPHIS TN 38175

012241P001-1435A-617
NATIONAL HIGH SCHOOL CHEERLEADING CHAMPIO
PO BOX 752790
MEMPHIS TN 38175-2790

010615P001-1435A-617
NATIONAL HIGH SCHOOL FED
690 W WASHINGTON ST
INDIANAPOLIS IN 46204

026510P001-1435A-617
NATIONAL HISTORY BEE AND BOWL
PO BOX 875
TENAFLY NJ 07670

018735P001-1435A-617
NATIONAL HOMOR SOCIETY - JUNIOR HIGH SCHOOL
PO BOX 417939
BOSTON MA 02241-7939

018736P001-1435A-617
NATIONAL HONOR SOCIETY - HIGH SCHOOL
PO BOX 417939
BOSTON MA 02241-7939

018737P001-1435A-617
NATIONAL HS CHEERLEADING CHAMPIONSHIP
PO BOX 752790
MEMPHIS TN 38175-2790

012242P001-1435A-617
NATIONAL JUNIOR CLASSICAL LEAGUE
860 NW WASHINGTON BLVD
STE A
HAMILTON OH 45013

010616P001-1435A-617
NATIONAL KIDNEY FOUNDATION OF LOUISIANA
8200 HAMPSON ST # 425
NEW ORLEANS LA 70118

041675P001-1435A-617
NATIONAL MEAT AND PROVISION CO, INC
NATCO FOOD SVC
PO BOX 919241
DALLAS TX 75391-9241

009956P001-1435A-617
NATIONAL PEN CO
P O BOX 847203
DALLAS TX 75284

021223P001-1435A-617
NATIONAL PEN CO
DEPT 274501
PO BOX 55000
DETROIT MI 48255-2745

010617P001-1435A-617
NATIONAL PEN CORP
12121 SCRIPPS SUMMIT DR
SAN DIEGO CA 92131

021224P001-1435A-617
NATIONAL READERBOARD SUPPLY
PO BOX 430
PONCHA SPRINGS CO 81242-0430

010618P001-1435A-617
NATIONAL RIGHT TO LIFE COMMITTEE
1446 DUKE ST
ALEXANDRIA VA 22314

009957P001-1435A-617
NATIONAL SCHOOL FORMS
16 MT EBO RD S
BREWSTER NY 10509

016061P001-1435A-617
NATIONAL SCIENCE TEACHERS ASSOCIATION
CONFERENCE DEPT
PO BOX 90214
WASHINGTON DC 20090-0214

023285P001-1435A-617
NATIONAL SEATING AND MOBILITY I
PO BOX 415000
NASHVILLE TN 37241

009379P001-1435A-617
NATIONAL SHRINE OF BLESSED
FRANCIS XAVIER SEELOS
919 JOSEPHINE ST
NEW ORLEANS LA 70130

001778P001-1435A-617
NATIONAL SHRINE OF OUR LADY OF PROMPT SUCCOR
2701 STATE ST
NEW ORLEANS LA 70118

013841P001-1435A-617
NATIONAL SPANISH EXAMINATIONS
PO BOX 2058
VALPARAISO IN 46384

017128P002-1435A-617
NATIONAL SPEECH AND DEBATE ASSOC
6600 WESTOWN PKWY STE 270
WEST DES MOINES IA 50266-7749

010619P002-1435A-617
NATIONAL SPEECH AND DEBATE ASSOCIATION
6600 WESTOWN PKWY STE 270
WEST DES MOINES IA 50266-7749

021225P001-1435A-617
NATIONAL SPORTS PRODUCTS
3441 S 11TH AVE
ELDRIDGE IA 52748

021226P001-1435A-617
NATIONAL THEATER FOR ARTS AND EDUACATION
6001 BROKEN SOUND PKWY NW
STE 402
BOCA RATON FL 33487

021227P001-1435A-617
NATIONAL THEATER OF THE PERFORMING ARTS
NATIONAL THEATER OF THE PERFOR
1175 POST RD EAST
WESTPORT CT 06880

010620P001-1435A-617
NATIONAL WORLD WAR II MUSEUM
945 MAGAZINE ST
NEW ORLEANS LA 70130

010621P001-1435A-617
NATIONAL WORLD WAR II MUSEUM GIFT SHOP
945 MAGAZINE ST
NEW ORLEANS LA 70130

017129P001-1435A-617
NATIONAL WWII MUSEUM
945 MAGAZINE ST
NEW ORLEANS LA 70130

010622P001-1435A-617
NATIONAL WWII TICKETS
945 MAGAZINE ST
NEW ORLEANS LA 70130

010623P003-1435A-617
NATIONAL YOUTH LEADERS
6715 MINNETONKA BLVD STE 202
MINNEAPOLIS MN 55426-3469

010624P001-1435A-617
NATIONAL ENGLISH HONOR SOCIETY
711 N 1ST ST
DEKALB IL 60115

023286P001-1435A-617
NATIONWIDE LABORATORY
4805 NW 2ND AVE
BOCA RATON FL 33431

016062P001-1435A-617
NATIVES LANDSCAPE CORP
320 N THEARD ST
COVINGTON LA 70433

013842P001-1435A-617
NATL ASSOC FOR MUSIC EDUCTION
MEMBERSHIP
1806 ROBERT FULTON DR
RESTON VA 20191

018738P001-1435A-617
NATURE STATION WASTE SVC
PO BOX 1318
PEARL RIVER LA 70452

016063P001-1435A-617
NAVIANCE INC
PO BOX 504571
ST. LOUIS MO 63159-4571

012243P001-1435A-617
NAVIANCE, INC
PO BOX 504571
ST LOUIS MO 63150-4571

009958P001-1435A-617
NAVITAS CREDIT CORP
814 A1A NORTH
STE 205
PONTE VEDRA BEACH FL 32082

030404P001-1435A-617
NAZARETH II
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031095P001-1435A-617
NAZARETH II
DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70125

030405P001-1435A-617
NAZARETH MANOR
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031096P001-1435A-617
NAZARETH MANOR
DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70125

016064P001-1435A-617
NBC LEARN
30 ROCKEFELLER PLZ
RM 2776E
NEW YORK NY 10112

001780P001-1435A-617
NBCCC
DEN JERRY LETT
3463 LIONSGATE CT
LITHONIA GA 30038

026511P001-1435A-617
NBHA YOUTH WORLD
725 BROAD ST
AUGUSTA GA 30901

010625P001-1435A-617
NCA
1211 W VINE ST # A
OPELOUSAS LA 70570

016065P001-1435A-617
NCA SUMMER CAMPS
PO BOX 660359
DALLAS TX 75266-0359

009959P001-1435A-617
NCCYM
PROGRESS IN PLANNING
6745 KINGERY HWY
WILLOWBROOK IL 60527

001781P001-1435A-617
NCDVD
440 W NECK RD
HUNTINGTON NY 11743

001782P001-1435A-617
NCEA
CONVENTION DATA SVC
7 TECHNOLOGY PK DR
BOURNE MA 02532

001783P001-1435A-617
NCEA
PO BOX 222432
CHANTILLY VA 20153-2432

001784P001-1435A-617
NCEA
PO BOX 222762
CHANTILLY VA 20153-2762

012244P001-1435A-617
NCEA
PO BOX 220101
CHANTILLY VA 20153

019885P001-1435A-617
NCEA
PO BOX 63221
STE 525
CHARLOTTE NC 28263-3221

010626P001-1435A-617
NCH SOFTWARE
6120 GREENWOOD PLZ BLVD
GREENWOOD VILLAGE CO 80111

001785P001-1435A-617
NCHLA
PO BOX 34116
WASHINGTON DC 20043

021228P001-1435A-617
NCO FINANCIAL SYSTEMS INC
PO BOX 15740
WILMINTON DE 19850-5740

001786P001-1435A-617
NCOD MEMBERSHIP
7202 BUCHANAN ST
LANDOVER HILLS MD 20784

001787P001-1435A-617
NCPD
415 MICHIGAN AVE NE STE 95
WASHINGTON DC 20017-4501

009184P001-1435A-617
NCS PEARSON INC
13036 COLLECTION CTR DR
CHICAGO IL 60693

012245P001-1435A-617
NCSS
PO BOX 79078
BALTIMORE MD 21279-0078

013843P001-1435A-617
NCTE
1111 WEST KENYON RD
URBANA IL 61801-1096

012246P001-1435A-617
NCTM
DRAWER A
RESTON VA 20191

017130P001-1435A-617
NCTM
1906 ASSOCIATION DR
RESTON VA 20191-1593

010627P001-1435A-617
NCTM REG 3
1904 ASSOCIATION DR
RESTON VA 20191

017131P001-1435A-617
NDA NATIONAL CHAMPIONSHIP
2010 MERRITT DR
GARLAND TX 75041

009960P001-1435A-617
NDA SUMMER CAMPS
PO BOX 660359
DALLAS TX 75266-0359

016066P001-1435A-617
NDTC
PO BOX 752790
MEMPHIS TN 38175-2790

013844P002-1435A-617
NEARPOD, INC
ACCUNTS RECEIVABLE
1822 GRIFFIN RD STE A290
DANIA BEACH FL 33004-2200

041316P001-1435A-617
NEC FINANCIAL SERVICES, LLC
250 PEHLE AVE
STE 203
SADDLE BROOK NJ 07663

012247P001-1435A-617
NECAISE TRUCK REPAIR
27018 TAG-A-LONG RD
LACOMBE LA 70445

012248P001-1435A-617
NEFF CO
24787 NETWORK PL
CHICAGO IL 60673

016067P001-1435A-617
NEFF CO
PO BOX 632286
CINCINNATI OH 45263-2286

010628P001-1435A-617
NEFFCO
PO BOX 992
148 EAST BROADWAY
OWATONNA MN 55060

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

012249P001-1435A-617
NEHS
NORTHERN ILLINOIS UNIVERSITY
DEPT OF ENGLISH
DEPARTMENT OF ENGLISH REAVIS HALL RM 215
DEKALB IL 60115

031013P001-1435A-617
NELLWYN VOORHIES
DONLIN RECANO & COMPANY INC
6201 15TH AVE
BROOKLYN NY 11219

019886P001-1435A-617
NELNET BUSINESS SOLUTIONS
PO BOX 30170
OMAHA NE 68103-1270

026141P002-1435A-617
NELNET BUSINESS SOLUTIONS
DENISE ESSMAN
121 S 13TH ST
LINCOLN NE 68508

009442P001-1435A-617
NELNET BUSINESS SOLUTIONS FACTS
PO BOX 30170
OMAHA NE 30170

013845P002-1435A-617
NELNET BUSINESS SOLUTIONS INC
FACTS
PO BOX 30170
OMAHA NE 68103-1270

041317P001-1435A-617
NELNET BUSINESS SVC
PO BOX 30170
OMAHA NE 68103

041318P001-1435A-617
NELNET BUSINESS SVC
PO BOX 82565
LINCOLN NE 68501-2565

041319P001-1435A-617
NELNET BUSINESS SVC (FACTS)
121 SOUTH 13TH ST
STE 301
LINCOLN NE 68508

021229P001-1435A-617
NELSON SPORTS PRODUCTS INC
PO BOX 15407
BATON ROUGE LA 70895

023287P001-1435A-617
NEMOURS CHILDRENS URGENT CARE
PO BOX 409992
ATLANTA GA 30384

029867P001-1435A-617
NEON
4545 N RAVENSWOOD AVE 2ND FLOOR
CHICAGO IL 60640

018739P001-1435A-617
NEON ONE LLC
PO BOX 123937
DEPT 3937
DALLAS TX 75312-3937

023288P001-1435A-617
NEPHI MEDICAL CLINIC
48 W 1500 N
NEPHI UT 84648

023289P001-1435A-617
NEPHROLOGY ASSOCIATES PA
PO BOX 17930
LITTLE ROCK AR 72222

023290P001-1435A-617
NEPHROLOGY DIALYSIS AND TRANSP
DEPT 801
PO BOX 4346
HOUSTON TX 77210

023291P001-1435A-617
NEPHROPATHOLOGY ASSOCIATES PLC
PO BOX 34113
LITTLE ROCK AR 72203

018740P001-1435A-617
NES RENTALS
PO BOX 205572
DALLAS TX 75320-5572

001793P001-1435A-617
NET MINISTRIES
ANNE
110 CRUSADER AVE W
WEST SAINT PAUL MN 55118

013846P001-1435A-617
NET MINISTRIES
110 CRUSADER AVE W
WEST ST. PAUL MN 55118-4427

017132P001-1435A-617
NETOP
220 NW 2ND AVE STE 940
PORTLAND OR 97209

009961P001-1435A-617
NETSHOPSCOM
12720 I ST
OMAHA NE 68137

009396P001-1435A-617
NETWORK BILLING SYSTEMS DBA FUSION
PO BOX 392176
PITTSBURGH PA 15251-9176

021230P001-1435A-617
NETWORK INSTALLATION COMP LLC
3535 HWY 307
THIBODAUX LA 70301

021231P001-1435A-617
NETWORK SOLUTIONS
P O BOX 17305
BALTIMORE MD 21297-0525

023292P001-1435A-617
NEURALOGIX NEURALOGIX MANAGEME
232 MARKET ST STE 225
FLOWOOD MS 39232

023293P002-1435A-617
NEURO CARE OF LOUISIANA LLC
648 CRESTWOOD DR
COVINGTON LA 70433-6504

023295P002-1435A-617
NEURO CARE OF LOUISIANA LLC
648 CRESTWOOD BLVD
COVINGTON LA 70433-8261

023296P001-1435A-617
NEURO TECHNOLOGY INSTITUTE
STE 247 3535 S SHERWOOD FRST
BATON ROUGE LA 70816

023297P001-1435A-617
NEUROLOGY AND MOVEMENT DISORDE
PO BOX 24192
BELFAST ME 04915

023298P001-1435A-617
NEUROMUSCULAR MEDICAL ASSOCL
2840 W AIRLINE HWY STE A
LA PLACE LA 70068

023299P001-1435A-617
NEUROORTHO SOLUTIONS INC
STE 20 1430 OLD SPANISH TRL
SLIDELL LA 70458

016068P001-1435A-617
NEVADA'S BOB GOLF
69292 HWY 21
STE 400
COVINGTON LA 70433

012250P001-1435A-617
NEVCO INC
301 E HARRIS AVE
GREENVILLE IL 62246-2193

012251P001-1435A-617
NEW ACADEMICS
PO BOX 5
RAYNE LA 70578

001794P001-1435A-617
NEW AWAKENING MENTAL HEALTH
8575 FERN AVE
STE 106
SHREVEPORT LA 71105-5677

041676P001-1435A-617
NEW DAIRY HOLDCO LLC
DBA BORDEN DAIRY
PO BOX 208769
DALLAS TX 75320-8769

041677P001-1435A-617
NEW DAIRY OPCO, LLC
BORDEN DAIRY
PO BOX 208769
DALLAS TX 75320-8769

001795P001-1435A-617
NEW DAY CHRISTIAN DISTRIBUTORS
126 SHIVEL DR
HENDERSONVILLE TN 37075

017133P001-1435A-617
NEW ENGLAND SECURITY LOCK CO
30 FREEMAN PL
NEEDHAM MA 02492

018741P001-1435A-617
NEW HEIGHTS GYM
PO BOX 9838
NEW IBERIA LA 70562-9838

012252P001-1435A-617
NEW HORIZONS COMPUTER LEARNING
CENTER OF NEW ORLEANS
300 E HIGHLAND MALL BLVD
AUSTIN TX 78752

012253P001-1435A-617
NEW IBERIA HIGH SCHOOL
1301 E ADMIRAL DOYLE DR
NEW IBERIA LA 70560

021232P001-1435A-617
NEW IBERIA HIGH SCHOOL
1301 EAST ADMIRAL DOYLE
NEW IBERIA LA 70560

021233P001-1435A-617
NEW LIMIT PUBLISHING INC
666 FIFTH AVE
STE #360
NEW YORK NY 10103

001796P001-1435A-617
NEW ORLEANS ACFE CHAPTER
2701 AIRLINE DR
STE K-129
METAIRIE LA 70001

001797P001-1435A-617
NEW ORLEANS ADVOCATE
PO BOX 1069
BATON ROUGE LA 70821-1069

018742P001-1435A-617
NEW ORLEANS ADVOCATE
PO BOX 613
BATON ROUGE LA 70821-0613

010629P001-1435A-617
NEW ORLEANS AIRPORT
1 TERMINAL DR
KENNER LA 70062

001798P001-1435A-617
NEW ORLEANS ARCHDIOCESAN
CEMETERIES TRUST
1000 HOWARD AVE
NEW ORLEANS LA 70113

001799P001-1435A-617
NEW ORLEANS ARCHDIOCESAN CEMETERIES
1000 HOWARD AVE
STE 500
NEW ORLEANS LA 70113

030539P001-1435A-617
NEW ORLEANS ARCHDIOCESAN CEMETERIES
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031097P001-1435A-617
NEW ORLEANS ARCHDIOCESAN CEMETERIES
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

016069P001-1435A-617
NEW ORLEANS BAR ASSOCIATION
JONES WALKER LLP
MICAH J FINCHER
201 ST CHARLES AVE
NEW ORLEANS LA 70170

019887P001-1435A-617
NEW ORLEANS BAR ASSOCIATION
MS SUSAN ECCLES
ONE AMERICAN PL
STE 900
BATON ROUGE LA 70825

009962P001-1435A-617
NEW ORLEANS BOTANICAL GARDEN
1 PALM DR
NEW ORLEANS LA 70124

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1073 of 1274                                                                    10/03/2025 04:08:54 PM

026628P001-1435A-617
NEW ORLEANS BOTANICAL GARDEN
5 VICTORY AVE
NEW ORLEANS LA 70119

029871P001-1435A-617
NEW ORLEANS BREW LLC
DBA PJS COFFEE OF NEW ORLEANS
180 NEW CAMELLIA BLVD STE 100
COVINGTON LA 70433

013847P002-1435A-617
NEW ORLEANS CATHOLIC FORENSIC LEAGUE
BARBARA FONTENOT
1028 MARTIN BEHRMAN WALK
METAIRIE LA 70005

018743P001-1435A-617
NEW ORLEANS CATHOLIC FORENSIC LEAGUE
BARBARA FONTENOT
1028 MARTIN BEHRAN WALK
NEW ORLEANS LA 70005

018744P001-1435A-617
NEW ORLEANS CATHOLIC MEN'S CLUB ASSOCIATION
MARK PLAIDEAU
1309 MINNESOTA AVE
KENNER LA 70062

023300P002-1435A-617
NEW ORLEANS CENTER FOR MIND
BODY HEALTH
STACIE CARBO
643 MAGAZINE ST STE 304
NEW ORLEANS LA 70130

001800P001-1435A-617
NEW ORLEANS CHAMBER OF COMMERCE
1515 POYDRAS ST
STE 1010
NEW ORLEANS LA 70112

021234P001-1435A-617
NEW ORLEANS CHEER OUTLAW ALL-STARS
1405 FIELD AVE
NEW ORLEANS LA 70001

018745P001-1435A-617
NEW ORLEANS CITY BUSINESS
SUBSCRIPTION SVC
PO BOX 1051
WILLIAMSPORT PA 17703

018746P001-1435A-617
NEW ORLEANS CITY PARK
1 PALM DR
NEW ORLEANS LA 70124

018747P001-1435A-617
NEW ORLEANS CITY PARK IMPROVEMENT ASSOC
DENISE JOUBERT
1 PALM DR
NEW ORLEANS LA 70124

013848P001-1435A-617
NEW ORLEANS CITY PARK IMPROVEMENT ASSOCIATION
ATTN:DENISE JOUBERT
1 PALM DR
NEW ORLEANS LA 70124

013849P001-1435A-617
NEW ORLEANS CITY PARK TENNIS
PATTI TODD
1 PALM DR
NEW ORLEANS LA 70124

021235P001-1435A-617
NEW ORLEANS DOMINOS INC
914 TRANSCONTINENTAL DR
METAIRIE LA 70001

023301P001-1435A-617
NEW ORLEANS EAST HOSPITAL
PO BOX 919334
DALLAS TX 75391

029981P001-1435A-617
NEW ORLEANS EAST HOSPITAL
SHER GARNER  TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029981S001-1435A-617
NEW ORLEANS EAST HOSPITAL
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

023302P001-1435A-617
NEW ORLEANS EAST WELLNESS CENT
PO BOX 15187
BELFAST ME 04915

013850P001-1435A-617
NEW ORLEANS EMS
400 NJEFFERSON DAVIS PKWY
NEW ORLEANS LA 70119

001801P001-1435A-617
NEW ORLEANS ERNEST MORIAL
CONVENTION CENTER
900 CONVENTION CTR BLVD
NEW ORLEANS LA 70130

013851P001-1435A-617
NEW ORLEANS EXECUTIVE SVC
847 3RD ST
GRETNA LA 70053

023303P001-1435A-617
NEW ORLEANS EYE SPECIALISTS
3901 HOUMA BLVD STE 216
METAIRIE LA 70006

023304P001-1435A-617
NEW ORLEANS EYE SPECIALISTS
DEPT 1401
PO BOX 62600
NEW ORLEANS LA 70162

013852P001-1435A-617
NEW ORLEANS FAMILY JUSTICE CENTER
PO BOX 50159
NEW ORLEANS LA 70150

016070P001-1435A-617
NEW ORLEANS FAMOUS SNO BALLS TO GO
18481 VINEYARD RD
HAMMOND LA 70401

001802P001-1435A-617
NEW ORLEANS FARP
PO BOX 840101
DALLAS TX 75284-0101

013853P001-1435A-617
NEW ORLEANS FLAGS, LLC
5000 WEST ESPLANADE AVE #428
METAIRIE LA 70003

010630P001-1435A-617
NEW ORLEANS FOOD AND SPIRITS
2330 LAPALCO BLVD
HARVEY LA 70058

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

026629P001-1435A-617
NEW ORLEANS FOOD AND SPIRITS
210 METAIRIE-HAMMOND HWY
METAIRIE LA 70005

010631P001-1435A-617
NEW ORLEANS FRIENDS FOR LIFE
701 PLACE JOHN PAUL DEAUX
NEW ORLEANS LA 70116

010632P001-1435A-617
NEW ORLEANS HAMBURGER
1005 S CLEARVIEW PKWY
NEW ORLEANS LA 70121

023305P001-1435A-617
NEW ORLEANS HEADACHE AND NEURO
PO BOX 11347
BELFAST ME 04915

009963P001-1435A-617
NEW ORLEANS HORNETS
1250 POYDRAS ST 19TH FL GROUP SALES
NEW ORLEANS LA 70113

026630P001-1435A-617
NEW ORLEANS HORNETS
5800 AIRLINE DR
METAIRIE LA 70003

041320P001-1435A-617
NEW ORLEANS JESTERS YOUTH BASEBALL, INC
3324 APPIAN DR
KENNER LA 70065

023306P001-1435A-617
NEW ORLEANS LA UPTOWN WEST BAN
PO BOX 1187
MARRERO LA 70073

010633P002-1435A-617
NEW ORLEANS LADIES BALLROOM INC
20723 PARK BEND DR
KATY TX 77450-4217

001803P001-1435A-617
NEW ORLEANS LEGATUS
MIMI KELLY
332 EAST AVE
HARAHAN LA 70123

013854P001-1435A-617
NEW ORLEANS MACARONI KID
44 NEWCOMB BLVD
NEW ORLEANS LA 70118

001804P001-1435A-617
NEW ORLEANS MACHINE AND FAB INC
368 IRIS AVE
JEFFERSON LA 70121

001805P001-1435A-617
NEW ORLEANS MARRIOTT
AT THE CONVENTION CENTER
859 CONVENTION CTR BLVD
NEW ORLEANS LA 70130

018748P001-1435A-617
NEW ORLEANS MARRIOTT METAIRIE
3838 CAUSEWAY BLVD
METAIRIE LA 70002

012254P001-1435A-617
NEW ORLEANS MESEUM OFART
PO BOX 19123
NEW ORLEANS LA 70179-0123

018749P001-1435A-617
NEW ORLEANS MOM'S BLOG
POST OFFICE BOX 725
MANDEVILLE LA 70470

001806P001-1435A-617
NEW ORLEANS MOMS BLOG
PO BOX 725
MANDEVILLE LA 70470

010634P001-1435A-617
NEW ORLEANS MUSEUM
1 COLLINS DIBOLL CIR
NEW ORLEANS LA 70124

010635P001-1435A-617
NEW ORLEANS MUSEUM OF ART
1 COLLINS DIBOLL CIR
NEW ORLEANS LA 70124

023307P001-1435A-617
NEW ORLEANS NEPHROLOGY
4409 UTICA ST
METAIRIE LA 70006

023308P001-1435A-617
NEW ORLEANS NEPHROLOGY
4409 UTICA ST STE 100
METAIRIE LA 70006

023309P001-1435A-617
NEW ORLEANS NEPHROLOGY
STE 100 4409 UTICA ST
METAIRIE LA 70006

023310P001-1435A-617
NEW ORLEANS NEPHROLOGY ASSOC
4409 UTICA ST STE 100
METAIRIE LA 70006

013855P001-1435A-617
NEW ORLEANS OUTLAWS
2328 DAWSON ST
KENNER LA 70062

026347P001-1435A-617
NEW ORLEANS PADDLEWHEELS INC
365 CANAL ST #2350
NEW ORLEANS LA 70130

010636P001-1435A-617
NEW ORLEANS PARTY RENTAL
499 4TH ST
WESTWEGO LA 70094

026512P001-1435A-617
NEW ORLEANS PARTY RENTALS
499 4TH ST
WESTWEGO LA 70094

010637P001-1435A-617
NEW ORLEANS PELICANS
1501 DAVE DIXON DR
NEW ORLEANS LA 70113

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

017134P001-1435A-617
NEW ORLEANS PELICANS
5800 AIRLINE DR
METAIRIE LA 70003

019888P001-1435A-617
NEW ORLEANS PELICANS
GROUP SALES DEPT
5800 AIRLINE DR
METAIRIE LA 70003

001807P001-1435A-617
NEW ORLEANS PEST MANAGEMENT
6125 CARTIER
NEW ORLEANS LA 70122

041321P001-1435A-617
NEW ORLEANS PEST MANAGEMENT
6125 CARTIER AVE
NEW ORLEANS LA 70122

029820P002-1435A-617
NEW ORLEANS PEST MANAGEMENT LLC
RAMIRO GUERRA
6125 CARTIER AVE
NEW ORLEANS LA 70122

023311P001-1435A-617
NEW ORLEANS PHYSICIAN SERVIC
PO BOX 733564
DALLAS TX 75373

001808P001-1435A-617
NEW ORLEANS PHYSICIAN SVC
PO BOX 733530
DALLAS TX 75373-3530

023312P001-1435A-617
NEW ORLEANS PHYSICIAN SVC
PO BOX 733564
DALLAS TX 75373

029982P002-1435A-617
NEW ORLEANS PHYSICIAN SVCS
SHER GARNER  TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029982S001-1435A-617
NEW ORLEANS PHYSICIAN SVCS
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

001809P001-1435A-617
NEW ORLEANS PODIATRY
2626 JENA ST
NEW ORLEANS LA 70115

018750P001-1435A-617
NEW ORLEANS POWER SQUADRON
7601 BREAKWATER DR
NEW ORLEANS LA 70124

012255P001-1435A-617
NEW ORLEANS PRINCIPAL ASSOC
CHARLES MYERS SECRETARY
1204 FOCIS ST
METAIRIE LA 70005

009964P001-1435A-617
NEW ORLEANS PRINCIPAL'S ASSOCIATION
MR CHARLIE MYERS
1204 FOCIS ST
METAIRIE LA 70005

010638P001-1435A-617
NEW ORLEANS PRINCIPAL'S ASSOCIATION
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013856P001-1435A-617
NEW ORLEANS PRINCIPALS ASSOC
CHARLIE MYERS
1204 FOCIS ST
METAIRIE LA 70005

021237P001-1435A-617
NEW ORLEANS PRINCIPALS ASSOCIATION
CHARLIE MYERS
1204 FOCIS ST
METAIRIE LA 70005

018751P001-1435A-617
NEW ORLEANS PRINCIPALS' ASSOCIATION
1204 FOCIS ST
METAIRIE LA 70005

009965P001-1435A-617
NEW ORLEANS PUBLISHING GROUP
PO BOX 51706
NEW ORLEANS LA 70151-9910

012256P001-1435A-617
NEW ORLEANS PUBLISHING GROUP
CITY BUSINESS/NEW ORLEANS
PO BOX 86
MINNEAPOLIS MN 55486-2596

013857P001-1435A-617
NEW ORLEANS PUBLISHING GROUP
SDS-12-2596
PO BOX 86
MINNEAPOLIS MN 55486-2596

001810P001-1435A-617
NEW ORLEANS REGIONAL BASKETBALL OFFICIALS
5507 WILDAIR DR
NEW ORLEANS LA 70122

016071P001-1435A-617
NEW ORLEANS REGIONAL BASKETBALL OFFICIALS
PO BOX 52218
NEW ORLEANS LA 70152

041678P001-1435A-617
NEW ORLEANS REGIONAL LEADERSHIP
1100 POYDRAS ST
#3475
NEW ORLEANS LA 70163

013858P001-1435A-617
NEW ORLEANS REPRODUCTIONS LLC
824 UNION ST
NEW ORLEANS LA 70112

026513P001-1435A-617
NEW ORLEANS RIGHT TO LIFE ASSOC
200 ROBERT E LEE BLVD
NEW ORLEANS LA 70124

010639P001-1435A-617
NEW ORLEANS RIGHT TO LIFE ASSOCIATION
200 ROBERT E LEE BLVD
NEW ORLEANS LA 70124

009966P001-1435A-617
NEW ORLEANS SCHOOL OF GLASS WORKS
727 MAGAZINE ST
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

026688P001-1435A-617
NEW ORLEANS SHAKESPEARE FESTIVAL @ TULANE
150 DIXON HALL ANNEX
NEW ORLEANS LA 70118

009967P001-1435A-617
NEW ORLEANS SHAKESPEARE FESTIVAL AT T
215 MCWILLIAMS HALL
NEW ORLEANS LA 70118

019889P001-1435A-617
NEW ORLEANS SHAKESPEARE FESTIVAL AT TULANE
TULANE UNIVERSITY
215 MCWILLIAMS HALL
NEW ORLEANS LA 70118

009203P001-1435A-617
NEW ORLEANS SNAPSHOTES BY ANDREW J COHOON
1713 POMONA ST
METAIRIE LA 70005

021236P001-1435A-617
NEW ORLEANS SOCCER ACADEMY
4726 PRYTANIA ST
NEW ORLEANS LA 70115

013859P001-1435A-617
NEW ORLEANS SOFTBALL
PO BOX 529
DESTREHAN LA 70047

013860P002-1435A-617
NEW ORLEANS SOFTBALL UMPIRES ASSOCIATION
148 ORMOND VILLAGE DR
DESTREHAN LA 70047-3714

009968P001-1435A-617
NEW ORLEANS STEAMBOAT CO
600 DECATUR ST
STE 308
NEW ORLEANS LA 70130

001811P001-1435A-617
NEW ORLEANS TOURS
4220 HOWARD AVE
NEW ORLEANS LA 70125

013861P001-1435A-617
NEW ORLEANS TOURS, INC
4220 HOWARD AVE
NEW ORLEANS LA 70122

023313P001-1435A-617
NEW ORLEANS VAMC
PO BOX 94528
CLEVELAND OH 44101

021220P001-1435A-617
NEW ORLEANS VOLLEYBALL CAMPS
PO BOX 840234
NEW ORLEANS LA 70184

026348P001-1435A-617
NEW ORLEANS ZEPHYERS
6000 AIRLINE DR
METAIRIE LA 70003

018752P001-1435A-617
NEW ORLEANS ZEPHYRS , LLC
6000 AIRLINE DR
METAIRIE LA 70003

010640P001-1435A-617
NEW SOUTH PARKING SYSTEM
TERMINAL A - BAGGAGE CLAIM LEVEL
2800 N TERMINAL RD
HOUSTON TX 77032

001812P001-1435A-617
NEW VISION EYEWARE
3434 PRYTANIA ST
STE 250
NEW ORLEANS LA 70115

001813P001-1435A-617
NEW YORK LIFE INSURANCE CO
PO BOX 742545
CINCINNATI OH 45274-2545

010641P001-1435A-617
NEWARK INTERNATIONAL AIRPORT
3 BREWSTER RD
NEWARK NJ 07114

010642P001-1435A-617
NEWK'S LAKE CHARLES
339 W PRIEN LAKE RD
LAKE CHARLES LA 70601

023314P001-1435A-617
NEWLAND KNIGHT WORLEY
3525 PRYTANIA ST STE 606
NEW ORLEANS LA 70115-8109

012257P001-1435A-617
NEWMAN SCHOOL
COLLLEEN LOERZEL
1903 JEFFERSON AVE
NEW ORLEANS LA 70115

021138P001-1435A-617
NEWS-EXAMINER
P O BOX 460
LUTCHER LA 70071

018753P002-1435A-617
NEWSELA INC
620 8TH AVE FL 21
NEW YORK NY 10018-1732

016072P001-1435A-617
NEWSTRIPE, INC
1700 JASPER ST F
AURORA CO 80011

009969P001-1435A-617
NEWSWATCH 15
DEPT AT 40496
ATLANTA GA 31192-0496

012258P001-1435A-617
NEWSWEEK
PO BOX 5552
HARLAN IA 51593-1052

029690P001-1435A-617
NEWVILLE CELEBRATION CANDLES INC
PO BOX 1206
LEWISTON NY 14092

001814P001-1435A-617
NEWWAVE COMMUNICATIONS
PO BOX 9001060
LOUISVILLE KY 40290-1060

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

001814S001-1435A-617
NEWWAVE COMMUNICATIONS
1007 N ONE MILE RD
DEXTER MO 63841-1008

010643P001-1435A-617
NEXT GENERATION
18111 VON KARMAN AVE STE 800
IRVINE CA 92612

023316P001-1435A-617
NEXTCARE URGENT CARE
PO BOX 952271
DALLAS TX 75395

026142P001-1435A-617
NEXTEL - SPRINT
6200 SPRINT PKWY
OVERLAND PARK KS 66211

012259P001-1435A-617
NEXTEL COMMUNICATIONS
PO BOX 4181
CAROL STREAM IL 60197-4181

021238P001-1435A-617
NEXTEL SPRINT
PO BOX 4181
CAROL STREAM IL 60197-4191

001815P001-1435A-617
NFCYM
PROGRESS IN PLANNING INC
NCYC REG TEAM
415 MICHIGAN AVE NE
STE 40
WASHINGTON DC 20017

001816P001-1435A-617
NFCYM MEMBERSHIP MEETING
415 MICHIGAN AVE NE
STE 40
WASHINGTON DC 20017

001817P001-1435A-617
NFIP DIRECT SERVICING AGENT
PO BOX 913111
DENVER CO 80291-3111

018754P001-1435A-617
NGRAVED
675 N CAUSEWAY BLVD
MANDEVILLE LA 70448

013862P001-1435A-617
NHS - GIRLS BASKETBALL
TODD TARIFA
100 PANTHER DR
SLIDELL LA 70461

010644P001-1435A-617
NHS/NASSP
1904 ASSOCIATION DR
RESTON VA 20191

017135P001-1435A-617
NHSCC
PO BOX 752790
MEMPHIS TN 38175-2790

023317P002-1435A-617
NIA K TEREZAKIS MD APMC
3197 RICHLAND AVE STE 200
METAIRIE LA 70002-5504

012260P001-1435A-617
NIAL
TRAFTON ACADEMY
P O DRAWER 2845
HAMMOND LA 70404

021239P001-1435A-617
NICE SIGN INC
2147 MARION DR
LAPLACE LA 70068

019890P001-1435A-617
NICHENET
18 MINNESOTA AVE
WARWICK RI 02888

010645P001-1435A-617
NICHOLLS STATE FREE ENTERPRISE PROGRAM
906 E 1ST ST
THIBODAUX LA 70301

018755P001-1435A-617
NICHOLLS STATE UNIVERSITY
PO BOX 2119
THIBODAUX LA 70310

021240P001-1435A-617
NICHOLLS STATE UNIVERSITY
SOUTH CENTRAL DISTRICT RALLY OFFICE
DISTRICT RALLY REGISTRATION
P O BOX 2004
THIBODAUX LA 70310

026514P001-1435A-617
NICHOLLS STATE UNIVERSITY
906 E 1ST ST
THIBODAUX LA 70301

013863P001-1435A-617
NICHOLLS WOMEN'S BASKETBALL FOUNDATION
JENNY NASH
PO BOX 2032
THIBODAUX LA 70301

016073P001-1435A-617
NICHOLLS WOMEN'S BASKETBALL FOUNDATION
PO BOX 2032
THIBODAUX LA 70310

041325P001-1435A-617
NICLOSI JANITORIAL SVC
5805 YORK ST
METAIRIE LA 70003

018756P001-1435A-617
NICOLL'S LIMOUSINE
1138 SPRINGWATER DR
MANDEVILLE LA 70471-7434

016074P001-1435A-617
NICOLL'S NORTHSHORE LIMOUSINE
1138 SPRINGWATER DR
MANDEVILLE LA 70471

023318P001-1435A-617
NIELSENS PHARMACY
1619 S COLUMBIA ST
BOGALUSA LA 70427

023319P001-1435A-617
NIKKI HUNTER-GREENAWAY
2714 CANAL ST
NEW ORLEANS LA 70119

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document  Page 1099
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1078 of 1274                                                                          10/03/2025 04:08:54 PM

010646P001-1435A-617
NINFA'S
8553 GULF FWY
HOUSTON TX 77017

022012P002-1435A-617
NISHA TALWAR
ADDRESS INTENTIONALLY OMITTED

021241P001-1435A-617
NITPICKING IN NOLA
2181 LAUREL AVE
TERRYTOWN LA 70056

012261P001-1435A-617
NJCL LATIN HONOR SOCIETY
860 NW WASHINGTON BLVD STE A
HAMILTON OH 45013

016075P001-1435A-617
NLPSRA
41 OAKLAWN DR
COVINGTON LA 70433

019891P001-1435A-617
NLPSRA
ED CLOOS
41 OAKLAWN DR
COVINGTON LA 70433

023320P001-1435A-617
NNA OF ST CHARLES PARISH
PO BOX 919214
DALLAS TX 75391

010647P001-1435A-617
NO AIDS TASK FORCE
1631 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70117

019892P001-1435A-617
NO LIMIT
DIESEL AND AUTOMOTIVE REPAIRS
PO BOX 548
SLIDELL LA 70459

017136P001-1435A-617
NO ONE CREATIVE AGENCY, LLC
1216 S BOZEMAN AVE
BOZEMAN MT 59715

013828P001-1435A-617
NO SHAKESPEARE FESTIVAL
AT TULANE
TULANE UNIVERSITY
215 MC WILLIAMS HALL
NEW ORLEANS LA 70118

009359P001-1435A-617
NO TEARS LEARNING INC
806 W DIAMOND AVE
GAITHERSBURG MD 20878-1415

009970P001-1435A-617
NOAAHH
LOYOLA UNIVERSITY NEW ORLEANS
6363 SAINT CHARLES AVE
CAMPUS BOX 12
NEW ORLEANS LA 70118

029544P001-1435A-617
NOAH HYMEL
ADDRESS INTENTIONALLY OMITTED

023321P001-1435A-617
NOCAPS
2633 NAPOLEON AVE STE 920
NEW ORLEANS LA 70115

013864P001-1435A-617
NOCFL
BARBARA FONTENOT
1028 MARTIN BEHRMAN WALK
METAIRIE LA 70005

017137P001-1435A-617
NOCITO CONSTRUCTION CO INC
7319 FOURTH ST
MARRERO LA 70072

001822P001-1435A-617
NOEH SBO
PO BOX 733986
DALLAS TX 75373-3679

012262P001-1435A-617
NOEL MAESTRI'S CARPET INC
PO BOX 848
COVINGTON LA 70434

023322P001-1435A-617
NOEWC LLC
PO BOX 15187
BELFAST ME 04915

010648P001-1435A-617
NOFS
1215 PRYTANIA ST #423
NEW ORLEANS LA 70130

013865P001-1435A-617
NOLA 1 SOURCE SERVICES, LLC
7 ENGLISH TURN DR
NEW ORLEANS LA 70131

023323P001-1435A-617
NOLA ART THERAPY COUNSELING
STE 310 1000 VETERANS BLVD
METAIRIE LA 70005

018757P001-1435A-617
NOLA BABY AND FAMILY
8131 OAK ST - STE 100
NEW ORLEANS LA 70118

013866P002-1435A-617
NOLA BALLOONS, LLC
504 MARGUERITE RD
METAIRIE LA 70003-2448

010649P001-1435A-617
NOLA BOX SUPPLY
8501 EARHART BLVD
NEW ORLEANS LA 70118

001823P001-1435A-617
NOLA BOX SUPPLY CO LLC
8501 EARHART BLVD
NEW ORLEANS LA 70118

001824P001-1435A-617
NOLA BROADBAND INC
PO BOX 3466
HARVEY LA 70059-3466

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1100

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 1079 of 1274

10/03/2025 04:08:54 PM

041679P001-1435A-617
NOLA CONSTRUCTION AND HANDYMN LLC
AMY DESOBRY
1125 IST AVE
HARVEY LA 70058

001825P001-1435A-617
NOLA DERMATOLOGY
7652 ASHLEY PK CT
STE 305
ORLANDO FL 32835-6199

001826P001-1435A-617
NOLA FAMILY
8131 OAK ST
STE 500
NEW ORLEANS LA 70118

013867P001-1435A-617
NOLA FAMILY (FORMERLY NOLA BABY AND FAMILY)
8131 OAK ST
STE 500
NEW ORLEANS LA 70118

018758P001-1435A-617
NOLA FLAG
5000 WEST ESPLANADE AVE #428
METAIRIE LA 70006

012263P001-1435A-617
NOLA FLAGS
5000 WEST ESPLANADE AVE #428
METAIRIE LA 70006

017138P001-1435A-617
NOLA GRAPHIX
3109 KENTA DR
MARRERO LA 70072

001827P001-1435A-617
NOLA LAPEL PINS
PO BOX 820353
NEW ORLEANS LA 70128

017139P001-1435A-617
NOLA LED
930 AVE G
MARRERO LA 70072

012264P001-1435A-617
NOLA MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT MI 48277-0571

013868P001-1435A-617
NOLA MEDIA GROUP
PO BOX 62084
NEW ORLEANS LA 70162-2084

016076P001-1435A-617
NOLA MEMORY GROUP
969 POLK ST
NEW ORLEANS LA 70124

023324P001-1435A-617
NOLA PHYSICIAN GROUP
PO BOX 733795
DALLAS TX 75373

029691P001-1435A-617
NOLA PHYSICIAN GROUP
PO BOX 733795
DALLAS LA 75373

029983P001-1435A-617
NOLA PHYSICIAN GROUP DIVISION
SHER GARNER TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029983S001-1435A-617
NOLA PHYSICIAN GROUP DIVISION
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

009971P001-1435A-617
NOLA PROTECTION LLC
1524 EDWARDS AVE STE 5
HARAHAN LA 70123

012265P001-1435A-617
NOLA RESTAURANT SUPPLY AND DESIGN
234 HARBOR CIR
NEW ORLEANS LA 70126

001828P001-1435A-617
NOLA SIGN SHOP
2545 BANKS ST
NEW ORLEANS LA 70119-2661

027086P001-1435A-617
NOLA SOUTHERN GRILL
1375 GAUSE BLVD
SLIDELL LA 70458

001829P001-1435A-617
NOLA STEAM CLEANING LLC
DBA SAM FAZIO'S STEAM CLEAN
441 WINDERMERE OAKS W
MADISONVILLE LA 70447-3147

010650P001-1435A-617
NOMA
1 COLLINS DIBOLL CIR
NEW ORLEANS LA 70124

019893P001-1435A-617
NOMA
PORTRAIT OF GROUP TOURS
PO BOX 19123
NEW ORLEANS LA 70179

019894P001-1435A-617
NONAS CAFE
309 NW CENTRAL AVE
AMITE LA 70422

009972P001-1435A-617
NONNA RANDAZZO'S
22022 MARSHALL RD
MANDEVILLE LA 70471

016077P001-1435A-617
NONNA RANDAZZO'S ITALIAN BAKERY AND CAFE
22022 MARSHALL RD
MANDEVILLE LA 70471

023325P001-1435A-617
NOPC
42440 PELICAN PROF PK
HAMMOND LA 70403

026426P001-1435A-617
NOPFMI
900 CONVENTION CENTER BLVD
NEW ORLEANS LA 70130

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1101

The Roman Catholic Church of the Archdiocese of New Orleans
et al 002
US First Class Mail
Exhibit Pages

Page # : 1080 of 1274                                                          10/03/2025 04:08:54 PM

---

013869P001-1435A-617
NORBO
CHUCK DORVIN
73 VERDE ST
KENNER LA 70065

018759P001-1435A-617
NORBO
CHUCK DORVIN
73 VERDE
KENNER LA 70065

041326P001-1435A-617
NORCO FRESH MARKET
217 APPLE ST
NORCO LA 70079

018760P001-1435A-617
NORCOSTCO INC
825 RHODE ISLAND AVE S
MINNEAPOLIS MN 55426

012266P001-1435A-617
NOREDINK CORP
118 2ND ST FL 3
SAN FRANCISCO CA 94105

023326P001-1435A-617
NORRIS AND KELLY PA
2301 10TH AVE
LEAVENWORTH KS 66048

023327P001-1435A-617
NORTH ALABAMA RESPIRATORY EQUI
1871 AL HIGHWAY 157
CULLMAN AL 35058

001831P001-1435A-617
NORTH AMERICAN LA SALETTE MISSION CENTER
4650 SOUTH BROADWAY
ST LOUIS MO 63111-1398

001832P001-1435A-617
NORTH AMERICAN MARITIME MINISTRY ASSOCIATION
123 HAVEN ST
READING MA 01867

016078P001-1435A-617
NORTH CADDO HIGH SCHOOL
201 AIRPORT DR
VIVIAN LA 71082

016079P001-1435A-617
NORTH CENTRAL HIGH SCHOOL
PO BOX 10
LEBEAU LA 71345

023328P001-1435A-617
NORTH LA ORTHOPAEDIC SPORTS
1501 LOUISVILLE AVE
MONROE LA 71201

019895P001-1435A-617
NORTH LAKE FOOTBALL OFFICIALS
123 KRAMER CT
MANDEVILLE LA 70471

017140P001-1435A-617
NORTH LIGHT MEDIA
DEREK FELTON
205 MADEWOOD DR
DESTREHAN LA 70047

018761P001-1435A-617
NORTH LION STONE
9129 AIRLINE HIGHWAY
NEW ORLEANS LA 70118

023329P001-1435A-617
NORTH OAKS MEDICAL CENTER LLC
PO BOX 1609
HAMMOND LA 70404

023330P001-1435A-617
NORTH OAKS OB GYN
15748 MEDICAL ARTS DR
HAMMOND LA 70403

023331P001-1435A-617
NORTH OAKS PEDIATRIC CLINIC
42440 PELICAN PROF PK
HAMMOND LA 70403

023332P001-1435A-617
NORTH OAKS PHYSICIAN GROUP
PO BOX 3087
HAMMOND LA 70404

019896P001-1435A-617
NORTH SHORE ACE
1037 ROBERT BLVD
SLIDELL LA 70458

009973P001-1435A-617
NORTH SHORE AGENCY INC
PO BOX 8901
WESTBURY NY 11590-8901

012267P001-1435A-617
NORTH SHORE BROADCASTING INC
200 E THOMAS ST
HAMMOND LA 70401

023333P001-1435A-617
NORTH SHORE UNIVERSITY HOSPITA
PO BOX 95000 7420
PHILADELPHIA PA 19195

023334P001-1435A-617
NORTH STAR MRI OF FRISCO LP
PO BOX 3259
INDIANAPOLIS IN 46206

023335P001-1435A-617
NORTH TEXAS INSTITUTE OF NEURO
STE 144-425 5729 LEBANON RD
FRISCO TX 75034

021242P001-1435A-617
NORTH VERMILION
11609 LA HWY 699
MAURICE LA 70555

016080P001-1435A-617
NORTH VERMILLION HIGH SCHOOL
11609 HIGHWAY 699
MAURICE LA 70555

021243P001-1435A-617
NORTHEAST HIGH SCHOOL
13700 PRIDE PORT-HUDSON RD
PRIDE LA 70770

023336P001-1435A-617
NORTHEAST LA HEALTH CENTE
256 HIGHWAY 3048
RAYVILLE LA 71269

023337P001-1435A-617
NORTHEAST LA HEALTH CLINI
256 HIGHWAY 3048
RAYVILLE LA 71269

023338P001-1435A-617
NORTHEAST LOUISIANA AMBULANCE
233 TAYLOR AVE
WINNSBORO LA 71295

023339P001-1435A-617
NORTHEAST LOUISIANA AMBULANCE
PO BOX 27
WINNSBORO LA 71295

019897P002-1435A-617
NORTHERN SOUND AND LIGHT
8878 COVENANT AVE
PITTSBURGH PA 15237-5977

010651P001-1435A-617
NORTHERN TOOL
6851 VETERANS MEMORIAL BLVD
STE B
METAIRIE LA 70003

023340P001-1435A-617
NORTHLAKE ANESTHESIOLOGISTS
PO BOX 919355
DALLAS TX 75391

023341P001-1435A-617
NORTHLAKE CARDIOLOGY ASSOC
1150 ROBERT BLVD STE 340
SLIDELL LA 70458

021244P001-1435A-617
NORTHLAKE CHRISTIAN HIGH SCHOOL
70104 WOLVERINE DR
COVINGTON LA 70433

012268P001-1435A-617
NORTHLAKE CHRISTIAN SCHOOL
70104 WOLVERINE DR
COVINGTON LA 70433

012269P001-1435A-617
NORTHLAKE CRISIS PREGNANCY CENTER
19348 N 4TH ST
COVINGTON LA 70433

023342P001-1435A-617
NORTHLAKE EYE CENTER APMC
2243 GAUSE BLVD E
SLIDELL LA 70461

023343P001-1435A-617
NORTHLAKE GASTROENTEROLOGY ASS
16061 DOCTORS BLVD STE B
HAMMOND LA 70403

023344P001-1435A-617
NORTHLAKE MEDICINE AND WELLNES
1980 N HIGHWAY 190
COVINGTON LA 70433

016081P001-1435A-617
NORTHLAKE MOVING AND STORAGE, INC
PO BOX 1446
COVINGTON LA 70434

023345P001-1435A-617
NORTHLAKE NEPHROLOGY - SLIDELL
664 ROBERT BLVD
SLIDELL LA 70458

001834P001-1435A-617
NORTHLAKE NEPHROLOGY INC
PO BOX 3370
COVINGTON LA 70434-3370

023346P001-1435A-617
NORTHLAKE NEPHROLOGY INC
664 ROBERT BLVD
SLIDELL LA 70458

023347P001-1435A-617
NORTHLAKE ORAL AND FACIAL SURGER
1271 7TH ST
SLIDELL LA 70458

023348P001-1435A-617
NORTHLAKE PULMONARY ASSOCIATES
1203 S TYLER ST STE 200
COVINGTON LA 70433

012270P001-1435A-617
NORTHSHORE ADVERTISING SPEC
703 SOUTH TYLER ST
COVINGTON LA 70433

001835P001-1435A-617
NORTHSHORE ADVERTISING SPECIALTIES
703 SOUTH TAYLOR ST
COVINGTON LA 70433

016082P001-1435A-617
NORTHSHORE ADVERTISING SPECIALTIES
703 SOUTH TAYLOR ST
COVINGTON LA 70433

023349P002-1435A-617
NORTHSHORE ALLERGY IMMUNOLOG
3108 SMITH CROSSING DR STE 3108
KERNERSVILLE NC 27284-0081

019898P001-1435A-617
NORTHSHORE BASEBALL AND SOFTBALL ACADEMY
128 GOLDEN PHEASANT DR
SLIDELL LA 70461

023350P002-1435A-617
NORTHSHORE COUNSELING AND WELL
71338 HIGHWAY 21 STE 101
COVINGTON LA 70433-7162

023352P001-1435A-617
NORTHSHORE DERMATOLOGY
2780 GAUSE BLVD E STE A
SLIDELL LA 70461

041327P001-1435A-617
NORTHSHORE DISPOSAL SERVICES, CO
PO BOX 1460
MADISONVILLE LA 70447

012271P001-1435A-617
NORTHSHORE EMBROIDERY AND DESIGN
580 HUSEMAN LN
COVINGTON LA 70435

023353P001-1435A-617
NORTHSHORE EYE ASSOCIATES
2831 MONROE ST
MANDEVILLE LA 70448

023354P001-1435A-617
NORTHSHORE FAMILY MEDICAL CENT
1150 ROBERT BLVD STE 100
SLIDELL LA 70458

023355P001-1435A-617
NORTHSHORE FAMILY MEDICINE LL
1417 STILLWATER DR
MANDEVILLE LA 70471

019899P001-1435A-617
NORTHSHORE GOLF CARS LLC
716 EAST I-10 SERVICE RD
SLIDELL LA 70461

016083P001-1435A-617
NORTHSHORE GRAPHIX, LLC
PO BOX 1342
MADISONVILLE LA 70447

010652P001-1435A-617
NORTHSHORE HIGH SCHOOL
100 PANTHER DR
SLIDELL LA 70461

016084P001-1435A-617
NORTHSHORE HIGH SCHOOL
100 CRAWFORD RD
SLIDELL LA 70461

016085P001-1435A-617
NORTHSHORE IMPRESSIONS, LLC
400 MILLWOOD DR
COVINGTON LA 70433

023356P001-1435A-617
NORTHSHORE INTERVENTIONAL PAIN
PO BOX 370
MANDEVILLE LA 70470

012272P001-1435A-617
NORTHSHORE LACROSSE
183 MOORES RD
MANDEVILLE LA 70471

023357P001-1435A-617
NORTHSHORE MRI
4301 BLUEBONNET BLVD
BATON ROUGE LA 70809

041328P001-1435A-617
NORTHSHORE OFFICE
PO BOX 186
MANDEVILLE LA 70470-0186

041329P001-1435A-617
NORTHSHORE OFFICE EQUIPMENT, LLC
2301 HWY 1088
MANDEVILLE LA 70448

001836P001-1435A-617
NORTHSHORE PARENT
22266 LEVEL ST
ABITA SPRINGS LA 70420

023358P001-1435A-617
NORTHSHORE PATHOLOGY SER APMC
2240 GAUSE BLVD E
SLIDELL LA 70461

023359P002-1435A-617
NORTHSHORE PSYCHIATRIC CARE
480 LAURA DR N
MANDEVILLE LA 70448-3427

023360P001-1435A-617
NORTHSHORE REDIMED CLINIC
4430 HWY 22
MANDEVILLE LA 70471

016086P001-1435A-617
NORTHSHORE SIGNS AND GRAPHICS
70237 HIGHWAY 59/ STE B
ABITA SPRINGS LA 70420

027087P001-1435A-617
NORTHSHORE SOFTBALL
114 COMMERCIAL DR
SLIDELL LA 70460

023361P001-1435A-617
NORTHSHORE SURGICAL CENTER
71207 HWY 21
COVINGTON LA 70433

012273P001-1435A-617
NORTHSHORE SWIM TEAM BOOSTER CLUB
100 PANTHER DR
SLIDELL LA 70461

016087P001-1435A-617
NORTHSHORE TRAILER AND EQUIPMENT
1900 N COLLINS BLVD
COVINGTON LA 70433

019900P001-1435A-617
NORTHSHORE UMPIRES SERV INC
6047 CHATEAU LOIRE CIR
MANDEVILLE LA 70448

016088P001-1435A-617
NORTHSHORE UMPIRING SVC
104 CREPE MYRTLE PL
MANDEVILLE LA 70471

016089P001-1435A-617
NORTHSHORE VOLLEYBALL
NORTHSHORE HIGH SCHOOL
100 PANTHER DR
SLIDELL LA 70461

019901P001-1435A-617
NORTHSHORES SLIDELL GUIDE MAGAZINE
PO BOX 4147
SLIDELL LA 70459

001837P001-1435A-617
NORTHSIDE HOSPITAL
1000 JOHNSON FERRY RD NE
ATLANTA GA 30342

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1104
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1083 of 1274

10/03/2025 04:08:54 PM

016090P001-1435A-617
NORTHSTAR CREATIVE
70325 HIGHWAY 1077 - STE 302
COVINGTON LA 70433

001838P001-1435A-617
NORTHWEST FAMILY SVC
6200 SE KING RD
PORTLAND OR 97222

023362P001-1435A-617
NORTHWESTERN MEDICAL FACULTY
DEPT 5777
CAROL STREAM IL 60122

009974P001-1435A-617
NORTHWESTERN STATE UNIVERSITY
LAHPERD OFFICE
C O DR BILL DICKENS
175 SAM SIBLEY RD
NATCHITOCHES LA 71497

012274P001-1435A-617
NORTHWESTERN STATE UNIVERSITY
CHRIS SAUER
NSU TRACK AND FIELD - ATHLETIC FIELDHOUSE
175 SAM SIBLEY DR
NATCHITOCHES LA 71497

017141P001-1435A-617
NORTHWESTERN STATE UNIVERSITY
SCHOOL OF CAPA
SUMMER MUSIC CAMPS
140 CENTRAL AVE
NATCHITOCHES LA 71497

016091P001-1435A-617
NORTHWESTERN STATE UNIVERSITY OF LOUISIANA
DEPT OF ENGINEERING TECHNOLOGY
WILLIAMSON HALL
KIM GIBSON
175 SAM SIBLEY RD, RM 119/120
NATCHITOCHES LA 71497

026631P001-1435A-617
NORTHWOOD HIGH SCHOOL
411 CRYSTAL ST
HAMMOND LA 70401

016092P001-1435A-617
NORTHWORLD LLC
STEVE ZICH
818 SW 3RD AVE
STE 59
PORTLAND OR 97204

019902P001-1435A-617
NORVELL INC
1520 W LINDBERG RD
SLIDELL LA 70458

018762P001-1435A-617
NOSF, INC
70380 HWY 21 STE 2
PMB 250
COVINGTON LA 70433-8128

019903P001-1435A-617
NOT JUST DONUTS
1329 GAUSE BLVD
SLIDELL LA 70458

013870P001-1435A-617
NOT THAT, LLC
500 DAVID ST
NEW ORLEANS LA 70119

026427P001-1435A-617
NOTEFLIGHT
49R DAY ST
SOMERVILLE MA 02144

026632P001-1435A-617
NOTHING BUNDT CAKE
1111 GREENGATE DR #D
COVINGTON LA 70433

021245P001-1435A-617
NOTOCO INC
2125 WILLIAMS BLVD
KENNER LA 70062

001841P001-1435A-617
NOTRE DAME ACOMPANO
2901 S CARROLLTON AVE
NEW ORLEANS LA 70118

030406P001-1435A-617
NOTRE DAME HEALTH SYSTEM
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031098P001-1435A-617
NOTRE DAME HEALTH SYSTEM
(F/K/A CHATEAU DE NOTRE DAME)
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

021246P001-1435A-617
NOTRE DAME HIGH SCHOOL
910 N EASTERN AVE
CROWLEY LA 70526

021247P001-1435A-617
NOTRE DAME HOSPICE
1000 HOWARD AVE
10TH FLOOR
NEW ORLEANS LA 70113

001839P001-1435A-617
NOTRE DAME SEMINARY
ACOMPANO
2901 S CARROLLTON AVE
NEW ORLEANS LA 70118

001840P001-1435A-617
NOTRE DAME SEMINARY
2901 S CARROLLTON AVE
NEW ORLEANS LA 70118

012275P001-1435A-617
NOTRE DAME SEMINARY
FINANCE DEPT
2901 S CARROLLTON AVE
NEW ORLEANS LA 70118-4391

030407P001-1435A-617
NOTRE DAME SEMINARY
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031019P001-1435A-617
NOTRE DAME SEMINARY
MICHELLE KLEIN

031099P001-1435A-617
NOTRE DAME SEMINARY
VERY REV JAMES A WEHNER STD
2901 S CARROLLTON AVE
NEW ORLEANS LA 70118

012276P001-1435A-617
NOVA RECOGNITION
3422 CLEARY AVE STE B
METAIRIE LA 70002

| | | | |
|---|---|---|---|
| 023363P001-1435A-617<br>NOVASOM INC<br>DEPT CH 17169<br>PALATINE IL 60055 | 018726P001-1435A-617<br>NOVATIVE PRINTING<br>4413 CHASTANT ST<br>METAIRIE LA 70006 | 021248P002-1435A-617<br>NOVEL UNITS INC<br>P O BOX 440<br>BULVERDE TX 78163-0440 | 021249P001-1435A-617<br>NOWELL'S HANDY SVC<br>PO BOX 1513<br>LAPLACE LA 70069 |
| 001842P001-1435A-617<br>NOYA DESIGN INC<br>PO BOX 7032<br>METAIRIE LA 70010-7032 | 010653P001-1435A-617<br>NRA SERV SAFE<br>233 S WACKER DR<br>STE 3600<br>CHICAGO IL 60606 | 001843P001-1435A-617<br>NRP DIRECT<br>PO BOX 743140<br>ATLANTA GA 30374-3140 | 010654P001-1435A-617<br>NRS SERVE SAFE<br>233 S WACKER DR<br>STE 3600<br>CHICAGO IL 60606 |
| 001844P001-1435A-617<br>NRVC<br>5401 SOUTH CORNELL<br>STE 207<br>CHICAGO IL 60615 | 019904P001-1435A-617<br>NSBA<br>DIANNE LIPPS<br>241 EVELLA DR<br>SLIDELL LA 70458 | 021250P001-1435A-617<br>NSSE<br>1699 EAST WOODFIELD RD<br>STE 406<br>SCHAUMBURG IL 60173 | 017142P001-1435A-617<br>NSTA<br>PO BOX 90214<br>WASHINGTON DC 20090-0214 |
| 021251P001-1435A-617<br>NSTA<br>NSTA NSTA CONVENTION<br>P O BOX 98087<br>WASHINGTON DC 20090-8087 | 017143P001-1435A-617<br>NSU BASKETBALL<br>PRATHER COLISEUM<br>220 S JEFFERSON<br>NATCHITOCHES LA 71497 | 012277P001-1435A-617<br>NT SPORTS GROUP, INC<br>2101 BRIARGLEN DR<br>HOUSTON TX 77027 | 010655P001-1435A-617<br>NTL WRLD WAR II M GIFT<br>945 MAGAZINE ST<br>NEW ORLEANS LA 70130 |
| 010656P001-1435A-617<br>NTLREST SERVSAFE<br>233 S WACKER DR<br>STE 3600<br>CHICAGO IL 60606 | 026149P001-1435A-617<br>NTS COMMUNICATIONS<br>PO BOX 10730<br>LUBBOCK TX 79408-3730 | 001845P001-1435A-617<br>NU LITE ELECTRICAL WHOLESALERS INC<br>PO BOX 207935<br>DALLAS TX 75320-7935 | 009975P001-1435A-617<br>NU-LITE ELECTRICAL<br>PO BOX 62600<br>NEW ORLEANS LA 70162-2600 |
| 009458P001-1435A-617<br>NU-LITE ELECTRICAL WHOLESALERS<br>DEPT 1386<br>PO BOX 62600<br>NEW ORLEANS LA 70162-2600 | 013872P001-1435A-617<br>NU-LITE ELECTRICAL WHOLESALERS LLC<br>PO BOX 679503<br>DALLAS TX 75267-9503 | 013871P001-1435A-617<br>NUE WAVE FILMS<br>1701 NORTH ATLANTA ST<br>METAIRIE LA 70003 | 019905P001-1435A-617<br>NULITE ELEC WHOLESALES INC<br>PO BOX 207935<br>DALLAS TX 75320-7935 |
| 023364P001-1435A-617<br>NUMOTION<br>26110 NETWORK PL<br>CHICAGO IL 60673 | 023365P001-1435A-617<br>NUMOTION<br>PO BOX 790051<br>SAINT LOUIS MO 63179 | 019906P001-1435A-617<br>NUNEZ COMMUNITY COLLEGE<br>3710 PARIS RD<br>CHALMETTE LA 70043 | 016093P001-1435A-617<br>NUSI<br>6047 CHATEAU LOIRE CIR<br>MANDEVILLE LA 70448 |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1106
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1085 of 1274                                                      10/03/2025 04:08:54 PM

041330P001-1435A-617
NUSO, LLC
7777 BONHOMME AVE
STE 1100
CLAYTON MO 63105

001847P001-1435A-617
NUVISION EYECARE LLC
PO BOX 531070
INDIANAPOLIS IN 46253

017144P001-1435A-617
NW15
PO BOX 731253
DALLAS TX 75373-1253

013873P001-1435A-617
NWA 3D LLC
PO BOX 11920
CONWAY AR 72034

018763P001-1435A-617
NWN CORP
DEPT 34611
PO BOX 39000
SAN FRANCISCO CA 94139

010657P001-1435A-617
NYC WALKING TOURS
178 PRINCE ST
NEW YORK NY 10012

013874P001-1435A-617
O'BRIEN FLOORING
589 JF SMITH AVE
SLIDELL LA 70460

013877P001-1435A-617
O'KEEFE ELECTRIC (DO NOT USE)
20 29TH ST
STE A
KENNER LA 70062

001870P001-1435A-617
O'KEEFE ELECTRIC SVC INC
PO BOX 641251
KENNER LA 70064

026349P001-1435A-617
O'REILLY AUTO
233 S PATTERSON AVE
SPRINGFIELD MO 65802

010674P001-1435A-617
O'REILLY AUTO PARTS
7941 AIRLINE DR
METAIRIE LA 70003

026519P001-1435A-617
O'REILLY AUTO PARTS
64G WESTBANK EXPY
GRETNA LA 70053

031352S001-1435A-617
O?MELVENY AND MYERS LLP
EMMA L. JONES
2801 N. HARWOOD ST.
SUITE 1600
DALLAS TX 75201

010658P001-1435A-617
OAK ALLEY PLANTATION
3645 HWY 18 GREAT RIVER RD
VACHERIE LA 70090

016094P001-1435A-617
OAK HALL INDUSTRIES, LP
PO BOX 1078
SALEM VA 24153

027088P001-1435A-617
OAK HARBOR GOLF CLUB
201 OAK HARBOR BLVD
SLIDELL LA 70458

021255P001-1435A-617
OAK KNOLL COUNTRY CLUB
45246 COUNTRY CLUB RD
HAMMOND LA 70403

010659P001-1435A-617
OAK STREET BISTRO
3 OAK ST
ALFRED ME 04002

023366P001-1435A-617
OAK TREE CHIROPRACTIC 'DBA' ME
STE 2F 5037 VETERANS BLVD
METAIRIE LA 70006

001849P001-1435A-617
OAK TREE FAMILY DENTISTRY
1729 LAFAYETTE ST
STE 200
GRETNA LA 70053

021256P001-1435A-617
OAK WING GOLF CLUB
2345 VANDENBURG DR
ALEXANDRIA LA 71303

019907P001-1435A-617
OAKDALE HIGH SCHOOL
101 NORTH 13TH ST
OAKDALE LA 71463

021257P001-1435A-617
OAKDALE HIGH SCHOOL
101 N THIRTEENTH ST
OAKDALE LA 71463

001850P001-1435A-617
OAKWOOD ROOTS
112 ROCK PRAIRIE RD
STE A
COLLEGE STATION TX 77845

029997P002-1435A-617
OAKWOOD ROOTS
JARED MEYER LPC
207 ROCK PRAIRIE RD STE A
COLLEGE STATION TX 77845

023367P001-1435A-617
OANO LLC
3434 PRYTANIA ST STE 430
NEW ORLEANS LA 70115

001852P001-1435A-617
OBA WM KING
7313 COLONIAL DR
FOREST HILL TX 76140

029692P001-1435A-617
OBGYN ASSOCIATES OF JONESBORO
PO BOX 60
SEARCY AR 72145

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1107
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1086 of 1274

10/03/2025 04:08:54 PM

021258P001-1435A-617
OBLATE MEDIA
1509 WASHINGTON AVE
STE 550
ST. LOUIS MO 63103

001853P001-1435A-617
OBLATE SCHOOL OF THEOLOGY
INSTITUTIONAL ADVANCEMENT
285 OBLATE DR
SAN ANTONIO TX 78216

001854P001-1435A-617
OBLATE SISTERS OF PROVIDENCE
701 GUN RD
BALTIMORE MD 21227

001855P001-1435A-617
OBLATES OF MARY IMMACULATE
411 NORTH RAMPART ST
NEW ORLEANS LA 70112

023368P001-1435A-617
OBYRNE EYE CLINIC
STE 3 1580 W CAUSEWAY APPROACH
MANDEVILLE LA 70471

023369P001-1435A-617
OCC DR JOHN M WISE LLC
2820 NAPOLEON AVE STE 460
NEW ORLEANS LA 70115

023370P001-1435A-617
OCC SINUS AND NASAL SPECIALIST
8585 PICARDY AVE
BATON ROUGE LA 70809

023371P001-1435A-617
OCC SPECIALTY PHYSICIANS
397 HWY 21 STE 601
MADISONVILLE LA 70447

023372P001-1435A-617
OCC WESTBANK MEDICAL ASSOCIATE
STE S570 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

041331P001-1435A-617
OCCUPATIONAL MEDICINE SERVICES, LLC
144 VALHI LAGOON CROSSING
HOUMA LA 70360

000036P001-1435S-617
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
A MACEO SMITH FEDERAL BLDG
525 GRIFFIN ST STE 602
DALLAS TX 75202

000012P001-1435A-617
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
A MACEO SMITH FEDERAL BUILDING
525 GRIFFIN ST STE 602
DALLAS TX 75202

009420P001-1435A-617
OCE IMAGISTICS INC
PO BOX 11407
BIRMINGHAM AL 35246-0284

012279P001-1435A-617
OCEAN SPRINGS GIRL LEAGUE
102 BOOTH CIR
OCEAN SPRINGS MS 39564

023373P001-1435A-617
OCEAN SPRINGS SURGICAL ENDOSCO
3301 BIENVILLE BLVD
OCEAN SPRINGS MS 39564

016095P001-1435A-617
OCG, LLC
109 NEW CAMELLIA BLVD
COVINGTON LA 70433

010660P001-1435A-617
OCHSNER
1221 S CLEARVIEW PKWY
NEW ORLEANS LA 70121

029693P001-1435A-617
OCHSNER BAPTIST A CAMPUS OF O
PO BOX 919140
DALLAS TX 75391

023375P001-1435A-617
OCHSNER BAPTIST A CAMPUS OF OC
PO BOX 919140
DALLAS TX 75391

023374P001-1435A-617
OCHSNER BAPTIST A CAMPUUS OF OC
PO BOX 919140
DALLAS TX 75391

010661P001-1435A-617
OCHSNER CANCER RESEARCH CENTER
17050 MEDICAL CTR DR
BATON ROUGE LA 70816

016096P001-1435A-617
OCHSNER CLINIC FOUNDATION
PO BOX 54294
NEW ORLEANS LA 70154-4294

018764P001-1435A-617
OCHSNER CLINIC FOUNDATION
1221 SOUTH CLEARVIEW PKWY
HARAHAN LA 70121

023376P001-1435A-617
OCHSNER CLINIC FOUNDATION
PO BOX 919140
DALLAS TX 75391

031016P001-1435A-617
OCHSNER CLINIC FOUNDATION
CRAIG BARDELL

023377P001-1435A-617
OCHSNER CLINIC LLC
1514 JEFFERSON HWY
NEW ORLEANS LA 70121

023378P001-1435A-617
OCHSNER CLINIC LLC
PO BOX 54851
NEW ORLEANS LA 70154

023379P001-1435A-617
OCHSNER CLINIC LLC BR
PO BOX 54851
NEW ORLEANS LA 70154

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023380P001-1435A-617
OCHSNER CLINIC LLC NO
PO BOX 54851
NEW ORLEANS LA 70154

029694P001-1435A-617
OCHSNER CLINIC LLC NO
P O BOX 54854
NEW ORLEANS LA 70154

026259P001-1435A-617
OCHSNER GIFT SHOP
1514 JEFFERSON HWY
JEFFERSON LA 70121

021259P001-1435A-617
OCHSNER HEALTH PLAN
P O BOX 54679
NEW ORLEANS LA 70154

000048P001-1435S-617
OCHSNER HEALTH SYSTEM
STEPHANIE WELLS
1514 JEFFERSON HIGHWAY
NEW ORLEANS LA 70121

001857P001-1435A-617
OCHSNER HEALTH SYSTEM
OCHSNER SVC AREA
PO BOX 61838
NEW ORLEANS LA 70123

021260P001-1435A-617
OCHSNER HEALTH SYSTEM
OCHSNER MISC ACCTS RECEIVABLE
PO BOX 54294
NEW ORLEANS LA 70154-4294

029695P001-1435A-617
OCHSNER HEALTH SYSTEM
OCHSNER SVC AREA
P O BOX 61838
NEW ORLEANS LA 70116

001858P001-1435A-617
OCHSNER HOME MEDICAL EQUIPMENT
PO BOX 54309
NEW ORLEANS LA 70154

023381P001-1435A-617
OCHSNER HOME MEDICAL EQUIPMENT
501 COOLIDGE ST
NEW ORLEANS LA 70121

023382P001-1435A-617
OCHSNER HOME MEDICAL EQUIPMENT
PO BOX 54177
NEW ORLEANS LA 70154

023383P001-1435A-617
OCHSNER HOSPITAL FOR ORTHOPEDI
PO BOX 919140
DALLAS TX 75391

023384P001-1435A-617
OCHSNER LSU HEALTH SHREVEPORT
PO BOX 54989
NEW ORLEANS LA 70154

023385P001-1435A-617
OCHSNER LSU PHYSICIAN GROUP
DEPT 2660
PO BOX 11407
BIRMINGHAM AL 35246

023386P001-1435A-617
OCHSNER M C HANCOCK LLC
PO BOX 679531
DALLAS TX 75267

001859P001-1435A-617
OCHSNER MEDICAL CENTER
DEPT OF SPIRITUAL CARE
1514 JEFFERSON HWY
NEW ORLEANS LA 70121

023387P001-1435A-617
OCHSNER MEDICAL CENTER
PO BOX 60981
NEW ORLEANS LA 70160

023388P001-1435A-617
OCHSNER MEDICAL CENTER
PO BOX 919140
DALLAS TX 75391

023389P001-1435A-617
OCHSNER MEDICAL CENTER BATON R
PO BOX 919218
DALLAS TX 75391

023390P001-1435A-617
OCHSNER MEDICAL CENTER KENNER
PO BOX 54741
NEW ORLEANS LA 70154

023391P001-1435A-617
OCHSNER MEDICAL CENTER NORTHSH
PO BOX 54169
NEW ORLEANS LA 70154

023392P001-1435A-617
OCHSNER MEDICAL CENTER WESTBAN
PO BOX 919140
DALLAS TX 75391

023393P001-1435A-617
OCHSNER MEDICAL COMPLEX IBER
PO BOX 919218
DALLAS TX 75391

019908P001-1435A-617
OCHSNER MISC ACCOUNTS RECEIVABLE
PO BOX 54294
NEW ORLEANS LA 70154-4294

023394P001-1435A-617
OCHSNER MISSISSIPPI LLC
PO BOX 679518
DALLAS TX 75267

023395P001-1435A-617
OCHSNER OPTICS CONTACT LENS
10TH FLOOR CLINIC TOWER 1514 JEFFERSON HWY
JEFFERSON LA 70121

023396P001-1435A-617
OCHSNER OUTPATIENT SURGERY SUI
PO BOX 54172
NEW ORLEANS LA 70154

017145P001-1435A-617
OCHSNER PERFORMANCE
LANCE LACOSTE
1221 S CLEARVIEW PKWY
NEW ORLEANS LA 70121

023397P001-1435A-617
OCHSNER ST ANNE GENERAL HOSPI
PO BOX 54562
NEW ORLEANS LA 70154

023398P001-1435A-617
OCHSNER ST MARY
PO BOX 742732
ATLANTA GA 30374

013875P001-1435A-617
OCOEE HIGH SCHOOL
WENDY CARTWRIGHT
SGA ADVISOR
1925 OCOEE CROWN PT PKWY
OCOEE FL 34761

026633P001-1435A-617
OCOEE HIGH SCHOOL
1925 OCOEE CROWN PT PKWY
OCOEE FL 34761

001861P001-1435A-617
OCP
PO BOX 35147 #3368
SEATTLE WA 98124-5147

0094416P001-1435A-617
OCP
PO BOX 3368
PORTLAND OR 97208-3368

012280P001-1435A-617
OFF THE RECORD
MIKE TEIFER
21350 CASRIL DR
MANDEVILLE LA 70471

001862P001-1435A-617
OFFICE DEPOT
PO BOX 660113
DALLAS TX 75266-0113

001863P001-1435A-617
OFFICE DEPOT
PO BOX 88040
CHICAGO IL 60680-1040

026289P001-1435A-617
OFFICE DEPOT
755 VETERANS MEMORIAL BLVD
METAIRIE LA 70005

029895P001-1435A-617
OFFICE DEPOT
BANKRUPTCY PROCESSING
6600 N MILITARY TRL
BOCA RATON FL 33496

041332P001-1435A-617
OFFICE DEPOT
6600 NORTH MILITARY TRL
BOCA RATON FL 33496

041333P001-1435A-617
OFFICE DEPOT
PO BOX 78004
PHOENIX AZ 85062

016097P001-1435A-617
OFFICE DEPOT - ACCOUNT # 46673154
PO BOX 660113
DALLAS TX 75266-0113

018765P001-1435A-617
OFFICE DEPOT BUSINESS ACCOUNT
DEPT 11  6003538615
PO BOX 19001036
LOUISVILLE KY 40290-1036

029696P001-1435A-617
OFFICE DEPOT BUSINESS ACCT
DEPT 11 6003538615
PO BOX 9001036
LOUISVILLE KY 40290

012281P001-1435A-617
OFFICE DEPOT BUSINESS CREDIT
DEPT 56 - 4204440316
PO BOX 78004
PHOENIX AZ 85062-8004

019909P001-1435A-617
OFFICE DEPOT CREDIT PLAN
DEPT 564203510390
PO BOX 78004
PHOENIX AZ 85062-8004

021261P001-1435A-617
OFFICE DEPOT CREDIT PLAN
PO BOX 689020
DES MOINES IA 50368-9020

010662P001-1435A-617
OFFICE MAX
1000 S CLEARVIEW PKWY #1020
HARAHAN LA 70123

026515P001-1435A-617
OFFICE MAXX
1000 S CLEARVIEW PKWY #1020
HARAHAN LA 70123

001864P001-1435A-617
OFFICE OF BLACK CATHOLIC MINISTRIES
ARCHDIOCESE OF BALTIMORE
320 CATHEDRAL ST
BALTIMORE MD 21201-4421

018766P001-1435A-617
OFFICE OF BLACK CATHOLIC MINISTRIES
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001865P001-1435A-617
OFFICE OF BLACK MINISTRY
ARCH OF NEW YORK
1011 FIRST AVE
NEW YORK NY 10022-4134

009976P001-1435A-617
OFFICE OF CATHOLIC SCHOOLS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013876P001-1435A-617
OFFICE OF CHARITABLE GAMING
PO BOX 98502
BATON ROUGE LA 70884-9502

018767P001-1435A-617
OFFICE OF EDUCATION
KATIE BATT
PO BOX 3720
NAPA CA 94558-0372

001866P001-1435A-617
OFFICE OF FAMILY LIFE
3700 SHERIDA BLVD
STE 7
LINCOLN NE 68506

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

012282P001-1435A-617
OFFICE OF LOUISIANA STATE FIRE MARSHAL
8181 INDEPENDENCE BLVD
BATON ROUGE LA 70806

001867P001-1435A-617
OFFICE OF MARRIAGE AND FAMILY LIFE
PO BOX 3223
LAKE CHARLES LA 70602-3223

009456P001-1435A-617
OFFICE OF MOTOR VEHICLES
PO BOX 60081
NEW ORLEANS LA 70160-0081

012283P001-1435A-617
OFFICE OF MOTOR VEHICLES
STATE OF LOUISIANA
PO BOX 60081
NEW ORLEANS LA 70160-0081

018768P001-1435A-617
OFFICE OF MOTOR VEHICLES
PO BOX 64886
BATON ROUGE LA 70896

026516P001-1435A-617
OFFICE OF MOTOR VEHICLES
2150 WESTBANK EXPY
HARVEY LA 70058

001868P001-1435A-617
OFFICE OF MOTOR VEHICLES STATE OF LOUISIANA
PO BOX 60081
BATON ROUGE LA 70160-0081

017146P001-1435A-617
OFFICE OF RELIGIOUS ED
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3496

009977P001-1435A-617
OFFICE OF RELIGIOUS EDUCATION
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

018769P001-1435A-617
OFFICE OF RELIGIOUS EDUCATION
PAULA TAYLOR
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

021263P001-1435A-617
OFFICE OF RELIGIOUS EDUCATION
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001869P001-1435A-617
OFFICE OF STATE FIRE MARSHAL
BOILER INSPECTION SECTION
8181 INDEPENDENCE BLVD
BATON ROUGE LA 70806

009978P001-1435A-617
OFFICE OF STATE FIRE MARSHAL
8181 INDEPENDENCE BLVD
BATON ROUGE LA 70806

009365P001-1435A-617
OFFICE OF STATE FIRE MARSHALL
8181 INDEPENDENCE BLVD
BATON ROUGE LA 70806

017147P001-1435A-617
OFFICE OF STATE FIRE MARSHALL
BOILER INSPECTION SECTION
8181 INDEPENDENCE BLVD
BATON ROUGE LA 70806

012284P001-1435A-617
OFFICE OF STATE POLICE
PO BOX 66614
BATON ROUGE LA 70896

000016P001-1435A-617
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE LA 70804-9005

009979P001-1435A-617
OFFICE OF WORSHIP
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

012285P001-1435A-617
OFFICE OF WORSHIP
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

017148P001-1435A-617
OFFICE OF WORSHIP
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLELY AVE
NEW ORLEANS LA 70125

010663P001-1435A-617
OFFICESUPERSAVERSCOM
2460 BROADWAY AVE N
STE 200
ROCHESTER MN 55906

009250P001-1435A-617
OFFICESUPPLYCOM
302 INDUSTRIAL DR
COLUMBUS WI 53925-1018

026428P001-1435A-617
OFFICIAL COSTUMES LLC
DAMERUS CORP DBA OFFICEWORLD.COM
115 CLEVELAND ST
EUGENE OR 97402

021264P001-1435A-617
OFSI
13824 COLLECTIONS CTR DR
CHICAGO IL 60693

026260P001-1435A-617
OGDEN MUSEUM
925 CAMP ST
NEW ORLEANS LA 70130

023399P001-1435A-617
OGLTHORPE OF BATON ROUGE LLC
4040 NORTH BLVD
BATON ROUGE LA 70806

026517P001-1435A-617
OHIO STATE UNIVERSITY
190 N OVAL MALL
COLUMBUS OH 43210

012286P001-1435A-617
OINK INC DBA HEAVENLY HAM OF MANDEVILLE
3439 HWY 190
MANDEVILLE LA 70471

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

010664P001-1435A-617
OLD NAVY
1136 S CLEARVIEW PKWY
STE 1166
HARAHAN LA 70123

016098P001-1435A-617
OLD RAIL BREWING CO
639 GIROD ST
MANDEVILLE LA 70448

026634P001-1435A-617
OLD URSULINE CONVENT MUSEUM
1100 CHARTRES ST #2505
NEW ORLEANS LA 70116

013878P001-1435A-617
OLDP - OUTREACH MINISTRY
OUR LADY OF DIVINE PROVIDENCE
1000 N STARRET RD
METAIRIE LA 70003

016099P001-1435A-617
OLE POST OFFICE PIZZA
45051 HWY 445
ROBERT LA 70455

013155P001-1435A-617
OLGA FRANK
ADDRESS INTENTIONALLY OMITTED

009240P001-1435A-617
OLJFF PLC
277 S WASHINGTON ST
STE 500
ALEXANDRIA VA 22314-3646

026635P001-1435A-617
OLIVE GARDEN
5001 PINNACLE PKWY
COVINGTON LA 70433

041680P001-1435A-617
OLIVER PACKAGING AND EQUIPMENT CO
PO BOX 8506
CAROL STREAM IL 60197-8506

023400P001-1435A-617
OLIVER STREET 501A INC
PO BOX 769269
ROSWELL GA 30076

023401P001-1435A-617
OLOL PONTCHARTRAIN SURGERY CEN
STE 200 4407 HWY 190 SERVICE RD E
COVINGTON LA 70433

026518P001-1435A-617
OLPH
1908 SHORT ST
KENNER LA 70062

010665P001-1435A-617
OLPH - PC
1775 GROVE ST
GLENVIEW IL 60025

013879P001-1435A-617
OLPH FOOD PANTRY
OUR LADY OF PERPETUAL HELP CHURCH
1908 SHORT ST
KENNER LA 70065

010666P001-1435A-617
OLPS
2305 FENELON ST
CHALMETTE LA 70043

010667P001-1435A-617
OLRM ONLINE STORE
4611 POPLAR LEVEL RD
LOUISVILLE KY 40213

016100P001-1435A-617
OLYMPUS GROUP
9000 WEST HEATHER AVE
MILWAUKEE WI 53224

010668P001-1435A-617
OMAHA STEAKSCOM
650 WEST BOUGH
STE 100
HOUSTON TX 77024

021265P001-1435A-617
OMEARA FERGUSON WHELAN AND CONWAY
1001 3RD AVE WEST
BRADENTON FL 34205

023402P001-1435A-617
OMEGA DIAGNOSTICS LLC
DEPT NUMBER 10015
PO BOX 3780
TUPELO MS 38803

023403P001-1435A-617
OMEGA HOSPITAL LLC
2525 SEVERN AVE
METAIRIE LA 70002

019910P001-1435A-617
OMEGA LABORATORIES INC
400 N CLEVELAND AVE
MOGADORE OH 44260

017149P001-1435A-617
OMEGA PRODUCTION RESOURCE
PO BOX 24751
NEW ORLEANS LA 70184

010669P001-1435A-617
OMEGA SOUND AND ENTERTAINMENT
226 CROSS GATES BLVD
SLIDELL LA 70461

031352P002-1435A-617
OMELVENY AND MYERS LLP
TANCRED V SCHIAVONI
TIMES SQUARE TOWER
7 TIMES SQUARE
NEW YORK NY 10036

031352S002-1435A-617
OMELVENY AND MYERS LLP
JOSHUA JILOVEC
700 Louisiana Street Suite 2900
Houston TX 77002-2796

009980P001-1435A-617
OMNI CHEER
9389 DOWDY DR STE D
SAN DIEGO CA 92126

010670P001-1435A-617
OMNI CHEER
10089 WILLOW CREEK RD #350
SAN DIEGO CA 92131

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

012287P001-1435A-617
OMNI CHEER
PO BOX 16400
READING PA 19612

019911P001-1435A-617
OMNI CORPUS CHRISTI HOTEL
707 NORTH SHORELINE BLVD
CORPUS CHRISTI TX 78401

023404P001-1435A-617
OMNI HOME CARE
36 COMMERCE CT
HARAHAN LA 70123

023405P001-1435A-617
OMNI HOME CARE
68445 TAMMANY TRACE DR
MANDEVILLE LA 70471

021266P001-1435A-617
OMNI HOMES AND CONSTRUCTION INC
104 HAIG PT
LAPLACE LA 70068

001872P001-1435A-617
OMNI MOBILITY SVC LLC
35369 PINE ST EXTENSION
PEARL RIVER LA 70452

016101P001-1435A-617
OMNI ROYAL ORLEANS HOTEL
621 ST LOUIS ST
NEW ORLEANS LA 70140

018770P001-1435A-617
OMNI ROYAL ORLEANS HOTEL
SALES AND CATERING
621 ST LOUIS ST
NEW ORLEANS LA 70130

009423P001-1435A-617
OMNI SVC
PO BOX 1346
GAINESVILLE TX 76241

001873P001-1435A-617
OMNI TECH SVC INC
PO BOX 51420
NEW ORLEANS LA 70151

001874P001-1435A-617
OMNICARE OF NEW ORLEANS
PO BOX 713611
CINCINNATI OH 45271-3611

012288P001-1435A-617
ON DECK SPORTS
150 WOOD RD STE 200
BRAINTREE MA 02184

017150P001-1435A-617
ON TRACK AND FIELD, INC
PO BOX 1674
BURBANK CA 91507

016102P001-1435A-617
ON2 PERCUSSION, LLC
204 BYRD AVE
PHILADELPHIA MS 39350

018771P001-1435A-617
ONDECK SPORTS
88 SPARK ST
BROCKTON MA 02302

013880P001-1435A-617
ONE ACTION PLACE
526 MAIN ST
ACTON MA 01720-3945

001875P001-1435A-617
ONE ADVANTAGE LLC
PO BOX 23860
BELLEVILLE IL 62223-0860

001876P001-1435A-617
ONE CALL NOW
6450 POE AVE
STE 500
DAYTON OH 45414

010671P001-1435A-617
ONE CAUSE
8440 WOODFIELD CROSSING BLVD
INDIANAPOLIS IN 46240

023406P001-1435A-617
ONE DIRECTION HEALTHCARE
659 BROWNSWITCH RD
SLIDELL LA 70458

023407P001-1435A-617
ONE DIRECTIONS HEALTHCARE LLC
659 BROWNSWITCH RD
SLIDELL LA 70458

001877P001-1435A-617
ONE LICENSE
7343 S MASON AVE
CHICAGO IL 60638

021267P001-1435A-617
ONE SOURCE LLC
5600 HWY JEFFERSON
STE 226
JEFFERSON LA 70123

023408P001-1435A-617
ONE SOURCE MEDICAL MANAGEMENT
PO BOX 24746
BELFAST ME 04915

016103P001-1435A-617
ONE STOP DANCE STOP
70457 HWY 21
STE 111
COVINGTON LA 70433

019912P001-1435A-617
ONE WAY LOVE
1169 BERKSHIRE DR
PEARL RIVER LA 70452

010672P001-1435A-617
ONE WORLD HOSTING
PO BOX 880
WORTHINGTON OH 43085

021268P001-1435A-617
ONLINE DANCEWEAR
3904 CENTRAL AVE
STE A PMB 118
CHEYENNE WY 82001-1327

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 026429P001-1435A-617<br>ONLINE DANCEWEAR<br>PO BOX 64886<br>BATON ROUGE LA 70896 | 013881P001-1435A-617<br>ONTIME DRAIN CLEANING LLC<br>7904 WARSAW ST<br>METAIRIE LA 70003 | 012289P001-1435A-617<br>OPA SIGNS<br>2300 EARHART BLVD<br>NEW ORLEANS LA 70113 | 019913P001-1435A-617<br>OPELOUSAS CATHOLIC<br>428 E PRUDHOMME LN<br>OPELOUSAS LA 70510 |
| 016104P001-1435A-617<br>OPELOUSAS CATHOLIC HIGH SCHOOL<br>428 E PRUDHOMME LN<br>OPELOUSAS LA 70570 | 021272P001-1435A-617<br>OPELOUSES CATHOLIC HIGH SCHOOL<br>428 EAST PRUDHOMME ST<br>OPELOUSAS LA 70570 | 027089P001-1435A-617<br>OPEN ARMS<br>1340 8TH ST<br>SLIDELL LA 70458 | 023409P001-1435A-617<br>OPEN MRI HAMMOND<br>4301 BLUEBONNET BLVD<br>BATON ROUGE LA 70809 |
| 037090P001-1435A-617<br>OPEN TEXT INC. (CARBONITE)<br>C/O JP MORGAN LOCK BOX<br>24665 NETWORK PLACE<br>CHICAGO IL 60673-1246 | 023410P001-1435A-617<br>OPENSIDED MRI OF NEW ORLEANS<br>4301 BLUEBONNET BLVD<br>BATON ROUGE LA 70809 | 023411P001-1435A-617<br>OPENSIDED MRI OF NEW ORLEANS<br>STE 200 4241 VETERANS MEMORIAL BL<br>METAIRIE LA 70006 | 010673P001-1435A-617<br>OPENTIPCOM<br>337 RESERVOIR ST F3<br>NEEDHAM HEIGHTS MA 02494 |
| 019914P001-1435A-617<br>OPERATION GRATITUDE<br>PO BOX 260254<br>ENCINO CA 91426-0257 | 012290P001-1435A-617<br>OPERATION LIFE SAVER<br>PO BOX 77207<br>BATON ROUGE LA 70879 | 040804P001-1435A-617<br>OPPENHEIMER & CO. INC.<br>ATTN: SUSAN STOIA<br>85 BROAD STREET<br>NEW YORK NY 10004 | 040805P001-1435A-617<br>OPPENHEIMER & CO. INC.<br>ATTN: FRAN BANSON<br>85 BROAD STREET<br>NEW YORK NY 10004 |
| 040806P001-1435A-617<br>OPPENHEIMER & CO. INC.<br>ATTN: CORPORATE ACTIONS<br>85 BROAD STREET<br>NEW YORK NY 10004 | 040807P001-1435A-617<br>OPPENHEIMER & CO. INC.<br>OSCAR MAZARIO<br>85 BROAD STREET<br>NEW YORK NY 10004 | 001878P001-1435A-617<br>OPSE<br>1601 PERDIDO ST BLDG H<br>STE 3H112<br>NEW ORLEANS LA 70112 | 009981P001-1435A-617<br>OPSE<br>1300 PERDIDO ST STE 1W30<br>NEW ORLEANS LA 70112 |
| 001879P001-1435A-617<br>OPTIMUM AUDIOLOGY LLC<br>4315 HOUMA BLVD<br>STE 401<br>METAIRIE LA 70006 | 023412P001-1435A-617<br>OPTIMUM SLEEP LLC<br>2718 CADIZ ST<br>NEW ORLEANS LA 70115 | 023413P001-1435A-617<br>OPTION CARE<br>1330 PAYSPHERE CIR<br>CHICAGO IL 60674 | 023414P001-1435A-617<br>OPTION CARE<br>4238 PAYSPHERE CIR<br>CHICAGO IL 60674 |
| 023415P001-1435A-617<br>OPTION CARE HEALTH<br>1330 PAYSPHERE CIR<br>CHICAGO IL 60674 | 023416P001-1435A-617<br>OPTION CARE HEALTH<br>PO BOX 418711<br>BOSTON MA 02241 | 023417P001-1435A-617<br>OPTUM PHARMACY<br>1801 PARK VIEW DR FL 1<br>SHOREVIEW MN 55126 | 023418P001-1435A-617<br>OPTUMHEALTH CARE SOLUTIONS<br>PO BOX 860214<br>MINNEAPOLIS MN 55486 |

10/03/2025 04:08:54 PM

000046P003-1435S-617
OPTUMRX FOR RX CLAIMS
RICHARD MATTERA, CHIEF LEGAL OFFICER
1 OPTUM CIR
EDEN PRAIRIE MN 55344-2956

023419P001-1435A-617
OPTUMRX FOR RX CLAIMS
OPTUM RX SOLUTIONS DEPT 8765
LOS ANGELES CA 90088-8765

023420P001-1435A-617
OPTUMRX FOR RX FEES
OPTUM RX SOLUTIONS DEPT 8765
LOS ANGELES CA 90088-8765

001880P001-1435A-617
OPUS LEGALIS LLC
201 ST CHARLES AVE
STE 114-320
NEW ORLEANS LA 70170

023421P001-1435A-617
ORANGE GROVE URGENT CARE
PO BOX 1248
OCEAN SPRINGS MS 39566

018772P001-1435A-617
ORDER OF OPSE
1601 PERDIDO ST
NEW ORLEANS LA 70112

019915P001-1435A-617
ORDERS SVC LLC
3401 JEAN LAFITTE PKWY
CHALMETTE LA 70043

016105P001-1435A-617
ORDES SERVICES, LLC
PO BOX 233
SLIDELL LA 70459-0233

019916P001-1435A-617
ORDES SVC LLC
3401 JEAN LAFITTE PKWY
CHALMETTE LA 70043

021273P001-1435A-617
ORE - ARCHDIOCESE OF NEW ORLEANS
JOHANNES HOFINGER CONFERENCE
7887 WALMSLEY AVENUE
NEW ORLEANS LA 70125

021269P001-1435A-617
OREK DIRECT LLC
100 PLANTATION RD
NEW ORLEANS LA 70068-3412

041335P001-1435A-617
ORGAN SALES AND SVC
101 SANDSTONE
BRANDON MS 39047

041336P001-1435A-617
ORGANIC ACCOUNTING AND CONSULTING, LLC
2108 ROBIN ST
NEW ORLEANS LA 70122

026430P001-1435A-617
ORGANIZE IT
2523 PRODUCT CT
ROCHESTER HILLS MI 48309-3867

021270P001-1435A-617
ORIENTAL MERCHANDISE CO
2636 EDENBORN AVE
METAIRIE LA 70002

021271P001-1435A-617
ORIENTAL TRADING CO
PO BOX 790403
ST. LOUIS MO 63179-0403

009323P001-1435A-617
ORIENTAL TRADING CO INC
5455 S 90TH ST
OMAHA NE 68127-3501

041337P001-1435A-617
ORKIN
137 CANVASBACK DR
STE A
SAINT ROSE LA 70087

041338P001-1435A-617
ORKIN
2300 EARHART BLVD
NEW ORLEANS LA 70113

001882P001-1435A-617
ORKIN INC
5700 CITRUS BLVD
STE E-2
JEFFERSON LA 70123-5813

029821P001-1435A-617
ORKIN PEST CONTROL
5700 CITRUS BLVD
STE E-2
JEFFERSON LA 70123-5813

041339P001-1435A-617
ORKIN PEST CONTROL
12030 LAKELAND PK BLVD
STE 125
BATON ROUGE LA 70809

009137P001-1435A-617
ORLEANS COFFEE
1001 INDUSTRY RD STE A
KENNER LA 70062

023422P001-1435A-617
ORLEANS FAMILY PRACTICE LLC
PO BOX 16373
BELFAST ME 04915

021274P001-1435A-617
ORLEANS FIRE SYSTEMS INC
P O BOX 667
LAPLACE LA 70069

001883P001-1435A-617
ORLEANS HORTICULTURAL SVC
4658 DEMONTLUZIN ST
NEW ORLEANS LA 70122

023423P001-1435A-617
ORLEANS PRIMARY CARE
STE 205A 401 VETERANS BLVD
METAIRIE LA 70005

023424P001-1435A-617
ORTHO SPORTS SPECIALISTS OF LO
PO BOX 28
THIBODAUX LA 70302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

023425P001-1435A-617
ORTHOPAEDIC PT OF NEW ORLEANS
714 DUBLIN ST
NEW ORLEANS LA 70118

023426P001-1435A-617
ORTHOPAEDIC SPECIALISTS OF NEW
3434 PRYTANIA ST STE 310
NEW ORLEANS LA 70115

023427P001-1435A-617
ORTHOPAEDIC SPECIALISTS OF NEW
PO BOX 12722
BELFAST ME 04915

023428P001-1435A-617
ORTHOPEDIC AND SPORTS PHYSICAL T
245 N COLLEGE RD
LAFAYETTE LA 70506

018773P001-1435A-617
ORTHOPEDIC AND SPORTS THERAPY
3921 WILLIAMS BLVD
KENNER LA 70065

023429P001-1435A-617
ORTHOPEDIC AND SPORTS THERAPY
701 METAIRIE RD STE 1A202
METAIRIE LA 70005

001885P001-1435A-617
ORTHOPEDIC CENTER
4921 AIRLINE DR
METAIRIE LA 70001-5664

023430P001-1435A-617
ORTHOPEDIC CENTER SPORTS MEDIC
4921 AIRLINE DR
METAIRIE LA 70001

023431P001-1435A-617
ORTHOPEDIC SPORTS PHYSICAL THE
245 N COLLEGE RD
LAFAYETTE LA 70506

023432P001-1435A-617
ORTHOPTIC REHAB CLINIC OF META
3939 HOUMA BLVD STE 17
METAIRIE LA 70006

023433P001-1435A-617
ORTHOPTICS INC
3939 HOUMA BLVD STE 17
METAIRIE LA 70006

023434P001-1435A-617
ORTHOTIC PROSTHETIC SPECIALIST
101 HIGHLAND PK PLZ
COVINGTON LA 70433

001886P001-1435A-617
ORY FAMILY DENTISTRY
430 W FIFTH ST
LAPLACE LA 70069

023435P001-1435A-617
OSR LOUISIANA LLC
PO BOX 827914
PHILADELPHIA PA 19182

010675P001-1435A-617
OTC BRANDS INC
5455 S 90TH ST
OMAHA NE 68127

013882P001-1435A-617
OTIS ELEVATOR CO
PO BOX 730400
DALLAS TX 75373-0400

041340P001-1435A-617
OTIS ELEVATOR CO
1013 HARLMAW CT WEST
STE B
METAIRIE LA 70001

013883P001-1435A-617
OTTER PRODUCTS, LLC
209 S MELDRUM ST
FORT COLLINS CO 80521

016106P001-1435A-617
OUACHITA CHRISTIAN
7065 HWY 165 NORTH
MONROE LA 71203

001888P001-1435A-617
OUR LADY OF DELIVERANCE DIOCESE
21 E 23RD ST
BAYONNE NJ 07002

013884P001-1435A-617
OUR LADY OF DIVINE PROVIDENCE
917 N ATLANTA ST
METAIRIE LA 70003-5898

031100P001-1435A-617
OUR LADY OF DIVINE PROVIDENCE
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029922P001-1435A-617
OUR LADY OF DIVINE PROVIDENCE CHURCH
1000 NORTH STARRETT RD
CHURCH 6617 W METAIRIE AVE
METAIRIE LA 70003

030408P001-1435A-617
OUR LADY OF DIVINE PROVIDENCE ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001889P001-1435A-617
OUR LADY OF DIVINE PROVIDENCE SCH
917 N ATLANTA ST
METAIRIE LA 70003

030518P001-1435A-617
OUR LADY OF GOOD COUNSEL INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031101P001-1435A-617
OUR LADY OF GOOD COUNSEL, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030519P001-1435A-617
OUR LADY OF GOOD HARBOR INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1095 of 1274                                                                    10/03/2025 04:08:54 PM

031102P001-1435A-617
OUR LADY OF GOOD HARBOR, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031103P001-1435A-617
OUR LADY OF GRACE
ROMAN CATHOLIC CHURCH, RESERVE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001890P001-1435A-617
OUR LADY OF GRACE CHURCH
780 HWY 44
RESERVE LA 70084

029923P001-1435A-617
OUR LADY OF GRACE CHURCH
772 LA-44
RESERVE LA 70084

030409P001-1435A-617
OUR LADY OF GRACE ROMAN CATHOLIC
CHURCH RESERVE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS STE 2500
NEW ORLEANS LA 70130

001891P001-1435A-617
OUR LADY OF GUADALUPE CHURCH
OUR LADY OF GUADALUPE PARISH
411 N RAMPART ST
NEW ORLEANS LA 70112-3594

031688P001-1435A-617
OUR LADY OF GUADALUPE PARISH
411 NORTH RAMPART STREET
NEW ORLEANS LA 70112

013885P001-1435A-617
OUR LADY OF HOLY CROSS COLLEGE
4123 WOODLAND DR
NEW ORLEANS LA 70131

031104P001-1435A-617
OUR LADY OF LAVANG
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

019917P001-1435A-617
OUR LADY OF LOURDES
345 WESTCHESTER PL
SLIDELL LA 70458

031106P001-1435A-617
OUR LADY OF LOURDES
ROMAN CATHOLIC CHURCH, SLIDELL, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031107P001-1435A-617
OUR LADY OF LOURDES
ROMAN CATHOLIC CHURCH, VIOLET, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001892P001-1435A-617
OUR LADY OF LOURDES CHURCH
3924 BERKLEY ST
SLIDELL LA 70458-5142

001893P001-1435A-617
OUR LADY OF LOURDES MEN'S CLUB
3924 BERKLEY ST
SLIDELL LA 70458

030520P001-1435A-617
OUR LADY OF LOURDES NEW ORLEANS
LOUISIANA INC
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

009982P001-1435A-617
OUR LADY OF LOURDES NEW ORLEANS I
ARCHDIOCESE ACCOUNTING DEPT
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

023436P001-1435A-617
OUR LADY OF LOURDES RMC
DEPT B
PO BOX 679308
DALLAS TX 75267

030410P001-1435A-617
OUR LADY OF LOURDES ROMAN CATHOLIC
CHURCH SLIDELL LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030411P001-1435A-617
OUR LADY OF LOURDES ROMAN CATHOLIC
CHURCH VIOLET LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001894P001-1435A-617
OUR LADY OF LOURDES SCHOOL
345 WESTCHESTER BLVD
SLIDELL LA 70458-5299

031105P001-1435A-617
OUR LADY OF LOURDES,
NEW ORLEANS, LOUISIANA, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001895P001-1435A-617
OUR LADY OF MERCY CATHOLIC CHURCH
445 MARQUETTE AVE
BATON ROUGE LA 70806

031108P001-1435A-617
OUR LADY OF MOUNT CARMEL LATIN
MASS COMMUNITY, COVINGTON, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031549P001-1435A-617
OUR LADY OF PEACE CATHOLIC CHURCH
13281 LA-644
SOUTH VACHERIE LA 70090

013886P001-1435A-617
OUR LADY OF PERPETUAL HELP
1908 MINOR ST
KENNER LA 70062

026520P001-1435A-617
OUR LADY OF PERPETUAL HELP
1908 SHORT ST
KENNER LA 70062

031109P001-1435A-617
OUR LADY OF PERPETUAL HELP
ROMAN CATHOLIC CHURCH,
BELLE CHASSE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031110P001-1435A-617
OUR LADY OF PERPETUAL HELP
ROMAN CATHOLIC CHURCH, KENNER, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

001896P001-1435A-617
OUR LADY OF PERPETUAL HELP CHURCH
8968 HIGHWAY 23
BELLE CHASSE LA 70037

030412P001-1435A-617
OUR LADY OF PERPETUAL HELP ROMAN CATHOLIC
CHURCH BELLE CHASSE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030413P002-1435A-617
OUR LADY OF PERPETUAL HELP ROMAN CATHOLIC
CHURCH KENNER LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001897P001-1435A-617
OUR LADY OF PERPETUAL HELP SCHOOL
531 WILLIAMS BLVD
KENNER LA 70062

001898P001-1435A-617
OUR LADY OF PERPETUAL HELP SCHOOL
8970 HIGHWAY 23
BELLE CHASSE LA 70037

029926P001-1435A-617
OUR LADY OF PREPETUAL HELP CHURCH
8968 LA-23
BELLE CHASSE LA 70037

029927P001-1435A-617
OUR LADY OF PERPETUAL HELP CHURCH
1908 SHORT ST
KENNER LA 70062

029697P001-1435A-617
OUR LADY OF PROMPT SUCCOR
146 FOURTH ST
WESTWEGO LA 70094-4297

031111P001-1435A-617
OUR LADY OF PROMPT SUCCOR
ROMAN CATHOLIC CHURCH, CHALMETTE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031112P001-1435A-617
OUR LADY OF PROMPT SUCCOR
ROMAN CATHOLIC CHURCH, WESTWEGO, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029228P001-1435A-617
OUR LADY OF PROMPT SUCCOR CATHOLIC CHURCH
146 6TH ST
WESTWEGO LA 70094

001899P001-1435A-617
OUR LADY OF PROMPT SUCCOR CHURCH
146 FOURTH ST
WESTWEGO LA 70094

001900P001-1435A-617
OUR LADY OF PROMPT SUCCOR CHURCH
2320 PARIS RD
CHALMETTE LA 70043

030414P001-1435A-617
OUR LADY OF PROMPT SUCCOR CHURCH ROMAN
CATHOLIC CHURCH CHALMETTE LOUISIANA
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

030415P001-1435A-617
OUR LADY OF PROMPT SUCCOR ROMAN CATHOLIC
CHURCH WESTWEGO LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001901P001-1435A-617
OUR LADY OF PROMPT SUCCOR SCHOOL
2305 FENELON ST
CHALMETTE LA 70043-4951

001902P001-1435A-617
OUR LADY OF PROMPT SUCCOR SCHOOL
420 21ST ST
ALEXANDRIA LA 71301

001903P001-1435A-617
OUR LADY OF PROMPT SUCCOR SCHOOL
531 AVE A
WESTWEGO LA 70094

031113P001-1435A-617
OUR LADY OF THE ANGELS
ROMAN CATHOLIC CHURCH, WAGGAMAN, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001904P001-1435A-617
OUR LADY OF THE ANGELS CHURCH
6851 RIVER RD
WAGGAMAN LA 70094

029929P001-1435A-617
OUR LADY OF THE ANGELS CHURCH
6851 RIVER RD
NEW ORLEANS LA 70121

023437P001-1435A-617
OUR LADY OF THE ANGELS HOSP
PO BOX 776488
CHICAGO IL 60677

023438P001-1435A-617
OUR LADY OF THE ANGELS HOSPITA
PO BOX 776488
CHICAGO IL 60677

023439P001-1435A-617
OUR LADY OF THE ANGELS PULMONO
433 PLAZA ST STE 2B
BOGALUSA LA 70427

030416P001-1435A-617
OUR LADY OF THE ANGELS ROMAN CATHOLIC
CHURCH WAGGAMAN LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031114P001-1435A-617
OUR LADY OF THE HOLY ROSARY
ROMAN CATHOLIC CHURCH,HAHNVILLE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001905P001-1435A-617
OUR LADY OF THE HOLY ROSARY CHURCH
#1 RECTORY LANE
HAHNVILLE LA 70057

030417P001-1435A-617
OUR LADY OF THE HOLY ROSARY ROMAN CATHOLIC
CHURCH HAHNVILLE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
et al.,
US First Class Mail
Exhibit Pages

012291P001-1435A-617
OUR LADY OF THE LAKE
312 LAFITTE ST
MANDEVILLE LA 70448

031115P001-1435A-617
OUR LADY OF THE LAKE
ROMAN CATHOLIC CHURCH, MANDEVILLE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

041341P001-1435A-617
OUR LADY OF THE LAKE
2115 JEFFERSON ST/
MANDEVILLE LA 70448

023440P001-1435A-617
OUR LADY OF THE LAKE ASSUMPTIO
PO BOX 677957
DALLAS TX 75267

001906P001-1435A-617
OUR LADY OF THE LAKE CHURCH
312 LAFITTE ST
MANDEVILLE LA 70448-5898

029932P001-1435A-617
OUR LADY OF THE LAKE CHURCH
395 LAFITTE ST
MANDEVILLE LA 70448

023441P001-1435A-617
OUR LADY OF THE LAKE PHYSICIAN
PO BOX 677957
DALLAS TX 75267

023442P001-1435A-617
OUR LADY OF THE LAKE RMC
DEPT A
PO BOX 679308
DALLAS TX 75267

030418P001-1435A-617
OUR LADY OF THE LAKE ROMAN CATHOLIC CHURCH
HELLER DRAPER AND HORN LLC
DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001907P001-1435A-617
OUR LADY OF THE LAKE SCHOOL
316 LAFITTE ST
MANDEVILLE LA 70448

029925P001-1435A-617
OUR LADY OF THE LOURDES CATHOLIC CHURCH
2621 COLONIAL BLVD
VIOLET LA 70092

029924P001-1435A-617
OUR LADY OF THE LOURDES CHURCH
400 WESTCHESTER PL
SLIDELL LA 70458

031116P001-1435A-617
OUR LADY OF THE ROSARY
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029931P001-1435A-617
OUR LADY OF THE ROSARY CATHOLIC CHURCH
3368 ESPLANADE AVE
NEW ORLEANS LA 70119

001908P002-1435A-617
OUR LADY OF THE ROSARY CHURCH
HEMELT*REV JONATHAN
1322 MOSS ST
NEW ORLEANS LA 70119

026350P001-1435A-617
OUR LADY OF THE ROSARY CHURCH
3368 ESPLANADE AVE
NEW ORLEANS LA 70119

029930P001-1435A-617
OUR LADY OF THE ROSARY CHURCH
1 RECTORY LN
HAHNVILLE LA 70057

030419P002-1435A-617
OUR LADY OF THE ROSARY ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030530P001-1435A-617
OUR LADY OF THE SACRED HEART
NEW ORLEANS LOUISIANA INC
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031117P001-1435A-617
OUR LADY OF THE SACRED HEART,
NEW ORLEANS, LOUISIANA, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030540P001-1435A-617
OUR LADY OF WISDOM FACILITY CORP
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031118P001-1435A-617
OUR LADY OF WISDOM FACILITY CORP
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001909P001-1435A-617
OUR LADY OF WISDOM HEALTH CARE
5600 GENERAL DE GAULLE DR
NEW ORLEANS LA 70131-7247

001910P001-1435A-617
OUR LADY QUEEN OF ALL SAINTS
CATHOLIC CHURCH
1220 W DARDEAU ST
VILLE PLATTE LA 70586

001911P001-1435A-617
OUR LADY QUEEN OF PEACE
RETREAT CENTER
3630 DANCYVILLE RD
DANCYVILLE TN 38069

031119P001-1435A-617
OUR LADY STAR OF THE SEA
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029933P001-1435A-617
OUR LADY STAR OF THE SEA CATHOLIC CHURCH
1835 ST ROCH AVE
NEW ORLEANS LA 70117

001912P001-1435A-617
OUR LADY STAR OF THE SEA CHURCH
1835 ST ROCH AVE
NEW ORLEANS LA 70117-8199

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

030420P001-1435A-617
OUR LADY STAR OF THE SEA ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001913P001-1435A-617
OUR SUNDAY VISITOR
PO BOX 393
CONGERS NY 10920-0393

010676P001-1435A-617
OUR SUNDAY VISITOR
200 NOLL PLZ
HUNTINGTON IN 46750

037110P001-1435A-617
OUR SUNDAY VISITOR
P.O. BOX 4013
CARL STREAM IL 60197-4013

001914P001-1435A-617
OUR SUNDAY VISITOR INC
PO BOX 4013
CAROL STREAM IL 60197-4013

021275P001-1435A-617
OUR SUNDAY VISITOR NEWSWEEKLY
PO BOX 393
CONGERS NY 10920-9708

021276P001-1435A-617
OUR SUNDAY VISITOR PUBLISHING
PO BOX 4013
CAROL STREAM IL 60197-4013

010677P001-1435A-617
OUTBACK #1913
1601 BARATARIA BLVD
MARRERO LA 70072

021277P001-1435A-617
OUTBACK STEAKHOUSE
1600 WEST PINHOOK RD
LAFAYETTE LA 70508

026351P001-1435A-617
OUTBACK STEAKHOUSE
2202 N WEST SHORE BLVD
TAMPA FL 33607

001915P001-1435A-617
OUTDOOR ALUMINUM INC
PO BOX 118
GENEVA AL 36340

021278P001-1435A-617
OUTDOOR ALUMINUM INC
PO BOX 118
1989 E STATE HWY 52
GENEVA AL 36340

021279P001-1435A-617
OUTDOOR CUSTOM SPORTWEAR LLC
PO BOX 413245
KANSAS CITY MO 64141

018774P001-1435A-617
OUTDOOR RECREATION GROUP
1919 VINEBURN AVE
LOS ANGELES CA 90032

027090P001-1435A-617
OUTFIELDERS PIZZA BUFFET
1824 HWY 11 N
PICAYUNE MS 39466

017151P001-1435A-617
OUTFRONT
PO BOX 33074
NEWARK NJ 07188-0074

017152P001-1435A-617
OUTFRONT MEDIA
8001 TOWNSEND PL
NEW ORLEANS LA 70126

021280P001-1435A-617
OUTLOOK DESIGN
P O BOX 57
RESERVE LA 70084

023443P001-1435A-617
OUTPATIENT EYE SURGERY CENTER
DEPT AT 952520
ATLANTA GA 31192

019918P001-1435A-617
OUTSIDE EXPECTATIONS TREE SVC
205 LAKE SABINE CT
SLIDELL LA 70461

018775P001-1435A-617
OVATIONS FOOD SVC
STACEY MESSINA
4545 WILLIAMS BLVD
KENNER LA 70065

026261P001-1435A-617
OVATIONS FOOD SVC
18228 US-41
LUTZ FL 33549

001916P001-1435A-617
OVERHEAD DOOR CO
PO BOX 741605
ATLANTA GA 30384-1605

010678P001-1435A-617
OVERSTOCKCOM
6350 SOUTH 3000 EAST
SALT LAKE CITY UT 84121

029506P001-1435A-617
OWEN BOURGEOIS
ADDRESS INTENTIONALLY OMITTED

012292P001-1435A-617
OX LOT 9
428 E BOSTON ST
COVINGTON LA 70433

017153P001-1435A-617
OZAN GOKDEMIR
556 CARROLLTON AVE
METAIRIE LA 70005

001917P002-1435A-617
OZANAM INN
PO BOX 30565
NEW ORLEANS LA 70190

001922P001-1435A-617
P AND A ADMINISTRATIVE SVC INC
17 COURT ST
STE 500
BUFFALO NY 14202

001923P001-1435A-617
P AND N TECHNOLOGIES
8550 UNITED PLZ BLVD
STE 1001
BATON ROUGE LA 70809

029646P002-1435A-617
P EYE ASSOCIATES OF THE SOUTH
1065 TOMMY MUNRO DR
BILOXI MS 39532-2100

012293P001-1435A-617
P J'S COFFEE OF NEW ORLEANS
JENNIFER GITZ
70456 HWY 21 STE 100
COVINGTON LA 70433

012294P001-1435A-617
PAC
1170 MEADOWBROOK BLVD
MANDEVILLE LA 70471

010679P001-1435A-617
PACE
4201 N RAMPART ST
NEW ORLEANS LA 70117

001918P001-1435A-617
PACE GREATER NEW ORLEANS
4201 N RAMPART ST
NEW ORLEANS LA 70117

030421P001-1435A-617
PACE GREATER NEW ORLEANS
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031120P001-1435A-617
PACE GREATER NEW ORLEANS
SR MARJORIE HEBERT MSC
1000 HOWARD AVE STE 200
NEW ORLEANS LA 70113

000096P003-1435S-617
PACHULSKI STANG ZIEHL & JONES LLP
JOSHUA M FRIED
1 SANSOME ST STE 3430
SAN FRANCISCO CA 94104-4436

001919P001-1435A-617
PACIERA GAUTREAU AND PRIEST LLC
3209 RIDGELAKE DR
METAIRIE LA 70002

017154P001-1435A-617
PACKNPLAY, LLC
420 N STARRETT RD
METAIRIE LA 70003

041342P001-1435A-617
PADDIECOM INC
3811 DITMARS BLVD #1071
ASTORIA NY 11105

019920P001-1435A-617
PADS CONCRETE
PO BOX 1587
PEARL RIVER LA 70452

030422P001-1435A-617
PADUA HOUSE
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031121P001-1435A-617
PADUA HOUSE
SR MARJORIE HEBERT MSC
1000 HOWARD AVE STE 200
NEW ORLEANS LA 70113

023444P001-1435A-617
PAEON HEALTH SVC INC
PO BOX 54102
NEW ORLEANS LA 70154

017155P001-1435A-617
PAETEC
PO BOX 9001111
LOUISVILLE KY 40290-1111

022017P001-1435A-617
PAIGE BARBAY
ADDRESS INTENTIONALLY OMITTED

001921P001-1435A-617
PAIGE CO CONTAINERS INC
PO BOX 443
ELMWOOD PARK NJ 07407

021281P001-1435A-617
PAIGE WILLIAMS
156 JORDAN CT
LAPLACE LA 70068

020464P001-1435A-617
PAILET MEUNIER AND LEBLANCE LLP
3421 NORTH CAUSEWAY BLVD
METAIRIE LA 70002

023445P001-1435A-617
PAIN INTERVENTION CENTER
PO BOX 679527
DALLAS TX 75267

010680P001-1435A-617
PAINT POSH PUB
3218 TAFT PK
METAIRIE LA 70002

018776P001-1435A-617
PAINTED LADY OF NEW ORLEANS, LLC
1121 LEONTINE ST
NEW ORLEANS LA 70115

019921P001-1435A-617
PAINTERS WORLD INC
708 EAST I-10 SERVICE RD
STE 400
SLIDELL LA 70461

016107P001-1435A-617
PAINTING PLUS
44058 WILLIE D MAGEE RD
FRANKLINTON LA 70438

001924P001-1435A-617
PAINTING WITH A TWIST
4931 W ESPLANADE AVE
STE D
METAIRIE LA 70006

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

---

023446P001-1435A-617
PAISLEY FAMILY MEDICAL CENTER
PO BOX 23153
BELFAST ME 04915

001925P001-1435A-617
PALATE NEW ORLEANS LLC
8220 WILLOW ST
NEW ORLEANS LA 70118

016108P001-1435A-617
PALIPROTO 3D PRINTING AND 3D SCANNING
4994 LOWER ROSWELL RD
STE 18/19
MARIETTA GA 30068

023447P001-1435A-617
PALMDALE REGIONAL MEDICAL
FILE 50604
LOS ANGELES CA 90074

019922P001-1435A-617
PALMETTOS ON THE BAYOU
1901 BAYOU LN
SLIDELL LA 70458

023448P001-1435A-617
PALO ALTO MEDICAL FOUNDATION
PO BOX 276950
SACRAMENTO CA 95827

017156P001-1435A-617
PALOS SPORTS, INC
11711 S AUSTIN AVE
ALSIP IL 60803

013157P001-1435A-617
PAM KENNEDY
ADDRESS INTENTIONALLY OMITTED

028390P001-1435A-617
PAM LEGER
ADDRESS INTENTIONALLY OMITTED

001317P001-1435A-617
PAMELLA W HEMARD
ADDRESS INTENTIONALLY OMITTED

023449P001-1435A-617
PAML
DEPT NUMBER 10015
PO BOX 3780
TUPELO MS 38803

029698P001-1435A-617
PAML
DEPT NUMBER 10017
PO BOX 3780
TUPELO MS 38803

001926P001-1435A-617
PAN AM COMMUNICATIONS INC
6738 ARGONNE BLVD
NEW ORLEANS LA 70124

017157P001-1435A-617
PAN AMERICAN LIFE
PO BOX 919252
DALLAS TX 75391-9252

001927P001-1435A-617
PAN AMERICAN LIFE INS CO
PO BOX 919252
DALLAS TX 75391-9252

001928P001-1435A-617
PAN AMERICAN POWER CORP
PO BOX 1576
COVINGTON LA 70434

016109P001-1435A-617
PANAMA CITY BEACH CHEER AND DANCE CAMPS
PO BOX 9595
PANAMA CITY BEACH FL 32417

013887P001-1435A-617
PANAMERICAN LIFE INS CO
US BENEFITS BILLING DEPT
PO BOX 919252
DALLAS TX 75391-9252

018777P001-1435A-617
PANAMERICAN LIFE INSURANCE CO
PO BOX 919252
DALLAS TX 75391-9252

010681P001-1435A-617
PANDA KING RESTAURANT
925 BEHRMAN HWY
TERRYTOWN LA 70056

010682P001-1435A-617
PANERA BREAD
31 MCALISTER DR
NEW ORLEANS LA 70118

016110P001-1435A-617
PANERA BREAD
70411 HWY 21
COVINGTON LA 70433

023450P001-1435A-617
PANHANDLE EMERGENCY PHYSICIANS
PO BOX 865783
ORLANDO FL 32886

021282P001-1435A-617
PANNU ENTERPRISES ONE
ACCOUNTS RECEIVABLE
2169 AUGUSTA DR
LAPLACE LA 70068

010683P001-1435A-617
PAPA JOHN'S
2701 AIRLINE DR
METAIRIE LA 70001

013888P001-1435A-617
PAPA JOHN'S
2625 DAVID DR
METAIRIE LA 70003

010684P001-1435A-617
PAPA JOHN'S PIZZA
2701 AIRLINE DR
METAIRIE LA 70001

026521P002-1435A-617
PAPA JOHNS
1479 TOBIAS GADSON BLVD
CHARLESTON SC 29407-4794

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

019923P002-1435A-617
PAPA JOHNS PIZZA
1479 TOBIAS GADSON BLVD
CHARLESTON SC 29407-4794

019923S001-1435A-617
PAPA JOHNS PIZZA
ROHOHO INC
PEGGY HUNG
1479 TOBIAS GADSEN BLVD
CHARLESTON SC 29407

026636P001-1435A-617
PAPA JOHNS PIZZA
1200 US-190 BUS
COVINGTON LA 70433

013889P001-1435A-617
PAPA'S WORKSHOP
9025 JEFFERSON HWY
RIVER RIDGE LA 70003

026352P001-1435A-617
PAPAS PIZZA
2701 AIRLINE DR
METAIRIE LA 70001

019924P001-1435A-617
PAPER DIRECT
1025 E WOODMEN RD
COLORADO SPRINGS CO 80920

026431P001-1435A-617
PAPER DIRECT
4875 WHITE BEAR PKWY
WHITE BEAR LAKE MN 55110

019925P001-1435A-617
PAPERCUT SOFTWARE INTERNATIONAL
1620 SW TAYLOR ST
STE 210
PORTLAND OR 97205

019926P001-1435A-617
PAR GOLF SUPPLY INC
550 PRATT AVE NORTH
SCHAUMBURG IL 60193

001931P001-1435A-617
PARACLETE PRESS INC
PO BOX 1568
ORLEANS MA 02653

001932P001-1435A-617
PARADIGM HEALTH SYSTEM
PO BOX 1224
SLIDELL LA 70459

013890P001-1435A-617
PARADISE MANOR COMMUNITY CLUB
529 SAUVE RD
RIVER RIDGE LA 70123

016111P001-1435A-617
PARADISE PALMS LANDSCAPING
2012 STAFFORD RD
COVINGTON LA 70435

010685P001-1435A-617
PARALLAX INC
599 MENLO DR #100
ROCKLIN CA 95765

009392P001-1435A-617
PARATECH LLC
PO BOX 23608
NEW ORLEANS LA 70183

023451P001-1435A-617
PARC UROLOGY
STE 2300 5680 FRISCO SQUARE BLVD
FRISCO TX 75034

023452P001-1435A-617
PARIMAL PARIKH MD LLC
STE 101 4232 WILLIAMS BLVD
KENNER LA 70065

018778P001-1435A-617
PARIS AVENUE BAND, LLC
708 PKWY AVE
JEFFERSON LA 70121

023453P001-1435A-617
PARISH ANES COVINGTON
PO BOX 919150
DALLAS TX 75391

023454P001-1435A-617
PARISH ANES GASTRO TULANE
PO BOX 919344
DALLAS TX 75391

001933P001-1435A-617
PARISH ANES JEFFERSON
PO BOX 919190
DALLAS TX 75391

023455P001-1435A-617
PARISH ANES OF BATON ROUGE LL
PO BOX 919232
DALLAS TX 75391

023456P001-1435A-617
PARISH ANES OF BATON ROUGE LLC
PO BOX 919232
DALLAS TX 75391

023457P001-1435A-617
PARISH ANES OF ST BERNARD
PO BOX 919181
DALLAS TX 75391

023458P001-1435A-617
PARISH ANES OF TULANE
PO BOX 919124
DALLAS TX 75391

023459P001-1435A-617
PARISH ANESTHESIA AMBULATORY L
PO BOX 919288
DALLAS TX 75391

023460P001-1435A-617
PARISH ANESTHESIA OF HARVEY LL
PO BOX 919148
DALLAS TX 75391

019929P001-1435A-617
PARISH GLASS OF ST TAMMANY INC
331 FREMAUX AVE
SLIDELL LA 70458

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1123

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 1102 of 1274

10/03/2025 04:08:54 PM

029822P001-1435A-617
PARISHSOFT LLC
825 VICTORS WAY
STE 200
ANN ARBOR MI 48108-2830

010686P001-1435A-617
PARK FIRST BADINE
111 IBERVILLE ST
NEW ORLEANS LA 70130

018779P001-1435A-617
PARK INN
3011 MAINGATE LN
KISSIMMEE FL 34747

023461P001-1435A-617
PARK PLACE SURGICAL HOSPITAL
PO BOX 80008
LAFAYETTE LA 70598

013891P001-1435A-617
PARKING MANAGEMENT SERVICES, INC
UNIVERSITY PLACE GARAGE
145 UNIVERSITY PL
NEW ORLEANS LA 70112

018780P001-1435A-617
PARKING MANAGEMENT SERVICES, INC
918 GRAVIER ST
NEW ORLEANS LA 70112

010687P001-1435A-617
PARKING UNTILITY OF HOB
1340 POYDRAS ST #801
NEW ORLEANS LA 70112

010688P001-1435A-617
PARKING UTILITY OF HOB
1340 POYDRAS ST #801
NEW ORLEANS LA 70112

018781P001-1435A-617
PARKING VIOLATIONS BUREAU
PO BOX 52828
NEW ORLEANS LA 70152-2828

021283P001-1435A-617
PARKVIEW BAPTIST HIGH SCHOOL
5750 PARKVIEW CHURCH
BATON ROUGE LA 70816

016112P001-1435A-617
PARKVIEW BAPTIST SCHOOL
VOLLEYBALL TOURNAMENT
5750 PARKVIEW CHURCH RD
BATON ROUGE LA 70816

009983P001-1435A-617
PARKWAY BAKERY AND TAVERN
538 HAGAN AVE
NEW ORLEANS LA 70119

016113P001-1435A-617
PARSON AND SANDERSON, INC
PO BOX 958
METAIRIE LA 70004-0958

009984P001-1435A-617
PARTEE RENTALS LLC
7012 MILNE BLVD
NEW ORLEANS LA 70124

010689P001-1435A-617
PARTIES4KIDS LLC
1620 N MISSILE WAY
ANAHEIM CA 92801

013892P001-1435A-617
PARTNERS IN MISSION
124 SYCAMORE DR
WESTWOOD MA 02090

016114P001-1435A-617
PARTNERS IN MISSION SCHOOL LEADERSHIP
SEARCH SOLUTIONS
124 SYCAMORE DR
WESTWOOD MA 02090

010690P001-1435A-617
PARTY CHEAPCOM
1 BEISTLE PLZ
SHIPPENSBURG PA 17257

010691P001-1435A-617
PARTY CITY
1000 S CLEARVIEW PKWY
NEW ORLEANS LA 70123

026353P001-1435A-617
PARTY CITY
477 ROUTE 10 EAST
RANDOLPH NJ 07869

013893P001-1435A-617
PARTY CITY HOLDINGS, LLC 110
520 ELMWOOD PK BLVD
STE 110
HARAHAN LA 70123

013894P001-1435A-617
PARTY PALACE
51 23RD ST
KENNER LA 70062

010692P001-1435A-617
PARTY PROCOM
6511 E 44TH ST
TULSA OK 74145

018782P001-1435A-617
PARTY RENTALS DELIVERED LLC
2837 TIFTON ST - STE A
KENNER LA 70062

017158P001-1435A-617
PARTY ZONE INFLATABLES
1700 VETERANS BLVD
STE 200
METAIRIE LA 70005

012295P001-1435A-617
PARTY-TYME PRODUCTIONS
164 BELLE TERRE BLVD
COVINGTON LA 70433

010693P001-1435A-617
PARTYSTANDUPS
1195 TALLEVAST RD
SARASOTA FL 34243

023462P001-1435A-617
PASAM RAO
1500 CANAL BLVD
THIBODAUX LA 70301

026354P001-1435A-617
PASCAL MANALE
1838 NAPOLEON AVE
NEW ORLEANS LA 70115

012296P001-1435A-617
PASCO
10101 FOOTHILLS BLVD
ROSEVILLE CA 95747-7100

013895P001-1435A-617
PASCO SCIENTIFIC
10101 FOOTHILLS BLVD
ROSEVILLE CA 95747-7100

000339P001-1435A-617
PASSIONIST MISSIONARIES
PO BOX 12
PAPUA NEW GUINEA
NEW GUINEA

013896P001-1435A-617
PAT O'BRIEN'S
SALES OFFICE
718 ST PETER ST
NEW ORLEANS LA 70116

016115P001-1435A-617
PAT O'S PROMENADE HALL
718 S PETER
NEW ORLEANS LA 70116

012297P001-1435A-617
PAT'S SEAFOOD
1248 COLLINS BLVD
COVINGTON LA 70433

016117P001-1435A-617
PAT'S SEAFOOD
1248 COLLINS BLVD
STE D
COVINGTON LA 70433

023463P001-1435A-617
PATHGROUP LABS LLC
PO BOX 639197
CINCINNATI OH 45263

023464P001-1435A-617
PATHOLOGISTS BIO-MED
PO BOX 610483
DALLAS TX 75261

001937P001-1435A-617
PATHOLOGY ASSOC OF MID LA
PO BOX 3780
DEPT 10-019
TUPELO MS 38803-3780

023465P001-1435A-617
PATHOLOGY GROUP OF LOUISIANA
5339 O DONOVAN DR
BATON ROUGE LA 70808

023466P001-1435A-617
PATHOLOGY GROUP OF LOUISIANA
PO BOX 84030
BATON ROUGE LA 70884

023467P001-1435A-617
PATHWAY DIAGNOSTICS
100 STREET A STE E
PICAYUNE MS 39466

023468P001-1435A-617
PATIENTS FIRST CARE
19115 FLORIDA BLVD STE A
ALBANY LA 70711

023469P001-1435A-617
PATIENTS FIRST TENNESSEE MED
1660 W TENNESSEE ST
TALLAHASSEE FL 32304

001938P001-1435A-617
PATIO DRUGS
5208 VETERANS MEMORIAL BLVD
METAIRIE LA 70006

023470P001-1435A-617
PATIO HEALTHCARE
5208 VETERANS BLVD
METAIRIE LA 70006

023471P001-1435A-617
PATRICIA A JACKSON MD LLC
STE N408 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

023472P001-1435A-617
PATRICIA BRALY MD APMC
217 CHEROKEE ROSE LN
COVINGTON LA 70433

023473P001-1435A-617
PATRICIA C ESTRADA MD APMC
4700 WICHERS DR STE 101
MARRERO LA 70072

029520P001-1435A-617
PATRICIA EARLY
ADDRESS INTENTIONALLY OMITTED

028854P001-1435A-617
PATRICIA RAGUSA
ADDRESS INTENTIONALLY OMITTED

023474P001-1435A-617
PATRICK C HAGEN ENT SINUS CLIN
PO BOX 146
THIBODAUX LA 70302

021284P001-1435A-617
PATRICK F TAYLOR SCIENCE AND
TECHNOLOGY ACADEMY
701 CHURCHILL PKWY
AVONDALE LA 70094

029528P001-1435A-617
PATRICK GREEN
ADDRESS INTENTIONALLY OMITTED

016116P001-1435A-617
PATRICK TAYLOR HIGH SCHOOL
2012 JEFFERSON HWY
JEFFERSON LA 70121

021285P001-1435A-617
PATTERSON HIGH SCHOOL
2525 MAIN ST
PATTERSON LA 70392

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

013897P001-1435A-617
PATTERSON MEDICAL SUPPLY, INC
DBA MEDCO SUPPLY CO
PO BOX 21773
CHICAGO IL 60673-1217

001939P001-1435A-617
PATTERSON RESOLUTION GROUP
1800 CITY FARM DR
BUILDING 6
BATON ROUGE LA 70806

019930P001-1435A-617
PATTONS CATERING
127 CLEVELAND AVE
SLIDELL LA 70458

021286P001-1435A-617
PAUL B JOHNSON STATE PARK
319 GEIGER LAKE RD
HATTIESBURG MS 39401

011668P001-1435A-617
PAUL BOWMAN
ADDRESS INTENTIONALLY OMITTED

002198P003-1435A-617
PAUL CALAMARI
EVAN HOWELL III
ADDRESS INTENTIONALLY OMITTED

002198S001-1435A-617
PAUL CALAMARI
ADDRESS INTENTIONALLY OMITTED

030423P001-1435A-617
PAUL CALAMARI
1
NY NY 10016

021287P001-1435A-617
PAUL DAVIS LUMBER CO
144 SAWMILL RD
AMITE LA 70422

030989P001-1435A-617
PAUL GILMORE AND ASSOCINC
PAUL GILMORE
ADDRESS INTENTIONALLY OMITTED

023475P001-1435A-617
PAUL GUILBAULT MD FAMILY MED
521 ASBURY DR
MANDEVILLE LA 70471

001942P001-1435A-617
PAUL J LANE PHD
3812 SEPULVEDA BLVD
STE 520
TORRANCE CA 90505

016118P001-1435A-617
PAUL PRYOR TRAVEL BAGS, INC
12401 66TH ST NORTH
LARGO FL 33773

001943P001-1435A-617
PAUL SHURTE PHD LCSW
2820 ATHANIA PKWY
STE #4
METAIRIE LA 70002

009320P001-1435A-617
PAUL SITA CO
5604 SALMEN ST
HARAHAN LA 70123

023476P001-1435A-617
PAULA B SHEINBERG LCSW INC
CLINICAL COUNSELING SVC
804 N CAUSEWAY BLVD STE D
METAIRIE LA 70001

018783P001-1435A-617
PAULI'S LAWN EQUIPMENT
2812 LIME ST
METAIRIE LA 70006

009310P001-1435A-617
PAULINE BOOKS AND MEDIA
50 ST PAULS AVE
BOSTON MA 02130-3491

009985P002-1435A-617
PAULINE BOOKS AND MEDIA
CENTRAL ADMINISTRATION
50 ST PAULS AVE
BOSTON MA 02130-3491

001944P001-1435A-617
PAULIST EVANGELIZATION MINISTRIES
3031 FOURTH ST NE
WASHINGTON DC 20017

001945P001-1435A-617
PAULIST PRESS
997 MACARTHUR BLVD
MAHWAH NJ 07430

019931P001-1435A-617
PAULS PASTRY SHOP
3247 HIGHWAY 43 N
PICAYUNE MS 39466

016119P001-1435A-617
PAXTON / PATTERSON LLC
35099 EAGLE WAY
CHICAGO IL 60678

041345P001-1435A-617
PAYA
14901 QUORUM DR
STE 700
DALLAS TX 75254

009397P001-1435A-617
PAYMENT ALLIANCE INTERNATIONAL
PO BOX 535207
ATLANTA GA 30353-5207

027091P001-1435A-617
PAYMENTECH CHASE CC
PO BOX 29534
PHOENIX AZ 85038

021252P001-1435A-617
PAYNE CONSTRUCTION
P O BOX 308
NORCO LA 70079

010696P001-1435A-617
PAYPAL BELMONT EDUC
336 CONCORD AVE
BELMONT MA 02478

The Roman Catholic Church of the Archdiocese of New Orleans
et al.
US First Class Mail
Exhibit Pages

012298P001-1435A-617
PAYPAL CREDIT
PO BOX 105658
ATLANTA GA 30348-5658

009351P002-1435A-617
PAYPAL INC
10025 ALTERRA PKWY UNIT 2400
AUSTIN TX 78758-3394

018784P001-1435A-617
PAYSCHOOLS
40 BURTON HILLS BLVD - STE 415
NASHVILLE TN 37215

019932P002-1435A-617
PBC INDUSTRIAL SUPPLIES
12659 S CHOCTAW DR
BATON ROUGE LA 70815-2802

021253P001-1435A-617
PBCC
PO BOX 856460
LOUIVILLE KY 40285-6460

012299P001-1435A-617
PBYSA
38 S BLUE ANGEL PKWY
PENSACOLA FL 32506

021254P001-1435A-617
PC PRIME CONNECTIONS
33 ELM ST
CHAMPLAIN NY 12919

018785P001-1435A-617
PCC INC
PO BOX 22294
LITTLE ROCK AR 72221

029899P001-1435A-617
PCH HOTELS AND RESORTS INC DBA
RENAISSANCE MONTGOMERY HOTEL AND SPA
STOKES CARMICHAEL AND ERNST LLP
2018 POWERS FERRY RD STE 700
ATLANTA GA 30339

009986P001-1435A-617
PCI EDUCATIONAL PUBLISHING
PO BOX 34270
SAN ANTONIO TX 78265

023477P001-1435A-617
PCMG SCO UROLOGY
PO BOX 841167
DALLAS TX 75284

023478P001-1435A-617
PCP URGENT CARE HOLDINGS
246 7515 JEFFERSON HWY
BATON ROUGE LA 70806

016120P001-1435A-617
PDT TOWING AND RECOVERY
1801 MANHATTAN BLVD
HARVEY LA 70058

012300P001-1435A-617
PEACE OF CAKE
428 WEST CHASE CT
MANDEVILLE LA 70048

023479P001-1435A-617
PEACHTREE IMMEDIATE CARE
1275 HIGHWAY 54 W STE 201
FAYETTEVILLE GA 30214

023480P001-1435A-617
PEAK PERFORMANCE PHYSICAL THER
6756 LANGLEY DR STE A
BATON ROUGE LA 70809

019933P001-1435A-617
PEAP
PO BOX 1020
SEWICKLEY PA 15143

023481P001-1435A-617
PEARL ACRES PEDIATRICS
59125 N PEARL DR
SLIDELL LA 70461

019934P001-1435A-617
PEARL RIVER BAPTIST ASSOCIATION
PO BOX 489
MCNEILL MS 39457

010697P001-1435A-617
PEARL RIVER HIGH SCHOOL
39110 REBEL LN
PEARL RIVER LA 70452

012301P001-1435A-617
PEARL RIVER HIGH SCHOOL
MICHAEL GRUSH
39110 TAYLOR ST
PEARL RIVER LA 70452

021288P001-1435A-617
PEARL RIVER HIGH SCHOOL
BOB DEVALL
39110 REBEL LANE
PEARL RIVER LA 70452

0001948P001-1435A-617
PEARSON EDUCATION
PO BOX 6820
CHANDLER AZ 85246

009446P001-1435A-617
PEARSON EDUCATION INC
PO BOX 409496
ATLANTA GA 30384-9496

016121P001-1435A-617
PEARSON EDUCATION, INC
PO BOX 409479
ATLANTA GA 30384-9479

013898P001-1435A-617
PEARSON PUBLICATIONS
PO BOX 409479
ATLANTA GA 30384

023482P001-1435A-617
PED CLINIC OF ST MARY PARISH
1055 DAVID DR
MORGAN CITY LA 70380

016122P001-1435A-617
PEDESTAL SOURCE
309 HICKORY ST
FORT COLLINS CO 80524

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 1127
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1106 of 1274                                                          10/03/2025 04:08:54 PM

023483P001-1435A-617
PEDIATRIX MEDICAL GROUP
PO BOX 840384
DALLAS TX 75284

023484P001-1435A-617
PEDRO A SERRANT MD LLC
1850 GAUSE BLVD E STE 103
SLIDELL LA 70461

023485P001-1435A-617
PEDRO ROMAGUERA A PROFESSIONAL
PO BOX 22130
BELFAST ME 04915

009987P001-1435A-617
PEER PLUS LLC
3631 S LAKESHORE
BATON ROUGE LA 70808

004483P001-1435A-617
PEGGY DOUCET
ADDRESS INTENTIONALLY OMITTED

031613P001-1435A-617
PFEIFFER WOLF CARR KANE AND CONWAY
ELICIA FORD
935 GRAVIER STREET STE 1600
NEW ORLEANS LA 70112

001949P001-1435A-617
PEL HUGHES PRINTING INC
3801 TOULOUSE ST
NEW ORLEANS LA 70119

016123P001-1435A-617
PELICAN ATHLETIC CLUB
1170 MEADOWBROOK BLVD
MANDEVILLE LA 70471

021289P001-1435A-617
PELICAN COMPUTER
1417 EDWARDS AVE
HARAHAN LA 70123

017159P001-1435A-617
PELICAN EVENTS, LLC
1100 INDUSTRY RD
KENNER LA 70062

012302P001-1435A-617
PELICAN GRAPHICS
1100 INDUSTRY RD
KENNER LA 70062

041346P001-1435A-617
PELICAN OUTDOOR ADVERTISING
201 KENT AVE
METAIRIE LA 70001

016124P001-1435A-617
PELICAN PARK
63350 PELICAN DR
MANDEVILLE LA 70448

016125P001-1435A-617
PELICAN POINTE CAR WASH
70487 HWY 21
COVINGTON LA 70433

009131P002-1435A-617
PELICAN PUBLISHING CO INC
990 N CORPORATE DR STE 100
NEW ORLEANS LA 70123-3374

021290P001-1435A-617
PELICAN STATE FORECAST
252 FLAMINGO RD
MORGAN CITY LA 70380

023486P001-1435A-617
PELICAN STATE OUTPATIENT CENTE
1525 DICKORY AVE
HARAHAN LA 70123

023487P001-1435A-617
PELICAN URGENT CARE MS LLC
1375 CORPORATE SQUARE DR
SLIDELL LA 70458

023488P001-1435A-617
PELICAN URGENT CARE MS LLC
1375 CORP SQ DR
SLIDELL LA 70458

019935P001-1435A-617
PELICAN WHOLESALE DISTRIBUTORS
1030 OLD SPANISH TRL DR
STE 10
SLIDELL LA 70458

017160P001-1435A-617
PELLERIN LAUNDRY MACHINERY CO
PO BOX 1137
KENNER LA 70063

001951P001-1435A-617
PELLERIN LAUNDRY MACHINERY SALES CO INC
PO BOX 1137
KENNER LA 70063

017161P001-1435A-617
PENDERS MUSIC CO
3145 ELM ST
DENTON TX 76201

016126P001-1435A-617
PENGUIN PUBLISHING GROUP
ACADEMIC MARKETING DEPT
375 HUDSEN ST
NEW YORK NY 10014-3657

001953P001-1435A-617
PENNANT SHOP
2908 METAIRIE RD
METAIRIE LA 70001

018786P001-1435A-617
PENNINGTON AND BAILES LLC
22 MARIN WAY
STE 2B
STRATHAM NH 03885

016127P001-1435A-617
PENNINGTON'S HARDWARE AND SCREEN PRINTING
PO BOX 955
MADISONVILLE LA 70447

021291P001-1435A-617
PENNY'S INTERIOR DESIGN
118 COTTONWOOD
LAPLACE LA 70068

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

026637P001-1435A-617
PENSKE P AND J STORAGE
60041 US-11
SLIDELL LA 70458

041681P001-1435A-617
PENSKE TRUCK LEASING
PO BOX 827380
PHILEDELPHIA PA 19182-7380

001954P001-1435A-617
PENSKE TRUCK LEASING CO LP
PO BOX 802577
CHICAGO IL 60680--257

016128P001-1435A-617
PEOPLE
PO BOX 62120
TAMPA FL 33662-2120

031560P001-1435A-617
PEOPLE FOR TEENS OF ST ANTHONY OF PADUA CORP
4700 CLEVELAND
NEW ORLEANS LA 70119

021292P001-1435A-617
PEOPLEADMIN
PO BOX 205748
DALLAS TX 75320-5752

013899P001-1435A-617
PEP FAN SPORTS
70452 HWY 21 STE 600
COVINGTON LA 70433

009988P001-1435A-617
PEPPERONIS CAFE
8123 HAMPSON ST
NEW ORLEANS LA 70118

027092P001-1435A-617
PEPSI BEVERAGES CO
700 ANDERSON HILL RD
PURCHASE NY 10577

016129P001-1435A-617
PERCY QUIN STATE PARK
2036 PERCY QUIN DR
MCCOMB MS 39648

021293P001-1435A-617
PERCY QUIN STATE PARK
RESERVATIONS
2036 PERCY QUIN DR
MCCOMB MS 39648

019936P001-1435A-617
PERCY QUINN STATE PARK
2036 PERCY QUINN STATE PK
MCCOMB MS 39648

029599P001-1435A-617
PERCY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

029600P001-1435A-617
PERCY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

041347P001-1435A-617
PEREZ BOOKKEEPING SVC INC
228 W 25TH AVE
COVINGTON LA 70433

021294P001-1435A-617
PERFECT LIGHT AND SIGNS
1127 W AIRLINE HWY
LAPLACE LA 70068

001956P001-1435A-617
PERFECT PRESENTATIONS
833 FULTON ST
NEW ORLEANS LA 70130

010698P001-1435A-617
PERFECTION LEARNING
1000 N 2ND AVE
LOGAN IA 51546

016130P001-1435A-617
PERFECTION LEARNING
PO BOX 500
LOGAN IA 51646-0500

017162P001-1435A-617
PERFECTION LEARNING
1000 NORTH SECOND AVE
LOGAN IA 51546

021295P001-1435A-617
PERFECTION LEARNING CORPRATION
1000 NORTH SECOND AVE
LOGAN IA 51546

026262P001-1435A-617
PERFORATED PAPER ONLINE
565 W LEHIGH ST
BETHLEHEM PA 18018

041682P001-1435A-617
PERFORMANCE FOOD GROUP INC
DBA PERFORMANCE FOODSERVICE
918 EDWARDS AVE
HARHARAN LA 70123

013900P001-1435A-617
PERFORMANCE FOOD SVC
PFG-CARO
PO BOX 54946
NEW ORLEANS LA 70154-4946

001957P001-1435A-617
PERFORMANCE FOODSERVICE CARD
PO BOX 54946
NEW ORLEANS LA 70154-4946

017163P001-1435A-617
PERFORMANCE HEALTH SUPPLY
DBA MEDCO SUPPLY CO
25 NORTHPOINTE PKWY
STE 25
AMHERST NY 14228

041683P001-1435A-617
PERFORMANCE HEALTH SUPPLY INC
PO BOX 93040
CHICAGO IL 60673-3040

009989P001-1435A-617
PERFORMANCE LEARNING
72 LONE OAK DR
CADIZ KY 42211

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1129
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 1108 of 1274                                                                              10/03/2025 04:08:54 PM

023489P001-1435A-617
PERFORMANCE MEDICAL
551 HICKORY AVE
HARAHAN LA 70123

001958P001-1435A-617
PERFORMANT RECOVERY INC
WAGE WITHHOLDING DEPT
PO BOX 9063
PLEASANTON CA 94566-9063

018787P001-1435A-617
PERFORMANT RECOVERY, INC
PO BOX 979112
ST. LOUIS MO 63197-9000

001959P001-1435A-617
PERINO'S GARDEN CENTER
3100 VETERANS BLVD
METAIRIE LA 70002

021296P001-1435A-617
PERKINS ELECTRIC
PO BOX 345
ST. ROSE LA 70087

012303P001-1435A-617
PERKINS PRODUCTIONS
101 NORTH MAGNOLIA DR
COVINGTON LA 70433

021297P001-1435A-617
PERMA-BOUND
617 EAST VANDALIA RD
JACKSONVILLE IL 62650-3599

018788P002-1435A-617
PERRETS
WILLIAM POYNOT
2514 WILLIAMS BLVD
KENNER LA 70062

016131P001-1435A-617
PERRIER PARTY RENTALS
109 INDUSTRIAL AVE
JEFFERSON LA 70121

001960P001-1435A-617
PERRIER PARTY RENTALS INC
109 INDUSTRIAL AVE
JEFFERSON LA 70125

009990P001-1435A-617
PERRONE AND SONS INC
1801 L AND A RD
METAIRIE LA 70001

000633P001-1435A-617
PERRY BRELET
1604 RICHLAND AVE
METAIRIE LA 70001

001961P001-1435A-617
PERRY'S SOD II INC
PO BOX 2827
COVINGTON LA 70434

023490P001-1435A-617
PERSEPHANIE SILVERTHORN
887 HAILEY AVE
SLIDELL LA 70458

023491P001-1435A-617
PERSEPHANIE SILVERTHORN PH D
887 HAILEY AVE
SLIDELL LA 70458

040801P001-1435A-617
PERSHING LLC
JOSEPH LAVARA
ONE PERSHING PLAZA
JERSEY CITY NJ 07399

040802P001-1435A-617
PERSHING LLC
ATTN: TIFFANY WILLIAMS
CORPORATE ACTIONS
ONE PERSHING PLAZA
10TH FLOOR
JERSEY CITY NJ 07399

009443P001-1435A-617
PERSONNEL CONCEPTS
COMPLIANCE SVC DEPT
PO BOX 3353
SAN DIMAS CA 91773-7353

009991P001-1435A-617
PERSONNEL CONCEPTS
2865 METROPOLITAN PL
POMONA CA 91767

019938P001-1435A-617
PERSONNEL CONCEPTS
PO BOX 3353
SAN DIMAS CA 91773-7353

021298P001-1435A-617
PERSONNEL CONCEPTS
PO BOX 5750
CAROL STREAM IL 60197-5750

021299P001-1435A-617
PERSONNEL CONCEPTS LIMITED
DBA STATE COMPLIANCE AND SAFETY
P O BOX 1183
COVINA CA 91722

016132P001-1435A-617
PERUCHIA, LLC DBA THE TUBA EXCHANGE
2411 S ALSTON AVE
DURHAM NC 27713

023492P001-1435A-617
PERVEZ MUSSARAT MD PMC
PO BOX 250
PONCHATOULA LA 70454

017164P001-1435A-617
PESI, INC
PO BOX 1000
EAU CLAIRE WI 54702-1000

026522P001-1435A-617
PETALS AND PANTRIES
4901 10TH ST
MARRERO LA 70072

003108P001-1435A-617
PETER C BERTUCCI
ADDRESS INTENTIONALLY OMITTED

019939P001-1435A-617
PETER VERRET JUMP START TEAM CAMP
HL BOURGEOIS VOLLEYBALL
PETER VERRET
#1 RESERVATION CT
GRAY LA 70359

016133P001-1435A-617
PETER VERRET JUMP START TEAM CAMP @HLB
#1 RESERVATION CT
GRAY LA 70359

029701P001-1435A-617
PETER VERRET JUMP START TEAM CAMP AT HLB
#1 RESERVATION CT
GRAY LA 70359

013901P001-1435A-617
PETERSON'S A NELNET CO
PO BOX 30216
OMAHA NE 68103-1316

021300P001-1435A-617
PETERSONS LLC
P O BOX 268953
DEPT 1025
OKLAHOMA CITY OK 73126-8953

021301P001-1435A-617
PETRA
1036 W AIRLINE HWY
LAPLACE LA 70068

001965P001-1435A-617
PETRUS LLC
3515 LONGMIRE DR 150
COLLEGE STATION TX 77845

001966P001-1435A-617
PETRUS LLC
PO BOX 341286
AUSTIN TX 78734

016134P001-1435A-617
PETSMART
45 PK PL DR
COVINGTON LA 70433

010699P001-1435A-617
PETSMART INC
1321 MANHATTAN BLVD
HARVEY LA 70058

021302P001-1435A-617
PETTIGREW SPECIALTY CO INC
P O BOX 7204
SHREVEPORT LA 71107

016135P001-1435A-617
PETTY CASH
LAUREN BUGG
ARCHBISHOP HANNAN
71324 HWY 1077
COVINGTON LA 70433

009992P001-1435A-617
PEYTAVIN PUBLISHING LLC
16519 LONG LAKE DR
PRAIRIEVILLE LA 70769

041348P001-1435A-617
PFEFFERLE LAWNS LLC
5901 VICKSBURG ST
NEW ORLEANS LA 70124

013902P001-1435A-617
PFG-CARO
PO BOX 54946
NEW ORLEANS LA 70154-4946

001968P001-1435A-617
PFI LLC
15487 TCHEFUNCTE DR
COVINGTON LA 70433

021303P002-1435A-617
PFLAUM GOSPEL WEEKLIES
977 HARTFORD TPKE STE A
WATERFORD CT 06385-4036

009235P001-1435A-617
PFLAUM PUBLISHING GROUP
2621 DRYDEN RD
DAYTON OH 45439

021304P003-1435A-617
PFLAUM PUBLISHING GROUP
977 HARTFORD TPKE STE A
WATERFORD CT 06385-4036

023493P001-1435A-617
PGL NELA
PO BOX 841214
DALLAS TX 75284

013903P001-1435A-617
PHI BETA MU
TERRY GOULD
4605 LOYOLA ST
LAKE CHARLES LA 70607

029495P001-1435A-617
PHILIP ALVIAR
ADDRESS INTENTIONALLY OMITTED

013904P001-1435A-617
PHILIP BRAUN PRODUCTIONS, LLC
1107 SOUTH PETERS ST
UNIT 315
NEW ORLEANS LA 70130

022031P001-1435A-617
PHILIP S WEISS
ADDRESS INTENTIONALLY OMITTED

023494P001-1435A-617
PHILLIP E NOEL MD APMC
100 PHOENIX DR
ABBEVILLE LA 70510

013905P001-1435A-617
PHILLS PAINTBALL
309 CODIFER BLVD
METAIRIE LA 70005

030424P001-1435A-617
PHILMAT INC
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031122P001-1435A-617
PHILMAT, INC
SR MARJORIE HEBERT MSC
1000 HOWARD AVE STE 200
NEW ORLEANS LA 70113

019940P001-1435A-617
PHILS MARINA CAFE
1194 HARBOR DR
SLIDELL LA 70458

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 1131
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1110 of 1274

10/03/2025 04:08:54 PM

041349P001-1435A-617
PHIRE LINK
PO BOX 1770
COVINGTON LA 70433

023495P001-1435A-617
PHOEBE MEDICAL SVC LLC
PO BOX 98860
LAS VEGAS NV 89193

001971P001-1435A-617
PHOENIX RECYCLING INC
3900 N CAUSEWAY BLVD
STE 1200
METAIRIE LA 70002

009281P001-1435A-617
PHOENIX RECYCLING INC
3900 N CAUSEWAY STE 1200
METAIRIE LA 70002

016136P001-1435A-617
PHONE DOC INC
4960 HIGHWAY 22
MANDEVILLE LA 70471

019941P001-1435A-617
PHONE DOC INC
381 HIGHWAY 21
STE 201
MADISONVILLE LA 70447

013906P001-1435A-617
PHONE DOC, INC
6601 VETERANS BLVD
STE 33
METAIRIE LA 70003

010700P001-1435A-617
PHOTO GIFT CARDCOM
62 STEACIE DR
STE 201
OTTAWA ON K2K 2A9
CANADA

016137P001-1435A-617
PHS LADY WAVE BASKETBALL
PO BOX 841
PONCHATOULA LA 70454

023496P001-1435A-617
PHUONG T NGUYEN MD
STE 460 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

023497P001-1435A-617
PHUONG T VO MD APMC
7521 WESTBANK EXPY STE E
MARRERO LA 70072

023498P001-1435A-617
PHYSICIAN GROUP OF LOUISIANA I
PO BOX 24572
BELFAST ME 04915

023499P001-1435A-617
PHYSICIAN GROUP OF LOUISIANA I
PO BOX 281796
ATLANTA GA 30384

023500P001-1435A-617
PHYSICIAN PRACTICE PARTNERS
DEPT 3718
PO BOX 123718
DALLAS TX 75312

023501P001-1435A-617
PHYSICIAN SVC OF THE GULF
PO BOX 7417
DIBERVILLE MS 39540

023502P001-1435A-617
PHYSICIAN UTILITIES INC N
2309 E MAIN ST STE 202
NEW IBERIA LA 70560

023503P001-1435A-617
PHYSICIANS GROUP LABORATORIES
PO BOX 4199
HOUMA LA 70361

023504P001-1435A-617
PHYSICIANS MEDICAL CENTER
PO BOX 5041
HOUMA LA 70361

016138P001-1435A-617
PHYSICIANS POSTGRADUATE PRESS
3175 LENOX PK BLVD
STE 409
MEMPHIS TN 38115-4260

023505P001-1435A-617
PHYSICIANS REFERRAL SVC
PO BOX 4439
HOUSTON TX 77210

023506P001-1435A-617
PHYSICIANS SPINE AND REHAB
PO BOX 8702
MANDEVILLE LA 70470

023507P001-1435A-617
PHYSICIANS SPINE REHAB
1660 HIGHWAY 59 STE 500
MANDEVILLE LA 70448

023508P001-1435A-617
PHYSIOFIT PHYSICAL THERAPY LLC
6397 LEE HWY STE 300
CHATTANOOGA TN 37421

016139P001-1435A-617
PICADILLY CAFETERIA
69008 HWY 190 SERVICE RD
COVINGTON LA 70433

023509P001-1435A-617
PICAYUNE CHIROPRACTIC PLLC
403 MEMORIAL BLVD
PICAYUNE MS 39466

023510P001-1435A-617
PICAYUNE URGENT CARE CLINIC LL
PO BOX 1248
OCEAN SPRINGS MS 39566

026263P001-1435A-617
PICCADILLY RESTAURANTS LLC
3332 S SHERWOOD FOREST BLVD
BATON ROUGE LA 70816

009993P001-1435A-617
PICOLO PRODUCTS AND SUPPLIES
429 GEORGE ST
KENNER LA 70062

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1132
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1111 of 1274

10/03/2025 04:08:54 PM

016140P001-1435A-617
PICOU BUILDERS SUPPLY
235 N AIRLINE HIGHWAY
GONZALES LA 70737

010701P001-1435A-617
PICTURE FRAMESCOM
2103 BRENTWOOD ST
HIGH POINT NC 27263

013907P001-1435A-617
PICTURE IT! PHOTO BOOTH
26605 ORBIT CT
HARVEY LA 70058

021305P001-1435A-617
PICTURE MOSAICS
486 NORRISTOWN RD STE 132
BLUE BELL PA 19422-2353

010702P001-1435A-617
PIER 1 IMPORTS
8832 VETERANS MEMORIAL HWY
METAIRIE LA 70003

021306P001-1435A-617
PIER 51 SEAFOOD RESTAURANT AND OYSTER BAR INC
3017 NEW HIGHWAY 51
LA PLACE LA 70068-6432

001976P002-1435A-617
PIGEON CATERERS INC
5900 S FRONT ST
NEW ORLEANS LA 70115-2152

010703P001-1435A-617
PIGGLY WIGGLY
909 WESTBANK EXPY
WESTWEGO LA 70094

019942P001-1435A-617
PIGGLY WIGGLY
909 WESTBANK EXPWY
WESTWEGO LA 70094

026638P001-1435A-617
PIGGLY WIGGLY
207 COVINGTON ST
MADISONVILLE LA 70447

041350P001-1435A-617
PIKES PEAK OF NEW ORLEANS
5418 POWELL ST
NEW ORLEANS LA 70123

041351P001-1435A-617
PIKMYKID
5005 W LAUREL
STE 204
TAMPA FL 33607

010704P001-1435A-617
PILOT
10405 E AIRLINE HWY
ST ROSE LA 70087

012304P001-1435A-617
PINE GROVE ELECTRICAL SUPPLY
50 WEST CT
MANDEVILLE LA 70471-7744

016141P001-1435A-617
PINE HIGH SCHOOL
1 RAIDER LN
FRANKLINTON LA 70438

012305P001-1435A-617
PINE KOON STUDIO
280 BALD EAGLE DR
ABITA SPRINGS LA 70420

001979P001-1435A-617
PINEA WOODS SCHOOL
5096 US HWY 49
PINEA WOODS MS 39148

023511P001-1435A-617
PINELLAS COUNTY EMS DBA SUNSTA
PO BOX 31074
TAMPA FL 33631

023512P001-1435A-617
PINELLAS EKG INTERPRETERS INC
PO BOX 23786
TAMPA FL 33622

023513P001-1435A-617
PINELLAS EKG INTERPRETERS INC
PO BOX 23786
TAMPA FL 33623

023514P001-1435A-617
PINELLAS EYE CARE PA DBA GULFC
PO BOX 9782
BELFAST ME 04915

016142P001-1435A-617
PINEVILLE HIGH SCHOOL
1511 LINE AVE
PINEVILLE LA 71360

019943P001-1435A-617
PINEWOOD COUNTRY CLUB
405 COUNTRY CLUB BLVD
SLIDELL LA 70458

001980P001-1435A-617
PINEY WOODS SCHOOL
PO BOX 100
PINEY WOODS MS 39148

019944P001-1435A-617
PINMART
1842 S ELMHURST RD
MOUNT PROSPECT IL 60056

010705P001-1435A-617
PINMART INC
180 MARTIN LN
ELK GROVE VILLAGE IL 60007

023515P001-1435A-617
PINNACLE ANESTHESIA LLC
11414 LAKE SHERWOOD AVE N
BATON ROUGE LA 70816

000324P001-1435A-617
PINNACLE ELEVATOR LLC
2201 GREENWOOD ST
KENNER LA 70062

029823P001-1435A-617
PINNACLE ELEVATOR LLC
PO BOX 556
MANDEVILLE LA 70140

019945P001-1435A-617
PINSOURCE
380 HURRICANE LN
STE 201
WILLISTON VT 05495

016143P001-1435A-617
PIONEER ATHLETICS
4529 INDUSTRIAL PKWY
CLEVELAND OH 44135

010706P001-1435A-617
PIONEER DRAMA SVC
9707 E EASTER LN
CENTENNIAL CO 80112

009994P001-1435A-617
PIONEER DRAMA SVC INC
PO BOX 4267
ENGLEWOOD CO 80155-4267

001981P001-1435A-617
PIONEER GUTTERS
79300 FITZGERALD CHURCH RD
COVINGTON LA 70435-7870

021307P001-1435A-617
PIONEER MANUFACTURING CO
4529 INDUSTRIAL PKWY
CLEVELAND OH 44135

017165P001-1435A-617
PIONEER MFG CO  PIONEER ATH
4529 INDUSTRIAL PKWY
CLEVELAND OH 44135-4514

016144P001-1435A-617
PIONEER PRODUCTS, INC
CLEANING AND PAPER SUPPLIES
621 E RUTLAND ST
COVINGTON LA 70433

009995P001-1435A-617
PITNEY BOWES
PO BOX 856390
LOUISVILLE KY 40285-6390

019005P001-1435A-617
PITNEY BOWES
500 ROSS ST
STE 154-0470
PITTSBURGH PA 15262

029884P001-1435A-617
PITNEY BOWES
SALVATORE POLLETTA
PO BOX 371874
PITTSBURGH PA 15262

041352P001-1435A-617
PITNEY BOWES
19211 BENGAL CT
BATON ROUGE LA 70817

041353P001-1435A-617
PITNEY BOWES
1055 ST CHARLES AVE STE 200
NEW ORLEANS LA 70130

041354P001-1435A-617
PITNEY BOWES
5525 MOUNES ST
NEW ORLEANS LA 70123

019927P001-1435A-617
PITNEY BOWES GLOBAL FINANCIAL
PO BOX 371887
PITTSBURGH PA 15250-7887

009996P001-1435A-617
PITNEY BOWES GLOBAL FINANCIAL SVC
PO BOX 371896
PITTSBURGH PA 15250-7896

013908P001-1435A-617
PITNEY BOWES GLOBAL FINANCIAL SVC LLC
PO BOX 371887
PITTSBURGH PA 15250-7887

041355P001-1435A-617
PITNEY BOWES GLOBAL FINANCIAL SVC LLC
PO BOX 981022
BOSTON MA 02298

012306P001-1435A-617
PITNEY BOWES INC
PO BOX 371896
PITTSBURGH PA 15250-7896

018789P001-1435A-617
PITNEY BOWES INC SUPPLIES
PO BOX 371896
PITTSBURGH PA 15250-7896

010001P001-1435A-617
PITNEY BOWES PURCHASE POWER
PO BOX 371874
PITTSBURGH PA 15250-7874

016145P001-1435A-617
PITNEY BOWES PURCHASE POWER
PURCHASE POWER
PO BOX 371874
PITTSBURGH PA 15250-7874

010002P001-1435A-617
PITNEY BOWES RESERVE ACCOUNT
PITNEY BOWES
PO BOX 856056
LOUISVILLE KY 40285-6056

019928P001-1435A-617
PITNEY BOWES RESERVE ACCOUNT
PO BOX 223648
PITTSBURGH PA 15250

010707P001-1435A-617
PITNEY BOWES TELEMARKETING
3001 SUMMER ST
STAMFORD CT 06926

017166P001-1435A-617
PITSCO EDUCATION
PO BOX 804908
KANSAS CITY MO 64180-4908

012307P001-1435A-617
PITSCO, INC
PO BOX 1708
PITTSBURG KS 66762

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1113 of 1274                                                                 10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 019946P001-1435A-617<br>PIZZA DEPOT<br>2151 GAUSE BLVD<br>SLIDELL LA 70461 | 010708P001-1435A-617<br>PIZZA HUT<br>2630 MANHATTAN BLVD<br>STE D<br>HARVEY LA 70058 | 019947P001-1435A-617<br>PIZZA HUT<br>64380 HWY 41<br>PEARL RIVER LA 70452 | 026523P001-1435A-617<br>PIZZA HUT<br>1088 WESTBANK EXPY<br>WESTWEGO LA 70094 |
| 026639P001-1435A-617<br>PIZZA HUT<br>4169 HWY 278 NE<br>COVINGTON GA 30014 | 199919P001-1435A-617<br>PJ KENEDY AND SONS<br>300 CONNELL DR<br>STE 2000<br>BERKELEY HEIGHTS NJ 07922-9944 | 009335P001-1435A-617<br>PJ'S COFFE<br>630 CHARTRES ST<br>NEW ORLEANS LA 70130-2133 | 016146P001-1435A-617<br>PJ'S COFFEE<br>70456 HWY 21<br>COVINGTON LA 70433 |
| 021308P001-1435A-617<br>PJ'S COFFEE OF NEW ORLEANS<br>1808 WEST AIRLINE HWY<br>STE B<br>LAPLACE LA 70068 | 026165P001-1435A-617<br>PJS<br>180 NEW CAMELLIA BLVD<br>STE 100<br>COVINGTON LA 70433 | 021309P001-1435A-617<br>PLACE DUBOURG<br>201 RUE DUBOURG<br>LAPLACE LA 70068 | 012308P001-1435A-617<br>PLANBOOK EDU LLC<br>710 MARKET ST #14<br>CHAPEL HILL NC 27516 |
| 010709P001-1435A-617<br>PLANET HOLLYWOOD INTERNATIONAL<br>4700 MILLENIA BLVD #400<br>ORLANDO FL 32839 | 017167P001-1435A-617<br>PLANET HOLLYWOOD ORLANDO<br>LINDA HOPKINS<br>4700 MILLENIA BLVD STE 400<br>ORLANDO FL 32839 | 023516P001-1435A-617<br>PLANNED PARENTHOOD OF THE GREA<br>PO BOX 24547<br>SEATTLE WA 98124 | 021310P001-1435A-617<br>PLANTATION DECOR<br>PO BOX 220<br>1970K ORMOND BLVD<br>DESTREHAN LA 70047 |
| 041356P001-1435A-617<br>PLANTATION DECOR, INC<br>PO BOX 220<br>DESTREHAN LA 70047 | 021311P001-1435A-617<br>PLAQUEMINE HIGH SCHOOL<br>59595 BELLEVIEW RD<br>PLAQUEMINE LA 70764 | 017168P001-1435A-617<br>PLAQUEMINES ANIMAL WALFARE SOCIETY<br>455 F EDWARD HEBERT BLVD<br>BELLE CHASSE LA 70037 | 023517P001-1435A-617<br>PLAQUEMINES MEDICAL CENTER<br>27136 HIGHWAY 23 PRT<br>SULPHUR LA 70083 |
| 041357P001-1435A-617<br>PLAQUEMINES PARISH DEPT OF WATER<br>PO BOX 940<br>BELLE CHASSE LA 70037 | 023518P001-1435A-617<br>PLAQUEMINES PARISH GOVERNMENT<br>3706 MAIN ST LOT A<br>BELLE CHASSE LA 70037 | 041685P001-1435A-617<br>PLAQUEMINES PARISH WATER DEPT<br>PO BOX 940<br>BELLE CHASSE LA 70037 | 010710P001-1435A-617<br>PLASTIC CONTAINER CITY<br>216 N SOUTH ST<br>PETERSBURG VA 23803 |
| 017169P001-1435A-617<br>PLATINUM COACHES<br>PO BOX 142771<br>FAYETTEVILLE GA 30214 | 013909P001-1435A-617<br>PLATINUM FUNDRAISING<br>1650 SE 17TH ST<br>STE 400<br>FORT LAUDERDALE FL 33316 | 018790P001-1435A-617<br>PLATINUM FUNDRAISING<br>1212 EAST BROWARD BLVD<br>STE 300<br>FORT LAUDERDALE FL 33301 | 016147P001-1435A-617<br>PLATINUM FUNDRAISING, LLC<br>1650 SE 17TH ST<br>STE 400<br>FT. LAUDERDALE FL 33316 |

10/03/2025 04:08:54 PM

001986P001-1435A-617
PLATINUM PARKING CO LTD
111 VETERANS MEMORIAL BLVD
STE P-104
METAIRIE LA 70005

009268P001-1435A-617
PLAUCHE ELECTRIC SVC INC
3413 TENNESSEE AVE
KENNER LA 70065-3826

012309P001-1435A-617
PLAY LACROSSE
KEVIN HARMON
1313 RANDOM OAKS PL
PENSACOLA FL 32514

012311P001-1435A-617
PLAYMAKER'S THEATER
PO BOX 724
COVINGTON LA 70434

016149P001-1435A-617
PLAYMAKERS OF BATON ROUGE
PO BOX 4286
BATON ROUGE LA 70821

009997P001-1435A-617
PLAYSCRIPTS INC
HEAD CROSS COUNTRY
450 SEVENTH AVE STE 809
NEW YORK NY 10123

013910P001-1435A-617
PLAYSCRIPTS, INC
450 SEVENTH AVE
STE 809
NEW YORK NY 10123

001987P001-1435A-617
PLAZA MEETINGS
685 WATERVLIET SHAKER RD #1637
LATHAM NY 12110

013911P001-1435A-617
PLUM STREET SNOBALLS
1300 BURDETTE ST
NEW ORLEANS LA 70118

023519P002-1435A-617
PLUSHCARE OF CALIFORNIA INC
PMB 22930
2261 MARKET ST STE 22930
SAN FRANCISCO CA 94114-1612

016150P001-1435A-617
PM MAINTENANCE
POST OFFICE BOX 8926
MANDEVILLE LA 70470-2081

001988P002-1435A-617
PM MAINTENANCE INC
ANTHONY PASTERELLO
PO BOX 8926
MANDEVILLE LA 70470-2081

041358P001-1435A-617
PM MAINTENANCE, INC
PO BOX 8926
MANDEVILLE LA 70470-8926

021312P001-1435A-617
PNYLC
4401A CONNECTICUT AVE
WASHINGTON DC 20008-2322

021313P001-1435A-617
POCHE MEDICAL CLINIC
2454 LOUISIANA AVE
LUTCHER LA 70071

029824P001-1435A-617
POINT AU FER ISLAND LLC
1010 COMMON ST
STE 3010
NEW ORLEANS LA 70112

029824S001-1435A-617
POINT AU FER ISLAND LLC
MICHAEL T OBRIEN
4805 EAST 79TH ST
INDIANAPOLIS IN 46250

029824S002-1435A-617
POINT AU FER ISLAND LLC
DENECHAUD AND DENECHAUD LLC
20 1 ST C HARLES AVE
STE 3920
NEW ORLEANS LA 70170

029824S003-1435A-617
POINT AU FER ISLAND LLC
TEXAS PETROLEUM INVESTMENT CO
5850 SAN FELIPE
STE 250
HOUSTON TX 77057

029825P001-1435A-617
POINT AU FER LLC
1010 COMMON ST
STE 3010
NEW ORLEANS LA 70112

029825S001-1435A-617
POINT AU FER LLC
EDITH GRAHAM
5819 GOEDDELTOWN RD
WATERLOO IL 62298-2623

029825S002-1435A-617
POINT AU FER LLC
DENECHAUD AND DENECHAUD LLC
20 1 ST C HARLES AVE
STE 3920
NEW ORLEANS LA 70170

029825S003-1435A-617
POINT AU FER LLC
TEXAS PETROLEUM INVESTMENT CO
5850 SAN FELIPE
STE 250
HOUSTON TX 77057

031039P001-1435A-617
POINT AU FER LLC
LAPEYRE AND LAPEYRE LLP

001989P001-1435A-617
POLO TRANSPORTATION
101 JANET DR
AVONDALE LA 70094

010711P001-1435A-617
POLOLU CORP
920 E PILOT RD
LAS VEGAS NV 89119

041686P001-1435A-617
PON FOOD CORP
PO BOX 747
PONTCHATOULA LA 70454

027093P001-1435A-617
PONCHARTRAIN ACE HARDWARE
3320 PONTCHARTRAIN DR
SLIDELL LA 70458

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

027094P001-1435A-617
PONCHARTRAIN MANAGEMENT
3939 HOUMA BLVD #21
METAIRIE LA 70006

019948P002-1435A-617
PONCHARTRAIN OFFICIALS ASSOCIATION
MAGGIE MILLET ASSIGNMENT SECRETARY
4104 FERRAN DR
METAIRIE LA 70002

019949P001-1435A-617
PONCHARTRAIN VOLLEYBALL OFFICIALS ASSN
5617 SALMEN ST
HARAHAN LA 70123

012312P001-1435A-617
PONCHATOULA HIGH SCHOOL
19452 HWY 22
PONCHATOULA LA 70454

013912P001-1435A-617
PONCHATOULA HIGH SCHOOL
ATHLETIC DIRECTOR
19452 HIGHWAY 22 EAST
PONCHATOULA LA 70454

019950P001-1435A-617
PONCHATOULA HIGH SCHOOL
COACH TAYLOR
19452 HWY 22 EAST
PONCHATOULA LA 70454

021314P001-1435A-617
PONCHATOULA HIGH SCHOOL
19452 HWY 22 EAST
PONCHATOULA LA 70454

023520P001-1435A-617
PONCHATOULA THERAPY
132 S 6TH ST
PONCHATOULA LA 70454

016151P001-1435A-617
POND MAN
111 N POLK ST
COVINGTON LA 70433

016152P001-1435A-617
POND SOLUTIONS, LLC
72129 HWY 1077
COVINGTON LA 70433

041359P001-1435A-617
PONTCHARTRAIN ACE HARDWARE
3320 PONTCHARTRAIN DR
SLIDELL LA 70458

041360P001-1435A-617
PONTCHARTRAIN ACE HARDWARE
63209 HWY 434
LACOMBE LA 70445

023521P001-1435A-617
PONTCHARTRAIN CANCER CENTER
15799 PROFESSIONAL PLZ
HAMMOND LA 70403

001991P001-1435A-617
PONTCHARTRAIN CENTER
4545 WILLIAMS BLVD
KENNER LA LA 70065

018791P001-1435A-617
PONTCHARTRAIN CENTER
4545 WILLIAMS BLVD
KENNER LA 70065

023522P001-1435A-617
PONTCHARTRAIN DIAGNOSTIC IMAGI
PO BOX 2709
SLIDELL LA 70459

001992P001-1435A-617
PONTCHARTRAIN DIAGNOSTIC IMAGING LLC
PO BOX 2709
SLIDELL LA 70459

041361P001-1435A-617
PONTCHARTRAIN MECHANICAL
716 LITTLE FARMS AVE
METAIRIE LA 70003

016153P001-1435A-617
PONTCHARTRAIN OFFICIALS ASSOCIATION
4104 FERRAN DR
METAIRIE LA 70002

023523P001-1435A-617
PONTCHARTRAIN PEDIATRICS LLC
4405 HWY 190 E SERVICE RD
COVINGTON LA 70433

023524P001-1435A-617
PONTCHARTRAIN SLEEP MEDICINE
PO BOX 9710
BELFAST ME 04915

016154P001-1435A-617
PONTCHARTRAIN YACHT CLUB
1501 LAKESHORE DR
MANDEVILLE LA 70448

041362P002-1435A-617
PONTCHATRAIN PROPERTY PRESERVATION, LLC
1454 RIVIERA AVE
NEW ORLEANS LA 70122-1937

001995P001-1435A-617
PONTIFICAL MISSION SOCIETIES
70 WEST 36TH ST
NEW YORK NY 10018

016155P001-1435A-617
PONY TALES
156 BERTUCCI LN
ST. ROSE LA 70087

017170P001-1435A-617
POOL AND SPA CENTER
PO BOX 1728
MARRERO LA 70073

010712P001-1435A-617
POOL AND SPA CENTER NOLA
5040 LAPALCO BLVD
MARRERO LA 70072

010713P001-1435A-617
POOLE AND SONS INC
3522 WEST BLACKCANYON
EMMETT ID 83617

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

---

023525P001-1435A-617
POOLE DERMATOLOGY
111 VETERANS BLVD STE 406
METAIRIE LA 70005

012313P001-1435A-617
POOLE LUMBER
1815 NORTH COLUMBIA ST
COVINGTON LA 70433

001996P001-1435A-617
POOLE LUMBER CO
1815 NORTH COLUMBIA ST
COVINGTON LA 70433

010714P001-1435A-617
POP-A-LOCK
1419 MILAN ST 106
NEW ORLEANS LA 70115

013913P001-1435A-617
POPCORN PALACE
FUNDRAISING
16 W 030 83RD ST
BURR RIDGE IL 60527

018792P001-1435A-617
POPE JOHN PAUL HIGH SCHOOL
1901 JAGUAR DR
SLIDELL LA 70461

019951P001-1435A-617
POPE JOHN PAUL II CAFETERIA
1901 JAGUAR DR
SLIDELL LA 70461

001997P001-1435A-617
POPE JOHN PAUL II HIGH SCHOOL
1901 JAGUAR DR
SLIDELL LA 70461-9098

016156P001-1435A-617
POPE JOHN PAUL II HIGH SCHOOL
POPE JOHN PAUL II
1901 JAGUAR DR
SLIDELL LA 70461-9098

026640P001-1435A-617
POPEYE'S
2801 N HWY 190
COVINGTON LA 70433

010715P001-1435A-617
POPEYES
3825 GENERAL DE GAULLE DR
NEW ORLEANS LA 70114

023526P001-1435A-617
POPLAR HEALTHCARE PLLC
DEPT 461
PO BOX 1000
MEMPHIS TN 38148

021315P001-1435A-617
PORT ALLEN HIGH SCHOOL
35536 ROSEDALE RD
PORT ALLEN LA 70767

021316P001-1435A-617
PORT BARRE HIGH SCHOOL
BASEBALL
PO BOX 69
PORT BARRE LA 70577

010716P001-1435A-617
PORT CHESTER COACH
317 BOSTON POST RD
PORT CHESTER NY 10573

019952P001-1435A-617
PORTA PHONE
PO BOX 560
NARRAGANSETT RI 02882

009998P001-1435A-617
PORTA-PUPPET PLAYERS
3141 MICHIGAN
METAIRIE LA 70003

016157P001-1435A-617
PORTAPHONE CO
PO BOX 560
NARRANGANSETT RI 02882-0560

013914P001-1435A-617
PORTER INDUSTRIES
1372 AVIATORS ST
NEW ORLEANS LA 70122

013915P001-1435A-617
PORTOBELLO CATERING
400 E WILLIAM DAVID PKWY
METAIRIE LA 70005

026355P001-1435A-617
POSH PAINT PUB
3218 TAFT PK
METAIRIE LA 70002

023527P001-1435A-617
POSITIVE LIVING TREATMENT CENT
3330 CANAL ST
NEW ORLEANS LA 70119

010717P001-1435A-617
POSITIVE PROMOTIONS
15 GILPIN AVE
HAUPPAUGE NY 11788

019953P001-1435A-617
POSITIVE PROMOTIONS INC
PO BOX 11537
NEWARK NJ 07101-4537

023528P001-1435A-617
POST TRAUMA INSTITUTE OF LA
2798 ONEAL LN STE 8
BATON ROUGE LA 70816

010718P001-1435A-617
POST UP STNAD
5461 DUNHAM RD
MAPLE HEIGHTS OH 44137

021317P001-1435A-617
POSTAL PRIVILEGE
P O BOX 856042
LOUISVILLE KY 40285

041363P001-1435A-617
POSTER COMPLIANCE CENTER
PO BOX 188
HOPKINTON MA 01748

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 012314P001-1435A-617<br>POSTMASTER<br>1775 N COLUMBIA ST<br>COVINGTON LA 70433 | 017171P001-1435A-617<br>POSTMASTER<br>5351 LAPALCO BLVD<br>MARRERO LA 70072 | 018793P001-1435A-617<br>POSTMASTER<br>3301 17TH ST<br>METAIRIE LA 70002-9998 | 021318P001-1435A-617<br>POSTMASTER<br>190 BELLE TERRE BLVD<br>LAPLACE LA 70068-9998 |
| 026432P001-1435A-617<br>POSTMASTER GENERAL<br>475 L'ENFANT PLAZA SW<br>WASHINGTON DC 20260 | 041364P001-1435A-617<br>POWELL FINANCIAL CONSULTING, LLC<br>4300 CLEVELAND PL<br>METAIRIE LA 70003 | 010719P001-1435A-617<br>POWER SYSTEMS<br>5700 CASEY DR<br>KNOXVILLE TN 37909 | 016158P001-1435A-617<br>POWER SYSTEMS PS, LLC<br>5700 CASEY DR<br>KNOXVILLE TN 37909 |
| 017172P001-1435A-617<br>POWERHOUSE ELECTRIC LLC<br>1248 ST ANN ST<br>MARRERO LA 70072 | 010720P001-1435A-617<br>POWERLAND EQUIPMENT<br>27943 VALLEY CTR RD<br>VALLEY CENTER CA 92082 | 041365P001-1435A-617<br>POWERSCHOOL<br>150 PARKSHORE DR<br>FOLSOM CA 95830 | 016159P002-1435A-617<br>POWERSCHOOL GROUP LLC<br>PO BOX 398408<br>SAN FRANCISCO CA 94139-8408 |
| 018794P001-1435A-617<br>PPG ARCHITECTURAL FINISHES<br>PITTSBURGH PAINTS<br>PO BOX 676340<br>DALLAS TX 75267-6340 | 016160P001-1435A-617<br>PRACTICE PLANNER LIVE<br>PO BOX 141<br>OREM UT 84059 | 021319P001-1435A-617<br>PRACTICE SPORTS INC<br>14706 GILES RD<br>OMAHA NE 68138 | 010721P001-1435A-617<br>PREAKNESS AUTO<br>5201 PARK HEIGHTS AVE<br>BALTIMORE MD 21215 |
| 002004P001-1435A-617<br>PRECISION BORING OPERATING<br>3125 49TH ST<br>METAIRIE LA 70001 | 013916P001-1435A-617<br>PRECISION INSTRUMENTS<br>425 AUTUMN CREEK DR<br>MADISONVILLE LA 70447 | 002005P001-1435A-617<br>PRECISION PSI INC<br>PO BOX 640297<br>KENNER LA 70064 | 016161P001-1435A-617<br>PRECISION PSI, INC<br>PO BOX 640754<br>KENNER LA 70064 |
| 023529P001-1435A-617<br>PREFERRED ANATOMIC PATH<br>PO BOX 52087<br>LAFAYETTE LA 70505 | 021320P001-1435A-617<br>PREMIER AGENDAS INC<br>P O BOX 684057<br>MILWAUKEE WI 53268-4057 | 018795P001-1435A-617<br>PREMIER AGENDAS, INC<br>MB UNIT 67-3106<br>MILWAUKEE WI 53268-3106 | 016162P001-1435A-617<br>PREMIER AGENDAS, LLC<br>32656 COLLECTION CTR DR<br>CHICAGO IL 60693-0326 |
| 021323P001-1435A-617<br>PREMIER CHEERLEADING ASSOCIATION<br>1018 CENTRAL AVE<br>#300<br>METAIRIE LA 70001 | 002006P001-1435A-617<br>PREMIER DENTAL CARE LLC<br>5188 HIGHLAND RD<br>BATON ROUGE LA 70808-6527 | 018796P001-1435A-617<br>PREMIER FLOORING AMERICA<br>5246 VETERANS BLVD<br>METAIRIE LA 70006 | 023530P001-1435A-617<br>PREMIER FOOT SPECIALISTS<br>7311 DOWNMAN RD<br>NEW ORLEANS LA 70126 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

023531P001-1435A-617
PREMIER HEART SPECIALISTS PA
PO BOX 301001
DALLAS TX 75303

023532P001-1435A-617
PREMIER LABORATORY SVC
PO BOX 734307
DALLAS TX 75373

021324P001-1435A-617
PREMIER MOTORCOACH
P O BOX 81
CONVENT LA 70723

013917P001-1435A-617
PREMIER PRODUCTION AND SOUND SVC
3348 DRUSILLA LN #5-C
BATON ROUGE LA 70809

021325P001-1435A-617
PREMIER SOCCER CENTER LLC
1701 LOBDELL AVE
STE 6
BATON ROUGE LA 70806

023533P001-1435A-617
PREMIER URGENT CARE
PO BOX 571010
MURRAY UT 84157

018797P001-1435A-617
PREMIER WHOLESALE
3735 DANVILLE ST
METAIRIE LA 70001

023534P001-1435A-617
PREMIER WOMENS HEALTH
14231 SEAWAY RD STE 3004
GULFPORT MS 39503

023535P001-1435A-617
PREMIER WOMENS HEALTH PLLC
14231 SEAWAY RD STE 3004
GULFPORT MS 39503

013918P001-1435A-617
PREMIERE FLOORING AMERICA
5246 VETERANS BLVD
METAIRIE LA 70006

023536P001-1435A-617
PREMIUM CARE MEDICAL CENTER LL
PO BOX 12636
BELFAST ME 04915

018798P001-1435A-617
PREMIUM PARKING
1010 COMMON ST - STE 2950
NEW ORLEANS LA 70112

021326P001-1435A-617
PREMIUM PARKING
145 ROOSEVELT WAY
NEW ORLEANS LA 70112-2501

010722P001-1435A-617
PREMIUM PARKING SVC
1208 CANAL ST
NEW ORLEANS LA 70112

012315P001-1435A-617
PREP FAN SPORTS
70452 HIGHWAY 21 STE 600
COVINGTON LA 70433

016163P001-1435A-617
PREP FAN SPORTS
70452 HWY 21
STE 200
COVINGTON LA 70433

019954P001-1435A-617
PREP FAN SPORTS
70452 HWY 21
COVINGTON LA 70433

037089P001-1435A-617
PREP FAN SPORTS
12466 JOINER WYMER ROAD
COVINGTON LA 70433

013919P001-1435A-617
PREP FAN STORE
508 PL ST LAURENT
COVINGTON LA 70433

019955P001-1435A-617
PREPARED RESPONSE
ACCOUNTS RECEIVABLE
3518 6TH AVE #200B
TACOMA WA 98406

017173P001-1435A-617
PREPD LLC
PO BOX 70265
SUNNYVALE CA 94086

016164P001-1435A-617
PREPWORKS
604 CRANDON BLVD STE 201
KEY BISCAYNE FL 33149

018799P001-1435A-617
PRESERVATION HALL FOUNDATION
828 ROYAL ST - #534
NEW ORLEANS LA 70116

021327P001-1435A-617
PRESIDENT'S EDUCATION AWARDS PROGRAM
1615 DUKE ST
ALEXANDRIA VA 22314-3483

002007P001-1435A-617
PRESIDIO NETWORKED SOLUTIONS
PO BOX 822169
PHILADELPHIA PA 19182-2169

021328P001-1435A-617
PRESTIGE COLLISION CENTER
2159 BELLVUE ST
PAULINA LA 70763

018800P001-1435A-617
PRESTO-X
PO BOX 13848
READING PA 19612-3848

012316P001-1435A-617
PRESTWICK
PO BOX 658
CLAYTON DE 19938

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

010723P001-1435A-617
PRESTWICK HOUSE
58 ARTISAN DR
SMYRNA DE 19977

009999P001-1435A-617
PRESTWICK HOUSE INC
PO BOX 658
CLAYTON DE 19938

023537P001-1435A-617
PREVENTICE SVC LLC
STE 100 1717 N SAM HOUSTON PKWY W
HOUSTON TX 77038

002009P001-1435A-617
PREVENTICE SVC PATIENT PMTS
PO BOX 734343
DALLAS TX 75303-4343

023538P001-1435A-617
PREVENTION PLUS OF THIBODAUX
PO BOX 1813
THIBODAUX LA 70302

023539P001-1435A-617
PREVOST MEMORIAL HOSPITAL
301 MEMORIAL DR
DONALDSONVILLE LA 70346

023540P001-1435A-617
PREVOST MEMORIAL HOSPITAL
PO BOX 23829
BELFAST ME 04915

010724P001-1435A-617
PRIEST FOR LIFEORG
5211 S WASHINGTON AVE
TITUSVILLE FL 32780

002011P001-1435A-617
PRIESTS OF THE SACRED HEART
REV DAVID SZATKOWSKI SCJ
PO BOX 38
NESBIT MS 38651

023541P001-1435A-617
PRIMARY CARE GROUP LLC
PO BOX 54314
NEW ORLEANS LA 70154

023542P001-1435A-617
PRIMARY CARE PLUS GRETNA
PO BOX 207141
DALLAS TX 75320

023543P001-1435A-617
PRIMARY CARE PLUS N BROAD
PO BOX 207141
DALLAS TX 75320

023544P001-1435A-617
PRIMARY CARE PLUS NAPOLEON
PO BOX 207141
DALLAS TX 75320

023545P001-1435A-617
PRIMARY CARE PLUS SLIDELL
PO BOX 207141
DALLAS TX 75320

023546P001-1435A-617
PRIMARY CARE PLUS WESTWEGO
PO BOX 207141
DALLAS TX 75320

023547P001-1435A-617
PRIMARY CARE PROVI
PO BOX 395
CLINTON LA 70722

023548P001-1435A-617
PRIMARY CARE SVC LLC
PO BOX 1536
MANDEVILLE LA 70470

010725P001-1435A-617
PRIME ED PRODUCTS
415 E ORANGE GROVE BLVD
PASADENA CA 91104

010726P001-1435A-617
PRIME PAY
2500 WILCREST DR #201
HOUSTON TX 77042

016165P001-1435A-617
PRIME SOURCE ENTERTAINMENT GROUP, LLC
2829 DOGWOOD PL
NASHVILLE TN 37204

002012P001-1435A-617
PRIMEPAY LLC
1710 LEER DR
ELKHART IN 46514

029826P001-1435A-617
PRIMMER PIPER EGGLESTON AND CRAMER PC
JESSE D CRARY
30 MAIN ST STE 500
PO BOX 1489
BURLINGTON VT 05402

002013P001-1435A-617
PRIMROSE OF SHADOW CREEK
ARBORS HOUSING PARTNERS
1026 CLAYTON LN
AUSTIN TX 78723

018801P001-1435A-617
PRIMUSSMARTT, MICHELLE
918 S CUMBERLAND ST
METAIRIE LA 70003

031579P001-1435A-617
PRINCE OF PEACE PARISH
7887 WALMSEY AVE
NEW ORLEANS LA 70125

002015P001-1435A-617
PRINT ALL
PO BOX 700
BELLE CHASSE LA 70037

010727P001-1435A-617
PRINT ALL
7962 HIGHWAY LA-23
BELLE CHASSE LA 70037

002014P001-1435A-617
PRINT AND COPY CENTER
13231 COURSEY BLVD
BATON ROUGE LA 70816

010728P001-1435A-617
PRINT SIGNS
7962 HIGHWAY LA-23
BELLE CHASSE LA 70037

023549P001-1435A-617
PRIORITY AMBULANCE
PO BOX 660883
DALLAS TX 75266

023550P001-1435A-617
PRIORITY HEALTH CARE
12A WESTBANK EXPY STE 111
GRETNA LA 70053

023551P001-1435A-617
PRIORITY HEALTH CARE
4700 WICHERS DR STE 306
MARRERO LA 70072

009315P001-1435A-617
PRIORITY SYSTEMS INC
5221 W NAPOLEON AVE
METAIRIE LA 70001

041366P001-1435A-617
PRIORITY SYSTEMS, INC
5221 W NAPOLEIN AVE
METAIRIE LA 70001

023552P001-1435A-617
PRISM MEDICAL PRODUCTS LLC
PO BOX 476 112 CHURCH ST STE 101
ELKIN NC 28621

016166P001-1435A-617
PRIVATEER ATHLETIC FOUNDATION
MEN'S BASKETBALL
UNO BASKETBALL
LAKEFRON ARENA
6801 FRANKLIN AVE
NEW ORLEANS LA 70122

017174P001-1435A-617
PRIVATEER ATHLETIC FOUNDATION
MEN'S BASKETBALL, UNO BASKETBALL
CORY SCHMIDT
LAKEFRONT ARENA
6801 FRANKLIN AVE
NEW ORLEANS LA 70122

021329P001-1435A-617
PRIVATEER ATHLETIC FOUNDATION MENS BASKETBALL
UNO BASKETBALL  COREY SCHMIDT
LAKEFRONT ARENA
6801 FRANKLIN AVE
NEW ORLEANS LA 70122

023553P001-1435A-617
PRIVIA MEDICAL GROUP GULF COAS
PO BOX 17390
BELFAST ME 04915

041369P001-1435A-617
PRJ CONTRACTING, INC
63403 OLD MILITARY RD
STE #2
PEARL RIVER LA 70452

019956P001-1435A-617
PRO CUTS LANDSCAPE AND MAINTENANCE
102 SOUTH HOLIDAY DR
SLIDELL LA 70461

029827P001-1435A-617
PRO MEDIA
4209 LAKELAND DR# 326
FLOWOOD MS 39232

021330P001-1435A-617
PRO SOURCE CONSTRUCTION LLC
353 ST ANDREWS BLVD
LA PLACE LA 70068

016167P001-1435A-617
PRO STRIPE LLC
634 VLG LN NORTH
STE 203
MANDEVILLE LA 70471

012317P001-1435A-617
PRO SVC LLC A/C AND HEATING
PO BOX 5403
COVINGTON LA 70434

012318P001-1435A-617
PRO TYME SVC LLC
20075 LINDEN ST
COVINGTON LA 70435

002016P001-1435A-617
PRO VERITATE LLC
117 IDLEWOOD DR
STAMFORD CT 06905

009460P001-1435A-617
PRO-ED
PO BOX 678370
DALLAS TX 75267-8370

016173P001-1435A-617
PRO-TUFF DECALS
PO BOX 1800
CRYSTAL LAKE IL 60039

041370P001-1435A-617
PROCARE
1125 17TH ST
STE 1800
DENVER CO 80202

023554P001-1435A-617
PROFESSIONAL ANESTHESIA SVCS
PO BOX 16068
HIGH POINT NC 27261

023555P001-1435A-617
PROFESSIONAL EMERG PHYSICIANS
DEPT AT 952639
ATLANTA GA 31192

023556P001-1435A-617
PROFESSIONAL HOSPITALIST OF LA
PO BOX 1536
MANDEVILLE LA 70470

029702P001-1435A-617
PROFESSIONAL MUSIC
307 S ALEXANDER ST
NEW ORLEANS LA 70119

030425P002-1435A-617
PROFESSIONAL MUSIC SVCS INC
307 SOUTH ALEXANDER ST
NEW ORLEANS LA 70119

023557P001-1435A-617
PROFESSIONAL PSYCHOTHERAPY
PO BOX 13751
NEW ORLEANS LA 70185

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

019957P001-1435A-617
PROFESSIONAL SPORTS PUBLICATIONS
570 ELMONT RD
ELMONT NY 11003

019958P001-1435A-617
PROFESSIONAL TRAINING RESOURCES
194 CREDEUR RD
PINEVILLE LA 71360

023558P001-1435A-617
PROFESSIONAL PSYCHOTHERAPY NE
PO BOX 13751
NEW ORLEANS LA 70185

041371P001-1435A-617
PROFICIENT PEST CONTROL LLC
7025 LOUISVILLE ST
NEW ORLEANS LA 70124

019959P001-1435A-617
PROFILE DISPLAY
4614 WILGROVEMINT HILL RD
STE B
CHARLOTTE NC 28227

002017P001-1435A-617
PROFORMA
PO BOX 640814
CINCINNATI OH 45264-0814

021331P001-1435A-617
PROFORMA BOESEN AND ASSOCIATES
146 RUE DUBOURG
LAPLACE LA 70068

023559P001-1435A-617
PROGENITY INC
PO BOX 674425
DETROIT MI 48267

016168P001-1435A-617
PROGRAPHIX PRINT AND DESIGN
431 GREENFIELD DR
MANDEVILLE LA 70448

010729P001-1435A-617
PROGRESSIVE BUSINESS
1112 ENGINEERS RD
BELLE CHASSE LA 70037

041372P001-1435A-617
PROGRESSIVE INSURANCE
300 NORTH COMMONS BLVD
MAYFIELD VILLAGE OH 44143

013920P001-1435A-617
PROGRESSIVE WASTE SOLUTIONS OF LA INC
PO BOX 650348
DALLAS TX 75265-0348

021332P001-1435A-617
PROGRESSIVE WASTE SOLUTIONS OF LA INC
SOUTH LOUISIANA DISTRICT
P O BOX 650348
DALLAS TX 75265-0348

030426P001-1435A-617
PROJECT LAZARUS
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031123P001-1435A-617
PROJECT LAZARUS
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

016169P002-1435A-617
PROJECT LEAD THE WAY INC
5939 CASTLE CREEK PKWY NORTH DR
INDIANAPOLIS IN 46250-4343

016170P001-1435A-617
PROJECTOR SCREEN CO, DBA BUYAV LLC
200 WANAGUE AVE
STE 200
POMPTON LAKES NJ 07442

018802P001-1435A-617
PROLUMIN LIGHTING LLC
3500 HESSMER AVE
METAIRIE LA 70002

010730P002-1435A-617
PROM NITE
4875 WHITE BEAR PKWY
ST PAUL MN 55110-3325

021333P001-1435A-617
PROM NITE
P O BOX 10833
ST. PAUL MN 55110

019960P001-1435A-617
PROMAXIMA MANUFACTURING LTD
5310 ASHBROOK DR
HOUSTON TX 77081-4102

021334P001-1435A-617
PROMAXIMA MANUFACTURING LTD
5310 ASHBROOK
HOUSTON TX 77081

012319P002-1435A-617
PROMEVO
1032 MADISON AVE
COVINGTON KY 41011-3172

012320P001-1435A-617
PROMINENT TECHNOLOGIES
PO BOX 5089
JACKSON MS 39296

021335P001-1435A-617
PROMPEDDLER INC
20015 SW PACIFIC HWY
STE 300
SHERWOOD OR 97140

016171P001-1435A-617
PRONINE SPORTS
29001 SOLON RD
UNIT J
SOLON OH 44139

029877P001-1435A-617
PROPAGATION OF FAITH
FR JIMMY JEANFREAU
1000 HOWARD AVE
NEW ORLEANS LA 70113

031015P001-1435A-617
PROPERTY ONE INC
JULIE GREEN
ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

030990P001-1435A-617
PROPERTY ONE, INC
PAUL DASTUGUE
ADDRESS INTENTIONALLY OMITTED

010731P001-1435A-617
PROQUEST
789 E EISENHOWER PKWY
ANN ARBOR MI 48104

012336P001-1435A-617
PROQUEST INFORMATION AND LEARNING
6216 PAYSPHERE CIR
CHICAGO IL 60674

016172P001-1435A-617
PROQUEST LLC
6216 PAYSPHERE CIR
CHICAGO IL 60674

019961P001-1435A-617
PROS PEST CONTROL SVC INC
147 EDEN ISLES BLVD
SLIDELL LA 70458

021337P001-1435A-617
PROSPECT HILL CO
12 FIELD ST
BROCKTON MA 02301-2416

017175P001-1435A-617
PROTECH PROJECTION SYSTEMS
HINCKLEY CORPORATE PK
2597 CTR RD
HINCKLEY OH 44233

002018P001-1435A-617
PROTECTION 1 ALARM
MONITORING INC
PO BOX 219044
KANSAS CITY MO 64121-9044

026143P001-1435A-617
PROTECTION ONE / ADT
1501 YAMATO RD
BOCA RATON FL 33431

019962P002-1435A-617
PROTECTION ONE ADT
PO BOX 219044
KANSAS CITY MO 64121-9044

002019P001-1435A-617
PROUD TO PROTECT
5115 EXCELSIOR BLVD #460
MINNEAPOLIS MN 55416

041687P001-1435A-617
PROVANTAGE LLC
ACCOUNTS RECEIVABLE
7576 FREEDOM AVE NW
NORTH CANTON OH 44720-6902

002020P001-1435A-617
PROVIDENCE ALASKA MEDICAL CTR
CPE PROGRAM
SPIRITUAL CARE DEPT
3200 PROVIDENCE DR
ANCHORAGE AK 99519-6604

030967P001-1435A-617
PROVIDENCE COMMUNITY HOUSING
TERRI NORTH
ADDRESS INTENTIONALLY OMITTED

026524P001-1435A-617
PROVIDENT GROUP
5565 BANKERS AVE
BATON ROUGE LA 70808

016174P001-1435A-617
PROVINCE OF ST MARTIN DE PORRES
1421 N CAUSEWAY BLVD
METAIRIE LA 70001

016175P001-1435A-617
PROXIMA MANUFACTURING, LTD
5310 ASHBROOK
HOUSTON TX 77081

021338P001-1435A-617
PRYTANIA THEATRE
5339 PRYTANIA ST
NEW ORLEANS LA 70115

023560P001-1435A-617
PS HOMECARE
PO BOX 249
WYNNE AR 72396

012321P001-1435A-617
PSAT 8/9
12192 COLLECTION CTR DR
CHICAGO IL 60693

010000P001-1435A-617
PSAT/NMSQT
4897 COLLECTION CTR DR
CHICAGO IL 60693

013921P001-1435A-617
PSAT/NMSQT
12192 COLLECTION CTR DR
CHICAGO IL 60693

018803P001-1435A-617
PSAT/NMSQT
12192 COLLECTION CTR DR
CHICAGO LA 60693

021339P001-1435A-617
PSAT/NMSQT
12192 COLLECTIONS CTR DR
CHICAGO IL 60693

016176P001-1435A-617
PSE DESIGNS
1000 HILLCREST RD STE 222
MOBILE AL 36695

012322P001-1435A-617
PSYCHEMEDICS CORP
PO BOX 4163
WOBURN MA 01888-4163

000325P001-1435A-617
PUBLIC STORAGE
3440 S CARROLLTON AVE
NEW ORLEANS LA 70118

010003P001-1435A-617
PUBLIC SVC COMMUNICATIONS INC
5824 PLAUCHE CT
NEW ORLEANS LA 70123

021341P001-1435A-617
PUBLISHERS QUALITY LIBRARY SVC
P O BOX 607
GROVE CITY OH 43123

021340P001-1435A-617
PUBLISHING SVC
P O BOX 73099
BALTIMORE MD 21273-0099

010732P001-1435A-617
PUI UNIFORM WAREHOUSE
20701 NORDHOFF ST
CHATSWORTH CA 91311

017176P001-1435A-617
PUI YEE DIEP DINH
1221 LAKE FRANCIS DR
GRETNA LA 70056

023561P001-1435A-617
PULMONARY DIGESTIVE CLINIC INC
PO BOX 16458
BELFAST ME 04915

012323P001-1435A-617
PURCHASE POWER
PO BOX 371874
PITTSBURGH PA 15250-7874

017177P001-1435A-617
PURCHASE POWER
PO BOX 371874
PITTSBURGH LA 15250

010733P001-1435A-617
PURCOLOUR
12150 W 44TH AVE
WHEAT RIDGE CO 80033

041373P001-1435A-617
PURE LIFE LAWN CARE LLC
2711 CHELSEA DR
NEW ORLEANS LA 70131

010734P001-1435A-617
PUREBUTTONSCOM LLC
4930 CHIPPEWA RD
UNIT A
MEDINA OH 44256

010735P001-1435A-617
PURECOSTUMESCOM
2001 TYLER AVE
SOUTH EL MONTE CA 91733

031026P001-1435A-617
PURITAN/WESTPORT
CLYDE & CO
CATALINA SUGAYAN
55 WEST MONROE ST SUITE 3000
CHICAGO IL 60603

010004P001-1435A-617
PURPLE MONKEY DESIGN LLC
4213 CHARTRES ST
NEW ORLEANS LA 70117

016177P001-1435A-617
PVOA
5617 SALMEN ST
HARAHAN LA 70123

041374P001-1435A-617
PYMNTBRDMIN
14488 OLD STAGE RD
LENOIR CITY TN 37772

012324P001-1435A-617
PYRAMID CLEANING AND RESTORATION, INC
9605 JEFFERSON HWY STE 1 # 288
RIVER RIDGE LA 70123

010005P001-1435A-617
PYRAMID SCHOOL PRODUCTS
6510 N 54TH ST
TAMPA FL 33610

009426P001-1435A-617
QC SVC LLC
PO BOX 1570
HARVEY LA 70059

012325P001-1435A-617
QUALITY COURT INDUSTRIES LLC
5661 BROWNFIELDS DR
BATON ROUGE LA 70811

016178P001-1435A-617
QUALITY INN
329 S CITIES SERVICE HWY
SULPHUR LA 70663

010736P001-1435A-617
QUALITY INN AND SUITES
10020 I-10 SERVICE RD
NEW ORLEANS LA 70127

012326P001-1435A-617
QUALITY LOGO PRODUCTS INC
724 N HIGHLAND AVE
AURORA IL 60506

009237P001-1435A-617
QUALITY MOBILE WELDING
BYRON DEZARA
2633 BENTON ST
NEW ORLEANS LA 70117

027096P001-1435A-617
QUALITY NORTHSHORE PROPERTIES
3374 ARBOR ST
SLIDELL LA 70458

002022P001-1435A-617
QUALITY TREE SVC LLC
5408 TOBY LN
KENNER LA 70065

023562P001-1435A-617
QUANTUM PATHOLOGY LLC
303 BEAR HILL RD FL 2
WALTHAM MA 02451

018804P001-1435A-617
QUARTERVIEW RESTAURANT
613 CLEARVIEW PKWY
METAIRIE LA 70001

023563P001-1435A-617
QUEST DIAG CLIN LAB
PO BOX 13923
PHILADELPHIA PA 19101

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1124 of 1274                                                              10/03/2025 04:08:54 PM

023564P001-1435A-617
QUEST DIAGNOSTIC
7022 COLLECTION CTR D
CHICAGO IL 60693

023565P001-1435A-617
QUEST DIAGNOSTIC
PO BOX 41733
PHILADELPHIA PA 19101

023566P001-1435A-617
QUEST DIAGNOSTIC
PO BOX 822510
PHILADELPHIA PA 19182

023567P001-1435A-617
QUEST DIAGNOSTIC
PO BOX 827641
PHILADELPHIA PA 19182

023568P001-1435A-617
QUEST DIAGNOSTICS
96451 COLLECTION CTR DR
CHICAGO IL 60693

023569P001-1435A-617
QUEST DIAGNOSTICS
98917 COLLECTION CTR DR
CHICAGO IL 60693

023570P001-1435A-617
QUEST DIAGNOSTICS
PO BOX 41733
PHILADELPHIA PA 19101

029703P001-1435A-617
QUEST DIAGNOSTICS
PO BOX 822546
PHILADELPHIA PA 19182

041688P001-1435A-617
QUEST DIAGNOSTICS
PO BOX 740709
ATLANTA GA 30374-0709

023571P001-1435A-617
QUEST DIAGNOSTICS ATLANTA
PO BOX 41733
PHILADELPHIA PA 19101

023572P001-1435A-617
QUEST DIAGNOSTICS ATLANTA
PO BOX 5000
SOUTHEASTERN PA 19398

023573P001-1435A-617
QUEST DIAGNOSTICS ATLANTA
PO BOX 822557
PHILADELPHIA PA 19182

023574P001-1435A-617
QUEST DIAGNOSTICS BALTIMO
7022 COLLECTION CTR DR
CHICAGO IL 60693

023575P001-1435A-617
QUEST DIAGNOSTICS DALLAS
PO BOX 41733
PHILADELPHIA PA 19101

002023P001-1435A-617
QUEST DIAGNOSTICS INC
PO BOX 740779
CINCINNATI OH 45274-0779

023576P001-1435A-617
QUEST DIAGNOSTICS LENEXA
PO BOX 41733
PHILADELPHIA PA 19101

023577P001-1435A-617
QUEST DIAGNOSTICS LLC WALLING
2829 COLLECTION CTR DR
CHICAGO IL 60693

023578P001-1435A-617
QUEST DIAGNOSTICS WEST HILLS
FILE 50314
LOS ANGELES CA 90074

010006P001-1435A-617
QUEUE INC
80 HATHAWAY DR
STRATFORD CT 06615

010737P001-1435A-617
QUICK GIFTS
2705 BEE CAVES RD
AUSTIN TX 78746

021321P001-1435A-617
QUICK STOP CAR WASH
509 W AIRLINE HWY
LAPLACE LA 70068

026641P001-1435A-617
QUICK WAY #4
70380 LA-1077
COVINGTON LA 70433

041375P001-1435A-617
QUICKBOOKS
2800 E COMMERCE CTR PL
TUCSON AZ 85706

041689P001-1435A-617
QUIK PRINT OF NEW ORLEANS INC
D/B/A DOCUMAT
5624 CITRUS BLVD
NEW ORLEANS LA 70123

002024P001-1435A-617
QUILL CORP
PO BOX 37600
PHILADELPHIA PA 19101-0600

021322P001-1435A-617
QUINLAN PUBLISHING GROUP
23 DRYDOCK AVE
BOSTON MA 02210-2387

029519P001-1435A-617
QUINN EAGAN
ADDRESS INTENTIONALLY OMITTED

010738P001-1435A-617
QUIZNO'S SUB
1855 BARATARIA BLVD STE C1
MARRERO LA 70072

002025P001-1435A-617
QVINCI
1601 SOUTH MOPAC EXPY #475
AUSTIN TX 78746

016179P001-1435A-617
QWEST COMMUNICATIONS
BUSINESS SVC
PO BOX 856169
LOUISVILLE KY 40285-6169

013922P001-1435A-617
QWIK CHEK
2018 CLEARVIEW PKWY
METAIRIE LA 70001

023579P001-1435A-617
R A S D B A ACCESS RADIOLOGY
PO BOX 919112
DALLAS TX 75391

023580P001-1435A-617
R A S DBA ACCESS RADIOLOYG
PO BOX 919112
DALLAS TX 75391

023581P001-1435A-617
R A S L DBA ACCESS RADIOLOGY
PO BOX 919112
DALLAS TX 75391

016180P001-1435A-617
R AND H THEATRICAL
229 WEST 28TH ST
11TH FL
NEW YORK NY 10001

012327P001-1435A-617
R AND H THEATRICALS
ACCOUNTS RECEIVABLE
1065 AVE OF THE AMERICAS #2400
NEW YORK NY 10018

019963P001-1435A-617
R AND H THEATRICALS
ACCOUNTS RECEIVABLE
229 WEST 28TH ST
11TH FLOOR
NEW YORK NY 10001

013923P001-1435A-617
R AND R AUTOMOTIVE
911 TAYLOR ST
KENNER LA 70062

002026P001-1435A-617
R AND R CARE SOLUTIONS MEDICAL
BROKER MANAGEMENT
1808 N CAUSEWAY BLVD
MANDEVILLE LA 70471

010007P002-1435A-617
R AND S AUTO SVC INC
417 N HOWARD AVE
METAIRIE LA 70003-6309

021351P001-1435A-617
R BEST BUSINESS FORMS AND SUPPLIES
5610 POWELL ST
HARAHAN LA 70123

019964P001-1435A-617
R BROWN SVC LLC
PO BOX 2178
SLIDELL LA 70459

021342P001-1435A-617
R M HENDRICK GRADUATE SUPPLY HOUSE
1620 N MILL ST
JACKSON MS 39202

012328P003-1435A-617
R M HENDRICKS GRADUATES SUPPLY HOUSE
1620 N MILL ST
JACKSON MS 39202-1535

023582P001-1435A-617
R WILLIAM JUNIUS III MD LLC
PO BOX 9795
BELFAST ME 04915

010739P001-1435A-617
RACE TRACK
505 LAPALCO BLVD
TERRYTOWN LA 70056

026264P001-1435A-617
RACETRAC
200 GALLERIA PKWY SE
ATLANTA GA 30339

010740P001-1435A-617
RACEWAY
989 MANHATTAN BLVD
HARVEY LA 70058

023583P001-1435A-617
RACHAEL M DELAHOUSSAYE-SHIELDS
1441 OCHSNER BLVD
COVINGTON LA 70433

023584P001-1435A-617
RACHAL AND ELISON LLC
4224 HOUMA BLVD STE 150
METAIRIE LA 70006

030543P002-1435A-617
RACHEL BATTISTELLA
WILLIAMS LITIGATION LLC
CHRISTOPHER L. WILLIAMS
639 LOYOLA AVE
STE 1850
NEW ORLEANS LA 70113

023585P001-1435A-617
RAD PHYSICIAN SOLUTIONS OF N F
DEPT 40108
PO BOX 743986
ATLANTA GA 30374

023586P001-1435A-617
RADADVANTAGE APC
PO BOX 3353
INDIANAPOLIS IN 46206

023587P002-1435A-617
RADHA RAMAN MD LLC
914 JOLIET ST
NEW ORLEANS LA 70118-1130

017178P001-1435A-617
RADIANT RENTALS
2537 W FRIENDSHIP DR
HARVEY LA 70058

010741P001-1435A-617
RADIO CITY MUSIC HALL
1260 6TH AVE
NEW YORK NY 10020

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1147
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1126 of 1274                                                                    10/03/2025 04:08:54 PM

017179P001-1435A-617
RADIO FOR THE BLIND, INC
3606 MAGAZINE ST
NEW ORLEANS LA 70115

021344P001-1435A-617
RADIO SHACK CREDIT SVC
P O BOX 848549
DALLAS TX 75284-8549

023588P001-1435A-617
RADIOLOGICAL GROUP PA
PO BOX 2989
JACKSON MS 39207

023589P001-1435A-617
RADIOLOGY AND INTERVENTIONAL
PO BOX 8090
METAIRIE LA 70011

023590P001-1435A-617
RADIOLOGY AND INTERVENTIONAL A
PO BOX 8090
METAIRIE LA 70011

023591P001-1435A-617
RADIOLOGY ASSOC
PO BOX 678678
DALLAS TX 75267

023592P001-1435A-617
RADIOLOGY ASSOCIATE
PO BOX 6750
PORTSMOUTH NH 03802

023593P001-1435A-617
RADIOLOGY ASSOCIATES
500 S UNIVERSITY
LITTLE ROCK AR 72205

023594P001-1435A-617
RADIOLOGY ASSOCIATES LLC
PO BOX 919329
DALLAS TX 75391

023595P001-1435A-617
RADIOLOGY ASSOCIATES OF CLEARW
PO BOX 917368
ORLANDO FL 32891

023596P001-1435A-617
RADIOLOGY ASSOCIATES OF OXFORD
PO BOX 55449
JACKSON MS 39296

023597P001-1435A-617
RADIOLOGY CONSULTANTS
PO BOX 1339 WEST
MONROE LA 71294

023598P001-1435A-617
RADIOLOGY CONSULTANTS
PO BOX 31399
OMAHA NE 68131

023599P001-1435A-617
RADIOLOGY CONSULTANTS
PO BOX 55510
LITTLE ROCK AR 72215

002027P001-1435A-617
RADIOLOGY CONSULTANTS OF LITTLE ROCK
PO BOX 55510
LITTLE ROCK AR 72215-5510

023600P001-1435A-617
RADIOLOGY SPECIALISTS
PO BOX 3711
LAKE CHARLES LA 70602

010742P001-1435A-617
RADIOSHACK
305 PERE MEGRET ST
ABBEVILLE LA 70510

026265P001-1435A-617
RADISSON HOTEL
701 CARLSON PKWY
MINNETONKA MN 55305

021345P001-1435A-617
RAE CROWTHER CO
PO BOX 12157
ROCK HILL SC 29731

013924P001-1435A-617
RAGIN CAJUN OUTFITTERS LLC
409 S FASHION BLVD
HAHNVILLE LA 70057

016182P001-1435A-617
RAGIN' CAJUNS VOLLEYBALL CAMP
PO BOX 42611
LAFAYETTE LA 70504-2611

016183P001-1435A-617
RAIN DANCE IRRIGATION AND LANDSCAPING, INC
405 BILL DR
MANDEVILLE LA 70448

012329P001-1435A-617
RAINEY ELECTRONICS INC
19023 COLONEL GLENN RD
LITTLE ROCK AR 72210

017180P001-1435A-617
RAINMAKERS SPRINKLER SYSTEMS
2332 PIEDMONT ST
KENNER LA 70062

010008P001-1435A-617
RAISED PRINTING SPECIALIST
1514 S JEFFERSON DAVIS PKWY
NEW ORLEANS LA 70125

010743P001-1435A-617
RAISING CANE'S
3235 S CARROLLTON AVE
NEW ORLEANS LA 70118

013925P001-1435A-617
RAISING CANE'S
ATTN:DAVID ODOM
4036 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

019965P001-1435A-617
RAISING CANES
1654 GAUSE BLVD
SLIDELL LA 70458

026642P001-1435A-617
RAISING CANES
1270 N HWY 190
COVINGTON LA 70433

026266P001-1435A-617
RAISING CANES CHICKEN FINGERS
100 NORTH ST
BATON ROUGE LA 70802

010744P001-1435A-617
RALLY'S #413
6700 ST CLAUDE AVE
ARABI LA 70032

023601P001-1435A-617
RALPH WILLIAM JUNIUS III MD LL
PO BOX 9795
BELFAST ME 04915

013926P001-1435A-617
RALPH'S ON THE PARK
900 CITY PK AVE
NEW ORLEANS LA 70130

026356P001-1435A-617
RALPHS ON THE PARK
900 CITY PK AVE
NEW ORLEANS LA 70119

016184P001-1435A-617
RAMADA
2713 N CAUSEWAY BLVD
METAIRIE LA 70002

026357P001-1435A-617
RAMADA
3400 S I-10 SERVICE RD W
METAIRIE LA 70001

016185P001-1435A-617
RAMADA CONFERENCE CENTER
2023 NE EVANGELINE THRUWAY
LAFAYETTE LA 70501

016186P001-1435A-617
RAMADA INN HOUMA
1400 W TUNNEL BLVD
HOUMA LA 70360

013927P001-1435A-617
RAMPART GARAGE
210 N RAMPART
NEW ORLEANS LA 70112

016187P001-1435A-617
RAMSEY CAFE
75277 HWY25
COVINGTON LA 70433

031614P001-1435A-617
RANDALL M ALFRED APLC
RANDALL ALFRED
106 RAMEY RD
HOUMA LA 70360

002030P001-1435A-617
RANDALL WILK DM PHD DDS
120 OCHSNER BLVD
STE 300
GRETNA LA 70056

027097P001-1435A-617
RANDAZZO'S CAMILIA CITY BAKERY
3501 PONTCHARTRAIN DR
SLIDELL LA 70458

010009P001-1435A-617
RANDAZZO'S KC EXPRESS
22022 MARSHALL RD
MANDEVILLE LA 70471

002031P001-1435A-617
RANDY MOERTLE AND ASSOCIATES INC
1008 MAR DR
LOCKPORT LA 70374

029579P001-1435A-617
RANDY SALADINO
ADDRESS INTENTIONALLY OMITTED

013928P001-1435A-617
RANDYS PLUMBING, HEATING AND AC LLC
1513 HARING RD
METAIRIE LA 70001

029569P001-1435A-617
RAO PASAM
ADDRESS INTENTIONALLY OMITTED

023602P001-1435A-617
RAPID URGENT CARE INC
1111 N CAUSEWAY BVLD
MANDEVILLE LA 70471

029704P001-1435A-617
RAPID URGENT CARE INC
1111 N CAUSEWAY BLVD
MANDEVILLE LA 70471

010745P001-1435A-617
RAPID WRISTBANDS
1100 HERCULES AVE #320
HOUSTON TX 77058

021346P001-1435A-617
RAPIDFORMS INC
301 GROVE RD
THOROFARE NJ 08086

021347P001-1435A-617
RATCLIFFS FLORIST
PO BOX 267
GONZALES LA 70707

021348P001-1435A-617
RATIGANSCHOTTLER MFG
201 SOUTH 2ND ST
BEATRICE NE 68310

023603P001-1435A-617
RAVINDRA REDDY MD
STE 4098 2401 WESTBEND PKWY
NEW ORLEANS LA 70114

017181P001-1435A-617
RAWLINGS
E COMMERCE CUSTOMER SER 3RD FLOOR
510 MARYVILLE UNIV DR STE 110
ST. LOUIS MO 63141

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1149
of 1302
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1128 of 1274

10/03/2025 04:08:54 PM

026191P001-1435A-617
RAY BRANDT TOYOTA
2460 VETERANS BLVD
KENNER LA 70062

002033P001-1435A-617
RAY BROS INC
2801 FRENCHMEN ST
NEW ORLEANS LA 70122

009243P001-1435A-617
RAY BROS INC
2801 FRENCHMAN ST
NEW ORLEANS LA 70125

017182P001-1435A-617
RAY FRANSEN'S DRUM CENTE
3412 WILLIAMS BLVD
KENNER LA 70062

013929P001-1435A-617
RAY FRANSEN'S DRUM CENTER
3412 WILLIAMS BLVD
KENNER LA 70065

023604P001-1435A-617
RAY LOUSTEAU RUSSELL CECO
120 NO JEFF DAVIS PKWY
NEW ORLEANS LA 70119

013931P001-1435A-617
RAY'S TIRE SVC
1330 REVEREND WILSON DR
KENNER LA 70062

026171P001-1435A-617
RAYMOND JAMES
1540W CAUSEWAY APPROACH
MANDEVILLE LA 70471

040808P001-1435A-617
RAYMOND JAMES & ASSOCIATES, INC.
ATTN: ELAINE MULLEN
CORPORATE ACTIONS
880 CARILLON PARKWAY
ST. PETERSBURG FL 33716

040809P001-1435A-617
RAYMOND JAMES & ASSOCIATES, INC.
ROBERTA GREEN
880 CARILION PARKWAY
SAIT PETERSBURG FL 33716

013930P001-1435A-617
RAYMOND PLUMBING AND HEATING, INC
112 WEATHERLY COVE
SLIDELL LA 70458

018805P001-1435A-617
RAYMOND'S JEWELRY
4103 WILLIAMS BLVD
KENNER LA 70065

010746P001-1435A-617
RAYNE HIGH SCHOOL
1200 N POLK ST
RAYNE LA 70578

018806P001-1435A-617
RAYNE HIGH SCHOOL
1020 NORTH POLK ST
RAYNE LA 70578

021349P001-1435A-617
RAYNE HIGH SCHOOL
1016 NORTH POLK
RAYNE LA 70578

021350P001-1435A-617
RAYVILLE HIGH SCHOOL
193 HIGHWAY 3048
RAYVILLE LA 71269

040793P001-1435A-617
RBC CAPITAL MARKETS, LLC
STEVE SCHAFER SR
ASSOCIATE
60 S 6TH ST - P09
MINNEAPOLIS MN 55402-4400

040794P001-1435A-617
RBC CAPITAL MARKETS, LLC
ATTN: REORG DEPARTMENT
60 S 6TH ST
MINNEAPOLIS MN 55402

040795P001-1435A-617
RBC CAPITAL MARKETS, LLC
SHANNON JONES
60 S 6TH ST - P09
MINNEAPOLIS MN 55402-4400

019966P001-1435A-617
RCI
38001 BROWNSVILLAGE RD
SLIDELL LA 70460

010010P001-1435A-617
RCL BENZIGER
8570 SOLUTION CTR
CHICAGO IL 60677-8005

021352P001-1435A-617
RCL BENZIGER
ACCOUNTS RECEIVABLE
PO BOX 1840
DUBUQUE IA 52004-1840

009370P001-1435A-617
RCL BENZIGER PUBLISHING GROUP LLC
8570 SOLUTION CTR
CHICAGO IL 60677-8005

010011P001-1435A-617
RCL BENZIGER PUBLISHING GROUP LLC
PO BOX 710767
COLUMBUS OH 43271-0767

016188P001-1435A-617
RCL BENZIGER
PO BOX 9520
ALLEN TX 75013

010747P001-1435A-617
RDM CORP
349 ARLINGTON AVE
BROOKLYN NY 11208

021343P001-1435A-617
RE AMHREIN AND SONS HARDWARE
BRYANT OR DAVID
PO BOX 455
ZACHARY LA 70791

030991P001-1435A-617
RE/MAX AFFILIATES
MARK RODI
ADDRESS INTENTIONALLY OMITTED

023605P001-1435A-617
READ EYE CENTER A MEDICAL CORP
2600 TOWER DR STE 111
MONROE LA 71201

023606P001-1435A-617
READ MEDICAL ASSOCIATES LLC
PO BOX 21290
BELFAST ME 04915

002034P001-1435A-617
READY POWER
4809 CLIO ST
NEW ORLEANS LA 70125

029828P001-1435A-617
READY POWER
JEREMIAH JOHNSON
4809 CLIO ST
NEW ORLEANS LA 70125

018807P001-1435A-617
REAL GRANT SOLUTIONS
3146 LAGUNA SHORES RD
CORPUS CHRISTI TX 78418

010748P001-1435A-617
REAL VOLLEYBALL
8911 COMPLEX DR STE A
SAN DIEGO CA 92123

021353P001-1435A-617
REALLY GOOD STUFF INC
P O BOX 386
BOTSFORD CT 06404-0386

012330P001-1435A-617
REALLY GOOD STUFF, LLC
PO BOX 1111
SHELTON CT 06484

010749P001-1435A-617
REALTIME MUSIC SOLUTIONS
110 W 25TH ST #5
NEW YORK NY 10001

018808P002-1435A-617
REALTIME MUSIC SOLUTIONS
110 W 25TH ST APT 5
NEW YORK NY 10001-7462

029515P001-1435A-617
REBECCA DESSELLE
ADDRESS INTENTIONALLY OMITTED

029565P001-1435A-617
REBECCA MOOS
ADDRESS INTENTIONALLY OMITTED

010750P001-1435A-617
REBECCA TRUCK PLAZA
1784 LA-311
SCHRIEVER LA 70395

021354P001-1435A-617
REBOUND SPORTS TECHNOLOGY
2221 GARRETT ST
ENUMCLAW WA 98022

002035P001-1435A-617
RECEIVABLE RECOVERY SVC INC
PO BOX 7100
METAIRIE LA 70010-7100

018809P001-1435A-617
RECOGNITION CO
7960 GOODWOOD BLVD
BATON ROUGE LA 70806

016189P001-1435A-617
RECREATION DISTRICT #1/PELICAN PARK
63350 PELICAN DR
MANDEVILLE LA 70448

016190P001-1435A-617
RECREATION DISTRICT #12
ST TAMMANY PARISH
PO BOX 1211
FOLSOM LA 70437

016191P001-1435A-617
RECREATION DISTRICT #14 ST TAMMANY PAR
13505 HWY 1085
COVINGTON LA 70433

012331P001-1435A-617
RECREATION DISTRICT 14
ST TAMMANY PARISH
13505 HIGHWAY 1085
COVINGTON LA 70433

019967P001-1435A-617
RECREONICS INC
4200 SCHMITT AVE
LOUISVILLE KY 40213

012332P002-1435A-617
RECYCLE AWAY, LLC
ACCOUNTS PAYABLE
PO BOX 408
BELLOWS FALLS VT 05101-0408

016192P001-1435A-617
RECYCLE NOW LOUISIANA
110 E 7TH AVE
COVINGTON LA 70433

026358P001-1435A-617
RED BLUFF FARM
22400 SOUR GRASS RD
CORNING CA 96021

010751P001-1435A-617
RED BUBBLE INC
111 SUTTER ST
17TH FL
SAN FRANCISCO CA 94104

010752P001-1435A-617
RED CROSS
2640 CANAL ST
NEW ORLEANS LA 70119

002036P001-1435A-617
RED HAWK FIRE AND SECURITY
PO BOX 530212
ATLANTA GA 30353-0212

010012P001-1435A-617
RED HAWK FIRE AND SECURITY
PO BOX 538198
ATLANTA GA 30353-8198

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

017183P001-1435A-617
RED MAPLE
1036 LAFAYETTE ST
GRETNA LA 70053

010753P001-1435A-617
RED MAPLE RESTAURANT
1036 LAFAYETTE ST
GRETNA LA 70053

016193P001-1435A-617
RED ROOF INN
102 CONSTITUTION DR
MONROE LA 71292

018810P001-1435A-617
RED ROOF INN
102 CONSTITUTION DR
WEST MONROE LA 71292

010754P001-1435A-617
RED ROOF INNS
1254 GRAND CAILLOU RD
HOUMA LA 70363

018811P002-1435A-617
RED SHELF
TIM HAITALAN
175 W JACKSON BLVD STE 1425
CHICAGO IL 60654-2604

023607P001-1435A-617
RED STICK EMERGENCY GRP LLC
PO BOX 679494
DALLAS TX 75267

019968P001-1435A-617
RED STICK ROBOTICS
19551 FAIRWAY OAKS AVE
BATON ROUGE LA 70809

012333P002-1435A-617
RED STICK SPORTS
BRIAN REDMAN
5770 ESSEN LN
BATON ROUGE LA 70809

019969P001-1435A-617
RED STICK SPORTS
5770 ESSEN LN
BATON ROUGE LA 70810

012334P001-1435A-617
RED WING SOFTWARE
491 HIGHWAY 19
RED WING MN 55066

027098P001-1435A-617
RED ZONE CARDS
2305 N HULLEN ST
METAIRIE LA 70001

016194P001-1435A-617
RED ZONE FUNDRAISING
PO BOX 1631
METAIRIE LA 70004

021355P001-1435A-617
RED ZONE FUNDRAISING LLC
2305 N HULLEN ST
STE 2
METAIRIE LA 70001

018812P001-1435A-617
RED ZONE FUNDRAISING, LLC
2704 MANLEY AVE
METAIRIE LA 70001

010755P001-1435A-617
REDBOX DVD RENTAL
3008 HOLIDAY DR
NEW ORLEANS LA 70131

013932P001-1435A-617
REDEMPTION
3835 IBERVILLE ST
NEW ORLEANS LA 70119

016195P002-1435A-617
REDEMPTORIST HIGH SCHOOL
4200 ESSEN LN
BATON ROUGE LA 70809-2158

009214P001-1435A-617
REDEMPTORISTS
ST ALPHONSUS CATHOLIC CHURCH
REV AARON MESZAROS
2030 CONSTANCE ST
NEW ORLEANS LA 70130

019970P001-1435A-617
REDEMPTORISTS DENVER PROVINCE
ST JOSEPH LEAGUE
1230 S PARKER ROAD
DENVER CO 80231

010756P001-1435A-617
REDFISH GRILL
115 BOURBON ST
NEW ORLEANS LA 70130

023608P001-1435A-617
REDI-MED PSYCHIATRY
4430 HIGHWAY 22 STE B
MANDEVILLE LA 70471

002037P001-1435A-617
REDIKER SOFTWARE INC
2 WILBRAHAM RD
HAMPDEN MA 01036

023609P001-1435A-617
REDMED LLC
PO BOX 57890
MURRAY UT 84157

013933P002-1435A-617
REDSHELF, INC
TIM HAITAIAN
175 W JACKSON BLVD STE 1425
CHICAGO IL 60604-2604

019971P001-1435A-617
REDZONE FUNDRAISING
2305 HULLEN ST
STE 3
METAIRIE LA 70001

023610P001-1435A-617
REE ANN CUPP
STE 1 3544 W ESPLANADE AVE S
METAIRIE LA 70002

023611P001-1435A-617
REE ANN CUPP
UNIT 1 3544 W ESPLANADE AVE S
METAIRIE LA 70002

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

018813P001-1435A-617
REECE SUPPLY CO OF LOUISIANA, INC
1012 DISTRIBUTORS ROW
HARAHAN LA 70123

013934P001-1435A-617
REEL TO MEAL CATERING AND CRAFT SVC LLC
3400 KENT AVE H102
METAIRIE LA 70006

010757P001-1435A-617
REFRESHMENT SOLUTIONS
225 APPLE ST
NORCO LA 70079

010013P001-1435A-617
REFUEL - RETIF OIL AND FUEL
1840 JUTLAND DR
HARVEY LA 70058

016196P001-1435A-617
REFURBUPSCOM, INC
379 SPOOK ROCK RD
BLDG J
SUFERN NY 10901

013935P001-1435A-617
REGENCY TECHNOLOGIES
PO BOX 26
OWINGS MILLS MD 21117

009260P001-1435A-617
REGINELLI'S PIZZERIA
3244 MAGAZINE ST
NEW ORLEANS LA 70115-2341

010758P001-1435A-617
REGINELLI'S PIZZERIA
930 POYDRAS ST
NEW ORLEANS LA 70112

019972P001-1435A-617
REGION VIII SCIENCE FAIR
DEPT OF BIOLOGICAL SCIENCES - SLU 10736
548 NED MCGEHEE DR
HAMMOND LA 70402

023612P001-1435A-617
REGIONAL ANESTHESIA LLC
PO BOX 4860 MURRELLS
INLET SC 29576

002043P001-1435A-617
REGIONAL COMMISSARIAT FOR THE HOLY LAND
FRIAR JOHN-SEBASTIAN
1400 QUINCY ST NE
WASHINGTON DC 20017

023613P001-1435A-617
REGIONAL DIGESTIVE SPECIALIST
4511 HOSPITAL ST
PASCAGOULA MS 39581

023614P001-1435A-617
REGIONAL EYE SURGERY CENTER
STE 5000 7777 HENNESSY BLVD
BATON ROUGE LA 70808

002041P001-1435A-617
REGIONAL RADIOLOGY LLC
PO BOX 2189
CHALMETTE LA 70044-2189

026172P001-1435A-617
REGIONS
2098 BARATARIA BLVD
MARRERO LA 70072

041379P001-1435A-617
REGIONS COMMERCIAL BANKCARD
PO BOX 2224
BIRMINGHAM AL 35246

023615P001-1435A-617
REHAB ACCESS
1712 STUMPF BLVD
GRETNA LA 70056

023616P001-1435A-617
REHAB ACCESS
DEPT 8085
PO BOX 11407
BIRMINGHAM AL 35246

023617P001-1435A-617
REHAB DYNAMICS LLC
476 FALCONER DR
COVINGTON LA 70433

013936P001-1435A-617
REILY FOODS CO
CREDIT DEPT
640 MAGAZINE ST
NEW ORLEANS LA 70130

002042P002-1435A-617
REINERIO LINARES MERA MD PA
13654 W HILLSBOROUGH AVE
TAMPA FL 33635-9638

016197P001-1435A-617
REINHART FOOD SVC
918 EDWARDS AVE
HARAHAN LA 70123

029829P001-1435A-617
REINHART PARTNERS INC
1500 WEST MARKET ST
STE 100
MEQUON WI 53092

019973P001-1435A-617
REKER'S FLORIST
2163 GAUSE BLVD
SLIDELL LA 70461

002044P001-1435A-617
REKERS MAINTENANCE LLC
162 LAKE D'ESTE DR
SLIDELL LA 70461

017184P001-1435A-617
RELIABLE A/C REFRIGERATION INC
PO BOX 640351
KENNER LA 70064-0351

013937P001-1435A-617
RELIABLE GLASS AND MIRROR, LLC
501 S AL DAVIS
HARAHAN LA 70123

010759P001-1435A-617
RELIABLE OFFICE SUPPLIES
4442 ARTHUR KILL RD
SUITE 8
STATEN ISLAND NY 10309

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 1153
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 1132 of 1274

10/03/2025 04:08:54 PM

017185P001-1435A-617
RELIABLE OFFICE SUPPLIES
PO BOX 105529
ATLANTA GA 30348-5529

021359P001-1435A-617
RELIABLE PRINTING SOLUTIONS INC
2230 MICHIGAN AVE
SANTA MONICA CA 90404

026689P001-1435A-617
RELIABLE SOIL
725 REVEREND RICHARD WILSON DR
KENNER LA 70062

009341P001-1435A-617
RELIABLE SOILS
701 REVEREND RICHARD WILSON DR
KENNER LA 70062

013938P001-1435A-617
RELIABLE TILE FLOORING LLC
4912 W ESPLANADE AVE
METAIRIE LA 70006

010014P001-1435A-617
RELIANCE COMMUNICATIONS
PO BOX 561484
DENVER CO 80256-1484

012335P001-1435A-617
RELIANCE COMMUNICATIONS, LLC
SCHOOL MESSENGER
PO BOX 561484
DENVER CO 80256-1484

013939P001-1435A-617
RELIANCE GLASS AND MIRROR, LLC
501 S AL DAVIS
HARAHAN LA 70123

040821P001-1435A-617
RELIANCE TRUST COMPANY/FIS GLOBAL PLUS
CORPORATE ACTIONS
1100 ABERNATHY ROAD
500 NORTHPARK BUILDING SUITE 400
ATLANTA GA 30328

040820P001-1435A-617
RELIANCE TRUST COMPANY/FIS TRUSTDESK MKE
CORPORATE ACTIONS
JULIE  MCGUINESS
1100 ABERNATHY ROAD
500 NORTHPARK BUILDING SUITE 400
ATLANTA GA 30328

029705P001-1435A-617
RELIASTAR LIFE INS CO
3702 PAYSPHERE CIR
CHICAGO IL 60674

009275P001-1435A-617
RELIASTAR LIFE INSURANCE CO
3702 PAYSPHERE CIR
CHICAGO IL 60674-0037

041381P001-1435A-617
RELIASTAR LIFE INSURANCE CO
PO BOX 3080
NEW YORK NY 10116

041382P001-1435A-617
RELIASTAR LIFE INSURANCE CO
PO BOX 981331
BOSTON MA 02298

018814P001-1435A-617
RELIASTAR LIFE INSURANCE CO OF N Y
3702 PAYSPHERE CIR
CHICAGO IL 60674

012336P001-1435A-617
RELIASTAR LIFE INSURANCE CO OF NEW Y
4691 PAYSPHERE CIR
CHICAGO IL 60674

016198P001-1435A-617
RELIASTAR LIFE INSURANCE CO OF NEW Y
PO BOX 79738
BALTIMORE MD 21279-0738

021360P001-1435A-617
RELIASTAR LIFE INSURANCE CO OF NEW YORK
3702 PAYSPHERE CIR
CHICAGO IL 60674-0037

002045P001-1435A-617
RELIGIOUS BROTHERS CONFERENCE
500 NORTH MICHIGAN AVE
STE 600
CHICAGO IL 60611

002046P003-1435A-617
RELIGIOUS OF THE SACRED HEART
1316 JEFFERSON AVE
NEW ORLEANS LA 70115-4117

012337P001-1435A-617
RELL ART LLC
232 SECLUDED OAKS LN
MADISONVILLE LA 70447

002047P001-1435A-617
RELYCO SALES INC
PO BOX 1229
DOVER NH 03821

030992P002-1435A-617
REMAX COMMERICAL BROKERS INC
RICHARD JUGE
ADDRESS INTENTIONALLY OMITTED

030997P001-1435A-617
REMAX COMMERICAL BROKERS, INC
CHARLES MULLIN
ADDRESS INTENTIONALLY OMITTED

009356P002-1435A-617
REMEDIA PUBLICATIONS INC
9316 E RAINTREE DR STE 120
SCOTTSDALE AZ 85260-3006

009145P001-1435A-617
REMEMBER ME LLC
10501 RHODE ISLAND AVE
BELTSVILLE MD 20705

002048P001-1435A-617
REMEMBER MINISTRY
MARKOE JESUITS
2900 LLTH AVE
MINNEAPOLIS MN 55407

016199P001-1435A-617
REMIND101, INC
BILLING
965 MISSION ST
STE 300
SAN FRANCISCO CA 94103

10/03/2025 04:08:54 PM

021361P001-1435A-617
REMINDERBAND
953 W 700 N
STE 107
LOGAN UT 84321

041383P001-1435A-617
RENAISSANCE
2911 PEACH ST
WISCONSIC RAPIDS WI 54494

010760P001-1435A-617
RENAISSANCE 9671F F AND B
133 WEST MISSLETOE
SAN ANTONIO TX 78212

012338P001-1435A-617
RENAISSANCE BIRMINGHAM ROSS BRIDGE
GOLF RESORT AND SPA
4000 GRAND AVE
BIRMINGHAM AL 35226

027099P001-1435A-617
RENAISSANCE FEST
46468 RIVER RD
HAMMOND LA 70401

010015P001-1435A-617
RENAISSANCE LEARNING INC
PO BOX 803
WISCONSIN RAPIDS WI 54495-8036

013940P001-1435A-617
RENAISSANCE LIVING HISTORY CENTER
PO BOX 42
ROBERT LA 70455

002049P001-1435A-617
RENAISSANCE MONTGOMERY HOTEL AND
SPA AT THE CONVENTION CENTER
201 TALLAPOOSA ST
MONTGOMERY AL 36104

002050P001-1435A-617
RENAISSANCE NEW ORLEANS ARTS
WAREHOUSE DISTRICT HOTEL
700 TCHOUPITOULAS ST
NEW ORLEANS LA 70130

009152P001-1435A-617
RENAISSANCE PUBLISHING
110 VETERANS MEMORIAL BLVD
METAIRIE LA 70005

012339P001-1435A-617
RENAISSANCE PUBLISHING
110 VETERANS MEMORIAL BLVD
STE 123
METAIRIE LA 70005

002051P001-1435A-617
RENAISSANCE PUBLISHING LLC
110 VETERANS BLVD
STE 123
METAIRIE LA 70005

010016P001-1435A-617
RENAISSANCE PUBLISHING LLC
PO BOX 62600
NEW ORLEANS LA 70162-2600

023618P001-1435A-617
RENAL HYPERTENSION CENTER LLP
PO BOX 22251
BELFAST ME 04915

023619P001-1435A-617
RENE KOPPEL MD APMC
3640 HOUMA BLVD
METAIRIE LA 70006

023620P001-1435A-617
RENEW PHYSICAL THERAPY L L
PO BOX 80964
LAFAYETTE LA 70598

010761P001-1435A-617
RENEWED VISION
6505 SHILOH RD STE 200
ALPHARETTA GA 30005

019974P001-1435A-617
RENT A CENTER SLIDELL
192 GAUSE BLVD WEST
SLIDELL LA 70460

041384P001-1435A-617
RENWEB A FACTS CO
PO BOX 1622
BURLESON TX 76097

012340P001-1435A-617
RENZE DISPLAY CO
6847 N 16TH ST
OMAHA NE 68112

023621P001-1435A-617
REPRO HEALTH-FEMALE
PO BOX 61979
NEW ORLEANS LA 70161

016200P001-1435A-617
REPUBLIC NATIONAL DISTRIBUTING
PO BOX 53333
NEW ORLEANS LA 70153

009364P001-1435A-617
REPUBLIC NATIONAL DISTRIBUTING CO
809 JEFFERSON HWY
NEW ORLEANS LA 70121

013941P001-1435A-617
REPUBLIC NATIONAL DISTRIBUTING CO LLC
PO BOX 53333
NEW ORLEANS LA 70153

000326P001-1435A-617
REPUBLIC SVC
804 L AND A RD
METAIRIE LA 70001

029830P001-1435A-617
REPUBLIC SVC
14400 N 87TH ST
STE 300
SCOTTSDALE AZ 85260

041385P001-1435A-617
REPUBLIC SVC
PO BOX 71068
CHARLOTTE NC 28272-1068

041386P001-1435A-617
REPUBLIC SVC
PO BOX 9001099
LOUISVILLE KY 40290-1099

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

041690P001-1435A-617
REPUBLIC SVC # 842
FOR BFI WASTE SVC LLC
PO BOX 71068
CHARLOTTE NC 28272-1068

041691P001-1435A-617
REPUBLIC SVC #820
FOR BFI WASTE SVC
PO BOX 71068
CHARLOTTE NC 28272-1068

002052P001-1435A-617
REPUBLIC SVC #842
PO BOX 9001099
LOUISVILLE KY 40290-1099

021362P001-1435A-617
RESEARCH AND EDUCATION ASSOCIATION
61 ETHEL RD WEST
PISCATAWAY NJ 08854

016201P001-1435A-617
RESEARCH FOR BETTER TEACHING
ONE ACTON PL
ACTON MA 01720

012341P001-1435A-617
RESERVE ACCOUNT
PO BOX 856056
LOUISVILLE KY 40285

021363P001-1435A-617
RESERVE TELECOMMUNICATIONS
PO DRAWER T
RESERVE LA 70084-0519

026144P002-1435A-617
RESERVE TELECOMMUNICATIONS
PO BOX DRAWER T
RESERVE LA 70084

002053P001-1435A-617
RESIDENTIAL APPRAISAL RESOURCE LLC
1204 SCARLET OAK LN
MANDEVILLE LA 70448

023622P001-1435A-617
RESILIENCE PSYCHOTHERAPY PLLC
3427 WASHINGTON AVE
GULFPORT MS 39507

023623P001-1435A-617
RESILIENCE PSYCHOTHERAPY PLLC
PO BOX 8888
BILOXI MS 39535

017186P001-1435A-617
RESILITE SPORTS PRODUCTS, INC
PO BOX 764
SUNBURY PA 17801

027100P001-1435A-617
RESOLVE SYSTEMS
460 BROWNSWITCH RD
SLIDELL LA 70458

018815P001-1435A-617
RESPONDUS
PO BOX 3247
REDMONMD WA 98502

002054P001-1435A-617
RESTART ART CONSERVATION
1620 NORTH VILLERE ST
NEW ORLEANS LA 70116

009249P001-1435A-617
RESTAURANT AUGUST
301 TCHOUPITOULAS ST
NEW ORLEANS LA 70130

010762P001-1435A-617
RESTAURANT DEPOT
1111 S BROAD ST
NEW ORLEANS LA 70125

002055P001-1435A-617
RESTO GROUP INC
109 E 17TH ST
STE 430
CHEYENNE WY 82001

002056P001-1435A-617
RESTO GROUP INC
1470 ANNUNCIATION ST #3315
NEW ORLEANS LA 70130

041387P001-1435A-617
RESTREAM
515 CONGRESS AVE
STE 1050
AUSTIN TX 78701

002057P001-1435A-617
RESURRECTION CATHOLIC MISSIONS
2815 FORBES DR
MONTGOMERY AL 36110

031124P001-1435A-617
RESURRECTION OF OUR LORD
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002058P001-1435A-617
RESURRECTION OF OUR LORD CHURCH
9701 HAMMOND ST
NEW ORLEANS LA 70127

030427P001-1435A-617
RESURRECTION OF OUR LORD ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002059P001-1435A-617
RESURRECTION OF OUR LORD SCHOOL
4861 ROSALIA DR
NEW ORLEANS LA 70127

017187P001-1435A-617
RETIF OIL AND FUEL
1840 JUTLAND DR
HARVEY LA 70058-2361

041692P001-1435A-617
RETIF OIL AND FUEL
D/B/A REFUEL
1840 JUTLAND DR
HARVEY LA 70058

002060P001-1435A-617
RETINA AND VITREOUS OF LA
10202 JEFFERSON HWY
BLDG D
BATON ROUGE LA 70809-2727

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1135 of 1274

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 023624P001-1435A-617<br>RETINA AND VITREOUS OF LOUISIANA<br>10202 JEFFERSON HWY STE D<br>BATON ROUGE LA 70809 | 023625P001-1435A-617<br>RETINA AND VITREOUS OF TEXAS<br>2727 GRAMERCY ST STE 200<br>HOUSTON TX 77025 | 023626P001-1435A-617<br>RETINA ASSOCIATES NEW ORLEANS<br>4315 HOUMA BLVD STE 201<br>METAIRIE LA 70006 | 023627P001-1435A-617<br>RETINOVITREOUS ASSOC LTD<br>PO BOX 2344<br>WEST CHESTER PA 19380 |
| 029753P001-1435A-617<br>RETIRED PRIESTS UNFUNDED RETIREMENT LIABILITY | 002061P001-1435A-617<br>RETIREMENT FUND FOR RELIGIOUS<br>3211 FOURTH ST NE<br>WASHINGTON DC 20017 | 002062P001-1435A-617<br>RETROUVAILLE<br>32 HOLLY DR<br>LAPLACE LA 70068 | 002063P001-1435A-617<br>REV ALBERT HAASE<br>CEDARBRAKE RETREAT HOUSE<br>PO BOX 58<br>BELTON TX 76513 |
| 041388P001-1435A-617<br>REV BUSINESS<br>PO BOX 919251<br>DALLAS TX 75391 | 002076P002-1435A-617<br>REV CAROL LUDOVICK SHIRIMA CS SP<br>OUR LADY OF LOURDES CHURCH<br>3924 BERKLEY ST<br>SLIDELL LA 70458 | 002077P001-1435A-617<br>REV CARROLL HEFFNER<br>ST AGNES CHURCH<br>3310 JEFFERSON HWY<br>JEFFERSON LA 70121 | 002079P001-1435A-617<br>REV CHARLES DUSSOUY<br>ST EDWARD THE CONFESSOR<br>4921 W METAIRIE AVE<br>METAIRIE LA 70001 |
| 002080P001-1435A-617<br>REV CHRISTIAN DELERNO<br>ST MARY MAGDALEN CHURCH<br>6425 WEST METAIRIE AVE<br>METAIRIE LA 70003 | 002081P001-1435A-617<br>REV CHRISTOPHER ZAVACKIS<br>ST CLETUS CHURCH<br>3600 CLAIRE AVE<br>GRETNA LA 70053 | 002088P001-1435A-617<br>REV DAMIAN HINOJOSA<br>ST JOSEPH SEMINARY COLLEGE<br>75376 RIVER RD<br>ST BENEDICT LA 70457-9900 | 002090P001-1435A-617<br>REV DAN O'CONNOR<br>OUR LADY OF PROMPT SUCCOR<br>401 21ST ST<br>ALEXANDRIA LA 71301 |
| 002091P001-1435A-617<br>REV DANIEL BROUILLETTE<br>ANNUNCIATION CHURCH<br>517 AVE B<br>WESTWEGO LA 70094 | 002093P001-1435A-617<br>REV DANIEL DORSEY<br>ADDRESS INTENTIONALLY OMITTED | 002094P001-1435A-617<br>REV DANIEL GREEN<br>BLESSED TRINITY<br>4230 S BROAD ST<br>NEW ORLEANS LA 70125 | 002096P001-1435A-617<br>REV DAVID DUCOTE<br>ST CLEMENT OF ROME CH<br>4317 RICHLAND AVE<br>METAIRIE LA 70002 |
| 002097P001-1435A-617<br>REV DAVID DUFOUR<br>ST JEROME<br>2402 33RD ST<br>KENNER LA 70065-3899 | 002101P001-1435A-617<br>REV DEAN ROBINS<br>ST ANTHONY GARDENS<br>601 HOLY TRINITY DR<br>COVINGTON LA 70433 | 002102P001-1435A-617<br>REV DENNIS HAYES III<br>UNO NEWMAN CENTER<br>ADDRESS INTENTIONALLY OMITTED | 002104P001-1435A-617<br>REV DENZIL M PERERA<br>CENTER OF JESUS THE LORD<br>1307 LOUISIANA AVE<br>NEW ORLEANS LA 70115 |
| 002106P001-1435A-617<br>REV DOUGLAS BUSCH<br>OUR LADY OF THE LAKE CH<br>312 LAFITTE ST<br>MANDEVILLE LA 70448 | 002108P001-1435A-617<br>REV EDMUND AKORDOR<br>SACRED HEART OF JESUS<br>401 SPRUCE ST<br>NORCO LA 70079 | 002110P001-1435A-617<br>REV EDWARD LAUDEN<br>ST MARK CHURCH<br>10773 RIVER RD<br>AMA LA 70031 | 002H11P001-1435A-617<br>REV EMILE NOEL<br>OUR LADY OF PROMPT SUCCOR<br>146 FOURTH ST<br>WESTWEGO LA 70094-4297 |

The Roman Catholic Church of the Archdiocese of New Orleans
of Labor
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

002112P001-1435A-617
REV EUGENE JACQUES
HOLY NAME OF MARY
500 ELIZA ST
NEW ORLEANS LA 70114

002115P001-1435A-617
REV FRANCIS FERRIE
ADDRESS INTENTIONALLY OMITTED

002116P001-1435A-617
REV FRANCIS NGUYEN
VISITATION OF OUR LADY CH
3500 AMES BLVD
MARRERO LA 70072

002118P001-1435A-617
REV FRANK CANDALISA
ST CHRISTOPHER CHURCH
309 MANSON
METAIRIE LA 70001

002119P001-1435A-617
REV G AMALDOSS
ST JOACHIM
5505 BARATARIA BLVD
MARRERO LA 70072

002127P001-1435A-617
REV HERBERT KIFF
ADDRESS INTENTIONALLY OMITTED

002133P001-1435A-617
REV JAMES JEANFREAU
IMMACULATE CONCEPTION CH
4401 7TH ST
MARRERO LA 70072

002136P001-1435A-617
REV JOEL CANTONES
OUR LADY OF THE HOLY ROSARY PARISH
#1 RECTORY LANE
NEW ORLEANS LA 70119

029510P001-1435A-617
REV JOEL CANTONES
OUR LADY OF THE HOLY ROSARY PARISH
ADDRESS INTENTIONALLY OMITTED

002140P001-1435A-617
REV JONATHAN HEMELT
OUR LADY OF ROSARY CH
1322 MOSS ST
NEW ORLEANS LA 70119

002141P001-1435A-617
REV JOSE CACERES
ST JANE DE CHANTAL
PO BOX 1870
ABITA SPRINGS LA 70420-1870

002142P001-1435A-617
REV JOSE LAVASTIDA
BLESSED FRANCIS XAVIER SEELOS
3053 DAUPHINE ST
NEW ORLEANS LA 70117

002143P001-1435A-617
REV JOSE ROEL LUNGAY
ST GENEVIEVE CH
58025 ST GENEVIEVE LN
SLIDELL LA 70460

002144P001-1435A-617
REV JOSEPH BENSON
ST JOHN VIANNEY VILLA
ADDRESS INTENTIONALLY OMITTED

002145P001-1435A-617
REV JOSEPH DUC DZIEN
ST JOHN THE BAPTIST CHURCH
PO BOX 1498
PARADIS LA 70080

002146P001-1435A-617
REV JOSEPH KRAFFT
NOTRE DAME SEMINARY
2901 S CARROLLTON AVE
NEW ORLEANS LA 70118

002149P001-1435A-617
REV JOSHUA JOHNSON
OUR LADY OF THE HOLY ROSARY CHURCH
44450 LOUISIANA HWY 429
ST AMANT LA 70774

002150P001-1435A-617
REV JUDE EMUNEMU
ST CHARLES BORROMEO CH
PO BOX 428
DESTREHAN LA 70047

002151P001-1435A-617
REV JUDE ONOGBOSELE JCD
SACRED HEART OF JESUS CH
63568 US 31 S
SOUTH BEND IN 46614

002153P001-1435A-617
REV KENNETH SMITH
ST RITA CHURCH
7100 JEFFERSON HWY
HARAHAN LA 70123

002154P001-1435A-617
REV KEVIN DELERNO
ST EDWARD CONFESSOR CH
4920 WEST METAIRIE AVE
METAIRIE LA 70001-4466

002155P001-1435A-617
REV KIEN VINCENT NGUYEN
ST ANN CHURCH
4940 MEADOWDALE ST
METAIRIE LA 70006

002157P001-1435A-617
REV KYLE DAVE
OUR LADY OF PERPETUAL HELP
ADDRESS INTENTIONALLY OMITTED

002158P001-1435A-617
REV KYLE SANDERS
HOLY FAMILY
1220 14TH AVE
FRANKLINTON LA 70438-2205

002159P001-1435A-617
REV LANCE CAMPO
CENTER OF JESUS THE LORD
1307 LOUISIANA AVE
NEW ORLEANS LA 70115

002160P001-1435A-617
REV LAWRENCE MURORI
ST PIUS X CHURCH
6666 SPANISH FORT BLVD
NEW ORLEANS LA 70124

002162P001-1435A-617
REV LEON POCHE
ST MARY MAGDALEN
6425 W METAIRIE AVE
METAIRIE LA 70003

002166P001-1435A-617
REV LUKE HUNGDUNG NGUYEN
ST ANTHONY CATHOLIC CH
2653 JEAN LAFITTE BLVD
LAFITTE LA 70067

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002167P001-1435A-617
REV MARK LOMAX
OUR LADY OF THE LAKE
312 LAFITTE ST
MANDEVILLE LA 70448

002171P001-1435A-617
REV MAURICE H SANDS
BLACK AND INDIAN MISSION OFFICE
2021 H ST NW
WASHINGTON DC 20006-4207

002174P001-1435A-617
REV MICHAEL LABRE
ST JAMES MAJOR CH
3736 GENTILLY BLVD
NEW ORLEANS LA 70122

002178P001-1435A-617
REV MINH CONG PHAN
NOTRE DAME SEMINARY
2901 S CARROLLTON
NEW ORLEANS LA 70118

002180P001-1435A-617
REV MSGR ANDREW TAORMINA
ADDRESS INTENTIONALLY OMITTED

002181P001-1435A-617
REV MSGR ARTHUR B CALKINS
ADDRESS INTENTIONALLY OMITTED

002182P001-1435A-617
REV MSGR DOUGLAS DOUSSAN
ADDRESS INTENTIONALLY OMITTED

002183P001-1435A-617
REV MSGR EARL L GAUTHREAUX
ST MARIA GORETTI CHURCH
7300 CROWDER BLVD
NEW ORLEANS LA 70127

002185P001-1435A-617
REV MSGR HENRY BUGLER
ST PHILIP NERI
6500 KAWANEE BLVD
METAIRIE LA 70003

002186P001-1435A-617
REV MSGR HENRY ENGELBRECHT
ST ANTHONY'S GARDENS
601 HOLY TRINITY DR
COVINGTON LA 70433

002193P001-1435A-617
REV NILE GROSS
NOTRE DAME SEMINARY
2901 S CARROLLTON AVE
NEW ORLEANS LA 70118

002194P001-1435A-617
REV OTIS YOUNG
ST PETER CATHOLIC CHURCH
125 EAST 19TH AVE
COVINGTON LA 70433

002195P001-1435A-617
REV PATRICK CARR
ST ANGELA MERICI CHURCH
901 BEVERLY GDN DR
METAIRIE LA 70002

002196P001-1435A-617
REV PATRICK COLLUM
ST JOAN OF ARC
529 WEST 5TH ST
LAPLACE LA 70068

002197P001-1435A-617
REV PATRICK GANNON
ADDRESS INTENTIONALLY OMITTED

002201P001-1435A-617
REV PAUL HART
ADDRESS INTENTIONALLY OMITTED

002203P001-1435A-617
REV PEDRO PRADA
ST ANSELM CHURCH
306 ST MARY ST
MADISONVILLE LA 70447

002204P001-1435A-617
REV PETER FINNEY III
ST RITA CHURCH
2729 LOWERLINE ST
NEW ORLEANS LA 70125

002206P001-1435A-617
REV QUENTIN MOODY
ADDRESS INTENTIONALLY OMITTED

002208P001-1435A-617
REV RAUL LOBO
ST JOHN VIANNEY VILLA
ADDRESS INTENTIONALLY OMITTED

002209P001-1435A-617
REV RAY HYMEL
ST HUBERT CHURCH
541 S CHURCH ST
GARYVILLE LA 70051

002210P001-1435A-617
REV RAYMOND GUILLOT
ADDRESS INTENTIONALLY OMITTED

002211P001-1435A-617
REV RAYMOND IGBOGIDI
ST CHRISTOPHER THE MARTYR CH
ADDRESS INTENTIONALLY OMITTED

002216P001-1435A-617
REV RODNEY ANTHONY RICARD
ST GABRIEL
4700 PINEDA ST
NEW ORLEANS LA 70126-3599

002218P001-1435A-617
REV RONALD BRAUD
ADDRESS INTENTIONALLY OMITTED

002219P001-1435A-617
REV RONALD L CALKINS
ADDRESS INTENTIONALLY OMITTED

002222P001-1435A-617
REV SIDNEY SPEAKS
ST JOSEPH THE WORKER
455 AMES BLVD
MARRERO LA 70072-1599

002225P001-1435A-617
REV STEPHEN DARDIS
HOLY FAMILY CATHOLIC CH
155 HOLY FAMILY LN
LULING LA 70070

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002226P001-1435A-617
REV STEVEN BRUNO
ST RITA CHURCH
7100 JEFFERSON HIGHWAY
HARAHAN LA 70123-4928

002231P001-1435A-617
REV TIM HEDRICK
ST CATHERINE OF SIENNA
105 BONNABEL BLVD
METAIRIE LA 70005

002233P001-1435A-617
REV VICTOR COHEA
ST RAYOND-ST LEO THE GREAT
2916 PARIS AVE
NEW ORLEANS LA 70119

002235P001-1435A-617
REV VINCENT QUI TRAN
ADDRESS INTENTIONALLY OMITTED

002237P001-1435A-617
REV WALTER AUSTIN
ASCENSION OF OUR LORD PARISH
799 FAIRWAY DR
LAPLACE LA 70068

002239P001-1435A-617
REV WAYNE PAYSSE
ADDRESS INTENTIONALLY OMITTED

002240P001-1435A-617
REV WILLIAM BLANDA
ST PETER CHURCH
PO BOX 12507
NEW IBERIA LA 70562

019975P001-1435A-617
REVEREND PATRICK B WATTIGNY
ADDRESS INTENTIONALLY OMITTED

012342P001-1435A-617
REVIVE PHONE REPAIR
70515 HWY 21
COVINGTON LA 70433

002244P001-1435A-617
REVOLUTION DATA SYSTEMS
70161 HWY 59
STE G
ABITA SPRINGS LA 70420

002245P001-1435A-617
REX A HYMEL CO INC
13 MUSTANG LN
ST ROSE LA 70087

010764P001-1435A-617
RHO KAPPA NATIONAL SOCIAL STUDIES
HONOR SOCIETY
8555 16TH ST
STE 500
SILVER SPRING MD 20910

016202P001-1435A-617
RHODES COLLEGE - VOLLEYBALL
SAMANTHA LAMBERT
2000 NORTH PKWY
MEMPHIS TN 38112

029509P001-1435A-617
RHONDA CAGE
ADDRESS INTENTIONALLY OMITTED

029831P002-1435A-617
RHUMBLINE ADVISERS LIMITED PARTNERSHIP
MARYALICE MCCLANAHAN
265 FRANKLIN ST 21ST FLOOR
BOSTON MA 02110

018816P001-1435A-617
RHYTHMBEE.COM
711 KELSEY CREEK LN
GILMER TX 75644

012343P001-1435A-617
RIBBONS GALORE
650 COMMERCE DR
ROSEVILLE CA 95678

016203P001-1435A-617
RICCO IMPASTATO
3440 DIVISION ST
STE G
METAIRIE LA 70002

029832P001-1435A-617
RICE HALL JAMES AND ASSOCIATES LLC
600 WEST BROADWAY
STE 1000
SAN DIEGO CA 92101-3383

016204P001-1435A-617
RICE UNIVERSITY
SUSANNE M GLASSCOCK SCHOOL
PO BOX 1892
HOUSTON TX 77251-1892

022044P001-1435A-617
RICHARD AIRHART
ADDRESS INTENTIONALLY OMITTED

002249P001-1435A-617
RICHARD BRETZ AND ASSOCIATES INC
PO BOX 10397
NEW ORLEANS LA 70181

029623P001-1435A-617
RICHARD CELENTANO MD
1100 LAKEVIEW LN SE 200
COVINGTON LA 70433

023628P001-1435A-617
RICHARD D CELENTANO MD
110 LAKEVIEW DR STE 200
COVINGTON LA 70433

023629P002-1435A-617
RICHARD N SHERMAN MD APMC
3627 MAGAZINE ST
NEW ORLEANS LA 70115-2544

002250P001-1435A-617
RICHARD OWENS DDS LLC
124 LONGVIEW DR
STE 8
DESTREHAN LA 70047

013942P001-1435A-617
RICHARD REAMES TROPHY AND AWARDS LLC
1210 VETERANS BLVD 4
KENNER LA 70065

018817P001-1435A-617
RICHARD REAMES TROPHY AND AWARDS LLC
1210 VETERANS BLVD - #4
KENNER LA 70062

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

041389P001-1435A-617
RICHARDS DISPOSAL, INC
11600 OLD GENTILLY RD
NEW ORLEANS LA 70129

019976P001-1435A-617
RICHARDS LAWNMOWER
66165 HICKORY DR
PEARL RIVER LA 70452

017188P001-1435A-617
RICHARDSON ATHLETICS
160 PARKINSON DR
JACKSON MS 39218

023630P001-1435A-617
RICHARDSON MEDICAL CENTER
254 HIGHWAY 3048
RAYVILLE LA 71269

021364P001-1435A-617
RICHARDSON'S ATHLETICS
160 PARKINSON DR
RICHLAND MS 32918

019977P001-1435A-617
RICHARDSONS SPORTS NETS
PO BOX 180491
RICHLAND MS 39218-0491

021365P001-1435A-617
RICHEY ON SPORTS
269 VILLERE DR
DESTREHAN LA 70047

023631P001-1435A-617
RICHLAND PARISH HOSPITAL
PO BOX 17832
BELFAST ME 04915

019978P001-1435A-617
RICHMOND SUITES HOTEL
2600 MOELING ST
LAKE CHARLES LA 70615

021366P001-1435A-617
RICHWOOD HIGH SCHOOL
5901 HWY 165
MONROE LA 71202

021367P001-1435A-617
RICK RICHARDS VIDEO PRODUCTIONS LLC
39 E CARMACK DR
CHALMETTE LA 70043

016205P001-1435A-617
RICMAR INDUSTRIES
889 N LARCH ST
STE 200
ELMHURST IL 60126

041390P001-1435A-617
RICOH
300 EAGLEVIEW BLVD
STE 200
EXTON PA 19341

002253P001-1435A-617
RICOH USA INC
PO BOX 660342
DALLAS TX 75266-0342

013943P001-1435A-617
RICOH USA INC
PO BOX 10306
DES MOINES IA 50306-0306

041391P001-1435A-617
RICOH USA INC
PO BOX 650016
DALLAS TX 75265-0016

041392P001-1435A-617
RICOH USA, INC
6620 RIVERSIDE DR
METAIRIE LA 70003

041393P001-1435A-617
RICOH USA, INC
19211 BENGAL CT
BATON ROUGE LA 70817

016206P001-1435A-617
RIDDELL ALL AMERICAN
PO BOX 71914
CHICAGO IL 60694-1914

019979P001-1435A-617
RIDDELL ALL AMERICAN SPORTS CORP
7501 PERFORMANCE LAN
NORTH RIDGEVILLE OH 44039

018818P001-1435A-617
RIDDELL/ALL AMERICAN
4230 PAYSPHERE CIR
CHICAGO IL 60674

017189P001-1435A-617
RIDDELL/ALL AMERICAN SPORTS CORP
PO BOX 71914
CHICAGO IL 60694-1914

013944P001-1435A-617
RIDGEWAY OF OLD METAIRIE
587 CENTRAL AVE
JEFFERSON LA 70121

018819P001-1435A-617
RIDGEWAY OF OLD METAIRIE
2431 METAIRIE RD
METAIRIE LA 70001

016207P002-1435A-617
RIDGEWOOD HIGH SCHOOL
2210 ORMOND BLVD
DESTREHAN LA 70047-2100

010017P002-1435A-617
RIDGEWOOD PREP
2210 ORMOND BLVD
DESTREHAN LA 70047-2100

010765P001-1435A-617
RIDGWAYS NEW ORLEANS
225 BARONNE ST
NEW ORLEANS LA 70112

010766P001-1435A-617
RIGHT TO LIFE CALENDARS
600 JEFFERSON ST
STE 506
LAFAYETTE LA 70501

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 021368P001-1435A-617<br>RIMKUS CONSULTING GROUP INC<br>EIGHT GREENWAY PLZ<br>STE 500<br>HOUSTON TX 77046 | 029833P001-1435A-617<br>RIMROCK CAPITAL MANAGEMENT LLC<br>100 INNOVATION DR<br>STE 200<br>IRVINE CA 92617 | 029833S001-1435A-617<br>RIMROCK CAPITAL MANAGEMENT LLC<br>WHITNEY BANK<br>228 ST CHARLES<br>NEW ORLEANS LA 70130 | 002256P001-1435A-617<br>RIMS<br>PO BOX 95000-2345<br>PHILADELPHIA PA 19195-2345 |
| 041394P001-1435A-617<br>RING STREET<br>202 N I-10 SERVICE RD E<br>METAIRIE LA 70005 | 016208P001-1435A-617<br>RINGGOLD HIGH SCHOOL<br>4044BIENVILLE RD<br>STE B<br>RINGGOLD LA 71068 | 010767P001-1435A-617<br>RINGORCOM<br>7929 SW BURNS WAY<br>WILSONVILLE OR 97070 | 010768P001-1435A-617<br>RIP IT SPORTS<br>4855 L B MCLEOD RD<br>ORLANDO FL 32811 |
| 010769P001-1435A-617<br>RISE VISION<br>545 KING ST W<br>TORONTO ON M5V 1M1<br>CANADA | 002257P001-1435A-617<br>RITE CHOICE UNIFORMS<br>DBA BROWN S UNIFORMS<br>PO BOX 792318<br>NEW ORLEANS LA 70179 | 019980P001-1435A-617<br>RITE WAY SVC INC<br>PO BOX 11407<br>BIRMINGHAM AL 35246-1226 | 010770P001-1435A-617<br>RITE-AID STORE<br>3100 GENTILLY BLVD<br>NEW ORLEANS LA 70122 |
| 002258P001-1435A-617<br>RIVAGE<br>730 VETERANS BLVD<br>STE B<br>METAIRIE LA 70005 | 010771P001-1435A-617<br>RIVARS INC<br>9900 WESTPOINT DR STE 132<br>INDIANAPOLIS IN 46256 | 041395P001-1435A-617<br>RIVE PIPE ORGAN COMPANY, INC<br>811 FOCIS ST<br>METAIRIE LA 70005 | 023632P001-1435A-617<br>RIVER BEND IMAGING<br>4301 BLUEBONNET BLVD<br>BATON ROUGE LA 70809 |
| 016209P001-1435A-617<br>RIVER CITY FASTPITCH UMPIRES ASSOC<br>LARRY MOSS ASSIGNMENT SEC<br>6881 WOODLAND DR<br>ZACHARY LA 70791 | 023633P001-1435A-617<br>RIVER OAKS HOSPITAL<br>1525 RIVER OAKS RD W<br>NEW ORLEANS LA 70123 | 021369P001-1435A-617<br>RIVER PARISH COMMUNITY THEATRE<br>PO BOX 447<br>GRAMERCY LA 70052 | 021370P001-1435A-617<br>RIVER PARISH CONTRACTORS INC<br>LOCK BOX<br>PO BOX 731152<br>DALLAS TX 75373-1152 |
| 017190P001-1435A-617<br>RIVER PARISH DISPOSAL<br>7201 AIRLINE DR<br>METAIRIE LA 70003 | 002260P001-1435A-617<br>RIVER PARISH DISPOSAL LLC<br>PO BOX 10482<br>NEW ORLEANS LA 70181-0482 | 021374P001-1435A-617<br>RIVER PARISH ELECTRICAL SVC INC<br>PO BOX 1047<br>ST. ROSE LA 70087 | 021371P001-1435A-617<br>RIVER PARISH FOODS LLC<br>16322 HWY 929<br>PRAIRIEVILLE LA 70769 |
| 021372P001-1435A-617<br>RIVER PARISH FOOTBALL OFFICIALS ASSOC<br>PO BOX 1853<br>LAPLACE LA 70069 | 021373P001-1435A-617<br>RIVER PARISH LOCKSMITH<br>338 EVANGELINE RD<br>LAPLACE LA 70068 | 021375P001-1435A-617<br>RIVER PARISH OFFICIALS ASSOCIATION<br>432 FAIRWAY DR<br>LA PLACE LA 70068 | 021376P001-1435A-617<br>RIVER PARISH RVS INC<br>2000 HWY 51<br>LA PLACE LA 70068 |

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 1162
The Roman Catholic Church of the Archdiocese of New Orleans
et al.
US First Class Mail
Exhibit Pages

Page # : 1141 of 1274                                                              10/03/2025 04:08:54 PM

021377P001-1435A-617
RIVER PARISH UMPIRES ASSOCIATION
327 DEVON RD
LAPLACE LA 70068

023634P001-1435A-617
RIVER PARISHES CHIROPRACTIC
1108 W AIRLINE HWY
LA PLACE LA 70068

021378P001-1435A-617
RIVER PARISHES COMMUNITY COLLEGE
K JONES
WORKFORCE SOLUTIONS
925 W EDENBORNE PKWY
PO BOX 2367
GONZALES LA 70737

023635P001-1435A-617
RIVER PLACE BEHAVIORAL HEALTH
500 RUE DE SANTE
LA PLACE LA 70068

021379P001-1435A-617
RIVER REGION ARTS AND HUMANTIES COUNCIL
PO BOX 1411
LAPLACE LA 70069-1411

021380P001-1435A-617
RIVER REGION CHAMBER OF COMMERCE
425 W AIRLINE HWY
STE D
LAPLACE LA 70068

023636P001-1435A-617
RIVER REGION REHAB LULING
12371 HIGHWAY 90
LULING LA 70070

023637P001-1435A-617
RIVER REGION REHAB LULING
12371 HIGHWAY 90 STE D
LULING LA 70070

018820P001-1435A-617
RIVER RIDGE EQUIPMENT RENTAL
9248 2ND ST
RIVER RIDGE LA 70123

023638P001-1435A-617
RIVERBEND FAMILY CHIRO REHAB
1972 ORMOND BLVD STE A
DESTREHAN LA 70047

023639P001-1435A-617
RIVERBEND PHYSICAL THERAPY LLC
900 WOODLAND HWY STE 201
BELLE CHASSE LA 70037

016210P001-1435A-617
RIVERDALE HIGH SCHOOL
240 RIVERDALE DR
JEFFERSON LA 70121

021381P001-1435A-617
RIVERDALE HIGH SCHOOL
KIM BUFORD
240 RIVERDALE DR
JEFFERSON LA 70121

010772P001-1435A-617
RIVERDALE TRACK AND FIELD
802 WARRIOR DR
MURFREESBORO TN 37128

026267P001-1435A-617
RIVERLAND DODGE CHRYSLER/JEEP
601 BELLE TERRE BLVD
LAPLACE LA 70068

041396P001-1435A-617
RIVERLAND'S TERMINIX
501 W AIRLINE HWY
LAPLACE LA 70068

016211P001-1435A-617
RIVERLANDS COUNTRY CLUB
500 FAIRWAY DR
LAPLACE LA 70068

021382P001-1435A-617
RIVERLANDS GOLF AND COUNTRY CLUB
500 FAIRWAY DR
LAPLACE LA 70068

021383P001-1435A-617
RIVERLANDS SURVEYING CO LLC
PO BOX 1254
LAPLACE LA 70069-1254

010773P001-1435A-617
RIVERSHACK GRETNA
714 1ST ST
GRETNA LA 70053

013945P001-1435A-617
RIVERSIDE ACADEMY
332 RAILROAD AVE
RESERVE LA 70084

010774P001-1435A-617
RIVERSIDE ADACEMY
332 RAILROAD AVE
RESERVE LA 70084

017191P001-1435A-617
RIVERSIDE AMUSEMENTS
4024 HILLCREST DR
MARRERO LA 70072

013946P001-1435A-617
RIVERSIDE COUNTRY CLUB
329 COLONIAL CLUB DR
HARAHAN LA 70123

023640P001-1435A-617
RIVERSIDE EMERGENCY PHYSICIAN
PO BOX 721302
NORMAN OK 73070

023641P001-1435A-617
RIVERSIDE MEDICAL CENTER
1900 MAIN ST
FRANKLINTON LA 70438

023642P001-1435A-617
RIVERSIDE URGENT CARE
10319 JEFFERSON HWY
BATON ROUGE LA 70809

026359P001-1435A-617
RIVERTOWN MUSEUMS
2020 4TH ST
KENNER LA 70062

018821P001-1435A-617
RIVERTOWN THEATERS
325 MINOR ST
KENNER LA 70062

009264P001-1435A-617
RIVERTOWN THEATRE FOR PERFORMING ARTS
325 MINOR ST
KENNER LA 70062

010775P001-1435A-617
RIZNO UNIFORM DIVISION
205 BELL PL D
WOODSTOCK GA 30188

018822P001-1435A-617
RL2 PAINTING
PO BOX 8687
METAIRIE LA 70011

021384P001-1435A-617
RMG ACCESSORY GEAR
P O BOX 1062
BRANFORD CT 06405

013947P001-1435A-617
RO HO HO, INC
1479 TOBIAS GADSON RD
CHARLESTON SC 29407

010776P001-1435A-617
ROADSIDE IMPORTS LLC
2877 W 55TH AVE
DENVER CO 80221

018823P001-1435A-617
ROB'S T'S
550 WEST PINE ST
NORCO LA 70079

010018P001-1435A-617
ROBERT B ANDERSON CONSULTING ENGINEERS LLC
432 N ANTHONY ST STE 306
NEW ORLEANS LA 70119

023643P001-1435A-617
ROBERT D ROSS MD APMC
1 HOLYLAND DR
METAIRIE LA 70006

023644P001-1435A-617
ROBERT D ROSS MD APMC
PO BOX 12783
BELFAST ME 04915

023645P002-1435A-617
ROBERT DEBELLEVUE MD APMC
200 W ESPLANADE AVE STE 310
KENNER LA 70065-2474

016212P001-1435A-617
ROBERT E THOMPSON CONST LLC
120 INDIAN TRACE
MADISONVILLE LA 70447

002265P001-1435A-617
ROBERT FRESH MARKET
5016 W ESPLANADE AVE
METAIRIE LA 70006

009186P001-1435A-617
ROBERT FRESH MARKET
135 ROBERT E LEE BLVD
NEW ORLEANS LA 70124-2534

029508P001-1435A-617
ROBERT G BROUSSE
ADDRESS INTENTIONALLY OMITTED

031008P001-1435A-617
ROBERT GADOLA
ADDRESS INTENTIONALLY OMITTED

041693P001-1435A-617
ROBERT HALF INTERNATIONAL
D/B/A ACCOUNTEMPS
PO BOX 743295
LOS ANGELES CA 90074-3295

017750P001-1435A-617
ROBERT HUDSON
ADDRESS INTENTIONALLY OMITTED

031021P001-1435A-617
ROBERT LAUER

016213P001-1435A-617
ROBERT M FOLEY AND ASSOCIATES, INC
28 HYACINTH DR
COVINGTON LA 70433

023646P001-1435A-617
ROBERT M HOGAN III MD APMC
4315 HOUMA BLVD STE 302
METAIRIE LA 70006

023647P001-1435A-617
ROBERT MARRIOTT MDCL CORP
STE 2175 222 N PACIFIC COAST HWY
EL SEGUNDO CA 90245

030354P002-1435A-617
ROBERT ROMERO
PHILLIPS AND COHEN LLP
JEFFREY W DICKSTEIN
PO BOX 398508
MIAMI BEACH FL 33239-8508

030354S001-1435A-617
ROBERT ROMERO
LUGENBUHL WHEATON PECK RANKIN ET AL.
ALICIA M BENDANA
601 POYDRAS STREET
SUITE 2775
NEW ORLEANS LA 70130

023648P001-1435A-617
ROBERT SELBY LPC
1301 BROWNSWITCH RD
SLIDELL LA 70461

010777P001-1435A-617
ROBERT SUPERMARKET
8115 S CLAIBORNE AVE
NEW ORLEANS LA 70118

023649P001-1435A-617
ROBERT V CAZAYOUX MD APC
852 BELANGER ST
HOUMA LA 70360

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018198P001-1435A-617
ROBERT WHITMAN
ADDRESS INTENTIONALLY OMITTED

023650P001-1435A-617
ROBERTSON FOOT AND ANKLE
3525 PRYTANIA ST STE 508
NEW ORLEANS LA 70115

017192P001-1435A-617
ROBERTSON ROOFING AND SIDING
900 WOODLAND HWY
BELLE CHASSE LA 70037

019308P001-1435A-617
ROBIN MANGANO
ADDRESS INTENTIONALLY OMITTED

031615P001-1435A-617
ROBINSON LAW OFFICES LLC
CRAIG ROBINSON
700 CAMP ST
NEW ORLEANS LA 70130

013948P001-1435A-617
ROBOMATTER, INC
ROBIN SHOP
1151 FREEPORT RD
STE 161
PGH PA 15238-3103

016214P001-1435A-617
ROBOTEVENTS
PO BOX 8276
GREENVILLE TX 75404

016215P001-1435A-617
ROBOTICS EDUCATION AND COMPETITION
PO BOX 8276
GREENVILLE TX 75404

019981P001-1435A-617
ROBOTICS EDUCATION AND COMPETITION FOUNDATION
PO BOX 8276
GREENVILLE TX 75404

004380P001-1435A-617
ROBYN DENNY
ADDRESS INTENTIONALLY OMITTED

023651P001-1435A-617
ROCHE HEALTH SOLUTIONS INC
PO BOX 25045
BELFAST ME 04915

023652P001-1435A-617
ROCHE HEALTH SOLUTIONS INC
PO BOX 860180
MINNEAPOLIS MN 55486

010019P001-1435A-617
ROCHESTER 100
PO BOX 92801
ROCHESTER NY 14692

010020P001-1435A-617
ROCK AND BOWL
3016 S CARROLLTON AVE
NEW ORLEANS LA 70118

002271P001-1435A-617
ROCK BOTTOM RESTAURANT
10 WEST WASHINGTON
INDIANAPOLIS IN 46204

010778P001-1435A-617
ROCK CENTER
45 ROCKEFELLER PLZ
NEW YORK NY 10111

002272P001-1435A-617
ROCK N BOWL
3016 SOUTH CARROLLTON AVE
NEW ORLEANS LA 70118

017193P001-1435A-617
ROCK TEAM SPORTS
1851 FORREST RD
WINTER PARK FL 32789

017194P001-1435A-617
ROCK THE BOAT
1553 BOREN DR
OCOEE FL 34761

018824P001-1435A-617
ROCK'N BOWL
3016 SOUTH CARROLTON AVE
NEW ORLEANS LA 70118

013949P001-1435A-617
ROCK'N'BOWL
3000 S CARROLLTON AVE
NEW ORLEANS LA 70118

016216P001-1435A-617
ROCK-IT PRODUCTIONS
31178 COOPER RD
SUIITE 100
BOGALUSA LA 70427

010779P001-1435A-617
ROCK-IT-PRODUCTIONS
31178 COOPER RD STE 100
BOGALUSA LA 70427

016217P001-1435A-617
ROCKSTAR ENTERPRISES
5328 DAVID DR
KENNER LA 70065

018825P001-1435A-617
ROCKY AND CARLO'S RESTAURANT
613 W ST BERNARD HIGHWAY
CHALMETTE LA 70043

026360P001-1435A-617
RODEWAY INN
5733 AIRLINE DR
METAIRIE LA 70003

002277P001-1435A-617
ROEDEL PARSONS KOCH BLACHE
BALHOFF AND MCCOLLISTER
1515 POYDRAS ST
NEW ORLEANS LA 70112

031616P001-1435A-617
ROGER A STETTER
4429 BARONNE
NEW ORLEANS LA 70115

018826P001-1435A-617
ROGERS ATHLETIC
528 PIONEER PKWY
CLARE MI 48617

016218P001-1435A-617
ROGERS ATHLETIC CO
3760 W LUDINGTON DR
FARWELL MI 48622

021385P001-1435A-617
ROGERS ATHLETIC CO
P O BOX 66973
CHICAGO IL 60666-0973

018827P001-1435A-617
ROGUE FITNESS
545 E 5TH AVE
COLUMBUS OH 43201

012344P001-1435A-617
ROHOHO INC
ACCOUNTS RECEIVABLE
1479 TOBIAS GADSON BLVD
CHARLESTON SC 29407

012345P001-1435A-617
ROLAND A ALPHA ARCHITECT
917 BALD CYPRESS DR
MANDEVILLE LA 70448

013950P001-1435A-617
ROLLAND
PO BOX 671334
DALLAS TX 75267

002279P002-1435A-617
ROLLAND SAFE AND LOCK
5726 PLAUCHE ST
STE B
NEW ORLEANS LA 70123-4146

013951P001-1435A-617
ROLLAND SAFE AND LOCK
PO BOX 671334
DALLAS TX 75267

010021P001-1435A-617
ROLLING VIDEO GAME LLC
1013 CHARLIE DR
SLIDELL LA 70461

016219P001-1435A-617
ROLLING VIDEO GAMES LLC
1013 CHARLIE DR
SLIDELL LA 70461

017195P001-1435A-617
ROMAGUERA
2319 METAIRIE RD
METAIRIE LA 70001

002282P001-1435A-617
ROMAGUERA PHOTOGRAPHY
2319 METAIRIE RD
METAIRIE LA 70001

009228P001-1435A-617
ROMAGUERA PHOTOGRAPHY
2319 METAIRIE RD
METAIRIE LA 70005

012346P001-1435A-617
ROMAGUERA PHOTOGRAPHY
2319 RD METAIRIE
METAIRIE LA 70001

016220P001-1435A-617
ROMAGUERA PHOTOGRAPHY (ROMAEVENTS)
2319 METAIRIE RD
METAIRIE LA 70001

002283P001-1435A-617
ROMAN CATHOLIC ARCHDIOCESE OF
NASSAU FOUNDATION INC
110 MERRICK WAY #3B
CORAL GABLES FL 33134

030550P001-1435A-617
ROMAN CATHOLIC CENTER OF JESUS THE LORD
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031125P001-1435A-617
ROMAN CATHOLIC CENTER OF JESUS THE LORD
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

019000P001-1435A-617
ROMAN CATHOLIC SHEPHERDS
501 CEDAR ST
MADISONVILLE LA 70447

016221P001-1435A-617
ROMANO PROMOTIONS LLC
43308 QUIET LAKE DR
HAMMOND LA 70403

031617P001-1435A-617
ROMANUCCI AND BLANDING LLC
JASON FRIEDL
321 N CLARK ST
CHICAGO IL 60654

013952P001-1435A-617
ROMAPICS
2319 METAIRIE RD
METAIRIE LA 70001

021386P001-1435A-617
RONALD HEUMANN AND ASSOCIATES
229 E LIVINGSTON PL
METAIRIE LA 70005

026361P001-1435A-617
RONALD HEUMANN AND ASSOCIATES
229 EAST LIVINGSTON PL
METAIRIE LA 70005

030998P001-1435A-617
RONALD J DREZ, JR APPRAISAL SERVICES, INC
RONALD J DREZ JR
ADDRESS INTENTIONALLY OMITTED

010780P002-1435A-617
RONALD MCDONALD HOUSE
210 STATE ST
NEW ORLEANS LA 70118-5735

002286P001-1435A-617
ROOF TECHNOLOGIES INC
PO BOX 1328
HARVEY LA 70059

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009421P001-1435A-617
ROOF-TECH
PO BOX 1328
HARVEY LA 70059

010022P001-1435A-617
ROOTER MAN
2545 DELAWARE AVE
KENNER LA 70062

013953P001-1435A-617
ROOTER MAN
A BEST SEWER AND DRAIN SVC
INC
2545 DELAWARE AVE
KENNER LA 70062

002288P001-1435A-617
ROPER ST FRANCIS HEALTHCARE
2095 HENRY TECKLENBURG DR
CHARLESTON SC 29414-0001

031126P001-1435A-617
ROQUETTE III
DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70113

022058P001-1435A-617
RORY PANEPINTO
ADDRESS INTENTIONALLY OMITTED

021387P001-1435A-617
ROSARYVILLE
39003 ROSARYVILLE RD
PONCHATOULA LA 70454-7001

002289P001-1435A-617
ROSARYVILLE SPIRIT LIFE CENTER
39003 ROSARYVILLE RD
PONCHATOULA LA 70454

010023P001-1435A-617
ROSARYVILLE SPIRIT LIFE CENTER
39003 ROSARYVILLE RD
PONTCHATOULA LA 70454

010024P001-1435A-617
ROSCOE JOSEPH JANITORAL SVC
PO BOX 79
NEW SARPY LA 70078

002291P002-1435A-617
ROSE DERMATOLOGY AND LASER LLC
2325 SEVERN AVE STE A
METAIRIE LA 70001-6918

010781P001-1435A-617
ROSE GARDEN STORE
4005 WESTBANK EXPY
MARRERO LA 70072

017196P001-1435A-617
ROSEN CLASSROOM
PO BOX 29278
NEW YORK NY 10087-9278

016222P001-1435A-617
ROSEN PUBLISHING
PO BOX 29278
NEW YORK NY 10087-9278

021388P001-1435A-617
ROSEN PUBLISHING
29 EAST 21ST ST
NEW YORK NY 10010

013954P001-1435A-617
ROSER'S
3613 WILLIAMS BLVD
KENNER LA 70065

019982P001-1435A-617
ROSS BUS AND EQUIPMENT
2913 NORTH BOLTON AVE
ALEXANDRIA LA 71303-4512

012347P001-1435A-617
ROSS BUS AND EQUIPMENT SALES, INC
2913 NORTH BOLTON AVE
ALEXANDRIA VA 71303-4512

023654P001-1435A-617
ROSS HOGAN MD
215 E GIBSON ST
COVINGTON LA 70433

041399P001-1435A-617
ROSS LOUQUE EXTERMINATING CO
PO BOX 2891
LA PLACE LA 70069

002293P001-1435A-617
ROTECH HEALTHCARE INC
ORLANDO DEPT # 59
PO BOX 850001
ORLANDO FL 32885-0001

002295P001-1435A-617
ROTO ROOTER SEWER DRAIN SVC
70161 HWY 59 STE B
ABITA SPRINGS LA 70420

016224P001-1435A-617
ROTO-ROOTER PLUMBERS
70161 HIGHWAY 59
STE B
ABITA SPRINGS LA 70420

016223P003-1435A-617
ROTOLO CONSULTANTS INC
BRIAN ROTOLO
38001 BROWNSVILLAGE RD
SLIDELL LA 70460

010782P001-1435A-617
ROTOLO MARTIN FOOD STORE
3500 4TH ST
HARVEY LA 70058

010783P001-1435A-617
ROTOLO'S PIZZERIA
9327 JEFFERSON HWY
RIVER RIDGE LA 70123

041400P001-1435A-617
ROTUNDA SOFTWARE
440 N BARRANCA AVE #3441
COVINA CA 91723

019983P001-1435A-617
ROULETTE RACING LLC
99 STALLION RUN
PEARL RIVER LA 70452

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 1167
of 1302
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1146 of 1274                                                    10/03/2025 04:08:54 PM

030428P001-1435A-617
ROUQUETTE III
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

002296P001-1435A-617
ROUQUETTE LODGE
4300 HWY 22
MANDEVILLE LA 70471

010785P001-1435A-617
ROUSE'S MARKET
701 BARONNE ST
NEW ORLEANS LA 70113

016225P001-1435A-617
ROUSE'S MARKET
1301 ST MARY ST
THIBODAUX LA 70302

010786P001-1435A-617
ROUSE'S STORE
701 BARONNE ST
NEW ORLEANS LA 70113

002297P001-1435A-617
ROUSES
2701 AIRLINE DR
METAIRIE LA 70001

010784P001-1435A-617
ROUSES
701 BARONNE ST
NEW ORLEANS LA 70113

026362P001-1435A-617
ROUSES
1301 ST MARY ST
THIBODAUX LA 70301

013955P001-1435A-617
ROUSES ENTERPRISES, LLC
PO BOX 5358
THIBODAUX LA 70302-5358

009183P001-1435A-617
ROUSES SUPERMARKET
1301 SAINT MARY ST
THIBODAUX LA 70301-6527

026363P001-1435A-617
ROUSES SUPERMARKET
1301 ST MARY ST
THIBODAUX LA 70301

041401P001-1435A-617
ROUSSEL OUTDOORS
981 HICKORY AVE
HARAHAN LA 70123

021389P001-1435A-617
ROUSSEL TIRE AND CAR CARE CENTER
421 BELLE TERRE BLVD
LAPLACE LA 70068

021390P001-1435A-617
ROUSSEL'S LAND CARE
1301 WEST AIRLINE HWY
LAPLACE LA 70068

021391P001-1435A-617
ROUSSELS OF LAPLACE INC
232A BELLE TERRE BLVD
LAPLACE LA 70068

010787P001-1435A-617
ROUX BRANDS
1333 PLANTATION AVE
PORT ALLEN LA 70767

018828P001-1435A-617
ROVIRA CONSTRUCTION
355 IRIS - STE C
JEFFERSON LA 70121

021392P001-1435A-617
ROWMAN AND LITTLEFIELD PUBLISHING GROUP
P O BOX 890511
CHARLOTTE NC 28289-0511

013956P001-1435A-617
ROY BINGO SUPPLIES, INC
500 JF SMITH AVE
SLIDELL LA 70460

023655P001-1435A-617
ROY C SAGUIGUIT MD
1113 S TYLER ST
COVINGTON LA 70433

021393P001-1435A-617
ROYAL BECNEL
2205 JAMES DR
MARRERO LA 70072

041402P001-1435A-617
ROYAL CONTRACTORS, LLC
PO BOX 3337
COVINGTON LA 70434

016226P001-1435A-617
ROYAL CREATIONS BY JESSICA ROYAL
525 HUSEMAN LN
COVINGTON LA 70433

016227P001-1435A-617
ROYAL DOMINION LLC
1109 BONNABEL BLVD
METAIRIE LA 70005

013957P001-1435A-617
ROYAL MONTZ
1916 KANSAS AVE
KENNER LA 70062

010788P001-1435A-617
ROYAL PALM
1901 MANHATTAN BLVD # E
HARVEY LA 07005

017197P001-1435A-617
ROYAL PALM
1901 MANHATTAN BLVD E
HARVEY LA 70058

039958P001-1435A-617
ROYAL PAPER AND BOX
2919 LAFITTE AVE
PO BOX 19658
NEW ORLEANS LA 70179

018829P001-1435A-617
ROYAL VALET
PO BOX 2446
HARVEY LA 70059

026887P001-1435A-617
ROYLYNE FBO PJP CASH BOX FASULLO
ADDRESS INTENTIONALLY OMITTED

016181P001-1435A-617
RP MCCONNELL
52 ALSOBROOKS RD
PICAYUNE MS 39466

041403P001-1435A-617
RPC PEST MANAGEMENT
PO BOX 2093
HAMMOND LA 70404

021394P001-1435A-617
RPCC FOUNDATION
PO BOX 550
GONZALES LA 70707

021395P001-1435A-617
RPCT
PO BOX 447
GRAMERCY LA 70052

021396P001-1435A-617
RRAHC
P O BOX 1411
LAPLACE LA 70069-1411

017198P001-1435A-617
RSR ELECTRONICS, INC
900 HART ST
RAHWAY NJ 07065

013959P001-1435A-617
RSVP DECORATING, INC
PO BOX 3662
COVINGTON LA 70434-3662

016228P001-1435A-617
RSVP DECORATING, INC
765 HICKORY AVE
STE B
HARAHAN LA 70123

041694P001-1435A-617
RTZ ASSOCIATES INC
3736 MT DIABLO BLVD
STE 200
LAFAYETTE CA 94549

041404P001-1435A-617
RUBEN'S LAWNCARE
2648 JUPITER ST
HARVEY LA 70058

019984P001-1435A-617
RUBICON WEST LLC
ONE WORLD TRADE CTR STE 1200
121 SW SALMON
PORTLAND OR 97204

021397P001-1435A-617
RUBICON WEST LLC
ONE WORLD TRADE CENTER STE 1200
121 SW SALMON
PORTLAND OR 97204

026364P001-1435A-617
RUBY SLIPPER
315 S BROAD AVE
NEW ORLEANS LA 70119

002301P001-1435A-617
RUDY SMITH SVC INC
425 N CLAIBORNE AVE
NEW ORLEANS LA 70112

023656P001-1435A-617
RUE DE SANTE WOMENS CENTER
301 RUE DE SANTE
LA PLACE LA 70068

017199P001-1435A-617
RUFFNECK WEAR, INC
PO BOX 822
RENTON WA 98057

021398P001-1435A-617
RUHR VALLEY PUBLISHING INC
P O BOX 9
VACHERIE LA 70090-009

041405P001-1435A-617
RUMBELOW CONSULTING LLC
98 CHATEAU MOUTON DR
KENNER LA 70065

041406P001-1435A-617
RUMBELOW CONSULTING, LLC
PO BOX 453
WESTTOWN PA 19395

013960P001-1435A-617
RUMMEL FOOTBALL
ARCHBISHOP RUMMEL HIGH SCHOOL
1901 SEVERN AVE
METAIRIE LA 70001

021399P001-1435A-617
RUN TO THE FINISH
1325 NORTH BROAD ST
CARLINVILLE IL 62626

016229P001-1435A-617
RUNNEL'S HIGH SCHOOL
17255 HARRELS FERRY RD
BATON ROUGE LA 70816

018830P001-1435A-617
RUNNELS HIGH SCHOOL THEATRE
17255 S HARRELLS FERRY RD
BATON ROUGE LA 70816

016230P001-1435A-617
RUNNER'S CHOICE
4700 HWY 22
STE 3
MANDEVILLE LA 70471

021400P001-1435A-617
RUSTON HIGH SCHOOL
VOLLEYBALL
900 BEARCAT DR
RUSTON LA 71270

009154P001-1435A-617
RUSTY NAIL
1100 CONSTANCE ST
NEW ORLEANS LA 70130-4106

10/03/2025 04:08:54 PM

029541P001-1435A-617
RUTH HOWELL
ADDRESS INTENTIONALLY OMITTED

041408P001-1435A-617
RYAN GOOTEE GENERAL CONTRACTORS, LLC
1100 RIDGEWOOD DR
METAIRIE LA 70001

001955P001-1435A-617
RYAN PERCLE
ADDRESS INTENTIONALLY OMITTED

000165P001-1435S-617
RYAN SEIDEMANN ON BEHALF OF INTERESTED PARTY
STATE OF LOUISIANA LOUISIANA CEMETERY BOARD
LOUISIANA DEPT OF JUSTICE
1885 NORTH THIRD ST
BATON ROUGE LA 70802

010789P001-1435A-617
RYAN'S #2185
4051 RYAN ST
LAKE CHARLES LA 70605

026268P001-1435A-617
RYANS RESTAURANT GROUP INC
405 LANCASTER AVE
GREER SC 29650

041695P001-1435A-617
RYDER TRUCK RENTAL INC
DBA RYDER TRANSPORTATION SVC
PO BOX 402366
ATLANTA GA 30384-2366

010790P001-1435A-617
RYDIN DECAL
660 POND DR
WOOD DALE IL 60191

019986P001-1435A-617
RZI INC
ACCOUNTING
PO BOX 58739
NEW ORLEANS LA 70158-8739

019985P001-1435A-617
RZI LIGHTING RED CARPET SEARCHLIGHTS
3866 EUPHROSINE ST
NEW ORLEANS LA 70125

016233P001-1435A-617
S A VAN DYK INSURANCE
PO BOX 4806
OAK BROOK IL 60522-4806

002303P001-1435A-617
S AND S LAWN SVC
22364 MAIN ST
ABITA SPRINGS LA 70420

016231P001-1435A-617
S AND S SPORTS CENTER
105 S MORRISON BLVD
HAMMOND LA 70403

021401P001-1435A-617
S AND S WORLDWIDE
P O BOX 516
COLCHESTER CT 06415

018831P001-1435A-617
S AND S WORLDWIDE, INC
PO BOX 210
HARTFORD CT 06141-0210

012348P001-1435A-617
S AND W WHOLESALE FOODS
PO BOX 279
HAMMOND LA 70404

016232P001-1435A-617
S BOX STORAGE
4727 POPLAR AVE
STE 204
MEMPHIS TN 38117

002304P001-1435A-617
S J BEAULIEU JR TRUSTEE
PO BOX 113
MEMPHIS TN 38101

010791P001-1435A-617
S TERREBONNE HIGH SCHOOL
3879 HIGHWAY LA-24
BOURG LA 70343

021404P001-1435A-617
SAA VOLLEYBALL
SLU VOLLEYBALL OFF
SLU VBALL OFF  FEST
500 W UNIVERSITY AVE
SLU 10309 HAMMOND
HAMMOND LA 70402

010792P001-1435A-617
SABI BOUTIQUE
520 UNIVERSITY DR E
COLLEGE STATION TX 77840

013962P001-1435A-617
SACAC
RYAN CASSELL
SACAC PRESIDENT
735 UNIVERSITY AVE
SEWANEE TN 37383

037108P001-1435A-617
SACASA COUNSELING SERVICES LLC
5620 CAMBRIDGE BAY DR
CHARLOTTE NC 28269

002305P001-1435A-617
SACASA COUNSELING SVC LLC
3128 TEXAS AVE
KENNER LA 70065

029934P002-1435A-617
SACRED HEART CATHOLIC CHURCH
15300 WEST MAIN ST
CUT OFF LA 70345

019988P001-1435A-617
SACRED HEART CATHOLIC PARISH
28088 MAIN ST
LACOMBE LA 70445

002306P001-1435A-617
SACRED HEART CHURCH
PO BOX 1080
LACOMBE LA 70445

021405P001-1435A-617
SACRED HEART HIGH SCHOOL
114 TROJAN LN
VILLE PLATTE LA 70586

023657P001-1435A-617
SACRED HEART HOSPITALEMERALD C
7928 SOLUTION CTR
CHICAGO IL 60677

031127P001-1435A-617
SACRED HEART OF JESUS
ROMAN CATHOLIC CHURCH, LACOMBE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031128P001-1435A-617
SACRED HEART OF JESUS
ROMAN CATHOLIC CHURCH, NORCO, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031557P001-1435A-617
SACRED HEART OF JESUS CATHOLIC CHURCH
1111 HWY 55
PO BOX 2
MONTEGUT LA 70377

002307P001-1435A-617
SACRED HEART OF JESUS CHURCH
401 SPRUCE ST
NORCO LA 70079

030429P001-1435A-617
SACRED HEART OF JESUS ROMAN CATHOLIC
CHURCH LACOMBE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030430P001-1435A-617
SACRED HEART OF JESUS ROMAN CATHOLIC
CHURCH NORCO LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

002308P001-1435A-617
SACRED HEART OF JESUS SCHOOL
453 SPRUCE ST
NORCO LA 70079

021406P001-1435A-617
SACRED HEART SCHOOL
453 SPRUCE ST
NORCO LA 70079

021407P001-1435A-617
SACS
PO BOX 933823
ATLANTA GA 31193-3823

016235P001-1435A-617
SACS - DUES
CUSTOMER # 206594
PO BOX 933823
ATLANTA GA 31193-3823

009225P001-1435A-617
SACS CASI
COLLEGE OF EDUCATION PEABODY HALL LSU
221 PEABODY HAL
BATON ROUGE LA 70803

012349P001-1435A-617
SACS CASI
LOUISIANA STATE UNIVERSITY
COLLEGE OF EDUC PEABODY HALL
221 PEABODY HALL
BATON ROUGE LA 70803

016236P001-1435A-617
SACS CASI
DR R WAYNE STRAIN DIRECTOR
LOUISIANA - SACS CASI
COLLEGE OF EDUCATION PEABODY
BATON ROUGE LA 70803

019989P001-1435A-617
SACS CASI
PO BOX 933823
ATLANTA GA 31193-3823

021408P001-1435A-617
SACS CASI
DR R WAYNE STRAIN
101 FREY
LSU PEABODY HALL
BATON ROUGE LA 70803

016237P001-1435A-617
SACS-CASI
DR R WAYNE STRAIN
COLLEGE OF EDUCATION PEABODY HALL
LOUISIANA STATE UNIVERSITY
BATON ROUGE LA 70803

013963P001-1435A-617
SAENGER THEATRE
1111 CANAL ST
NEW ORLEANS LA 70116

012350P001-1435A-617
SAFE AND SECURE ALARM LLC
1033 ACADIAN DR
MANDEVILLE LA 70447

016238P001-1435A-617
SAFE WASH SOLUTIONS, LLC
35 MISTLETOE DR
COVINGTON LA 70433

002309P001-1435A-617
SAFEGUARD
PO BOX 9363
COLUMBUS GA 31908

002310P001-1435A-617
SAFELITE AUTO GLASS
SAFELITE FULFILLMENT INC
PO BOX 633197
CINCINNATI OH 45263-3197

010793P001-1435A-617
SAFELITE AUTOGLASS
901 LABARRE RD STE 101
METAIRIE LA 70001

029834P003-1435A-617
SAFETY NATIONAL CASUALTY CORP
MARSHALL C TURNER
190 CARONDELET PLAZA SUITE 600
ST. LOUIS MO 63105

029834S001-1435A-617
SAFETY NATIONAL CASUALTY CORP
GUS AIVALIOTIS
1832 SCHUETZ ROAD
ST. LOUIS MO 63146

026132P001-1435A-617
SAFETY NATIONAL INSURANCE
1832 SCHUETZ RD
ST LOUIS MO 63146

010794P001-1435A-617
SAFETYSIGN CO
64 OUTWATER LN
GARFIELD NJ 07026

019990P001-1435A-617
SAFEWARE
6500 BUSCH BLVD
STE 233
COLUMBUS OH 43229

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021409P001-1435A-617
SAFEWARE INSURANCE AGENCY
PO BOX 26296
COLUMBUS OH 43226-9905

016239P001-1435A-617
SAFEWARE INSURANCE AGENCY INC
6500 BUSCH BLVD
STE 233
COLUMBIS OH 43229

009229P001-1435A-617
SAFEWAY USED OIL AND GREASE
2333 E LA HWY 46
ST. BERNARD LA 70085

041410P001-1435A-617
SAGE
22048 SHERMAN WAY
STE 114
CANOGA PARK CA 91303

002311P001-1435A-617
SAGE DINING SVC
1402 YORK RD
LUTHERVILLE MD 21093

019991P001-1435A-617
SAGE PAYMENT SOLUTIONS
1750 MEADOW RD
#300
MCLEAN VA 22102

010795P001-1435A-617
SAGE PUBLICATIONS
2455 TELLER RD
THOUSAND OAKS CA 91320

019992P001-1435A-617
SAGE SOFTWARE INC
CUSTOMER CARE DEPT
PO BOX 849887
DALLAS TX 75284-9887

021410P001-1435A-617
SAGE SOFTWARE INC
1715 NORTH BROWN RD
LAWRENCEVILLE GA 30043

023658P001-1435A-617
SAGIS PLLC
4131 DIRECTORS ROW
HOUSTON TX 77092

012351P001-1435A-617
SAIA'S SUPER MEAT MARKET
2225 FLORIDA ST
MANDEVILLE LA 70448

012352P001-1435A-617
SAIC
BURSAR'S OFFICE
37 SOUTH WABASH AVE STE 711
CHICAGO IL 60603

029941P001-1435A-617
SAINT AUGUSTINE CATHOLIC CHURCH
1210 GOVERNOR NICHOLLS ST
NEW ORLEANS LA 70116

018832P001-1435A-617
SAINT BENEDICT PRESS
PO BOX 410487
CHARLOTTE NC 28241

013964P001-1435A-617
SAINT JOSEPH ABBEY AND SEMINARY COLLEGE
ABBEY YOUTH FEST
75376 RIVER RD
ST. BENEDICT LA 70457

031129P001-1435A-617
SAINT JOSEPH ABBEY AND SEMINARY COLLEGE
REV JUSTIN BROWN OSB
75376 RIVER RD
ST. BENEDICT LA 70125

002312P001-1435A-617
SAINT LAWRENCE SEMINARY
301 CHURCH ST
MT. CALVARY WI 53057

023659P001-1435A-617
SAINT LUKES CUSHING HOSPITAL
PO BOX 504567
SAINT LOUIS MO 63150

023660P001-1435A-617
SAINT LUKES CUSHING HOSPITAL I
PO BOX 504567
SAINT LOUIS MO 63150

010025P001-1435A-617
SAINT MARY'S PRESS
702 TERRACE HEIGHTS
WINONA MN 55987-1320

013965P001-1435A-617
SAINT STANISLAUS
304 SOUTH BEACH BLVD
BAY ST. LOUIS MS 39520

041411P001-1435A-617
SAINT VINCENT DEPAUL SOCIETY
PO BOX 127
BATON ROUGE LA 70821

041412P001-1435A-617
SAINTE-CHAPELLE STUDIOS
1080 WEST CAUSEWAY APPROACH
MANDEVILLE LA 70471

021411P001-1435A-617
SALEM PRESS
PO BOX 50062
PASADENA CA 91115-0062

010796P001-1435A-617
SALES AIRSQUIRRELS COM
121 WILBUR DR NE
NORTH CANTON OH 44720

002313P001-1435A-617
SALESIAN MISSIONS
2 LEFEVRE LN
NEW ROCHELLE NY 10801

017200P001-1435A-617
SALESIAN PUBLISHERS
PO BOX 639
NEW ROCHELLE NY 10802-0639

029706P001-1435A-617
SALESIAN SISTERS
608 1ST AVE
HARVEY LA 70058

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

029706S001-1435A-617
SALESIAN SISTERS
LAW OFFICE OF REGINA SCOTTO WEDIG LLC
REGINA S WEDIG
308 S BAY ST
PO BOX 185
AMITE LA 70422

010799P001-1435A-617
SALESIAN SISTERS 002
531 AVENUE A
WESTWEGO LA 70094

010797P001-1435A-617
SALESIAN SISTERS IC CONVENT
531 AVENUE A
WESTWEGO LA 70094

010798P001-1435A-617
SALESIAN SISTERS ICS
531 AVENUE A
WESTWEGO LA 70094

010800P001-1435A-617
SALESIAN SOCIETY INC
531 AVENUE A
WESTWEGO LA 70094

030355P002-1435A-617
SALESIANS OF DON BOSCO
EASTERN PROVINCE IN THE US
AKA SALESIAN SOCIETY. INC
REGINA S WEDIG
PO BOX 185
AMITE LA 70422

031694P001-1435A-617
SALESIANS OF DON BOSCO, EASTERN PROVINCE
IN THE USA D/B/A SALESIAN SOCIETY, INC.
AKA SALESIAN SOCIETY, INC.
REV. LOUIS MOLINELLI, SDB
1000 BARATARIA BOULEVARD
MARRERO LA 70072

031694S001-1435A-617
SALESIANS OF DON BOSCO, EASTERN PROVINCE
REV. LOUIS MOLINELLI, S.D.B.
1000 SALESIAN LANE
MARRERO LA 70072

010801P001-1435A-617
SALESIANS OF ST JOHN BOSCO
531 AVENUE A
WESTWEGO LA 70094

013966P001-1435A-617
SALMEN GIRLS BASKETBALL
300 SPARTAN DR
SLIDELL LA 70458

010802P001-1435A-617
SALMEN HIGH SCHOOL
300 SPARTAN DR
SLIDELL LA 70458

019993P001-1435A-617
SALMEN HIGH SCHOOL
KYLE CAHILL
4040 BERKLEY ST
SLIDELL LA 70458

023661P001-1435A-617
SALMERON MEDICAL CARE LLC
4421 CONLIN ST STE 101
METAIRIE LA 70006

041413P001-1435A-617
SALTED PLATE LLC
1918 MONTGOMERY ST
MANDEVILLE LA 70448

010803P001-1435A-617
SAM MATRANA SEAFOOD
5104 4TH ST
MARRERO LA 70072

002314P001-1435A-617
SAM S CLUB
69630 STIRLING BLVD
COVINGTON LA 70433

002315P001-1435A-617
SAM S CLUB
PO BOX 659782
SAN ANTONIO TX 78265-9782

017628P001-1435A-617
SAM STEAM CLEANING FAZIO
236 EMPRESS CT
MADISONVILLE LA 70447

009454P001-1435A-617
SAM'S CLUB
PO BOX 530981
ATLANTA GA 30353-0981

010026P001-1435A-617
SAM'S CLUB
PO BOX 9001907
LOUISVILLE KY 40290-1907

041414P001-1435A-617
SAM'S CLUB
PO BOX 71726
PHILADELPHIA PA 19716

041415P001-1435A-617
SAM'S CLUB
PO BOX 965004
ORLANDO FL 32896

017201P001-1435A-617
SAM'S CLUB / GECF
PO BOX 4538
CAROL STREAM IL 60197-4538

041416P001-1435A-617
SAM'S CLUB MC/SYNCB
PO BOX 960013
ORLANDO FL 32896-0013

013967P001-1435A-617
SAM'S CLUB/SYNCHRONY BANK
PO BOX 530981
ATLANTA GA 30353-0981

002317P001-1435A-617
SAM'S INFLATABLES
2049 HEATHER LN
SLIDELL LA 70461

010804P001-1435A-617
SAMMY'S TRUCK AUTO PLAZA
3601 LA-115
BUNKIE LA 71322

010805P001-1435A-617
SAMS CLUB
3900 AIRLINE DR
METAIRIE LA 70001

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1173
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 1152 of 1274

10/03/2025 04:08:54 PM

019994P001-1435A-617
SAMS CLUB
PO BOX 659783
SAN ANTONIO TX 78265-9783

041417P001-1435A-617
SAMS CLUB SYNCHRONY
PO BOX 669825
DALLAS TX 75266

041418P001-1435A-617
SAMS CLUB SYNCHRONY
PO BOX 669823
DALLAS TX 75266

010806P001-1435A-617
SAMS GAS STATION
3900 AIRLINE DR
METAIRIE LA 70001

010807P001-1435A-617
SAMS INTERNET
3900 AIRLINE DR
METAIRIE LA 70001

013968P001-1435A-617
SAMSON BUSINESS PRODUCTS, INC
2237 NORTH HULLEN ST
STE 302
METAIRIE LA 70001

010027P001-1435A-617
SAMUEL FRENCH INC
45 WEST 25TH ST
NEW YORK NY 10010

010808P001-1435A-617
SAMUEL FRENCH INC
235 PARK AVE S
NEW YORK NY 10003

019995P001-1435A-617
SAMUEL FRENCH INC
235 PARK AVE SOUTH
FIFTH FLOOR
NEW YORK NY 10003

012353P001-1435A-617
SAMUEL FRENCH, INC
235 PK AVE SOUTH
5TH FL
NEW YORK NY 10003

013969P001-1435A-617
SAMUEL FRENCH, INC
235 PK AVE SOUTH
FIFTH FL
NEW YORK NY 10003

023662P001-1435A-617
SAMUEL M ALEXANDER MD
STE 201 4720 S I 10 SVC RD W
METAIRIE LA 70001

023663P001-1435A-617
SAMUEL Y BROWN JR MD APMC
3813 WILLIAMS BLVD
KENNER LA 70065

021412P001-1435A-617
SAN FRANCISCO PLANTATION
POST OFFICE BOX 950
2646 HWY 44
GARYVILLE LA 70051-0950

023664P001-1435A-617
SAN JACINTO EMERGENCY PHYS
PO BOX 8148
FORT WORTH TX 76124

002319P001-1435A-617
SAND N SOIL LLC
2838 AUGUSTA ST
KENNER LA 70062

002320P001-1435A-617
SANKOFA INSTITUTE FOUNDATION
1635 LIDA ROSE DR
SAN ANTONIO TX 78216

023665P001-1435A-617
SANOVA DERMATOLOGY
PO BOX 679419
DALLAS TX 75267

012354P001-1435A-617
SANTA FE CATTLE CO
301 MORNINGSIDE DR
MANDEVILLE LA 70448

019996P001-1435A-617
SANTA MARIA GOLF COURSE
18460 SANTA MARIA PKWY
BATON ROUGE LA 70810

021413P001-1435A-617
SANTA MARIA GOLF COURSE
18460 SANTA MARIA PKWY
BATON ROUGE LA 70817

013970P001-1435A-617
SAPLING SYSTEMS, INC DBA SAPLING LEARNING
211 E 7TH ST
STE 400
AUSTIN TX 78701

023666P001-1435A-617
SARA ESTES LPC
4440 CANAL ST
NEW ORLEANS LA 70119

023667P001-1435A-617
SARAH ALEXANDER HAYDEL
578 VALHI BLVD
HOUMA LA 70360

018833P001-1435A-617
SARGENT-WELCH
SARTENT WELCH
PO BOX 640169
PITTSBURGH PA 15264-0169

013971P001-1435A-617
SASC
DANA GROS
EXECUTIVE DIRECTOR
209 ST PETER ST
RACELAND LA 70394

016240P001-1435A-617
SASC
209 ST PETER ST
RACELAND LA 70394

013972P001-1435A-617
SATELLITE MOBILE SOUND
920 JUNG BLVD
MARRERO LA 70072

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

016241P001-1435A-617
SATELLITE SPEIALISTS
1300 GAUSE BLVD STE B2
SLIDELL LA 70458

018834P001-1435A-617
SATOR SOCCER
1455 W 139TH ST
GARDENA CA 90249

021356P001-1435A-617
SATOR SPORTS INC
1536 W 228TH ST
UNIT B
TORRANCE CA 90501

041419P001-1435A-617
SAUDER WORSHIP
930 BARRE RD
ARCHBOLD OH 43502

031618P001-1435A-617
SAUNDERS AND WALKER PA
JOSEPH H SAUNDERS
3491 GANDY BLVD N STE 200
PINELLA PARK FL 33781

002323P001-1435A-617
SAUVIAC AND DANG
7388 HIGHLAND RD
STE 6
BATON ROUGE LA 70808

010809P001-1435A-617
SAVANNAH DISCOUNT HOUSING INC
1030 SHAWNEE ST
SAVANNAH GA 31419

010810P001-1435A-617
SAVE AND GO
4452 RYAN ST
LAKE CHARLES LA 70605

013974P001-1435A-617
SAVEAROUND
PO BOX 2399
BINGHAMTON NY 13902

041420P001-1435A-617
SAWTOOTH DESIGN LLC
832 OAKLAWN DR
METAIRIE LA 70005

002325P001-1435A-617
SAWYER ENDODONTICS LLC
216 W 21ST AVE
COVINGTON LA 70433

010028P001-1435A-617
SAX ARTS AND CRAFTS
MB UNIT #68-9830
MILWAUKEE WI 53268-9830

019997P001-1435A-617
SAX ARTS AND CRAFTS
PO BOX 1579
APPLETON WI 54912-1579

021357P001-1435A-617
SAX ARTS AND CRAFTS
P O BOX 1579
APPLETON WI 54913-1579

002326P001-1435A-617
SAXJOHN C
521 GARDEN RD
MARRERO LA 70072-1433

010811P001-1435A-617
SAXON UNIFORM NETWORK
234 9TH ST
BRADDOCK PA 15104

013975P001-1435A-617
SCA SUMMER CAMPS
PO BOX 5352
LAKE CHARLES LA 70601

019998P001-1435A-617
SCA SUMMER CAMPS
PO BOX 5352
LAKE CHARLES LA 70606

037095P001-1435A-617
SCA SUMMER CAMPS
(SOUTHERN CHEER ASSOCIATION)
P.O. BOX 5352
LAKE CHARLES LA 70606

010812P001-1435A-617
SCAFFOLD STORE
11827 EASTEX FWY
HOUSTON TX 77039

013976P001-1435A-617
SCANTRON CORP
PO BOX 93038
CHICAGO IL 60673

021358P001-1435A-617
SCANTRON CORP 101043098
PO BOX 93038
CHICAGO IL 60673

021414P001-1435A-617
SCANTRON CORP 200345376
PO BOX 93038
CHICAGO IL 60673-3038

041696P001-1435A-617
SCARYFAST JV LLC DBA ABC TITLE OF BOUTTE
100 MELONIE ST STE D
BOUTTE LA 70039

021415P001-1435A-617
SCB PTFO
LISA SOLITO
P O BOX 1166
DESTREHAN LA 70047

016242P001-1435A-617
SCENO GRAPHICS
PO BOX 201
NEW WILMINGTON PA 16142

010813P001-1435A-617
SCHAEFER SEAFOOD
1726 LAKE AVE
METAIRIE LA 70005

013977P001-1435A-617
SCHELDE SPORTS
2119 OLD US 27
STE C
ST. JOHNS MI 48879

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002329P001-1435A-617
SCHEXNAILDRE INTERIORS LLC
3120 BORE ST
METAIRIE LA 70001

013978P001-1435A-617
SCHEXNAYDER'S ACADIAN FOODS INC
205 23RD ST
KENNER LA 70062

021416P001-1435A-617
SCHEXNAYDERS ACADIAN FOODS
PO BOX 641562
KENNER LA 70064

018835P001-1435A-617
SCHILLING GREENHOUSES, INC
2486 SOUTH COLUMBIA ST
BOGALUSA LA 70427

013979P001-1435A-617
SCHINDLER ELEVATOR CORP
PO BOX 93050
CHICAGO IL 60673-3050

041421P001-1435A-617
SCHINDLER ELEVATOR CORP
656 TIME SAVER AVE
HARAHAN LA 70123

010029P001-1435A-617
SCHIRO SHOES AND UNIFORMS INC
PO BOX 8153
METAIRIE LA 70011-8153

013980P001-1435A-617
SCHIRO'S
5008 W ESPLANADE AVE
METAIRIE LA 70006

018836P001-1435A-617
SCHNEIDER PAPER PRODUCTS, INC
PO BOX 66750
BATON ROUGE LA 70896-6750

009417P001-1435A-617
SCHOLASTIC
PO BOX 3710
JEFFERSON CITY MO 65102-9957

019999P001-1435A-617
SCHOLASTIC
PO BOX 3725
JESFFERSON CITY MO 65102-3725

012355P001-1435A-617
SCHOLASTIC BOOK CLUBS
2931 EAST MCCARTY ST
JEFFERSON CITY MO 65101

010814P001-1435A-617
SCHOLASTIC BOOK FAIR
18380 PETROLEUM DR
BATON ROUGE LA 70809

010030P001-1435A-617
SCHOLASTIC BOOK FAIRS
PO BOX 3745
JEFFERSON CITY MO 65102

016243P001-1435A-617
SCHOLASTIC BOOK FAIRS
SUNTRUSTBANK
100 SOUTHCREST DR
LOCKBOX 1169130
STOCKBRIDGE, GA 30281

009444P001-1435A-617
SCHOLASTIC BOOK FAIRS 04
PO BOX 3745
JEFFERSON CITY MO 65102-9957

010031P001-1435A-617
SCHOLASTIC CLASSROOM MAGAZINES
2315 DEAN ST
STE 600
ST. CHARLES IL 60175

010032P001-1435A-617
SCHOLASTIC INC
PO BOX 3725
JEFFERSON CITY MO 65102-3725

013981P001-1435A-617
SCHOLASTIC INC
PO BOX 3720
JEFFERSON CITY MO 65102-3720

016244P001-1435A-617
SCHOLASTIC LIBRARY PUBLISHING
PO BOX 416849
BOSTON MA 02241

021417P001-1435A-617
SCHOLASTIC MAGAZINES
PO BOX 3725
JEFFERSON CITY MO 65102-3725

010033P001-1435A-617
SCHOLASTIC READING CLUB
PO BOX 7504
JEFFERSON CITY MO 65102-7504

010034P001-1435A-617
SCHOLASTIC STORE ONLINE
PO BOX 3745
JEFFERSON CITY MO 65102

017202P001-1435A-617
SCHOLASTIC TESTING SER, INC
4320 GREEN ASH DR
EARTH CITY MO 63045

012356P001-1435A-617
SCHOLASTIC TESTING SERVICE, INC
4320 GREEN ASH DR
EARTH CITY MO 63045

012357P001-1435A-617
SCHOLASTICA EXCELLENCE FUND
THE CATHOLIC FOUNDATION
1000 HOWARD AVE STE 800
NEW ORLEANS LA 70133-1939

030345P001-1435A-617
SCHONEKAS EVANS MCGOEY AND
MCEACHIN LLC
MCCLAIN SCHONEKAS
909 POYDRAS ST STE 1600
NEW ORLEANS LA 70001

009425P001-1435A-617
SCHOOL ARTS
PO BOX 15015
WORCESTER MA 01615-9960

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

002337P002-1435A-617
SCHOOL BOOK SUPPLY
9380 ASHLAND RD STE 190
GONZALES LA 70737-8190

010035P001-1435A-617
SCHOOL BOOK SUPPLY CO
9380 ASHLAND RD
STE 190
GONZALES LA 70737

016245P002-1435A-617
SCHOOL BOOK SUPPLY CO OF LOUISIANA
9380 ASHLAND RD STE 190
GONZALES LA 70737-8190

012359P001-1435A-617
SCHOOL DATEBOOKS
PO BOX 969
LAFAYETTE IN 47902

009245P001-1435A-617
SCHOOL DATEBOOKS INC
2880 US HIGHWAY 231 S # 200
LAFAYETTE IN 47909-2874

013982P001-1435A-617
SCHOOL DATEBOOKS, INC
PO BOX 969
LAFAYETTE LA 47902

016246P001-1435A-617
SCHOOL FILES CO
4754 FALLWOOD DR
BATON ROUGE LA 70817

010815P001-1435A-617
SCHOOL FOOD AND NUTRITION
1000 HOWARD AVE # 300
NEW ORLEANS LA 70113

012360P001-1435A-617
SCHOOL FOOD AND NUTRITION
SSA CAFETERIA
122 S MASSACHUSETTS ST
COVINGTON LA 70433

029707P001-1435A-617
SCHOOL FOOD AND NUTRITION
SSA CAFETERIAN
122 S MASSACHUSETTS ST
COVINGTON LA 70433

041422P001-1435A-617
SCHOOL FOOD AND NUTRITION SVC
OF NEW ORLEANS, INC
3000 W ESPLANADE AVE N
STE 300
METAIRIE LA 70002

021419P001-1435A-617
SCHOOL FOOD AND NUTRITION SVC OF
NEW ORLEANS INC
1000 HOWARD AVE
STE 300
NEW ORLEANS LA 70113-1925

031130P001-1435A-617
SCHOOL FOOD AND NUTRITION SVC OF
NEW ORLEANS, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

021418P001-1435A-617
SCHOOL FOOD AND NUTRITION SVC OF NO
1000 HOWARD ST
STE 300
NEW ORLEANS LA 70113-3459

030431P002-1435A-617
SCHOOL FOOD AND NUTRITION SVCS OF
NEW ORLEANS INC
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

013983P001-1435A-617
SCHOOL FOOD NUTRITION SERV OF NO
1000 HOWARD AVE STE 300
NEW ORLEANS LA 70113

029878P001-1435A-617
SCHOOL FOOD SERVICES AND NUTRITION INC
ELLEN GAUTREAUX
1000 HOWARD AVE
8TH FLOOR
NEW ORLEANS LA 70113

018837P001-1435A-617
SCHOOL GATE GUARDIAN, INC
301 SCIENCE PK RD
STE 123
STATE COLLEGE PA 16803

018838P001-1435A-617
SCHOOL HEALTH
865 MUIRFIELD
HANNOVER PARK IL 60133

012361P001-1435A-617
SCHOOL HEALTH CORP
865 MUIRFIELD DR
HANOVER PARK IL 60133

020001P001-1435A-617
SCHOOL HEALTH CORP
5600 APOLLO DR
ROLLING MEADOWS IL 60008

018839P001-1435A-617
SCHOOL HOUSE DIRECT
PO BOX 62927
BALTIMORE MD 21264-2427

002338P001-1435A-617
SCHOOL LEADERSHIP CENTER
401 VETERANS BLVD
METAIRIE LA 70005

012362P001-1435A-617
SCHOOL LEADERSHIP CENTER
2021 LAKESHORE DR STE 414
NEW ORLEANS LA 70122

016247P001-1435A-617
SCHOOL LEADERSHIP CENTER
401 VETERANS MEMORIAL BLVD
STE 201
METAIRIE LA 70005

020002P001-1435A-617
SCHOOL LEADERSHIP CENTER OF
GREATER NEW ORLEANS
2021 LAKESHORE DR STE 414
NEW ORLEANS LA 70122

010036P001-1435A-617
SCHOOL LEADERSHIP CENTER OF GREATER NEW ORL
2021 LAKESHORE DR STE 414
NEW ORLEANS LA 70122

016248P001-1435A-617
SCHOOL LIBRARY JOURNAL
PO BOX 461119
ESCONDIDO CA 92046

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009432P001-1435A-617
SCHOOL MATE
PO BOX 2110
KEARNEY NE 68848-2110

013984P002-1435A-617
SCHOOL MEDIA ASSOCIATES, LLC
1970 CARRINGTON CT
STONE MTN GA 30087-1446

016249P001-1435A-617
SCHOOL MESSENGER
100 ENTERPRISE WAY
STE A-300
SCOTTS VALLEY CA 95066

016039P001-1435A-617
SCHOOL NEWSPAPER ONLINE
17175 GAGE AVE
FARMINGTON MN 55024

010816P001-1435A-617
SCHOOL NURSE SUPPLY INC
1690 WRIGHT BLVD
SCHAUMBURG IL 60193

010817P001-1435A-617
SCHOOL NURSE SUPPLY
1690 WRIGHT BLVD
SCHAUMBURG IL 60193

010818P001-1435A-617
SCHOOL OUTFITTERS
3736 REGENT AVE
CINCINNATI OH 45212

016250P001-1435A-617
SCHOOL OUTFITTERS
PO BOX 638517
CINCINNATI OH 45263-8517

021420P001-1435A-617
SCHOOL OUTFITTERS
PO BOX 638517
CINNCINNATI OH 45263-8517

018840P001-1435A-617
SCHOOL PLANNER
PO BOX 654018
DALLAS TX 75265-4018

013985P001-1435A-617
SCHOOL PRIDE
3511 JOHNNY APPLESEED CT
COLUMBUS OH 43231

016251P001-1435A-617
SCHOOL PUBLICATIONS CO
PO BOX 1067
NEPTUNE NJ 07754

016252P001-1435A-617
SCHOOL SAVERS
3809 PINE AVE
LONG BEACH CA 90807

002339P001-1435A-617
SCHOOL SISTERS OF NOTRE DAME
11635 LIDA ROSE DR
SAN ANTONIO TX 78216

002340P001-1435A-617
SCHOOL SISTERS OF NOTRE DAME
SR PAULETTE TIEFENBRUNN
5102 CAMP ST
NEW ORLEANS LA 70115

010040P001-1435A-617
SCHOOL SISTERS OF NOTRE DAME
JAMIE ETZEL SSND FINANCE DEPT
13105 WATERTOWN PLANK RD
ELM GROVE WI 53122

016253P001-1435A-617
SCHOOL SISTERS OF NOTRE DAME
STMARY OF THE PINE
SISTER MARY LESTER DEBLANC
PO BOX 38
CHATAWA MS 39632

009265P001-1435A-617
SCHOOL SPECIALTY
32656 COLLECTION CTR DR
CHICAGO IL 60693-0326

020003P001-1435A-617
SCHOOL SPECIALTY
PO BOX 8030
APPLETON WI 54912-8030

010038P001-1435A-617
SCHOOL SPECIALTY INC
MB UNIT #68-9541
MILWAUKEE WI 53268-9541

012363P001-1435A-617
SCHOOL SPECIALTY INC
32656 COLLECTIONS CTR DR
CHICAGO IL 60693-0326

010037P001-1435A-617
SCHOOL SVC INC
4405 S LONGVIEW DR
NEW BERLIN WI 53151

010041P001-1435A-617
SCHOOL TIME DISTRIBUTION CENTER
11800 INDUSTRIPLEX BLVD STE 1
BATON ROUGE LA 70809

016254P001-1435A-617
SCHOOL TIME UNIFORMS
12 ST ANN ST
STE 3
MANDEVILLE LA 70471

010042P001-1435A-617
SCHOOL TOOL BOX
12107 BARBER GREENE RD
DEKALB IL 60115

021421P001-1435A-617
SCHOOL WORLD
1100 PITTSFORD-VICTOR RD
PITTSFORD NY 14534

012365P001-1435A-617
SCHOOL-N-SPORT
100 TYLER SQUARE
STE 10A
COVINGTON LA 70433

016255P001-1435A-617
SCHOOLADMIN, LLC
PO BOX 4936
AUSTIN TX 78765

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document  Page 1178
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1157 of 1274                                                    10/03/2025 04:08:54 PM

012364P001-1435A-617
SCHOOLHOUSE PRODUCTS
DBA BALFOUR
PO BOX 55520
METAIRIE LA 70005

020004P001-1435A-617
SCHOOLHOUSE PRODUCTS
DBA BALFOUR
PO BOX 55520
METAIRIE LA 70055

013986P001-1435A-617
SCHOOLHOUSE PRODUCTS, INC
PO BOX 55520
METAIRIE LA 70055

018841P002-1435A-617
SCHOOLMART
1424 ODENTON RD
ODENTON MD 21113

021422P001-1435A-617
SCHOOLMART
1424 ROAD ODENTON
ODENTON MD 21113

013987P001-1435A-617
SCHOOLREACH
9735 LANDMARK PKWY
STE 100
ST. LOUIS MO 63127

041423P001-1435A-617
SCHOOLSPLP, LLC
24 W CAMELBACK RD
STE A-422
PHOENIX AZ 85013

010043P001-1435A-617
SCHOOLTECH INC
PO BOX 1941
ANN ARBOR MI 48106-1941

002342P001-1435A-617
SCHRENK ENDOM AND FLANAGAN LLC
4227 BIENVILLE ST
NEW ORLEANS LA 70119

010044P001-1435A-617
SCHULMERICH
CARILLON HILL
PO BOX 903
SELLERSVILLE PA 18960

009151P002-1435A-617
SCHULMERICH BELLS LLC
200 SCHOOL ALY STE 6
GREEN LANE PA 18054-8701

013988P001-1435A-617
SCHUMACHER'S SHOES AND UNIFORMS
3601 HESSMER DR
METAIRIE LA 70002

029835P001-1435A-617
SCI LA
PRESIDENT
1929 ALLEN PKWY
HOUSTON TX 77019

020005P001-1435A-617
SCIENCE KIT
PO BOX 644307
PITTSBURGH PA 15264-4307

018842P001-1435A-617
SCIENCE LAB SUPPLIES
PO BOX 934
ST. AUGUSTINE FL 32085

016256P001-1435A-617
SCIENCE NATIONAL HONOR SOCIETY
2929 FOUNTAINVIEW
HOUSTON TX 77057

026433P002-1435A-617
SCIENCE OLYMPIAD
2 TRANSAM PLAZA DR STE 310
OAKBROOK TERRACE IL 60181-4817

010819P001-1435A-617
SCIENCEBOBCOM
182 PALFREY ST
WATERTOWN MA 02472

010820P001-1435A-617
SCIENTIFIC NOTEBOOK CO
3295 LINCO RD
STEVENSVILLE MI 49127

023668P001-1435A-617
SCLHSA LAFOURCHE BHC
157 TWIN OAKS DR
RACELAND LA 70394

023669P001-1435A-617
SCLHSA RIVER PARISHES BHC
1809 W AIRLINE HWY
LA PLACE LA 70068

023670P001-1435A-617
SCLHSA TERREBONNE BHC
5599 HIGHWAY 311
HOUMA LA 70360

021423P001-1435A-617
SCOLT
165 LAZY LAUREL CHASE
ROSWELL GA 30076

023671P001-1435A-617
SCONO LAB
4232 WILLIAMS BLVD
KENNER LA 70065

010821P001-1435A-617
SCOOTERS CHICKEN
1501 GIROD ST
NEW ORLEANS LA 70113

020006P001-1435A-617
SCORE EXCHANGE
23208 GARDEN DR
COVINGTON LA 70435

021424P002-1435A-617
SCORE SPORTS
PO BOX 1219
WILMINGTON CA 90748-1219

020007P003-1435A-617
SCORE SPORTS AMERICAN SOCCER CO
PO BOX 3572
TORRANCE CA 90510-3579

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

012366P001-1435A-617
SCOREBOARD SPORTS, LLC
509 WEST 2600 SOUTH
BOUNTIFUL UT 84010

041424P001-1435A-617
SCOTT BAILY ENTERPRISES, INC
11310 INDUSTRIPLEX BLVD
BATON ROUGE LA 70809

002350P001-1435A-617
SCOTT BROTHERS PH D
5801 CITRUS BLVD RM 103
NEW ORLEANS LA 70123

029618P001-1435A-617
SCOTT BROTHERS PH D
5801 CITRUS BLVD ROOM 103
NEW ORLEANS LA 70123

016257P001-1435A-617
SCOTT COWEN INSTITUTE
200 BROADWAY ST
STE 108
NEW ORLEANS LA 70118

023672P001-1435A-617
SCOTT D LANOUX AND ASSOCIATES
STE 107 4324 VETERANS MEMORIAL BL
METAIRIE LA 70006

023673P001-1435A-617
SCOTT D LANOUX ASSOC LLC
4324 VETERANS BLVD 107
METAIRIE LA 70006

023674P001-1435A-617
SCOTT D LANOUX ASSOC LLC
107 4324 VETERANS BLVD
METAIRIE LA 70006

018843P001-1435A-617
SCOTT ELECTRIC
PO BOX 9
GREENSBURG PA 15601-0899

002351P001-1435A-617
SCOTT LANOUX AND ASSOC LLC
4324 VETERANS BLVD 107
METAIRIE LA 70006

002352P001-1435A-617
SCOTT OTT CREATIVE INC
143 RIDGEWAY DR
METAIRIE LA 70001

023675P001-1435A-617
SCOTT P DEROUEN DC APCC
1210 E MCNEESE ST
LAKE CHARLES LA 70607

021425P001-1435A-617
SCOTT WALKER MEDIA
708 RIDGEWOOD DR
METAIRIE LA 70001

023676P001-1435A-617
SCOTT WHITE CLINIC
PO BOX 844658
DALLAS TX 75284

010045P001-1435A-617
SCOTTIES CREOLE COOKING AND CATERING
5710 CANAL BLVD
NEW ORLEANS LA 70124

010046P001-1435A-617
SCREEN PRINTING UNLIMITED LLC
2908 TOULOUSE ST
NEW ORLEANS LA 70119

027101P001-1435A-617
SCREEN SUPERIOR
104 ALBERU ST
SLIDELL LA 70460

016258P001-1435A-617
SCREENSCOPE, INC
4330 YUMA ST NW
WASHINGTON DC 20016

026162P001-1435A-617
SCRIP
PO BOX 8158
KENTWOOD MI 49518-8158

026158P001-1435A-617
SCRIPS
PO BOX 8158
KENTWOOD MI 49518-8158

002353P001-1435A-617
SCRIPT SPECIALISTS
1922 HWY 22 WEST STE B
MADISONVILLE LA 70447

021426P001-1435A-617
SCS CASES
433 W ALLEN AVE 308 NW
STE 106
SAN DIMAS CA 91773

023677P001-1435A-617
SCULLY SARTIN SCIONEAUX MDS AP
PO BOX 1017
GREENVILLE TX 75403

021427P001-1435A-617
SEABURY AND SMITH
75 REMITTANCE DR
STE 1788
CHICAGO IL 60675-1788

017203P001-1435A-617
SEAGO INTERNATIONAL, INC
229 9TH ST NW
HICKORY NC 28601

020008P001-1435A-617
SEAL INDUSTRIAL
63162 HWY 10
BOGALUSA LA 70427

029552P001-1435A-617
SEAN M LAMY
ADDRESS INTENTIONALLY OMITTED

021428P001-1435A-617
SEAN WATSON
2605 JARED LN
MARRERO LA 70072

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1180
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1159 of 1274

10/03/2025 04:08:54 PM

021429P001-1435A-617
SEARS
105 CARROLWOOD AVE
LAPLACE LA 70068

002356P001-1435A-617
SEARS HOME SVC REPAIR SVC
13200 SMITH RD
MIDDLEBURG HEIGHS OH 44130

017204P001-1435A-617
SECAP FINANCE
PO BOX 405371
ATLANTA GA 30384-5371

013989P001-1435A-617
SECOND HARVEST
700 EDWARDS AVE
NEW ORLEANS LA 70123

016259P001-1435A-617
SECOND HARVEST FOOD BANK
PO BOX 61045
NEW ORLEANS LA 70161

026525P001-1435A-617
SECOND HARVEST FOOD BANK
700 EDWARDS AVE
NEW ORLEANS LA 70123

031131P001-1435A-617
SECOND HARVEST FOOD BANK OF
GREATER NEW ORLEANS AND ACADIANA
NATALIE JAYROE
700 EDWARDS AVE
NEW ORLEANS LA 70123

030432P001-1435A-617
SECOND HARVEST FOOD BANK OF GREATER
NEW ORLEANS AND ACADIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

026365P001-1435A-617
SECOND HARVESTERS
700 EDWARDS AVE
NEW ORLEANS LA 70123

029708P001-1435A-617
SECOND HARVESTERS FOOD BANK OF
GREATER NEW ORLEANS
701 EDWARDS AVE
NEW ORLEANS LA 70124

002357P001-1435A-617
SECOND HARVESTERS FOOD BANK OF GREATER NO
700 EDWARDS AVE
NEW ORLEANS LA 70123

002358P001-1435A-617
SECOND LINE CATERING
700 EDWARDS AVE
HARAHAN LA 70123

010822P001-1435A-617
SECOND SERVE
3951 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

013990P001-1435A-617
SECOND SERVE TENNIS CENTER
3951 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

018844P001-1435A-617
SECOND SERVE TENNIS CENTER
3951 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

021430P001-1435A-617
SECRETARY OF STATE
COMMERCIAL DIVISION
P O BOX 94125
BATON ROUGE LA 70804-9125

013991P001-1435A-617
SECTOR6 LOUISIANA, LLC
612 DISTRIBUTORS ROW
NEW ORLEANS LA 70123

002362P001-1435A-617
SECURE SHREDDING AND RECYCLING
INFORMATION MANAGEMENT SOLUTIONS LLC
PO BOX 15465
BATON ROUGE LA 70895

041426P001-1435A-617
SECURE SHREDDING AND RECYCLING
10338 MAMMOTH AVE
BATON ROUGE LA 70814

002359P001-1435A-617
SECURITY IRON CO
7010 WASHINGTON AVE
NEW ORLEANS LA 70125

013992P001-1435A-617
SECURITY IRON CO
1354 CARROLL ST STE B
KENNER LA 70062

012367P001-1435A-617
SEE-HEAR PRODUCTIONS LLC
72338 INDUSTRY PK RD
COVINGTON LA 70435

023679P001-1435A-617
SEGURA NEUROSCIENCE AND PAIN C
STE C 7039 HWY 190 E SERVICE RD
COVINGTON LA 70433

023678P001-1435A-617
SEGURA NEUROSCIENCE AND PAIN CTR
STE C 7039 HIGHWAY190E SVC RD
COVINGTON LA 70433

012368P001-1435A-617
SELA UMPIRES ASSOCIATION
76375 EUGENE WALLACE RD
COVINGTON LA 70435

016260P001-1435A-617
SELA WATER AND SEWER CO,LLC
PO BOX 8970
MANDEVILLE LA 70470

002360P001-1435A-617
SELECT INTERNATIONAL TOURS
85 PARK AVE
FLEMINGTON NJ 08822

023680P001-1435A-617
SELECT PT LA
PO BOX 827514
PHILADELPHIA PA 19182

000318P001-1435A-617
SELECTIONCOM
BRIAN HUSEMAN BDM
155 TRI COUNTY PKWY
STE 150
CINCINNATI OH 45246

029836P001-1435A-617
SELECTIONCOM
155 TRI COUNTY PKWY
STE 150
CINCINNATI OH 45246

016261P001-1435A-617
SELECTRACKS
6100 WILSHIRE BLVD STE 1600
LOS ANGELES CA 90048

023681P001-1435A-617
SELF
3708 NORWOOD DR
CHALMETTE LA 70043

027102P001-1435A-617
SELU
500 W UNIVERSITY AVE
HAMMOND LA 70402

002361P001-1435A-617
SEMANTIKOS LLC
DENISE CROCHET
421 E LOCKWOOD ST
COVINGTON LA 70433

031562P001-1435A-617
SEMINARIANS PARENTS ASSOCIATION INC
718 WOOD ST
HOUMA LA 70360

021434P001-1435A-617
SEMINARS FOR EDUCATIONAL EXCELLENCE
PMB 623
PORTLAND OR 97225

010823P001-1435A-617
SEMOLINA CLEARVIEW
4436 VETERANS BLVD STE 37
METAIRIE LA 70006

016262P001-1435A-617
SEMOLINA'S RESTAURANT
100 S TYLER ST
COVINGTON LA 70433

010824P001-1435A-617
SEND A FRAMECOM
800 CENTRAL BLVD - BLDG B
CARLSTADT NJ 07072

010825P001-1435A-617
SENIOR HIGH SCHOOL PREP
3820 ST CLAUDE AVE
NEW ORLEANS LA 70117

021431P001-1435A-617
SENSALERT SECURITY SVC
801 MALLARD ST
LAPLACE LA 70068

041427P001-1435A-617
SENSE OF SECURITY, INC
2230 34TH ST
KENNER LA 70065

017205P001-1435A-617
SENTRY SECURITY
PO BOX 850471
NEW ORLEANS LA 70185

016263P001-1435A-617
SEO
600 BONITA DR
CHALMETTE LA 70043

010826P001-1435A-617
SEPHORA
414 N PETERS ST
NEW ORLEANS LA 70130

002363P001-1435A-617
SEPI SOUTHEAST PASTORAL INSTITUTE
7700 SW 56 ST
MIAMI FL 33155

023682P001-1435A-617
SEQUENOM CMM SAN DIEGO
PO BOX 2210
BURLINGTON NC 27216

020009P001-1435A-617
SERAFIM SETH THOMAS
17198 BRIDLE PATH
HAMMOND LA 70403

023683P001-1435A-617
SERC REHAB PARTNERS LLC
6397 LEE HWY STE 300
CHATTANOOGA TN 37421

010047P001-1435A-617
SERRANOS
9151 INTERLINE AVE STE 2B
BATON ROUGE LA 70809

010048P001-1435A-617
SERUNTINE REFRIGERATION SVC INC
P O BOX 24585
NEW ORLEANS LA 70184-4585

021435P001-1435A-617
SERUNTINE REFRIGERATION SVC INC
POST OFFICE BOX 24585
NEW ORLEANS LA 70184-4585

029709P001-1435A-617
SERVICE GLASS CO
4316 EASTVIEW DR
NEW ORLEANS LA 70126

016264P001-1435A-617
SERVICEMASTER
PO BOX 10690
NEW ORLEANS LA 70181

002366P001-1435A-617
SERVICEMASTER ELITE CLEANING SVC
1759 L & A RD
METAIRIE LA 70001

002367P001-1435A-617
SERVIKLEEN JANITORIAL SVC
5321 ROBELINE DR
METAIRIE LA 70003

041428P001-1435A-617
SERVIKLEEN JANITORIAL SVC
5321 ROBELINE DR
METAIRIE LA 70001

012369P001-1435A-617
SERVPRO OF GREATER COVINGTON AND MANDEVILLE
601 LEEWARD LOOP STE A
COVINGTON LA 70433

013993P001-1435A-617
SERVPRO OF METAIRIE/KENNER
PO BOX 1816
KENNER LA 70063

041429P001-1435A-617
SETCOM VOICE AND DATA NETWORKS
110 JAMES DR W #130
ST ROSE LA 70087

023684P001-1435A-617
SETON FAMILY OF DOCTORS
PO BOX 13689
BELFAST ME 04915

018846P001-1435A-617
SEW MINE MANUFACTURING
5780 HEEBE
HARAHAN LA 70123

021432P001-1435A-617
SEW MUCH FUN EMBROIDERY
332 4TH ST
NORCO LA 70079

009333P001-1435A-617
SEWERAGE AND WATER BOARD
625 ST JOSEPH ST
STE 154
NEW ORLEANS LA 70165-6501

010050P001-1435A-617
SEWERAGE AND WATER BOARD OF N O
COLLECTIONS DEPT
625 ST JOSEPH ST STE 154
NEW ORLEANS LA 70165-6501

029710P001-1435A-617
SEWERAGE AND WATER BOARD OF NEW ORLEANS
625 ST JOSEPH ST  STE 154
NEW ORLEANS LA 70165-6501

041430P001-1435A-617
SEWERAGE AND WATER BOARD OF NEW ORLEANS
625 SAINT JOSEPH ST
NEW ORLEANS LA 70165

002368P002-1435A-617
SEWERAGE AND WATER BOARD OF NO
SYBIL BUXTON
625 ST JOSEPH ST
NEW ORLEANS LA 70165

021433P001-1435A-617
SF TRAVEL PUBLICATIONS
3959 ELECTRIC RD
STE 155
ROANOKE VA 24018

026434P001-1435A-617
SFI PHOTOS BY SHUTTERFLY
2800 BRIDGE PKWY
REDWOOD CITY CA 94065

041697P001-1435A-617
SGP INVESTMENTS LLC
DBA FASTSIGNS
3508 21ST ST
METAIRIE LA 70002

010827P001-1435A-617
SGT KNOTS
619 N CHURCH ST
MOORESVILLE NC 28115

020010P001-1435A-617
SHAKESPEARE FESTIVAL AT TULANE
215 MCWILLIAMS HALL
NEW ORLEANS LA 70118

026366P001-1435A-617
SHAKESPEARE FESTIVAL AT TULANE
6823 ST CHARLES AVE
NEW ORLEANS LA 70118

013994P001-1435A-617
SHAMELESS PERFECTION
4212 LEMON ST
METAIRIE LA 70006

010828P001-1435A-617
SHANE'S RIB SHACK #66
1855 BARATARIA BLVD E
MARRERO LA 70072

010829P001-1435A-617
SHANGHAI JOE
46 BOWERY ST
CHINATOWN
BROOKLYN NY 11224

017206P001-1435A-617
SHARE CORP
PO BOX 8867
CAROL STREAM IL 60197-8867

023685P001-1435A-617
SHARIQ J RAUF MD PA
PO BOX 590104
HOUSTON TX 77259

023686P001-1435A-617
SHARON HENO LPC
3216 N TURNBULL DR STE A
METAIRIE LA 70002

028532P001-1435A-617
SHARON MCCARTHY
ADDRESS INTENTIONALLY OMITTED

022075P001-1435A-617
SHARON NORMAND
ADDRESS INTENTIONALLY OMITTED

023687P001-1435A-617
SHARON S MEYER MD LLC
3434 PRYTANIA ST STE 310
NEW ORLEANS LA 70115

041431P001-1435A-617
SHARP ELECTRONICS CORP
PO BOX 660831
DALLAS TX 75266-0831

010830P001-1435A-617
SHAW ALUMNI ASSOCIATION
1000 SALESIAN LN
MARRERO LA 70072

002370P001-1435A-617
SHE LOVES
9521 SWEET BAY LN
WESTWEGO LA 70094

013995P001-1435A-617
SHEAR GRAFIX LLC
816 HICKORY AVE - 2ND FL
HARAHAN LA 70123

010831P001-1435A-617
SHEEHANS
4427 TRANSCONTINENTAL DR
METAIRIE LA 70006

021436P001-1435A-617
SHEET LABELS INC
834 BAY RD
QUEENSBURY NY 12804

023688P001-1435A-617
SHEHZAD SAMI MD PA
3411 GARTH RD STE 229
BAYTOWN TX 77521

013996P001-1435A-617
SHELL
PO BOX 9001015
LOUISVILLE KY 40290-1015

021437P001-1435A-617
SHELL CREDIT CARD CENTER
P O BOX 9081
DES MOINES IA 50368-9081

009471P001-1435A-617
SHELL FLEET PLUS
PO BOX 9001015
LOUISIVILLE KY 40290-1015

010832P001-1435A-617
SHELL OIL
2150 S CLAIBORNE AVE
NEW ORLEANS LA 70125

026367P001-1435A-617
SHELL OIL
701 POYDRAS ST
NEW ORLEANS LA 70139

015160P001-1435A-617
SHELTON JOHNSON
ADDRESS INTENTIONALLY OMITTED

002371P001-1435A-617
SHEPHERD OF THE OZARKS
240 SOWING OAK DR
SAN MARCOS TX 78666

031619P001-1435A-617
SHER GARNER CAHILL RICHTER ET AL
JAMES GARNER AND RYAN LUMINAIS
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

021438P001-1435A-617
SHERATON BATON ROUGE CONVENTION CENTER
102 FRANCE ST
BATON ROUGE LA 70802

016265P001-1435A-617
SHERIDAN SEATING, INC
290 WEST ST SOUTH
ORILLIA ON L3V 5G 8
CANADA

000021P002-1435S-617
SHERIFF AND EX OFFICIO TAX COLLECTOR
JERRY LARPENTER
PARISH OF TERREBONE
PO BOX 1990
GRAY LA 70359-1990

017207P001-1435A-617
SHERWIN WILLIAMS
1957 INDUSTRIAL BLVD
HARVEY LA 70058

020011P001-1435A-617
SHERWIN WILLIAMS
39201 NATCHEZ DR
SLIDELL LA 70461-2121

026368P001-1435A-617
SHERWIN WILLIAMS
8135 EARHART BLVD
NEW ORLEANS LA 70118

002373P001-1435A-617
SHERWIN WILLIAMS CO
ACCOUNT RECEIVABLE DEPT
1912 W ESPLANADE
KENNER LA 70065-3418

018847P001-1435A-617
SHERWIN WILLIAMS CO
ACCOUNTS RECEIVABLE DEPT
4427 N I10 SERVICE RD W
METAIRIE LA 70002-6524

012370P001-1435A-617
SHERWIN WILLIAMS PAINT
1433 N HWY 190
COVINGTON LA 70433

010051P001-1435A-617
SHERWIN-WILLIAMS
5303 CANAL BLVD
NEW ORLEANS LA 70124

016266P001-1435A-617
SHERWIN-WILLIAMS - COVINGTON
70360 HIGHWAY 21
STE 4
COVINGTON LA 70433-8144

016267P001-1435A-617
SHERWIN-WILLIAMS - MANDEVILLE
4250 HIGHWAY 22 STE 8
MANDEVILLE LA 70471

010052P001-1435A-617
SHERWOOD FOREST FARMS
PO BOX 8400
LACEY WA 98509

002374P001-1435A-617
SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS TX 75395-2121

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021439P001-1435A-617
SHI INTERNATIONAL CORP
PO BOX 850041155
PHILADELPHIA PA 19178

013997P001-1435A-617
SHIFFLER
DEPT 781437
PO BOX 78000
DETROIT MI 48278-1437

016268P002-1435A-617
SHINDIGZ
919 S HARRISON ST STE 300
FT WAYNE IN 46802-3616

026435P001-1435A-617
SHINDIGZ DECORATIONS
919 S HARRISON ST
STE 300
FORT WAYNE IN 46802

026369P001-1435A-617
SHIP ISLAND EXCURSIONS
1040 23RD AVE
GULFPORT MS 39501

018848P002-1435A-617
SHMOOP UNIVERSITY INC
PO BOX 15550
SCOTTSDALE AZ 85267-5550

023689P001-1435A-617
SHOEMAKER CHIROPRACTIC
PO BOX 901
CHALMETTE LA 70044

016269P001-1435A-617
SHOOTAWAY, INC
3305 COUNTY HIGHWAY 47
UPPER SANDUSKY OH 43351

010833P001-1435A-617
SHOP NEHS
NORTHERN ILLINOIS UNIVERSITY
1425 W LINCOLN HWY
DEKALB IL 60115

010834P001-1435A-617
SHOP RITE
1400 ST CHARLES ST
HOUMA LA 70360

010835P001-1435A-617
SHOPPERS VALUE FOOD
3826 MOSS ST
LAFAYETTE LA 70507

002377P001-1435A-617
SHORT STOP PO BOYS
MR RUSSELL
119 TRANSCONTINENTAL DR
METAIRIE LA 70001

026436P001-1435A-617
SHOW ME CHABLES
115 CHESTERFIELD INDUSTRIAL BLVD
CHESTERFIELD MO 63005

010836P001-1435A-617
SHOWBIE INC
10113 104 ST NW #403
EDMONTON AB T5J 1A1
CANADA

010837P001-1435A-617
SHOWMARK MEDIA
4 RESEARCH DR
SHELTON CT 06484

020013P002-1435A-617
SHRED AMERICAN LOUISIANA
PAPER SHREDDING PATRIOTS
8416 HWY 90 W
NEW IBERIA LA 70560-7652

041435P001-1435A-617
SHRED IT
28883 NETWORK PL
CHICAGO IL 60673-1288

041698P001-1435A-617
SHRED IT USA LLC
STERICYCLE INC
28883 NETWORK PL
CHICAGO IL 60673-1288

041436P001-1435A-617
SHREDLINK
4425 YORK ST
METAIRIE LA 70001

002378P001-1435A-617
SHRINE OF OUR LADY OF GUADALUPE
PO BOX 1237
LA CROSSE WI 54602-1237

002379P001-1435A-617
SHRINE OF OUR LADY OF PROMPT SUCCOR
URSULINE COMMUNITY
2734 NASHVILLE AVE
NEW ORLEANS LA 70118

002380P001-1435A-617
SHRM
PO BOX 791139
BALTIMORE MD 21279-1139

010838P001-1435A-617
SHUBERT THEATER
225 W 44TH ST
NEW YORK NY 10036

010053P001-1435A-617
SHURLEY INSTRUCTIONAL MATERIALS
366 SIM DR
CABOT AR 72023

026269P001-1435A-617
SHUTTERFLY
2800 BRIDGE PKWY
REDWOOD CITY CA 94065

021440P001-1435A-617
SICILY'S ITALIAN BUFFET
214 BELLE TERRE BLVD
LA PLACE LA 70068

013998P001-1435A-617
SIDELINES BAR AND GRILL
1229 VETERANS BLVD
METAIRIE LA 70005

022081P001-1435A-617
SIDNEY MILTZ
ADDRESS INTENTIONALLY OMITTED

041437P001-1435A-617
SIDS LAWN SERVICE, LLC
728 N ATLANTA ST
METAIRIE LA 70003

020014P001-1435A-617
SIGN ARTIST
58374 CHOCTAW DR
SLIDELL LA 70461

021441P002-1435A-617
SIGN DEPOT
1100 W COLONIAL DR UNIT 1
ORLANDO FL 32804-7334

016270P001-1435A-617
SIGN EXPRESS
5031 PARIS RD
CHALMETTE LA 70043

029711P001-1435A-617
SIGN GYPSIES NORTHSHORE LLC
110 MARINA BLVD
MANDEVILLE LA 70471

012371P001-1435A-617
SIGN HERE INC
1419 N HWY 190
COVINGTON LA 70433

016271P001-1435A-617
SIGN LITE
1490 I-10 SERVICE RD
SLIDELL LA 70461

020015P001-1435A-617
SIGN TEC 360
351 SHRINERS DR
BOGALUSA LA 70427

010839P001-1435A-617
SIGN WORLD
11314 TUTTLE RD
HAMMOND LA 70403

020016P001-1435A-617
SIGNS DESIGNS AND GRAPHICS
2767 WILLIAM TELL ST
SLIDELL LA 70458

016272P001-1435A-617
SIGNS SVC AND SPECIALTIES
PO BOX 147
COVINGTON LA 70434

018849P001-1435A-617
SIGNWORKX
2527 HICKORY AVE
METAIRIE LA 70003

013999P001-1435A-617
SIGNWORX, LLC
2527 HICKORY AVE
METAIRIE LA 70130

029751P001-1435A-617
SIGULER GUFF AND CO LP
INVESTOR RELATIONS GROUP
200 PK AVE
TWENTY THIRD FL
NEW YORK NY 10166

029751S001-1435A-617
SIGULER GUFF AND CO LP
CAPTRUST
LEGAL DEPT
102 W WHITING ST
STE 400
TAMPA FL 33602-5140

021442P001-1435A-617
SILVER AND GOLD LOCKSMITH
3354 AMY ST
PAULINA LA 70763

031620P001-1435A-617
SIMMONS HANLY CONROY
BRENDAN SMITH
ONE COURT ST
ALTON IL 62002

009400P001-1435A-617
SIMMONS PRESS INC
PO BOX 57652
NEW ORLEANS LA 70157-7652

012372P001-1435A-617
SIMPLEE GOURMET
70457 HWY 21 STE 110
COVINGTON LA 70433

021443P001-1435A-617
SIMPLEXGRINNEL
DEPT CH 10320
PALATINE IL 60055-0320

012373P001-1435A-617
SIMPLEXGRINNELL
DEPT CH 10320
PALATINE IL 60055-0320

041438P001-1435A-617
SIMPLISAFE
100 SUMMER ST
BOSTON MA 02110

023690P001-1435A-617
SIMPLY PRECISE FAMILY CHIRO
STE B 9135 W JUDGE PEREZ DR
CHALMETTE LA 70043

012374P001-1435A-617
SIMPLY SOUTHERN
70488 HWY 21 STE 400
COVINGTON LA 70433

021444P001-1435A-617
SIMPLY SWIM CAPS LLC
537 CLUB DR
PALM BEACH GARDENS FL 33418

016273P001-1435A-617
SIMPSON SOD
2815 N HIGHWAY 190
COVINGTON LA 70433

017208P001-1435A-617
SIMPSON SOD TURF MANAGEMENT
2815 N HWY 190
COVINGTON LA 70433

020017P001-1435A-617
SIMPSON SOD TURF MANAGEMENT
PO BOX 1726
2815 N HWY 190
COVINGTON LA 70433

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document  Page 1186
The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

Page # : 1165 of 1274                                                                     10/03/2025 04:08:54 PM

018850P001-1435A-617
SIMPSON SOD TURN MANAGEMENT
2815 N HWY 190
COVINGTON LA 70433

010841P001-1435A-617
SINGER ONLINE
176 NORTH MAIN ST ROUTE 58
STE 100
OBERLIN OH 44074

023691P001-1435A-617
SINGING RIVER HEALTH SYSTEM
PO BOX 26367
SALT LAKE CITY UT 84126

023692P001-1435A-617
SINGING RIVER HEALTH SYSTEM
PO BOX 26627
SALT LAKE CITY UT 84126

023693P001-1435A-617
SINGING RIVER PATHOLOGY
5052 W 4TH ST STE 7
HATTIESBURG MS 39402

023694P002-1435A-617
SINGING RIVER RADIOLOGY GROUP
1365 MARKET ST
PASCAGOULA MS 39567-6698

018851P001-1435A-617
SIP AND PAINT
3350 RIDGELAKE DR
METAIRIE LA 70002

029524P001-1435A-617
SIPHNE GABRIEL
ADDRESS INTENTIONALLY OMITTED

021445P001-1435A-617
SIRS PUBLISHING INC
PROQUEST INFORMATION AND LEARNIN
2112 PAYSPHERE CIRCLE
CHICAGO IL 60674

016274P001-1435A-617
SIS Q CUSTOM CAPS
PO BOX 958
YREKA CA 96097

016275P001-1435A-617
SIS RESOURCES
PO BOX 86
COLWICH KS 67030

009141P001-1435A-617
SISTERS OF MERCY
101 MERCY DR
BELMONT NC 28012-2898

002386P001-1435A-617
SISTERS OF MOUNT CARMEL
SR MARY ELLEN WHEELAHAN O CARM
7027 MILNE BLVD
NEW ORLEANS LA 70124

031553P001-1435A-617
SISTERS OF MOUNT CARMEL
GENERALATE OFFICE
21388 SMITH RD
COVINGTON LA 70435-6349

010054P001-1435A-617
SISTERS OF ST FRANCIS
SISTER PATRICIA BIETSCH
PO BOX 82
TOHATCHI NM 87325

002387P001-1435A-617
SISTERS OF THE HOLY FAMILY
6901 CHEF MENTEUR HWY
NEW ORLEANS LA 70126

012375P001-1435A-617
SITE ONE LANDSCAPE SUPPLY
1690 SOUTH LN
MANDEVILLE LA 70471

016276P001-1435A-617
SITEONE LANDSCAPE SUPPLY, LLC
24110 NETWORK PL
CHICAGO IL 60673

010842P001-1435A-617
SIX STAR UNIFORMS CO
1 43RD ST #11
BROOKLYN NY 11232

014000P001-1435A-617
SIZELER THOMPSON BROWN ARCHITECTS
300 LAFAYETTE ST
STE 200
NEW ORLEANS LA 70130

018852P001-1435A-617
SIZELER THOMPSON BROWN ARCHITECTS
REGIONAL DESIGN GROUP LLC
300 LAFAYETTE MALL
STE 200
NEW ORLEANS LA 70130

013961P001-1435A-617
SJ BEAULIEU, JR, TRUSTEE
CASE#13-12665
PO BOX 113
MEMPHIS TN 38101

002389P001-1435A-617
SJH FISH LLC
PO BOX 1226
HAMMOND LA 70404

010843P001-1435A-617
SKATE COUNTRY
1100 TERRY PKWY
TERRYTOWN LA 70056

021446P001-1435A-617
SKILL LABOR PROVIDER INC
PO BOX 7843
METAIRIE LA 70010-7843

012376P001-1435A-617
SKILL SPECIALISTS
202 SPARTAN LOOP
SLIDELL LA 70458

023695P001-1435A-617
SKIN DIAGNOSTICS GROUP
3512 OLD MONTGOMERY HWY
BIRMINGHAM AL 35209

023696P001-1435A-617
SKIN PATHOLOGY ASSOCIATES LL
PO BOX 830525
BIRMINGHAM AL 35283

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 1187
of 1302
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1166 of 1274

10/03/2025 04:08:54 PM

023697P001-1435A-617
SKIN PATHOLOGY ASSOCIATES LLC
3550 INDEPENDENCE DR
BIRMINGHAM AL 35209

023698P001-1435A-617
SKIN PATHOLOGY ASSOCIATES LLC
DEPT SF17
PO BOX 830525
BIRMINGHAM AL 35283

023699P001-1435A-617
SKIN PATHOLOGY ASSOCIATES LLC
PO BOX 830525
BIRMINGHAM AL 35283

023700P001-1435A-617
SKINPATH DIAGNOSTIC LLC
STE 220 3000 KNIGHT ST BLDG 5
SHREVEPORT LA 71105

012377P001-1435A-617
SKIP N WHISTLE
44512 MYERS RD
HAMMOND LA 70403

021447P001-1435A-617
SKIP PEREZ LLC
PO BOX 2068
HAMMOND LA 70404-2068

017209P001-1435A-617
SKOBELJ'S
7928 HIGHWAY 23
BELLE CHASSE LA 70037

009330P001-1435A-617
SKOOLBO PTE LTD
61 CARLTON WOODS DR
WOODLANDS TX 77382

018853P001-1435A-617
SKY TRACKER GULF SOUTH, LLC
321 W HARRISON AVE
NEW ORLEANS LA 70124

018854P001-1435A-617
SKYCOACH
347 W BERT KOUNS INDUSTRIAL LOOP
SHREVEPORT LA 71106

031279P001-1435A-617
SLATER SLATER SCHULMAN LLP
DANIEL A MEYER
825 BARONNE ST
NEW ORLEANS LA 70113

031621P001-1435A-617
SLATER SLATER SCHULMAN LLP
ADAM P STATE
445 BROAD HOLLOW RD STE 410
MELVILLE NY 11747

020018P001-1435A-617
SLC GNO
2021 LAKESHORE DR
STE 414
NEW ORLEANS LA 70122

023701P001-1435A-617
SLEEP CENTER OF NEW ORLEANS
STE 108 4232 WILLIAMS BLVD
KENNER LA 70065

018855P001-1435A-617
SLEEP INN AND SUITES MEDICAL CENTER
3215 SAMFORD AVE
SHREVEPORT LA 71103-4240

023702P002-1435A-617
SLEEP RITE LLC
3727 CANAL ST STE 3
NEW ORLEANS LA 70119-6175

021448P001-1435A-617
SLFOA
C O DR BENNY JONES
4 MYRTLE HILL DR
DESTREHAN LA 70047

020019P001-1435A-617
SLIDELL CITY MARSHAL CITY COURT
PO BOX 2356
SLIDELL LA 70459

023704P001-1435A-617
SLIDELL EAR NOSE AND THROAT
1850 GAUSE BLVD E STE 301
SLIDELL LA 70461

023705P001-1435A-617
SLIDELL EAR NOSE AND THROAT
2050 GAUSE BLVD E STE 200
SLIDELL LA 70461

023706P001-1435A-617
SLIDELL EAR NOSE AND THROAT
STE 301 1850 GAUSE BLVD
SLIDELL LA 70461

023707P001-1435A-617
SLIDELL EMERGENCY GROUP LLC
PO BOX 731587
DALLAS TX 75373

020020P001-1435A-617
SLIDELL FOOD AND FUN FEST 5K
1050 ROBERT BLVD
SLIDELL LA 70458

020021P001-1435A-617
SLIDELL GLASS INC
323 NASSAU DR
SLIDELL LA 70458

012378P001-1435A-617
SLIDELL HIGH SCHOOL
1 TIGER DR
SLIDELL LA 70458

016277P001-1435A-617
SLIDELL HIGH SCHOOL
1 TIGER DR
SLIDELL LA 70461

020022P001-1435A-617
SLIDELL INDEPENDENT
PO BOX 3130
SLIDELL LA 70459

023708P001-1435A-617
SLIDELL INTERNAL MEDICINE CLIN
STE 301 105 MEDICAL CENTER DR
SLIDELL LA 70461

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

020023P001-1435A-617
SLIDELL MAGAZINE
PO BOX 4147
SLIDELL LA 70459

002390P001-1435A-617
SLIDELL MEMORIAL HOSPITAL
PO BOX 679540
DALLAS TX 75267-9540

023709P001-1435A-617
SLIDELL MEMORIAL HOSPITAL
PO BOX 679504
DALLAS TX 75267

016278P001-1435A-617
SLIDELL MOVING
PO BOX 2144
SLIDELL LA 70459

020026P001-1435A-617
SLIDELL PEARL RIVER
PO BOX 1696
SLIDELL LA 70459-1696

020027P001-1435A-617
SLIDELL PEARL RIVER PROJECT GRADUATION INC
PO BOX 1696
SLIDELL LA 70459-1696

020024P001-1435A-617
SLIDELL POLICE RESERVE
2112 SGT ALFRED DR
SLIDELL LA 70458

023710P001-1435A-617
SLIDELL RADIATION CENTER
PO BOX 679500
DALLAS TX 75267

020025P001-1435A-617
SLIDELL REFRIGERATION AND
METAL FABRICATORS INC
PO BOX 5250
SLIDELL LA 70469-5250

023711P001-1435A-617
SLIDELL VA CBOC
PO BOX 94528
CLEVELAND OH 44101

020028P001-1435A-617
SLIDELLL POLICE RESERVE
2112 SGT ALFRED DR
SLIDELL LA 70458

016279P001-1435A-617
SLS ARTS
5524 MOUNDS
NEW ORLEANS LA 70123

014001P001-1435A-617
SLU - LANGUAGES AND COMMUNICATION
DEPT OF LANGUAGES AND COMMUNICATION
DR LUZ ESCOBAR
SLU 10719
548 NED MCGEHEE DR
HAMMOND LA 70402

016280P001-1435A-617
SLU - LANGUAGES AND COMMUNICATION
DEPT OF LANGUAGES AND COMMUNICATIONS
DR LUZ ESCOBAR
500 W UNIVERSITY AVE
SLU 10719
HAMMOND LA 70402

016281P001-1435A-617
SLU - WORLD LANGUAGES AND CULTURES
DR JERRY PARKER
SLU BOX 10719
HAMMOND LA 70402

021402P001-1435A-617
SLU FOREIGN LANGUAGES
DEPT OF FOREIGN LANGUAGES
SLU 10719
500 W UNIVERSITY AVE
HAMMOND LA 70401

010844P001-1435A-617
SLU FOREIGN LANGUAGES AND COMMUNICATION
500 W UNIVERSITY AVE
HAMMOND LA 70402

012379P001-1435A-617
SLU-FOREIGN LANGUAGES
SOUTHERN LOUISIANA UNIVERSITY
DR LUZ ESCOBAR-DEPT FOR LANG
500 W UNIVERSITY AVE
HAMMOND LA 70402

020033P001-1435A-617
SLU-LANGUAGES AND CULTURE
DEPT OF LANGUAGES AND CULTURE
548 NED MCGEHEE DR
SLU 10719
HAMMOND LA 70402

029712P001-1435A-617
SLU-LANGUAGES AND CULTURE
SLU 10719
HAMMOND LA 70402

012380P001-1435A-617
SLU-REGION 8 SCIENCE FAIR
PO BOX 10687
HAMMOND LA 70402

014002P001-1435A-617
SMALL WORLD MUSICFOLDERCOM INC
BOX 60582
RPO GRANVILLE PK
VANCOUVER BC V6H 4B9
CANADA

016282P001-1435A-617
SMART APPLE MEDIA
PO BOX 3748
MANKATO MN 56002

016283P001-1435A-617
SMART LIGHTING SOLUTIONS
24023 NE SHEA LN 205
WOOD VILLAGE OR 97060

002391P001-1435A-617
SMART MEDIA LLC
PO BOX 24166
NEW ORLEANS LA 70184-4166

023712P001-1435A-617
SMB RADIOLOGY
PO BOX 1330
GULFPORT MS 39502

027103P001-1435A-617
SMH FOUNDATION
1111 GAUSE BLVD
SLIDELL LA 70458

002392P001-1435A-617
SMH HOSPITAL
1001 GAUSE BLVD
BOX 15
SLIDELL LA 70458

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023713P001-1435A-617
SMH PHYSICIAN NETWORK
PO BOX 679500
DALLAS TX 75267

023714P002-1435A-617
SMH PROFESSIONAL SERV AT SMH
1001 GAUSE BLVD
SLIDELL LA 70458

010845P001-1435A-617
SMI AWARDS
300 CADMAN PLZ WEST
SUITE 1303 BROOKLYN NY 11201

021449P001-1435A-617
SMI AWARDS
ONE WESTINGHOUSE PLZ
BOSTON MA 02136-2059

002393P001-1435A-617
SMILE CARE DENTAL
14401 CHEF METEUR HWY
NEW ORLEANS LA 70129

021450P001-1435A-617
SMILEMAKERS INC
PO BOX 2543
SPARTANBURG SC 29304-2543

010846P001-1435A-617
SMILIE'S RESTAURANT
3716 DOWNMAN RD
NEW ORLEANS LA 07012

020034P001-1435A-617
SMITH CONSTRUCTION CO
PO BOX 5596
SLIDELL LA 70469

023715P001-1435A-617
SMITH SPINAL CENTER
2213 ATHANIA PKWY
METAIRIE LA 70001

020035P001-1435A-617
SMITH SPORTING GOODS LLC
1435 W LINDBERG AVE
SLIDELL LA 70458

014003P001-1435A-617
SMITH'S SPORTING GOODS
1435 W LINDBERG
SLIDELL LA 70458

016284P001-1435A-617
SMITHSONIAN
PO BOX 62170
TAMPA FL 33663

026370P001-1435A-617
SMITHSONIAN STUDENT TRAVEL
RONALD REAGAN BLDG AND
INTERNATIONAL TRADE CENTER
1300 PENNSYLVANIA AVE NW #G-0002
WASHINGTON DC 20004

002399P001-1435A-617
SMOKE-N-SPICE CATERING LLC
6221 S CLAIBORNE AVE
STE 592
NEW ORLEANS LA 70125

010847P001-1435A-617
SMOKER'S PARADISE
3128 LA-28
PINEVILLE LA 71360

010848P001-1435A-617
SMOOTHIE KING
900-A TERRY PKWY
TERRYTOWN LA 70056

012381P001-1435A-617
SMOOTHIE KING
404 W UNIVERSITY AVE
HAMMOND LA 70401

016285P001-1435A-617
SMOOTHIE KING
NOR DU LAC SHOPPES
70456 HIGHWAY 21
STE 2
COVINGTON LA 70433

026526P001-1435A-617
SMOOTHIE KING
9797 ROMBAUER RD #150
COPPELL TX 75019

026270P001-1435A-617
SMOOTHIE KING LAPLACE
1506 W AIRLINE HWY
LAPLACE LA 70068

014004P001-1435A-617
SNAP SHOTZ PHOTO BOOTHS
PO BOX 1944
KENNER LA 70063

010849P001-1435A-617
SNAPFISH
100 MONTGOMERY ST
STE 1430
SAN FRANCISCO CA 94104

018856P001-1435A-617
SNAPPY TINT
5609 SALMEN ST  STE B
JEFFERSON LA 70123

014005P001-1435A-617
SNO SITES
PO BOX 2277
BURNSVILLE MN 55337

016286P001-1435A-617
SNO SITES (SCHOOL NEWSPAPERS ONLINE)
PO BOX 2277
BURNSVILLE MN 55337

010850P001-1435A-617
SOAP STONE ME
47 PARK DR
TOPSHAM ME 04086

021451P001-1435A-617
SOCCER MAGIC
1050 SCHADT AVE
WHITEHALL PA 18052

021452P001-1435A-617
SOCCERCOM
431 US HWY 70A EAST
HILLSBOROUGH NC 27278-9912

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

014406P001-1435A-617
SOCIAL APOSTALATEST VINCENT DEPAUL MINISTRY
ST MARY MAGDALEN CHURCH
6425 W METAIRIE AVE
METAIRIE LA 70003

010851P001-1435A-617
SOCIAL STUDIES SCHOOL SVC
10200 JEFFERSON BLVD
CULVER CITY CA 90232

014007P001-1435A-617
SOCIAL STUDIES SCHOOL SVC
10200 JEFFERSON BLVD
PO BOX 802
CULVER CITY CA 90232-0802

017210P001-1435A-617
SOCIAL STUDIES SCHOOL SVC
10200 JEFFERSON BLVD
BOX 802
CULVER CITY CA 90232

021456P001-1435A-617
SOCIAL STUDIES SCHOOL SVC
PO BOX 802
CULVER CITY CA 90232-0802

016287P001-1435A-617
SOCIEDAD HONORARIA HISPANICA
PO BOX 5318
BUFFALO GROVE IL 60089-5318

010055P001-1435A-617
SOCIETY FOR THE PROPAGATION OF THE FA
7887 WALMSLEY AVE
NEW ORLEANS LA 70115

002401P001-1435A-617
SOCIETY FOR THE PROPAGATION OF THE FAITH
11001 DORCHESTER RD
SUMMERVILLE SC 29485

002402P001-1435A-617
SOCIETY OF AMERICAN ARCHIVISTS
17 NORTH STATE ST
STE 1425
CHICAGO IL 60602-4061

002403P001-1435A-617
SOCIETY OF AMERICAN ARCHIVISTS
ARCHIVES 2015 REGISTRAR
17 N STATE ST
CHICAGO IL 60602

002404P001-1435A-617
SOCIETY OF LOUISIANA CPA S
2400 VETERANS BLVD
STE 500
KENNER LA 70062-4739

002405P001-1435A-617
SOCIETY OF LOUISIANA CPAS
2400 VETERANS BLVD
STE 500
KENNER LA 70062-4739

002406P001-1435A-617
SOCIETY OF ST PETER APOSTLE
70 WEST 36TH ST  8TH FL
NEW YORK NY 10018

018996P001-1435A-617
SOCIETY OF ST TERESA
18080 ST JOSEPH WAY
COVINGTON LA 70435

002407P001-1435A-617
SOCIETY OF ST TERESA OF JESUS
18080 ST JOSEPH WAY
COVINGTON LA 70435

041440P001-1435A-617
SOCIETY OF ST VINCENT DE PAUL
3600 CLARIE AVE
GRETNA LA 70053

031563P001-1435A-617
SOCIETY OF THE DIVINE WORD
PO BOX 6038
TECHNY IL 60082

041441P001-1435A-617
SOCIETY OF THE DIVINE WORD
199 SEMINARY DR BAY
BAY ST.LOUIS MS 39520

041442P001-1435A-617
SOCIETY OF THE DIVINE WORD
(RETIREMENT CONTRIBUTION)
204 RUELLA AVE
BAY ST. LOUIS MS 39520

041443P001-1435A-617
SOCIETY OF THE DIVINE WORD
FR LAMBERT A LEIN, SVD
(WATER)
3325 DANNEEL ST
NEW ORLEANS LA 70115

002408P001-1435A-617
SOCIETY OF THE PRECIOUS BLOOD
KANSAS CITY PROVINCE
2130 ST GASPAR WAY
LIBERTY MO 64068

031561P001-1435A-617
SOCIETY OF THE SACRED HEART
4120 FOREST PK AVE
ST. LOUIS MO 63108

031691P001-1435A-617
SOCIETY OF THE SACRED HEART
4120 FOREST PARK AVENUE
ST. LOUIS MO 63108

018857P001-1435A-617
SODEXO INC AND AFFILIATES
31 MCALISTER DR
NEW ORLEANS LA 70118

002409P001-1435A-617
SODEXO LOYOLA CATERING
6363 ST CHARLES AVE
BOX 243
NEW ORLEANS LA 70118

016288P001-1435A-617
SODMAN
PO BOX 1726
COVINGTON LA 70434

021457P001-1435A-617
SOFTLINK AMERICA INC
720 THIRD AVE
STE 2220
SEATTLE WA 98104

010056P001-1435A-617
SOFTWARE HOUSE INTERNATIONAL
PO BOX 8500-41155
PHILADELPHIA PA 19178

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021458P001-1435A-617
SOFTWARE MARKETING SOLUTIONS
4335 SOUTH 90TH ST
OMAHA NE 68127

041699P001-1435A-617
SOFTWARE PROFESSIONAL INC
DBA ESOFTWARE PROFESSIONALS
PO BOX 4800
UNIT 23
PORTLAND OR 97208

041700P001-1435A-617
SOLAR ALTERNATIVES INC
5804 RIVER OAKS RD SOUTH
NEW ORLEANS LA 70123

002410P001-1435A-617
SOLAR REFRIGERATION AND APPLIANCE
3201 METAIRIE RD
METAIRIE LA 70001

002411P001-1435A-617
SOLARWINDS
PO BOX 730720
DALLAS TX 75373-0720

010852P001-1435A-617
SOLID ROCK JEWELRY
5924 N SHELDON RD
CANTON MI 48187

010853P001-1435A-617
SOLOMON EPISCOPAL CONFERENCE CENTER
54296 LA-445
LORANGER LA 70446

016289P001-1435A-617
SOLOMON EPISCOPAL CONFERENCE CENTER
54296 HWY 445
LORANGER LA 70446

009366P001-1435A-617
SOLOMON GROUP
825 GIROD ST
NEW ORLEANS LA 70113

041444P001-1435A-617
SONITROL
2217 RIDGELAKE DR
METIAIRE LA 70001

041445P001-1435A-617
SONITROL
PO BOX 643731
PITTSBURGH PA 15264-5253

002414P001-1435A-617
SONITROL OF NEW ORLEANS INC
2217 RIDGELAKE DR
METAIRIE LA 70001

009277P001-1435A-617
SOPHISTICATED STYLES FLORIST
3712 WILLIAMS BLVD STE D
KENNER LA 70065-3000

000014P001-1435A-617
SOS OF LOUISIANA
R KYLE ARDOIN
8585 ARCHIVES AVE
PO BOX 94125
BATON ROUGE LA 70809

009163P001-1435A-617
SOS TECHNOLOGIES
11125 PARK BLVD
STE 104-116
SEMINOLE FL 33772

029837P001-1435A-617
SOTO CAMP
240 SOWING OAK DR
SAN MARCOS TX 78666

021459P001-1435A-617
SOUND AND SPIRIT
P O BOX 91511
INDIANAPOLIS IN 46291-0511

018858P001-1435A-617
SOUND CREATIONS
PO BOX 2639
MARRERO LA 70073

017211P001-1435A-617
SOUND CREATIONS, LLC
PO BOX 2639
MARRERO LA 70072

012382P001-1435A-617
SOUND MANAGEMENT GROUP, LLC
PO BOX 6060
HILLSBOROUGH NJ 08844

016290P001-1435A-617
SOUND PAGE COMMUNICATIONS
1317 COLISEUM ST
NEW ORLEANS LA 70130

021460P001-1435A-617
SOUND SECURITY INC
PO BOX 73366
METAIRIE LA 70033

016291P001-1435A-617
SOUND UNION, LLC
45461 IRAH RD
ST. AMANT LA 70774

016292P001-1435A-617
SOUND WAVE TECHNOLOGIES
22233 MAX JUDE LN
MANDEVILLE LA 70471

023716P002-1435A-617
SOURCE CHIROPRACTIC REHABILITA
2225 N HULLEN ST
METAIRIE LA 70001-1929

023717P001-1435A-617
SOUTH BALDWIN REG MD CTR
PO BOX 402375
ATLANTA GA 30384

014008P001-1435A-617
SOUTH LAFOURCHE HIGH SCHOOL
RAINIE TERREBONNE
16911 EAST MAIN
CUT OFF LA 70345

021461P001-1435A-617
SOUTH LAFOURCHE HIGH SCHOOL
PO BOX 160
GALLIANO LA 70354

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document    Page 1192

The Roman Catholic Church of the Archdiocese of New Orleans
of 1,302
US First Class Mail
Exhibit Pages

Page # : 1171 of 1274                                                                10/03/2025 04:08:54 PM

026527P001-1435A-617
SOUTH LAFOURCHE HIGH SCHOOL
16911 E MAIN ST
CUT OFF LA 70345

023718P001-1435A-617
SOUTH LAKE SURGERY CENTER LLC
1207 N CAUSEWAY BLVD
METAIRIE LA 70001

023719P001-1435A-617
SOUTH LOUISIANA ENT
1420 N CAUSEWAY BLVD
MANDEVILLE LA 70471

023720P001-1435A-617
SOUTH LOUISIANA MEDICAL
1990 INDUSTRIAL BLVD
HOUMA LA 70363

020036P001-1435A-617
SOUTH LOUISIANA PROFESSIONAL PAINTING LLC
775 BUCK RUN
PEARL RIVER LA 70442

023721P001-1435A-617
SOUTH MS URGENT CARE
3661 SANGANI BLVD STE E
DIBERVILLE MS 39540

026192P001-1435A-617
SOUTH PLAQUEMINE HIGH SCHOOL
34121 LA-23
BURAS LA 70041

016293P001-1435A-617
SOUTH PLAQUEMINES HS
34121 HIGHWAY 23
BURAS LA 70041

018859P001-1435A-617
SOUTH REGIONAL OLYMPIC TRAINING CENTER
2113 N HULLEN ST
METAIRIE LA 70003

010854P001-1435A-617
SOUTH TERREBONNE TRACK AND FIELD
3879 HIGHWAY LA-24
BOURG LA 70343

012383P001-1435A-617
SOUTH TERREBONNE TRACK AND FIELD
3879 LA 24
BOURG LA 70343

018860P001-1435A-617
SOUTH WALTON
645 GREENWAY TRL
SANTA ROSA BEACH FL 32459

041446P001-1435A-617
SOUTHEAST BUSINESS SYSTEMS
202 MARKET ST
HAMMOND LA 70401

010855P001-1435A-617
SOUTHEAST CHURCH SUPPLY
915 DRAWER
POINT CLEAR AL 36564

023722P001-1435A-617
SOUTHEAST COMMUNITY HEALTH SY
PO BOX 770
ZACHARY LA 70791

018861P001-1435A-617
SOUTHEAST EQUIPMENT AND SUPPLY
2305 HICKORY AVE  STE D
HARAHAN LA 70123

016294P001-1435A-617
SOUTHEAST LA DISTRICT LITERARY RALLY ASSOC
SOUTHEASTERN LA UNIV
SLU 10752
HAMMOND LA 70402

018862P001-1435A-617
SOUTHEAST LA DISTRICT LITEREARY
RALLY ASSOCIATION
DISTRICT LITERARY RALLY
SLU BOX 10752
HAMMOND LA 70402

014009P001-1435A-617
SOUTHEAST LOUISIANA DISTRICT LITERARY RALLY
SLU 10752
548 NED MCGEHEE DR
HAMMOND LA 70402

020037P001-1435A-617
SOUTHEAST LOUISIANA DISTRICT LITERARY RALLY
548 NED MCGEHEE DR
SLU 10752
HAMMOND LA 70402

029713P001-1435A-617
SOUTHEAST LOUISIANA DISTRICT LITERARY RALLY
SLU 10752
HAMMOND LA 70402

012384P001-1435A-617
SOUTHEAST LOUISIANA DISTRICT RALLY
ASSOCIATION
SOUTHEASTERN LOUISIANA UNIVERSITY
ATTN-WENDY VAN DALEN
120 PROGRESSIVE BLVD, SLU 10752
HAMMOND LA 70402

041447P001-1435A-617
SOUTHEAST LOUISINA COUNCIL,
BOY SCOUTS OF AMERICA
4200 S I-10 SERVICE RD W #101
METAIRIE LA 70001

020038P001-1435A-617
SOUTHEAST REGIONAL OFFICIALS ASSOCIATION
PO BOX 805
HAMMOND LA 70404

002416P001-1435A-617
SOUTHEAST WATERPROOFING INC
1028 JUSTIN RD
METAIRIE LA 70001

020039P001-1435A-617
SOUTHEASTERN
JERRY PARKER
DEPT OF LANGUAGES COMMUNICATION
SLU BOX 10719
548 NED MCGEHEE DR
HAMMOND LA 70402

021462P001-1435A-617
SOUTHEASTERN ATHLETICS ASSOCIATION
SLU 12793
500 W UNIVERSITY AVE
HAMMOND LA 70402

023723P001-1435A-617
SOUTHEASTERN EMERGENCY PHYSICI
PO BOX 634706
CINCINNATI OH 45263

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

016295P001-1435A-617
SOUTHEASTERN LA UNIVERSITY
JOHNETTE IPPOLITO
SLU BOX 10720
HAMMOND LA 70402

017212P001-1435A-617
SOUTHEASTERN LA UNIVERSITY
JOHNETTE IPPOLITO
548 NED MCGEHEE DR
SLU 10720
HAMMOND LA 70402

01238SP001-1435A-617
SOUTHEASTERN LOUISIANA UNIVERSITY
JOHNETTE IPPOLITO
SLU 10720
HAMMOND LA 70402

014010P001-1435A-617
SOUTHEASTERN LOUISIANA UNIVERSITY
JOHNETTE IPPOLITO
500 W UNIVERSITY AVE
SLU 10720
HAMMOND LA 70402

016296P001-1435A-617
SOUTHEASTERN LOUISIANA UNIVERSITY
WOMEN'S VOLLEYBALL ( HAMMOND FEST)
SLU 10309
HAMMOND LA 70402

020040P001-1435A-617
SOUTHEASTERN LOUISIANA UNIVERSITY
SELU SCHOLARSHIP SVC
548 NED MCGEHEE DR
SLU 10768
HAMMOND LA 70402

021463P001-1435A-617
SOUTHEASTERN LOUISIANA UNIVERSITY
CONTROLLERS OFFICE JOHNETTE IPPOLITO
SLU 10720
500 W UNIVERSITY AVE
HAMMOND LA 70402

026528P001-1435A-617
SOUTHEASTERN LOUISIANA UNIVERSITY
500 W UNIVERSITY AVE
HAMMOND LA 70402

026271P001-1435A-617
SOUTHEASTERN LOUISIANA UNIVERSITY ATHLETICS
500 W UNIVERSITY AVE
HAMMOND LA 70402

016297P002-1435A-617
SOUTHEASTERN THEATRICAL SUPPORT
7109 PANAVISTA LN
CHATTANOOGA TN 37421-4026

026643P001-1435A-617
SOUTHERN ANIMAL FOUNDATION
1823 MAGAZINE ST
NEW ORLEANS LA 70130

010856P001-1435A-617
SOUTHERN ASSOC OF STUDENT COUNCILS
SASC EXECUTIVE DIRECTOR
1398 SPITZY LN
SODDY DAISY TN 37379

012386P001-1435A-617
SOUTHERN ASSOC STUDENT COUNCIL
MARQUITA THOMAS
2560 SAM POWELL TRL
SIGNAL MOUNTAIN TN 37377

021464P001-1435A-617
SOUTHERN ASSOCIATION OF COLLEGES AND
SCHOOLS
1866 SOUTHERN LN
DECATUR GA 30033-4097

018863P001-1435A-617
SOUTHERN ASSOCIATION OF COLLEGES AND SCHOOL
1866 SOUTHERN LN
DECATUR GA 30033-4097

018864P001-1435A-617
SOUTHERN ASSOCIATION OF STUDENT COUNCILS
DANA GROS SASC EXECUTIVE DIRECTOR
209 ST PETER ST
RACELAND LA 70394

010857P001-1435A-617
SOUTHERN ASSOCIATION SACAC
209 ST PETER ST
RACELAND LA 70394

021465P001-1435A-617
SOUTHERN BASKETBALL CAMPS
BIRMINGHAM-SOUTHERN COLLEGE
BOX 549035
BIRMINGHAM AL 35254

016298P001-1435A-617
SOUTHERN BLUES SCREEN PRINTING
2136 FRONT ST
SLIDELL LA 70458

020041P001-1435A-617
SOUTHERN BLUES SPORTSWEAR
2136 FRONT ST
SLIDELL LA 70458

002417P001-1435A-617
SOUTHERN BRAIN AND SPINE
PO BOX 952346
ATLANTA GA 31192

020042P001-1435A-617
SOUTHERN BUS AND TRUCK PARTS
PO BOX 7474
ALEXANDRIA LA 71306

020043P001-1435A-617
SOUTHERN BUS SALES INC
PO BOX 7474
ALEXANDRIA LA 71306

021466P001-1435A-617
SOUTHERN CARPET AND INTERIORS
12231 HWY 90
LULING LA 70070

021467P001-1435A-617
SOUTHERN CHEM INDUSTRIES INC
153 W FIFTH ST
LAPLACE LA 70068

026644P001-1435A-617
SOUTHERN COMFORT
3850 N CAUSEWAY BLVD STE 1695
METAIRIE LA 70002

002418P001-1435A-617
SOUTHERN CREDIT RECOVERY INC
PO BOX 8710
METAIRIE LA 70011

016299P001-1435A-617
SOUTHERN CUTS
PO BOX 603
SLIDELL LA 70459-0603

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

023724P001-1435A-617
SOUTHERN DERMATOLOGY OF NEW OR
STE 1020 2633 NAPOLEON AVE
NEW ORLEANS LA 70115

002419P002-1435A-617
SOUTHERN DOMINICAN PROVINCE
PO BOX 8129
NEW ORLEANS LA 70182-8129

002420P001-1435A-617
SOUTHERN DOMINICAN PROVINCE
1611 MIRABEAU AVE
NEW ORLEANS LA 70122

030356P001-1435A-617
SOUTHERN DOMINICAN PROVINCE USA
REGINA S WEDIG
PO BOX 185
AMITE LA 70422

014011P001-1435A-617
SOUTHERN EAGLE SALES AND SRVC
5300 BLAIR ST
METAIRIE LA 70003-2406

017213P001-1435A-617
SOUTHERN EAGLE SALES AND SVC
5300 BLAIR ST
METAIRIE LA 70003

021468P001-1435A-617
SOUTHERN EAGLE SALES AND SVC
5300 BLAIR DR
METAIRIE LA 70003

002421P001-1435A-617
SOUTHERN EARTH SCIENCES INC
PO BOX 160745
MOBILE AL 36616-1745

002422P002-1435A-617
SOUTHERN ELECTR0NICS SUPPLY INC
NICOLE DUPIERE
2301 JULIA ST
NEW ORLEANS LA 70119

023725P001-1435A-617
SOUTHERN ENT ASSOCIATES INC
604 N ACADIA RD STE 101
THIBODAUX LA 70301

018865P001-1435A-617
SOUTHERN EQUIPMENT SALES
1896 FORGE ST
TUCKER GA 30084

002423P002-1435A-617
SOUTHERN FLEX REHAB AND CONSULT
1 MARCUS DR STE 101
GREENVILLE SC 29615-4818

017214P001-1435A-617
SOUTHERN FUNDRAISING
3333 SUGAR MILL RD
KENNER LA 70065

012387P001-1435A-617
SOUTHERN GLASS OF ST TAMMANY
21029 HIGHWAY 36
COVINGTON LA 70433

009160P001-1435A-617
SOUTHERN GLAZER'S OF LA
111 RIVERBEND DR
ST. ROSE LA 70087-3318

021469P001-1435A-617
SOUTHERN GRAPHICS
808 NORTH BEACH BLVD
BAY ST. LOUIS MS 39520-3706

012388P001-1435A-617
SOUTHERN HOSPITALITY
720 HWY 1085
MADISONVILLE LA 70447

012389P001-1435A-617
SOUTHERN HOTEL
428 E BOSTON ST
COVINGTON LA 70433

041448P001-1435A-617
SOUTHERN IMAGING SOLUTION
701 POYDRAS ST
STE 111
NEW ORLEANS LA 70139

016300P001-1435A-617
SOUTHERN KARATE JUI-JITSU
5150 HIGHWAY 22
MANDEVILLE LA 70471

023726P001-1435A-617
SOUTHERN KIDNEY SPECIALISTS L
PO BOX 1800
LULING LA 70070

018866P001-1435A-617
SOUTHERN LACROSSE
1517 KUEBEL ST
STE F
HARAHAN LA 70123

002424P002-1435A-617
SOUTHERN LAWN AND CONSTRUCTION
BALLIVIERO*QUENTIN
106 ALFRED ST
BELLE CHASSE LA 70037

041449P001-1435A-617
SOUTHERN LIGHT
5712 HEEBE ST
NEW ORLEANS LA 70123

023727P001-1435A-617
SOUTHERN MEDICAL ADAPTIVE SOLU
1522 LINDBERG DR
SLIDELL LA 70458

023728P001-1435A-617
SOUTHERN MEDICAL ASSOCIATES
2524 S PHILIPPE AVE
GONZALES LA 70737

017215P001-1435A-617
SOUTHERN MISSISSIPPI BASEBALL
118 COLLEGE DR  5017
HATTIESBURG MS 30406

018867P001-1435A-617
SOUTHERN MISSISSIPPI TRACK AND FIELD
118 COLLEGE DR
PO BOX 5017
HATTIESBURG MS 39406

023729P001-1435A-617
SOUTHERN MS NEONATOLOGY PA
1108 OAKLEIGH DR
HATTIESBURG MS 39402

012390P001-1435A-617
SOUTHERN NETWORK SERVICES, LLC
3631 RUE RENEE
NEW ORLEANS LA 70131

002425P001-1435A-617
SOUTHERN NETWORKING SVC LLC
3631 RUE RENEE
NEW ORLEANS LA 70131

002426P001-1435A-617
SOUTHERN ORAL SURGERY LLP
4224 HOUMA BLVD
STE 230
METAIRIE LA 70006

023730P001-1435A-617
SOUTHERN ORTHOPAEDIC SPECIALIS
PO BOX 26013
BELFAST ME 04915

029714P001-1435A-617
SOUTHERN ORTHOPAEDIC SPECIALIST
PO BOX 26013
BELFAST ME 04915

023731P002-1435A-617
SOUTHERN PAIN AND ANESTHESIA
1207 N CAUSEWAY BLVD
METAIRIE LA 70001

029715P001-1435A-617
SOUTHERN PAIN AND ANESTHESIA
1207 NORTH CAUSEWAY
METAIRIE LA 70001

023732P002-1435A-617
SOUTHERN PAIN CENTER
1243 CLEARWATER DR
MANDEVILLE LA 70471-7426

021470P001-1435A-617
SOUTHERN PIPE AND SUPPLY CO
2800 WEST AIRLINE HWY
LAPLACE LA 70068

026645P001-1435A-617
SOUTHERN POINT DIRT WORKS
75595 HIGHWAY 437
COVINGTON LA 70435

012391P001-1435A-617
SOUTHERN POTTERY EQUIPMENT AND SUPPLIES
2721 W PERDUE AVE
BATON ROUGE LA 70814

012392P001-1435A-617
SOUTHERN PRINTING AND GRAPHICS
810 A NORTH COLUMBIA ST
COVINGTON LA 70433

023733P002-1435A-617
SOUTHERN RAPID CARE
4223 ORANGE BEACH BLVD STE D
ORANGE BEACH AL 36561-3460

021471P001-1435A-617
SOUTHERN RED ROCK LLC
1080 3RD ST
PLEASANT GROVE AL 35127-1016

023734P001-1435A-617
SOUTHERN RETINAL INSTITUTE
STE 160 2800 VETERANS BLVD
METAIRIE LA 70002

023735P001-1435A-617
SOUTHERN RETINAL INSTITUTE
PO BOX 679528
DALLAS TX 75267

041450P001-1435A-617
SOUTHERN SERVICES, LLC
4601 CLEARY AVE
METAIRIE LA 70002

016301P001-1435A-617
SOUTHERN SMILE PRODUCTIONS
DBA NASHVILLE SOUTH
1600 MANSON AVE
METAIRIE LA 70001

002427P001-1435A-617
SOUTHERN SMILES FAMILY DENTISTRY
102 SMART PL
SLIDELL LA 70458

018868P001-1435A-617
SOUTHERN SPIRIT OF LOUISIANA
PO BOX 2745
GRETNA LA 70054

017216P001-1435A-617
SOUTHERN SPIRIT OF LOUISIANA, LLC
PO BOX 2544
GRETNA LA 70054

023736P001-1435A-617
SOUTHERN SURGICAL ASSIST LLC
1150 ROBERT BLVD STE 240
SLIDELL LA 70458

023737P001-1435A-617
SOUTHERN SURGICAL SPECIALIST
1200 AVENUE G
MARRERO LA 70072

002428P001-1435A-617
SOUTHERN SURGICAL SPECIALISTS
1200 AVE G
MARRERO LA 70072-3137

016302P001-1435A-617
SOUTHERN SWEEPING SERVICES, LLC
517 EVERGREEN DR
MANDEVILLE LA 70448

010858P001-1435A-617
SOUTHERN TIRE MART
213 EDWARDS AVE
NEW ORLEANS LA 70123

010059P001-1435A-617
SOUTHERN TIRE MART LLC
529 INDUSTRIAL PK RD
COLUMBIA MS 39429

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

041701P001-1435A-617
SOUTHERN TIRE MART LLC
PO BOX 1000
DEPT 143
MEMPHIS TN 38148-0143

016303P001-1435A-617
SOUTHERN TRADITION
230 CYPRESS LAKES DR
SLIDELL LA 70458

016304P001-1435A-617
SOUTHERN UNIVERSITY LABORATORY SCHOOL
PO BOX 9414
129 SWAN ST
BATON ROUGE LA 70813

010859P001-1435A-617
SOUTHERN VISUALS
1005 E ST MARY BLVD # 107
LAFAYETTE LA 70503

018869P001-1435A-617
SOUTHERN WOLF CONSTRUCTION, LLC
4300 S I10 SERVICE RD W
METAIRIE LA 70001

010060P001-1435A-617
SOUTHLAND
2321 N ARNOULT RD
METAIRIE LA 70001

021472P001-1435A-617
SOUTHLAND DODGE
6161 WEST PK AVE
HOUMA LA 70364

026690P001-1435A-617
SOUTHLAND PLUMBING
2321 N ARNOULT RD
METAIRIE LA 70001

002429P001-1435A-617
SOUTHLAND PLUMBING SUPPLY LLC
2321 N ARNOULT RD
METAIRIE LA 70001

041702P001-1435A-617
SOUTHLAND TRUCK LEASING LLC
D/B/A SOUTHLAND PACLEASE
AVENUE
GRAY LA 70359

014012P001-1435A-617
SOUTHPORT HALL
200 MONTICELLO AVE
JEFFERSON LA 70121

016305P001-1435A-617
SOUTHPORT HALL
200 MONTICELLO AVE
NEW ORLEANS LA 70121

023738P001-1435A-617
SOUTHSHORE MEDICAL ASSOC INC
3939 HOUMA BLVD STE 228
METAIRIE LA 70006

023739P001-1435A-617
SOUTHSHORE PHYSICAL THERAPY
3515 HESSMER AVE
METAIRIE LA 70002

029716P001-1435A-617
SOUTHSHORE PHYSICIAM GROUP
3434 HOUMA BLVD STE 200
METAIRIE LA 70006

017217P001-1435A-617
SOUTHSIDE ELECTRIC LLC
2820 KIRK DR
MARRERO LA 70072-6024

012393P001-1435A-617
SOUTHSIDE HIGH SCHOOL
312 ALMONASTER RD
YOUNGSVILLE LA 70592

023740P001-1435A-617
SOUTHSTAR URGENT CARE
PO BOX 57160
MURRAY UT 84157

010860P001-1435A-617
SOUTHWEST AIRLINES
2702 LOVE FIELD DR
DALLAS TX 75253

026646P001-1435A-617
SOUTHWEST AIRLINES
PO BOX 366471CR
DALLAS TX 75235

012394P001-1435A-617
SOUTHWEST AIRLINES CO
CENTRAL TICKETING
PO BOX 97617 TX
DALLAS TX 75397

026272P001-1435A-617
SOUTHWEST AIRLINES GROUP TRAVEL
PO BOX 366471CR
DALLAS TX 75235

021473P001-1435A-617
SOUTHWEST BINDING AND LAMINATING
P O BOX 150
MARYLAND HEIGHTS MO 63043

041451P001-1435A-617
SOUTHWEST ENGINEERS
PO BOX 2499
SLIDELL LA 70461

002430P001-1435A-617
SOUTHWEST ENGINEERS INC
PO BOX 2499
SLIDELL LA 70459

041703P001-1435A-617
SOUTHWEST LOUISIANA ELECTRIC
SLEMCO
PO BOX 90866
LAFAYETTE LA 70509-0866

014013P001-1435A-617
SOUTHWESTERN CHEERLEADERS ASSOCIATION
PO BOX 5352
LAKE CHARLES LA 70602

020044P001-1435A-617
SOUTHWESTERN CHEERLEADING ASSOCIATION
PO BOX 5352
LAKE CHARLES LA 70606

10/03/2025 04:08:54 PM

020045P001-1435A-617
SOUTULLO STEPHAN SE DISTRICT RALLY
SOUTHEAST LA DISTRICT LITERARY RALLY
548 NED MCGEHEE DR
SLU 10790
HAMMOND LA 70402

012395P001-1435A-617
SOWASH VENTURES LLC
2234 RIDGEWOOD DR
HOWELL MI 48843

010861P001-1435A-617
SOYAD BROTHERS
34272 DOREKA DR
FRASER MI 48026

010862P001-1435A-617
SPA/NATIONAL HONOR SOCIETY SCHOLARSHIP
1904 ASSOCIATION DR
RESTON VA 20191

012396P001-1435A-617
SPACE JUMP ADVENTURES
1096 WHITETAIL DR
MANDEVILLE LA 70448

014014P001-1435A-617
SPACE WALK OF GREATER NEW ORLEANS
450 31ST ST
KENNER LA 70062

020046P001-1435A-617
SPAFF GOODNOW
LANDSCAPE ARCHITECT AND CONTRACTOR
339 TEDDY AVE
SLIDELL LA 70458

023741P001-1435A-617
SPANO PT LLC
1290 FRONT ST STE 1B
SLIDELL LA 70458

002432P001-1435A-617
SPARKLIGHT
PO BOX 9001009
LOUISVILLE KY 40290-1009

002432S001-1435A-617
SPARKLIGHT
210 E. EARLL DR
PHOENIX AZ 85012

020047P001-1435A-617
SPARTAN BASEBALL BOOSTERS
300 SPARTAN DR
SLIDELL LA 70461

002433P001-1435A-617
SPEAKHOPE
550 GAUSE BLVD
STE 2
SLIDELL LA 70458

018870P001-1435A-617
SPEC WELDING AND FAB
PO BOX 12
MERRIMACK NH 03054

014015P001-1435A-617
SPECIAL CONNECTIONS
1221 ORANGE ST
NEW ORLEANS LA 70130

021474P001-1435A-617
SPECIAL OLYMPICS TEAM LOUISIANA
RE UNIFIED PARTNER  ALEX MILLER BOWLER
214 SANTA CRUZ CT
LULING LA 70070

010863P001-1435A-617
SPECIALIZED TRANSPORT
17877 GREENWELL SPRINGS RD
GREENWELL SPRINGS LA 70739

041452P001-1435A-617
SPECIALTY POOLS AND OUTDOOR LIVING, LLC
1701 BELLE CHASSE HWY
TERRYTOWN LA 70056

016306P001-1435A-617
SPECIALTY SHOPPE
400 RUSSELL AVE BLDG 261
NEW ORLEANS LA 70143

012397P001-1435A-617
SPECIALTY SOUND CO
276 BRESTON LN
COLUMBIA LA 71418

021475P001-1435A-617
SPECTACULAR SPORT SPECIALS
5813 CITRUS BLVD
NEW ORLEANS LA 70123

010864P001-1435A-617
SPECTRA
4088 HIGHWAY LA-56
HOUMA LA 70363

002434P001-1435A-617
SPECTRUM
PO BOX 60074
CITY OF INDUSTRY CA 91716-0074

017218P001-1435A-617
SPECTRUM
PO BOX 750456
HOUSTON TX 77275-0456

026706P001-1435A-617
SPECTRUM
AKA CHARTER COMMUNICATIONS TIME
WARNER CABLE
1600 DUBLIN RD
COLUMBUS OH 43215

041453P001-1435A-617
SPECTRUM
PO BOX 740397
CINCINNATI OH 45274

041454P001-1435A-617
SPECTRUM
PO BOX 94188
PALANTINE IL 60094-4188

002435P001-1435A-617
SPECTRUM BUSINESS
PO BOX 94188
PALATINE IL 60094-4188

002435S001-1435A-617
SPECTRUM BUSINESS
275 E S GEORGE BLVD
ST. GEORGE UT 84770

014016P001-1435A-617
SPECTRUM FCS
SAENGER THEATRE
1111 CANAL ST
NEW ORLEANS LA 70112

023742P001-1435A-617
SPECTRUM NEUROLOGY CENTER LLC
3409 DIVISION ST
METAIRIE LA 70002

021453P001-1435A-617
SPECWORKS
810 S BOND ST
BALTIMORE MD 21231

016307P001-1435A-617
SPEEDWAY PRINTING
2575 N CAUSEWAY BLVD
MANDEVILLE LA 70471

041455P001-1435A-617
SPEEDWAY PRINTING
2575 NORTH CAUSEWAY SERVICE RD
MANDEVILLE LA 70471

020048P001-1435A-617
SPEEDWAY PRINTING AND COPY CENTER
1213 EASTRIDGE DR
SLIDELL LA 70458

012398P002-1435A-617
SPEEDWAY PRINTING AND COPY CENTER INC
2575 NORTH CAUSEWAY BLVD
MANDEVILLE LA 70471

021454P001-1435A-617
SPILSBURY HAMILTON EGENDRE AND PACIER
4731 CANAL STREET
NEW ORLEANS LA 70119

014017P001-1435A-617
SPINATO MANAGEMENT CORP
414 CANAL ST
NEW ORLEANS LA 70130

023743P001-1435A-617
SPINE INNOVATIONS
29301 N DIXIE RANCH RD
LACOMBE LA 70445

023744P001-1435A-617
SPINE SPECIALISTS OF LOUISIANA
PO BOX 16655
BELFAST ME 04915

023745P001-1435A-617
SPINECARE MEDICAL GROUP INC
PO BOX 13442
BELFAST ME 04915

010865P001-1435A-617
SPIRIT BLAST
663 TIME SAVER AVE
HARAHAN LA 70123

016308P002-1435A-617
SPIRIT LINE
919 S HARRISON ST STE 300
FT WAYNE IN 46802-3616

016309P001-1435A-617
SPIRIT PRODUCTS LTD
55 CHASE ST
METHUEN MA 01844

016310P001-1435A-617
SPIRIT PROFESSIONALS
210 HEWITT RD
HAMMOND LA 70403

021455P001-1435A-617
SPIRIT PROFESSIONALS
42354 DELUXE PLZ
STE 13
HAMMOND LA 70403

012399P002-1435A-617
SPIRITLINE
ONE PARTY PLACE
919 S HARRISON ST STE 300
FT WAYNE IN 46802-3616

002436P001-1435A-617
SPIRITUAL HEALTH AT EMORY HEALTH CARE
550 PEACHTREE ST NE RM 1303
ATLANTA GA 30308

029717P001-1435A-617
SPIRITUAL HEALTH AT EMORY HEALTH CARE
550 PEACHTREE ST NE
ROOM 1303
ATLANTA GA 30308

018871P001-1435A-617
SPITALE'S
2408 N ARNOULT RD
METAIRIE LA 70001

014018P001-1435A-617
SPN FAIR
6500 KAWANEE AVE
METAIRIE LA 70003

018872P001-1435A-617
SPN SUMMER LEAGUE
BRETT WRIGHT
4410 JAMES DR
METAIRIE LA 70003

017219P001-1435A-617
SPORT SCOPE INC
15320 EAST MARIETTA #6
SPOKANE VALLEY WA 99216

021476P001-1435A-617
SPORT SUPPLY GROUP INC
AR DEPT
PO BOX 660176
DALLAS TX 75266-0176

026273P001-1435A-617
SPORTCO INC
4602 20TH ST E
FIFE WA 98424

016311P001-1435A-617
SPORTDECALS
2504 SPRING RIDGE DR
PO BOX 860
SPRING GROVE IL 60081

018873P001-1435A-617
SPORTDECALS
PO BOX 860
SPRING GROVE IL 60081-0860

021477P001-1435A-617
SPORTDECALS SPORT AND SPIRIT PRODUCTS
P O BOX 4699
CAROL STREAM IL 60197-4699

017220P001-1435A-617
SPORTS ATTACK LLC
2805 US HIGHWAY 40
PO BOX 1529
VERDI NV 89439

010866P001-1435A-617
SPORTS AUTHORITY
1050 W HAMPDEN AVE
ENGLEWOOD CO 80110

012400P001-1435A-617
SPORTS BR
359 THIRD ST
BATON ROUGE LA 70801

016312P001-1435A-617
SPORTS ILLUSTRATED
PO BOX 62120
TAMPA FL 33662-2120

009402P001-1435A-617
SPORTS ILLUSTRATED FOR KIDS
PO BOX 62120
TAMPA FL 33662-2120

010061P001-1435A-617
SPORTS ILLUSTRATED KIDS
ORDERS DEPT
PO BOX 60001
TAMPA FL 33660-001

020049P001-1435A-617
SPORTS IMPORTS
L-2369 PO BOX 600001
COLUMBUS OH 43260

021478P001-1435A-617
SPORTS INFORMATION MEDIA
343 AVE STE 208
MILLBURN NJ 07041

018874P001-1435A-617
SPORTS NOLA
839 ST CHARLES AVE STE 309
NEW ORLEANS LA 70130

021479P001-1435A-617
SPORTS O GRAHAM
2629 FOX PT RD
QUINIAN TX 75474

017221P001-1435A-617
SPORTS RECRUITS LLC
15 METROTECH CTR
8TH FL
BROOKLYN NY 11201

021480P001-1435A-617
SPORTS TURF SPECIALISTS
20550 N FRONTAGE RD
IOWA LA 70647

017222P001-1435A-617
SPORTS UNLIMITED
346 GODSHALL DR
HARLEYSVILLE PA 19438

018875P001-1435A-617
SPORTSCOPE
15310 EAST MARIETTA #5
SPOKANE VALLEY WA 70001

016313P001-1435A-617
SPORTSENGINE, INC
807 BROADWAY ST NE
STE 300
MINNEAPOLIS MN 55413

020050P001-1435A-617
SPORTSLEADER
1974A DOUGLASS BLVD
STE 201
LOUISVILLE KY 40205

012401P001-1435A-617
SPORTSMAN'S IMAGEWEAR
5717 CRAWFORD ST
NEW ORLEANS LA 70123

021481P001-1435A-617
SPORTSNOLACOM
839 ST CHARLES AVE
STE 307
NEW ORLEANS LA 70068

017223P001-1435A-617
SPORTSUNLIMITED
346 GODSHALL DR
HARLEYSCILLE PA 19438

002437P001-1435A-617
SPORTY P'S GENERAL CONTRACTING LLC
PO BOX 4045
NEW ORLEANS LA 70118

002439P001-1435A-617
SPRING ARBOR DISTRIBUTORS
PO BOX 277616
ATLANTA GA 30384-7616

021482P001-1435A-617
SPRINGFIELD HIGH SCHOOL
PO BOX 39
SPRINGFIELD LA 70462

014019P001-1435A-617
SPRINGHILL SUITES
24 VIA DE LUNA
PENSACOLA BEACH FL 32561

016314P001-1435A-617
SPRINGHILL SUITES
1591 W PRIEN LAKE RD
LAKE CHARLES LA 70601

020051P001-1435A-617
SPRINGHILL SUITES LAKE CHARLES
1551 W PRIEN LAKE RD
LAKE CHARLES LA 70601

009448P001-1435A-617
SPRINT
PO BOX 4181
CAROL STREAM IL 60197-4181

018876P001-1435A-617
SPRINT
PO BOX 54977
LOS ANGELES CA 90054-0977

020052P001-1435A-617
SPRINT
PO BOX 219100
KANSAS CITY MO 64121-9100

017224P001-1435A-617
SPS PUMP REPAIR
4308 DOWNS ST
METAIRIE LA 70001

010867P001-1435A-617
SQ AQUATICA SPORT
5800 WATER PLAY WAY
ORLANDO FL 32821

026159P001-1435A-617
SQUARE
1455 MARKET ST
STE 600
SAN FRANCISCO CA 94103

029838P001-1435A-617
SQUARE
1455 MARKET ST STE 600
STE 600
SAN FRANCISCO CA 94103

041456P001-1435A-617
SQUARE
1445 MARKET ST
STE 600
SAN FRANCISCO CA 94103

010062P001-1435A-617
SQUARE TRADE INC
ACCOUNTING
575 MARKET ST 10TH FL
SAN FRANCISCO CA 94105

017225P001-1435A-617
SQUARE TRADE, INC
575 MARKET ST 10TH FL
SAN FRANCISCO CA 94105

014020P001-1435A-617
SQUEAKY CLEAN PRESSURE WASHING
111 JEFFERSON HEIGHTS AVE
JEFFERSON LA 70121

021483P001-1435A-617
SQUIRREL RUN COUNTRY CLUB
500 DARBY LN
NEW IBERIA LA 70560

002442P001-1435A-617
SR CATHY CAHILL
ST CLARE CONVENT
2924 W CURTIS ST
TAMPA FL 33614

011824P001-1435A-617
SR JUANITA FEDERICO SCHOLARSHIP FUND
THE CATHOLIC FOUNDATION
1000 HOWARD AVE STE 800
NEW ORLEANS LA 70113-1939

029583P001-1435A-617
SR KATHLEEN SCHIPANI
MARY IMMACULATE COVENANT
ADDRESS INTENTIONALLY OMITTED

002444P001-1435A-617
SRC
PO BOX 7515
METAIRIE LA 70010-7515

030993P001-1435A-617
SRSA COMMERCIAL REAL ESTATE
STEVEN REISIG
ADDRESS INTENTIONALLY OMITTED

012402P001-1435A-617
SSA ALUMNAE SCHOLARSHIP FUND
THE CATHOLIC FOUNDATION
1000 HOWARD AVE STE 800
NEW ORLEANS LA 70113-1939

012403P001-1435A-617
SSA CAFETERIA
122 S MASSACHUSETTS ST
COVINGTON LA 70433

012404P001-1435A-617
SSA STUDENT COUNCIL ENDOWED
THE CATHOLIC FOUNDATION
1000 HOWARD AVE STE 800
LA
NEW ORLEANS LA 70113-1939

021403P001-1435A-617
SSC
PO BOX 2372
DENTON TX 76202

020053P001-1435A-617
SSP FLAGS LLC
PO BOX 126
ANTIGO WI 54409

031133P001-1435A-617
ST AGNES
ROMAN CATHOLIC CHURCH, JEFFERSON, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

014021P001-1435A-617
ST AGNES FOOD PANTRY
ST AGNES CHURCH
3310 JEFFERSON HWY
JEFFERSON LA 70121

031132P001-1435A-617
ST AGNES LE THI THANH
ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002446P001-1435A-617
ST AGNES LE THI THANH CHURCH
1000 WESTWOOD DR
MARRERO LA 70072-2415

029935P001-1435A-617
ST AGNES LE THI THANH CHURCH
6851 ST LE THI THANH ST
MARRERO LA 70072

030433P001-1435A-617
ST AGNES LE THI THANH ROMAN CATHOLIC
CHURCH MARRERO LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030434P001-1435A-617
ST AGNES ROMAN CATHOLIC CHURCH
HELLER DRAPER AND HORN LLC
DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

002447P001-1435A-617
ST ALPHONSUS SCHOOL
2001 CONSTANCE ST
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1180 of 1274                                                                                    10/03/2025 04:08:54 PM

021484P001-1435A-617
ST AMANT HIGH  BENNY JONES
DR BENNY JONES
4 MYRTLE HILL DR
DESTREHAN LA 70047

016315P001-1435A-617
ST AMANT HIGH SCHOOL
12035 HIGHWAY 431
ST. AMANT LA 70774

021485P001-1435A-617
ST AMANT HIGH SCHOOL
JV SHOOTOUT SOCCER
12035 HIGHWAY 431
ST. AMANT LA 70774

026529P001-1435A-617
ST AMANT HIGH SCHOOL
12035 LA-431
ST AMANT LA 70774

016316P001-1435A-617
ST AMANT VOLLEYBALL
ALLISON DIDIER LEAKE
12035 HWY 431
ST. AMANT LA 70774

016317P001-1435A-617
ST AMANT WRESTLING
COACH BRIAN HESS
43184 BAYOU NARCISSE RD
GONZALES LA 70737

010868P001-1435A-617
ST ANDREW THE APOSTLE
3101 ETON ST
NEW ORLEANS LA 70131

031135P001-1435A-617
ST ANDREW THE APOSTLE
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002448P001-1435A-617
ST ANDREW THE APOSTLE CHURCH
3101 ETON ST
NEW ORLEANS LA 70131-5398

030435P001-1435A-617
ST ANDREW THE APOSTLE ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

002449P001-1435A-617
ST ANDREW THE APOSTLE SCHOOL
3101 ETON ST
NEW ORLEANS LA 70131-5398

031136P001-1435A-617
ST ANGELA MERICI
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002450P001-1435A-617
ST ANGELA MERICI CHURCH
901 BEVERLY GARDENS
METAIRIE LA 70002

029936P001-1435A-617
ST ANGELA MERICI CHURCH
901 BEVERLY GARDEN DR
METAIRIE LA 70002

030436P001-1435A-617
ST ANGELA MERICI ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

002451P001-1435A-617
ST ANGELA MERICI SCHOOL
835 MELODY DR
METAIRIE LA 70002

031137P001-1435A-617
ST ANN
ROMAN CATHOLIC CHURCH AND
SHRINE, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

041458P001-1435A-617
ST ANN
4940 MEADOWDALE ST
METAIRIE LA 70006

002452P001-1435A-617
ST ANN CHURCH
4940 MEADOWDALE ST
METAIRIE LA 70006

029937P001-1435A-617
ST ANN CHURCH AND SHRINE
3601 TRANSCONTINENTAL DR
METAIRIE LA 70006

026193P001-1435A-617
ST ANN FAIR
3601 TRANSCONTINENTAL DR
METAIRIE LA 70006

014023P001-1435A-617
ST ANN FAMILY FEST COMMITTEE
JENNIFER LAMONTE
4921 MEADOWDALE ST
METAIRIE LA 70006

030531P001-1435A-617
ST ANN NEW ORLEANS LOUISIANA INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030437P001-1435A-617
ST ANN ROMAN CATHOLIC CHURCH AND
SHRINE METAIRIE LOUISIANA
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002453P001-1435A-617
ST ANN SCHOOL
4921 MEADOWDALE ST
METAIRIE LA 70002

002454P002-1435A-617
ST ANN SQUARE APTS
CHRISTOPHER HOMES
2729 LOWERLINE ST
NEW ORLEANS LA 70125-3530

014024P001-1435A-617
ST ANN ST ANTHONY MINISTRY
ST ANN CHURCH
4940 MEADOWDALE ST
METAIRIE LA 70006

031134P001-1435A-617
ST ANN, NEW ORLEANS, LOUISIANA, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1181 of 1274                                                                          10/03/2025 04:08:54 PM

023746P001-1435A-617
ST ANNE ER GROUP LLC
229 SAINT JOHN LN
COVINGTON LA 70433

020054P001-1435A-617
ST ANNE PACELLI CATHOLIC SCHOOL
2020 KAY CIR
COLUMBUS GA 31907

031138P001-1435A-617
ST ANSELM
ROMAN CATHOLIC CHURCH,
MADISONVILLE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002455P001-1435A-617
ST ANSELM CHURCH
306 ST MARY ST
MADISONVILLE LA 70447-0040

012405P001-1435A-617
ST ANSELM PARISH
306 ST MARY ST
MADISONVILLE LA 70447

030438P001-1435A-617
ST ANSELM ROMAN CATHOLIC CHURCH
MADISONVILLE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030439P001-1435A-617
ST ANTHONY ROMAN CATHOLIC CHURCH
GRETNA LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031142P001-1435A-617
ST ANTHONY
ROMAN CATHOLIC CHURCH, GRETNA, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029938P001-1435A-617
ST ANTHONY CATHOLIC CHURCH
2653 JEAN LAFITTE BLVD
LAFITTE LA 70067

002456P001-1435A-617
ST ANTHONY CHURCH
2653 JEAN LAFITTE BLVD
LAFITTE LA 70067

014025P001-1435A-617
ST ANTHONY FOOD PANTRY MINISTRY
ST LOUIS KING OF FRANCE CHURCH
1609 CARROLLTON AVE
METAIRIE LA 70005

002457P001-1435A-617
ST ANTHONY MESSENGER
PO BOX 189
CONGERS NY 10920-0189

010064P001-1435A-617
ST ANTHONY MESSENGER PRESS
28 W LIBERTY ST
CINCINNATI OH 45202-6498

014026P001-1435A-617
ST ANTHONY MINISTRY  DIVINE MERCY
DIVINE MERCY CHURCH
4337 SAL LENTINI PKWY
KENNER LA 70065

014027P001-1435A-617
ST ANTHONY MINISTRY  ST CLEMENT OF ROME
ST CLEMENT OF ROME CHURCH
4317 RICHLAND AVE
METAIRIE LA 70002

031139P001-1435A-617
ST ANTHONY OF BARATARIA
ROMAN CATHOLIC CHURCH, LAFITTE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030440P001-1435A-617
ST ANTHONY OF BARATARIA ROMAN CATHOLIC
CHURCH LAFITTE LOUISIANA
HELLER DRAPER AND HORN LLC
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

020056P001-1435A-617
ST ANTHONY OF PADUA
4604 CANAL ST
NEW ORLEANS LA 70119

031140P001-1435A-617
ST ANTHONY OF PADUA
ROMAN CATHOLIC CHURCH, LULING, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031141P001-1435A-617
ST ANTHONY OF PADUA
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029940P001-1435A-617
ST ANTHONY OF PADUA CATHOLIC CHURCH
4640 CANAL ST
NEW ORLEANS LA 70119

002458P001-1435A-617
ST ANTHONY OF PADUA CHURCH
4640 CANAL ST
NEW ORLEANS LA 70119

029939P001-1435A-617
ST ANTHONY OF PADUA CHURCH
234 ANGUS DR
LULING LA 70070

016318P001-1435A-617
ST ANTHONY OF PADUA PRIORY
4640 CANAL ST
NEW ORLEANS LA LA 70119

030441P001-1435A-617
ST ANTHONY OF PADUA ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

030442P002-1435A-617
ST ANTHONY OF PADUA ROMAN CATHOLIC
CHURCH LULING LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

002459P001-1435A-617
ST ANTHONY PRIORY
4640 CANAL ST
NEW ORLEANS LA 70119-5892

002460P001-1435A-617
ST ANTHONY PRIORY
FRIAR SERGIO A SERRANO OP
4640 CANAL ST
NEW ORLEANS LA 70119

002564P001-1435A-617
ST ANTHONY PRIORY FR THOMAS SCHAEFGEN OP
4640 CANAL ST
NEW ORLEANS LA 70119-5808

002461P001-1435A-617
ST ANTHONY SCHOOL
900 FRANKLIN ST
GRETNA LA 70053

002462P001-1435A-617
ST ANTHONY'S GARDENS
601 HOLY TRINITY DR
COVINGTON LA 70433

029763P001-1435A-617
ST ANTHONYS GARDEN
601 HOLY TRINITY DR
COVINGTON LA 70433

030443P001-1435A-617
ST ANTHONYS GARDENS
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031143P001-1435A-617
ST ANTHONYS GARDENS
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031144P001-1435A-617
ST AUGUSTINE
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002463P001-1435A-617
ST AUGUSTINE CHURCH
1210 GOVERNOR NICHOLLS ST
NEW ORLEANS LA 70116

002464P002-1435A-617
ST AUGUSTINE HIGH SCHOOL
ALFRED HARRELL III
2600 A P TUREAUD AVE
NEW ORLEANS LA 70119

017226P002-1435A-617
ST AUGUSTINE HIGH SCHOOL
ALFRED HARRELL III
2600 AP TUREAUD
NEW ORLEANS LA 70119

030444P001-1435A-617
ST AUGUSTINE ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031148P001-1435A-617
ST BENEDICT
ROMAN CATHOLIC CHURCH, COVINGTON, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002465P001-1435A-617
ST BENEDICT CATHOLIC CHURCH
20370 SMITH RD
COVINGTON LA 70435

030445P002-1435A-617
ST BENEDICT ROMAN CATHOLIC CHURCH
COVINGTON LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

002466P001-1435A-617
ST BENEDICT THE MOOR SCHOOL
5010 PIETY ST
NEW ORLEANS LA 70126

014028P001-1435A-617
ST BENILDE
1801 DIVISION ST
METAIRIE LA 70001-2799

031149P001-1435A-617
ST BENILDE
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030446P001-1435A-617
ST BENILDE ROMAN CATHOLIC CHURCH
METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031570P001-1435A-617
ST BERNADETTE CATHOLIC CHURCH
409 FUNDERBURK AVE
HOUMA LA 70364

031150P001-1435A-617
ST BERNARD
ROMAN CATHOLIC CHURCH, ST BERNARD, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029943P001-1435A-617
ST BERNARD CATHOLIC CHURCH
2805 BAYOU RD
ST. BERNARD LA 70085

041704P001-1435A-617
ST BERNARD DRUGS LLC
10200 CHEF MENTEUR HWY
NEW ORLEANS LA 70127

023747P001-1435A-617
ST BERNARD EMERGENCY GROUP LLC
PO BOX 731587
DALLAS TX 75373

030447P001-1435A-617
ST BERNARD II
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031145P001-1435A-617
ST BERNARD II
DENNIS F ADAMS
2729 LOWERLINE ST
NEW ORLEANS LA 70125

030448P001-1435A-617
ST BERNARD III
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031146P001-1435A-617
ST BERNARD III
DENNIS F ADAMS
CHRISTOPHER HOMES INC
2729 LOWERLINE ST
NEW ORLEANS LA 70125

030449P001-1435A-617
ST BERNARD MANOR
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1183 of 1274

10/03/2025 04:08:54 PM

031147P001-1435A-617
ST BERNARD MANOR
DENNIS F ADAMS
CHRISTOPHER HOMES INC
2729 LOWERLINE ST
NEW ORLEANS LA 70125

002468P001-1435A-617
ST BERNARD MANOR II
1000 HOWARD AVE
NEW ORLEANS LA 70113

041459P001-1435A-617
ST BERNARD PARISH GOVERNMENT
1111 E SAINT BERNARD HWY
CHALMETTE LA 70043

041460P001-1435A-617
ST BERNARD PARISH GOVERNMENT
PO BOX 1278
CHALMETTE LA 70044-1278

023748P001-1435A-617
ST BERNARD PARISH HOSPIT
PO BOX 733893
DALLAS TX 75373

023749P001-1435A-617
ST BERNARD PARISH HOSPITAL
PO BOX 733893
DALLAS TX 75373

023750P001-1435A-617
ST BERNARD PHYSICIAN SVC
PO BOX 2955
SAN ANTONIO TX 78299

023751P001-1435A-617
ST BERNARD PHYSICIAN SVC
PO BOX 679491
DALLAS TX 75267

030450P001-1435A-617
ST BERNARD ROMAN CATHOLIC CHURCH
ST BERNARD LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

029718P001-1435A-617
ST BERNARDS MEDICAL CTR
225 E WASHINGTON AVE
JONESBORO AR 72401

031151P001-1435A-617
ST BONAVENTURE
ROMAN CATHOLIC CHURCH, AVONDALE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002469P001-1435A-617
ST BONAVENTURE CHURCH
329 S JAMIE BLVD
AVONDALE LA 70094

030451P001-1435A-617
ST BONAVENTURE ROMAN CATHOLIC CHURCH
AVONDALE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031577P001-1435A-617
ST BRIDGET CATHOLIC CHURCH
2076 WEST MAIN ST
SCHRIEVER LA 70395

002470P001-1435A-617
ST BRIGID CATHOLIC CHURCH
FR NEIL HERLIHY
3400 OLD ALABAMA RD
JOHNS CREEK GA 30022

031578P001-1435A-617
ST BRIGID PARISH
7887 WALMSEY AVE
NEW ORLEANS LA 70125

002471P001-1435A-617
ST BRYCE MISSIONS
GREG MITCHELL
PO BOX 374
LYDIA LA 70569

014029P001-1435A-617
ST CATHERINE OF SIENA
JAN CARROLL
105 BONNABEL BLVD
METAIRIE LA 70005

031152P001-1435A-617
ST CATHERINE OF SIENA
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

018877P003-1435A-617
ST CATHERINE OF SIENA CATHOLIC CHURCH
ST VINCENT DEPAUL MINISTRY
JAN CARROLL
105 BONNABEL BLVD
METAIRIE LA 70005-3736

002472P001-1435A-617
ST CATHERINE OF SIENA CHURCH
105 BONNABEL BLVD
METAIRIE LA 70005

030452P001-1435A-617
ST CATHERINE OF SIENA ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002473P001-1435A-617
ST CATHERINE OF SIENA SCHOOL
400 CODIFER BLVD
METAIRIE LA 70005

021486P001-1435A-617
ST CHARLES BORREMEO SCHOOL
13396 RIVER RD
DESTREHAN LA 70047

031153P001-1435A-617
ST CHARLES BORROMEO
ROMAN CATHOLIC CHURCH, DESTREHAN, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031573P001-1435A-617
ST CHARLES BORROMEO CATHOLIC CHURCH
1985 LA-308
THIBODAUX LA 70301

002474P001-1435A-617
ST CHARLES BORROMEO CEMETERY
RONALD RODRIGUE
PO BOX 428
DESTREHAN LA 70047-0428

021487P001-1435A-617
ST CHARLES BORROMEO CHURCH
13396 RIVER RD
DESTREHAN LA 70047

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

030453P001-1435A-617
ST CHARLES BORROMEO ROMAN CATHOLIC
CHURCH DESTREHAN LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002475P001-1435A-617
ST CHARLES BORROMEO SCHOOL
13396 RIVER RD #3
DESTREHAN LA 70047

026372P001-1435A-617
ST CHARLES BORROMEO SCHOOL
13396 RIVER RD
DESTREHAN LA 70047

029839P001-1435A-617
ST CHARLES CATHOLIC

002476P001-1435A-617
ST CHARLES CATHOLIC HIGH SCHOOL
100 DOMINICAN DR
LAPLACE LA 70068-3499

010869P001-1435A-617
ST CHARLES CATHOLIC HIGH SCHOOL
100 DOMINICAN RD
LAPLACE LA 70068

016319P001-1435A-617
ST CHARLES CATHOLIC SCHOOL
100 DOMINICAN DR
LAPLACE LA 70068

021488P001-1435A-617
ST CHARLES HERALDGUIDE
P O BOX 1199
BOUTTE LA 70039-1199

021490P001-1435A-617
ST CHARLES HERALDGUIDE SUBSCRIPTION
PO BOX 433294
PALM COAST FL 32143-9513

041462P001-1435A-617
ST CHARLES PARISH DEPT OF WATER WORKS
403 MILLING AVE
LULING LA 70070

002477P001-1435A-617
ST CHARLES PARISH DEPT OF WATERWORKS
PO BOX 108
LULING LA 70070

041461P001-1435A-617
ST CHARLES PARISH DEPT OF WATERWORKS
(RECTORY)
PO BOX 108
LULING LA 70070

023752P001-1435A-617
ST CHARLES PARISH HOSPI
PO BOX 733312
DALLAS TX 75373

002478P001-1435A-617
ST CHARLES PARISH HOSPITAL
PO BOX 87
LULING LA 70070

023753P001-1435A-617
ST CHARLES PARISH HOSPITAL
PO BOX 733312
DALLAS TX 75373

021491P001-1435A-617
ST CHARLES PARISH SHERIFFS OFFICE
260 JUDGE EDWARD DUFRESNE PKWY
LULING LA 70070

041705P001-1435A-617
ST CHARLES PARISH WATERWORKS
PO BOX 108
LULING LA 70070-0018

021492P001-1435A-617
ST CHARLES PRINTING
P O BOX 1258
BOUTTE LA 70039

021493P001-1435A-617
ST CHARLES QUARTERBACK CLUB
BARON BUNCH
PO BOX 150
GRAMERCY LA 70052

023754P001-1435A-617
ST CHARLES SURGICAL HOSPI
PO BOX 8770
METAIRIE LA 70011

023755P001-1435A-617
ST CHARLES URGENT CARE
PO BOX 82
MATHEWS LA 70375

002479P001-1435A-617
ST CHARLES VISION
8040 ST CHARLES AVE
NEW ORLEANS LA 70118

002480P001-1435A-617
ST CHARLES VISION
PO BOX 79610
BALTIMORE MD 21279-0610

041463P001-1435A-617
ST CHARLES WATERWORKS
PO BOX 108
LULING LA 70070

002481P002-1435A-617
ST CHARLES WELLNESS LLC
MONIQUE MATHERNE
1426 AMELIA ST
NEW ORLEANS LA 70115

031154P001-1435A-617
ST CHRISTOPHER
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029944P001-1435A-617
ST CHRISTOPHER CHURCH
309 MANSON AVE
METAIRIE LA 70001

030454P001-1435A-617
ST CHRISTOPHER ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

---

017227P001-1435A-617
ST CHRISTOPHER SCHOOL
3900 DERBIGNY ST
METAIRIE LA 70001

002482P001-1435A-617
ST CHRISTOPHER THE MARTYR SCHOOL
3900 DERBIGNY ST
METAIRIE LA 70001

018878P001-1435A-617
ST CHRISTOPHERS MENS CLUB
3900 DERBIGNY ST
METAIRIE LA 70001

014030P001-1435A-617
ST CHRISTOPHER OUTREACH
ST CHRISTOPHER THE MARTYR CHURCH
309 MANSON AVE
METAIRIE LA 70001

016320P001-1435A-617
ST CLARE MONASTERY
ALTAR BREAD DEPT
720 HENRY CLAY AVE
NEW ORLEANS LA 70118-5891

041464P001-1435A-617
ST CLARE MONASTERY
1100 VALMONT ST
NEW ORLEANS LA 70115

018879P001-1435A-617
ST CLEMENT OF ROME
4317 RICHLAND AVE
METAIRIE LA 70002

031155P001-1435A-617
ST CLEMENT OF ROME
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029945P001-1435A-617
ST CLEMENT OF ROME CHURCH
4317 RICHLAND AVE #3027
METAIRIE LA 70002

030455P001-1435A-617
ST CLEMENT OF ROME ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002483P001-1435A-617
ST CLEMENT OF ROME SCHOOL
3978 W ESPLANADE AVE
METAIRIE LA 70002

026530P001-1435A-617
ST CLETUS
3600 CLAIRE AVE
GRETNA LA 70053

031156P001-1435A-617
ST CLETUS
ROMAN CATHOLIC CHURCH, GRETNA, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029946P001-1435A-617
ST CLETUS CHURCH
3600 CLAIRE AVE
GRETNA LA 70053

030456P002-1435A-617
ST CLETUS ROMAN CATHOLIC CHURCH
GRETNA LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002484P001-1435A-617
ST CLETUS SCHOOL
3610 CLAIRE AVE
GRETNA LA 70053

031157P001-1435A-617
ST DAVID
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002485P001-1435A-617
ST DAVID CHURCH
5617 ST CLAUDE AVE
NEW ORLEANS LA 70117

030457P001-1435A-617
ST DAVID ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

023778P001-1435A-617
ST DAVIDS CARENOW URGENT CARE
PO BOX 744066
ATLANTA GA 30374

002486P001-1435A-617
ST DOMINIC CHURCH
775 HARRISON AVE
NEW ORLEANS LA 70184

020057P001-1435A-617
ST DOMINIC CHURCH
775 HARRISON AVE
NEW ORLEANS LA 70124

002487P001-1435A-617
ST DOMINIC PRIORY
775 HARRISON AVE
NEW ORLEANS LA 70124

029947P001-1435A-617
ST DOMINIC'S CHURCH
775 HARRISON AVE
NEW ORLEANS LA 70124

031158P001-1435A-617
ST DOMINICS
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030458P001-1435A-617
ST DOMINICS ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

016321P001-1435A-617
ST EDMUND HIGH SCHOOL
351 WEST MAGNOLIA
EUNICE LA 70535

041465P001-1435A-617
ST EDWARD
4901W METAIRIE AVE
METAIRIE LA 70001

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1207

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1186 of 1274
10/03/2025 04:08:54 PM

018880P001-1435A-617
ST EDWARD THE CONFESSOR
4921 WEST METAIRIE AVE
METAIRIE LA 70001

031159P001-1435A-617
ST EDWARD THE CONFESSOR
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002489P001-1435A-617
ST EDWARD THE CONFESSOR CHURCH
4921 W METAIRIE AVE
METAIRIE LA 70001

030459P001-1435A-617
ST EDWARD THE CONFESSOR ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002490P001-1435A-617
ST EDWARD THE CONFESSOR SCHOOL
4901 W METAIRIE AVE
METAIRIE LA 70001

031543P001-1435A-617
ST ELIO ROMAN CATHOLIC CHURCH
1335 BAYOU DULARGE RD
THERIOT LA 70397

002491P001-1435A-617
ST ELIZABETH ANN SETON SCHOOL
4335 SAL LENTINI PKWY
KENNER LA 70065

014031P001-1435A-617
ST ELIZABETH ANN SETON SCHOOL
4119 ST ELIZABETH DR
KENNER LA 70065

030973P001-1435A-617
ST ELIZABETH ESTATES, LLC
BRYAN KRANTZ
ADDRESS INTENTIONALLY OMITTED

023756P001-1435A-617
ST ELIZABETH PHYSICIANS LLC
PO BOX 677957
DALLAS TX 75267

014032P001-1435A-617
ST ELIZABETHS GUILD
CINDY WOODERSON
7045 ARGONNE BLVD
NEW ORLEANS LA 70124

030521P001-1435A-617
ST FRANCES XAVIER CABRINI INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031160P001-1435A-617
ST FRANCES XAVIER CABRINI, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030522P002-1435A-617
ST FRANCIS DE SALLES INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031161P001-1435A-617
ST FRANCIS DE SALLES, INC
JEFFREY J ENTWISLE
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

023757P001-1435A-617
ST FRANCIS MEDICAL CENTER
DEPT E
PO BOX 679308
DALLAS TX 75267

031162P001-1435A-617
ST FRANCIS OF ASSISI
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029948P001-1435A-617
ST FRANCIS OF ASSISI CHURCH
631 STATE ST
NEW ORLEANS LA 70118

030460P002-1435A-617
ST FRANCIS OF ASSISI ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031163P001-1435A-617
ST FRANCIS XAVIER
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002492P001-1435A-617
ST FRANCIS XAVIER CHURCH
444 METAIRIE RD
METAIRIE LA 70005

029719P001-1435A-617
ST FRANCIS XAVIER CHURCH
MENS CLUB
444 METAIRIE RD
METAIRIE LA 70005

030461P002-1435A-617
ST FRANCIS XAVIER ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002493P001-1435A-617
ST FRANCIS XAVIER SCHOOL
215 BETZ PL
METAIRIE LA 70005

016322P001-1435A-617
ST FREDERICK HIGH SCHOOL
3300 WESTMINSTER AVE
MONROE LA 71201

020058P001-1435A-617
ST FREDERICKS HIGH SCHOOL
GIRLS SOCCER
3300 WESTMINSTER AVE
MONROE LA 71201

031164P001-1435A-617
ST GABRIEL
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029949P001-1435A-617
ST GABRIEL CHURCH
4700 PINEDA ST
NEW ORLEANS LA 70126

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

030462P001-1435A-617
ST GABRIEL ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

020059P001-1435A-617
ST GENEVIEVE
58025 ST GENEVIEVE LN
SLIDELL LA 70460

03116S P001-1435A-617
ST GENEVIEVE
ROMAN CATHOLIC CHURCH, SLIDELL, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002494P001-1435A-617
ST GENEVIEVE CHURCH
58203 HWY 433
SLIDELL LA 70460-3134

029950P001-1435A-617
ST GENEVIEVE CHURCH
58203 LA-433
SLIDELL LA 70460

030463P001-1435A-617
ST GENEVIEVE ROMAN CATHOLIC CHURCH
SLIDELL LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

016323P001-1435A-617
ST GERARD MAJELLA
OFFICE OF CATHOLIC SCHOOLS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

016324P001-1435A-617
ST GERARD MAJELLA ALTERNATIVE SCHOOL
ST GERARD MAJELLA ALTERNATIVE SCHOO
1101 ALINE ST
APT 214
NEW ORLEANS LA 70115

031166P001-1435A-617
ST GERTRUDE
ROMAN CATHOLIC CHURCH,
DES ALLEMANDS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029951P001-1435A-617
ST GERTRUDE CHURCH
17292 LA-631
DES ALLEMANDS LA 70030

031568P001-1435A-617
ST GERTRUDE CONVENT
ST GERTRUDES STATION
COVINGTON LA 70433

031568 001-1435A-617
ST GERTRUDE CONVENT
PHILIP E PFEFFER
416 EAST GIBSON ST
COVINGTON LA 70433

030464P002-1435A-617
ST GERTRUDE ROMAN CATHOLIC CHURCH
DES ALLEMANDS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031571P001-1435A-617
ST GREGORY BARBARIGO CHURCH
1005 WILLIAMS AVE
HOUMA LA 70364

030523P002-1435A-617
ST HENRYS INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031167P001-1435A-617
ST HENRYS INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031575P001-1435A-617
ST HILARY OF POITIERS CATHOLIC CHURCH
333 TWIN OAKS DR
RACELAND LA 70394

031168P001-1435A-617
ST HUBERT
ROMAN CATHOLIC CHURCH, GARYVILLE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

021494P001-1435A-617
ST HUBERT CATHOLIC CHURCH
P O BOX K
GARYVILLE LA 70051

030465P001-1435A-617
ST HUBERT ROMAN CATHOLIC CHURCH
GARYVILLE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

029952P001-1435A-617
ST HURBERT CHURCH
176 ANTHONY F MONICA ST
GARYVILLE LA 70051

026274P001-1435A-617
ST JAMES COMMUNITY THEATER
823 N FELICITY AVE
GONZALES LA 07073

021495P001-1435A-617
ST JAMES HIGH SCHOOL
P O BOX 101
ST. JAMES LA 70086

014033P001-1435A-617
ST JAMES HIGH SOFTBALL
JOHN BENTIVEGNA
5181 WILDCAT ST
ST. JAMES LA 70086

031169P001-1435A-617
ST JAMES MAJOR
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002495P001-1435A-617
ST JAMES MAJOR CHURCH
3736 GENTILLY BLVD
NEW ORLEANS LA 70122

030466P001-1435A-617
ST JAMES MAJOR ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

021496P001-1435A-617
ST JAMES NURSERY INC
1501 N AIRLINE HWY
GRAMERCY LA 70052

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 1209
of 1302

Page # : 1188 of 1274

10/03/2025 04:08:54 PM

023758P001-1435A-617
ST JAMES PARISH HOSPITAL
1645 LUTCHER AVE
LUTCHER LA 70071

023759P001-1435A-617
ST JAMES PARISH HOSPITAL
PO BOX 9618
BELFAST ME 04915

021497P001-1435A-617
ST JAMES PARISH SCHOOL BOARD
PO BOX 338
LUTCHER LA 70071

023760P001-1435A-617
ST JAMES PRIMARY CARE
502 RUE DE SANTE STE 301
LA PLACE LA 70068

023761P001-1435A-617
ST JAMES PRIMARY CARE
827 N PINE ST
GRAMERCY LA 70052

031170P001-1435A-617
ST JANE DE CHANTAL
ROMAN CATHOLIC CHURCH,
ABITA SPRINGS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002496P002-1435A-617
ST JANE DE CHANTAL CHURCH
72040 MAPLE ST
ABITA SPRINGS LA 70420-3624

030467P001-1435A-617
ST JANE DE CHANTAL ROMAN CATHOLIC CHURCH
ABITA SPRINGS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031171P001-1435A-617
ST JEROME
ROMAN CATHOLIC CHURCH, KENNER, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002497P001-1435A-617
ST JEROME CHURCH
2402 33RD ST
KENNER LA 70065

030468P001-1435A-617
ST JEROME ROMAN CATHOLIC CHURCH
KENNER LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

026437P001-1435A-617
ST JOACHIM
5505 BARATARIA BLVD
MARRERO LA 70072

031172P001-1435A-617
ST JOACHIM
ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029724P001-1435A-617
ST JOACHIM PARISH CHURCH
5505 BARATARIA BLVD
MARRERO LA 70072

030469P001-1435A-617
ST JOACHIM ROMAN CATHOLIC CHURCH
MARRERO LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031173P001-1435A-617
ST JOAN OF ARC
ROMAN CATHOLIC CHURCH, LAPLACE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

021498P001-1435A-617
ST JOAN OF ARC CATHOLIC CHURCH
529 WEST FIFTH ST
LA PLACE LA 70068

021499P001-1435A-617
ST JOAN OF ARC CATHOLIC SCHOOL
412 FIR ST
LAPLACE LA 70068

002498P001-1435A-617
ST JOAN OF ARC CHURCH
529 W 5TH ST
LAPLACE LA 70068-3941

030470P001-1435A-617
ST JOAN OF ARC ROMAN CATHOLIC CHURCH
LAPLACE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002499P001-1435A-617
ST JOAN OF ARC SCHOOL
412 FIR ST
LAPLACE LA 70068

002500P001-1435A-617
ST JOAN OF ARC SCHOOL
919 CAMBRONNE ST
NEW ORLEANS LA 70118

021500P001-1435A-617
ST JOAN OF ARC SCHOOL BOOSTER CLUB
412 FIR ST
LAPLACE LA 70068

010066P001-1435A-617
ST JOCHIM CATHOLIC CHURCH
5505 BARATARIA BLVD
MARRERO LA 70072

031174P001-1435A-617
ST JOHN
THE BAPTIST, NEW ORLEANS, LOUISIANA, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

041466P001-1435A-617
ST JOHN BAPTIST PARISH UTILITIES
PO BOX C
GARYVILLE LA 70051

026438P002-1435A-617
ST JOHN BOSCO
600 2ND AVE
HARVEY LA 70058-2728

031175P001-1435A-617
ST JOHN BOSCO
ROMAN CATHOLIC CHURCH, HARVEY, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

029955P002-1435A-617
ST JOHN BOSCO CHURCH
600 2ND AVE
HARVEY LA 70058-2728

030471P001-1435A-617
ST JOHN BOSCO ROMAN CATHOLIC CHURCH
HARVEY LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

023762P001-1435A-617
ST JOHN EMERGENCY GROUP LLC
PO BOX 400
SAN ANTONIO TX 78292

023763P001-1435A-617
ST JOHN EMERGENCY GROUP LLC
PO BOX 679491
DALLAS TX 75267

016325P001-1435A-617
ST JOHN INTERPAROCHIAL SCHOOL
BOOKKEEPING
24250 REGINA ST
PLAQUEMINE, LA 70764

020060P001-1435A-617
ST JOHN OF THE CROSS
61051 BRIER LAKE DR
LACOMBE LA 70445

031176P001-1435A-617
ST JOHN OF THE CROSS
ROMAN CATHOLIC CHURCH, LACOMBE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002501P001-1435A-617
ST JOHN OF THE CROSS CHURCH
61030 BRIER LAKE DR
LACOMBE LA 70445-2911

030472P001-1435A-617
ST JOHN OF THE CROSS ROMAN CATHOLIC CHURCH
LACOMBE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

021501P001-1435A-617
ST JOHN PARISH BUSINESS ASSOCIATION
PO BOX 873
LAPLACE LA 70069

021502P001-1435A-617
ST JOHN PARISH SCHOOL BOARD
STEPHEN VALES
P O DRAWER AL
RESERVE LA 70084

041467P001-1435A-617
ST JOHN PARISH UTILITIES
PO BOX 1239
LAPLACE LA 70069

002502P001-1435A-617
ST JOHN PAUL II FOUNDATION
PO BOX 5927
KATY TX 77491

023764P001-1435A-617
ST JOHN PHYSICAL THERAPY
504 RUE DE SANTE
LA PLACE LA 70068

031177P001-1435A-617
ST JOHN THE BAPTIST
ROMAN CATHOLIC CHURCH, EDGARD, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031178P001-1435A-617
ST JOHN THE BAPTIST
ROMAN CATHOLIC CHURCH, FOLSOM, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031179P001-1435A-617
ST JOHN THE BAPTIST
ROMAN CATHOLIC CHURCH, PARADIS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

012406P001-1435A-617
ST JOHN THE BAPTIST CATHOLIC CHURCH
11345 ST JOHN CHURCH RD
FOLSOM LA 70437

002503P001-1435A-617
ST JOHN THE BAPTIST CHURCH
11345 ST JOHN CHURCH RD
FOLSOM LA 70437

002504P001-1435A-617
ST JOHN THE BAPTIST CHURCH
2361 HIGHWAY 18
EDGARD LA 70049

029956P001-1435A-617
ST JOHN THE BAPTIST CHURCH
2349 LA-18
EDGARD LA 70049

029957P001-1435A-617
ST JOHN THE BAPTIST CHURCH
15405 US-90
PARADIS LA 70080

030524P001-1435A-617
ST JOHN THE BAPTIST NEW ORLEANS
LOUISIANA INC
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

021503P001-1435A-617
ST JOHN THE BAPTIST PARISH
DEPT OF PARKS AND RECREATION
200 REGALA PK DR
RESERVE LA 70084

021504P001-1435A-617
ST JOHN THE BAPTIST PARISH COUNCIL
1801 W AIRLINE HWY
LAPLACE LA 70068

002505P001-1435A-617
ST JOHN THE BAPTIST PARISH SCHOOLS
TRANSPORTATION DEPT
118 WEST 10TH ST
RESERVE LA 70084

021505P001-1435A-617
ST JOHN THE BAPTIST PARISH SHERIFF
P O BOX 1600
LAPLACE LA 70068

021506P001-1435A-617
ST JOHN THE BAPTIST PARISH UTILITIES
P O BOX C
GARYVILLE LA 70051

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1190 of 1274

10/03/2025 04:08:54 PM

041468P001-1435A-617
ST JOHN THE BAPTIST PARISH UTILITIES
1811 W AIRLINE HWY
LAPLACE LA 70068

021510P001-1435A-617
ST JOHN THE BAPTIST PARISH UTILITIES DEPT
NON DOMESTIC PROGRAM
1801 W AIRLINE HWY
LAPLACE LA 70068

030473P001-1435A-617
ST JOHN THE BAPTIST ROMAN CATHOLIC
CHURCH PARADIS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST
SUITE 2500
NEW ORLEANS LA 70130

030474P001-1435A-617
ST JOHN THE BAPTIST ROMAN CATHOLIC CHURCH
EDGARD LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

030475P001-1435A-617
ST JOHN THE BAPTIST ROMAN CATHOLIC CHURCH
FOLSOM LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

021507P001-1435A-617
ST JOHN THEATRE
DANNY ZUKO
P O BOX 188
RESERVE LA 70084

002506P001-1435A-617
ST JOHN VIANNEY CENTER
BUSINESS OFFICE
151 WOODBINE RD
DOWNINGTON PA 19335

012407P001-1435A-617
ST JOHN'S COLLEGE
60 COLLEGE AVE
ANNAPOLIS MD 21401

031180P001-1435A-617
ST JOSEPH
ROMAN CATHOLIC CHURCH, ALGIERS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002507P001-1435A-617
ST JOSEPH ABBEY
CHRISTIAN LIFE CENTER
75376 RIVER RD
ST BENEDICT LA 70457

002508P001-1435A-617
ST JOSEPH ABBEY
75376 RIVER RD
ST BENEDICT LA 70457-9900

010067P001-1435A-617
ST JOSEPH ABBEY
75376 RIVER RD
COVINGTON LA 70435

020061P001-1435A-617
ST JOSEPH ABBEY
75376 RIVER RD
SAINT BERNARD LA 70457

018997P001-1435A-617
ST JOSEPH ABBEY AND SEMINARY
75376 RIVER RD
COVINGTON LA 70435

010068P001-1435A-617
ST JOSEPH ABBEY AND SEMINARY COLLEGE
75376 RIVER RD
ST. BENEDICT LA 70457

018881P001-1435A-617
ST JOSEPH ABBEY SEMINARY COLLEGE
45376 RIVER RD
SAINT BENEDICT LA 70457

012408P001-1435A-617
ST JOSEPH ACADEMY
3015 BROUSSARD ST
BATON ROUGE LA 70808

002509P001-1435A-617
ST JOSEPH CHURCH
1802 TULANE AVE
NEW ORLEANS LA 70112-2246

002510P001-1435A-617
ST JOSEPH CHURCH
610 SIXTH ST
GRETNA LA 70053-6098

023765P001-1435A-617
ST JOSEPH HOSP INC
PO BOX 403548
ATLANTA GA 30384

020062P001-1435A-617
ST JOSEPH MASS LEAGUE
FOUNDATION OFFICE
ONE LIGUORI DR
LIGUORI MO 63057

023791P001-1435A-617
ST JOSEPH MEDICALCLINIC
22080 HIGHWAY 20
VACHERIE LA 70090

030476P001-1435A-617
ST JOSEPH ROMAN CATHOLIC CHURCH
ALGIERS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030477P001-1435A-617
ST JOSEPH ROMAN CATHOLIC CHURCH
GRETNA LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002511P001-1435A-617
ST JOSEPH SEMINARY COLLEGE
75376 RIVER RD
ST BENEDICT LA 70457

021511P001-1435A-617
ST JOSEPH SEMINARY COLLEGE
KIT FRIEDRICHS-BAUMANN
75376 RIVER RD
ST. BENEDICT LA 70457

026439P001-1435A-617
ST JOSEPH THE WORKER
455 AMES BLVD
MARRERO LA 70072

031182P001-1435A-617
ST JOSEPH THE WORKER
ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002512P001-1435A-617
ST JOSEPH THE WORKER CHURCH
455 AMES BLVD
MARRERO LA 70072-1599

030478P002-1435A-617
ST JOSEPH THE WORKER ROMAN CATHOLIC
CHURCH MARRERO LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

029958P001-1435A-617
ST JOSEPHS CHURCH
610 6TH ST
GRETNA LA 70053

031181P001-1435A-617
ST JOSEPHS
ROMAN CATHOLIC CHURCH, GRETNA, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

026440P001-1435A-617
ST JOSEPHS ABBEY
75376 RIVER RD
ST BENEDICT LA 70457

029842P001-1435A-617
ST JOSEPHS ABBEY
RIVER ROAD
ST TAMMANY PARISH #48
ST. BENEDICT LA 70457

014034P001-1435A-617
ST JOSEPHS ACADEMY
3015 BROUSSARD ST
BATON ROUGE LA 70808

018882P001-1435A-617
ST JOSEPHS ACADEMY
DORINDA BEAUMONT
3015 BROUSSARD ST
BATON ROUGE LA 70808-1198

021512P001-1435A-617
ST JOSEPHS ACADEMY
MINA WILLIAMS
3015 BROUSSARD ST
BATON ROUGE LA 70808-1198

029725P001-1435A-617
ST JOSEPHS CHURCH
1802 TULANE AVE
NEW ORLEANS LA 70112

031551P001-1435A-617
ST JOSEPHS SOCIETY OF THE SACRED HEART
PO BOX 65010
BALTIMORE MD 21209

010063P001-1435A-617
ST JUDE CHILDREN'S HOSPITAL
VOLUNTEER PROGRAM
PO BOX 1999
MEMPHIS TN 38101-9795

012409P001-1435A-617
ST JUDE CHILDREN'S RESEARCH HOSPITAL
501 ST JUDE PL
MEMPHIS TN 38105

010870P001-1435A-617
ST JUDE CHILDRNS RESEARCH HOSP
262 DANNY THOMAS PL
MEMPHIS TN 38105

002513P001-1435A-617
ST JUDE COMMUNITY CENTER
400 N RAMPART ST
NEW ORLEANS LA 70112

030551P001-1435A-617
ST JUDE COMMUNITY CENTER INC
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031183P001-1435A-617
ST JUDE COMMUNITY CENTER, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

012410P001-1435A-617
ST JUDE'S CHILDRENS RESEARCH HOSPITAL
SARAH MOUTON
14333 PERKINS RD STE A
BATON ROUGE LA 70810

026648P001-1435A-617
ST JUDES CHILDRENS HOSPITAL
262 DANNY THOMAS PL
MEMPHIS TN 38105

010069P001-1435A-617
ST JUDES CHILDRENS RESEARCH HOSPITAL
501 ST JUDE PL
MEMPHIS TN 38105

030525P001-1435A-617
ST JULIAN EYMARD INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031184P001-1435A-617
ST JULIAN EYMARD, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031185P001-1435A-617
ST KATHARINE DREXEL
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002514P001-1435A-617
ST KATHARINE DREXEL CHURCH
2015 LOUISIANA AVE
NEW ORLEANS LA 70115-5228

002515P001-1435A-617
ST KATHARINE DREXEL PREP
5116 MAGAZINE ST
NEW ORLEANS LA 70115

030479P002-1435A-617
ST KATHARINE DREXEL ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

030526P001-1435A-617
ST LAWRENCE THE MARTYR INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031186P001-1435A-617
ST LAWRENCE THE MARTYR, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029959P001-1435A-617
ST LEO THE GREAT
2916 PARIS AVE
NEW ORLEANS LA 70119

002516P001-1435A-617
ST LEO THE GREAT SCHOOL
1501 ABUNDANCE ST
NEW ORLEANS LA 70119

014035P001-1435A-617
ST LOUIS CATHEDRAL
MAUREEN SHERMAN
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291

026649P001-1435A-617
ST LOUIS CATHEDRAL
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116

002517P001-1435A-617
ST LOUIS CATHEDRAL CHURCH
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291

016326P001-1435A-617
ST LOUIS CATHOLIC
1620 BANK ST
LAKE CHARLES LA 70601

021508P001-1435A-617
ST LOUIS CATHOLIC HIGH SCHOOL
1620 BANK ST
LAKE CHARLES LA 70601

020063P001-1435A-617
ST LOUIS HIGH SCHOOL
1620 BANK ST
LAKE CHARLES LA 70601

018883P001-1435A-617
ST LOUIS KING OF FRANCE
1600 LAKE AVE
METAIRIE LA 70005

029960P001-1435A-617
ST LOUIS KING OF FRANCE CHURCH
1609 CARROLLTON AVE
METAIRIE LA 70005

030480P002-1435A-617
ST LOUIS KING OF FRANCE ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002518P001-1435A-617
ST LOUIS KING OF FRANCE SCHOOL
1600 LAKE AVE
METAIRIE LA 70005

002519P001-1435A-617
ST LOUIS UNIVERSITY OFFICE OF
MISSION AND IDENTITY
1 N GRAND BLVD
ST. LOUIS MO 63103

031187P001-1435A-617
ST LOUIS, KING OF FRANCE,
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030541P001-1435A-617
ST LOUISE DE MARILLAC INC
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031188P001-1435A-617
ST LOUISE DE MARILLAC, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031550P001-1435A-617
ST LUCY CHILD DEVELOPMENT CENTER
1220 AYCOCK ST
HOUMA LA 70360

002520P001-1435A-617
ST LUKE PRODUCTIONS
PO BOX 886
BATTLE GROUND WA 98604

031189P001-1435A-617
ST LUKE THE EVANGELIST
ROMAN CATHOLIC CHURCH, SLIDELL, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020064P001-1435A-617
ST LUKE THE EVANGELIST CHURCH
910 CROSS GATES BLVD
SLIDELL LA 70461

030481P002-1435A-617
ST LUKE THE EVANGELIST ROMAN CATHOLIC
CHURCH SLIDELL LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

027104P001-1435A-617
ST LUKE THE EVANGELIST YOUTH GROUP
910 CROSS GATES BLVD
SLIDELL LA 70461

029720P001-1435A-617
ST LUKES MEDICAL MANAGEMENT LL
PO BOX 23933
BALFAST ME 04915

027105P001-1435A-617
ST LUKES MENS CLUB
910 CROSS GATES BLVD
SLIDELL LA 70461

029963P001-1435A-617
ST MARATHA CHURCH
2555 APOLLO AVE
HARVEY LA 70058

031190P001-1435A-617
ST MARGARET MARY
ROMAN CATHOLIC CHURCH, SLIDELL, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

027106P001-1435A-617
ST MARGARET MARY CHURCH
1050 ROBERT BLVD
SLIDELL LA 70458

030482P002-1435A-617
ST MARGARET MARY ROMAN CATHOLIC CHURCH
SLIDELL LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

002521P001-1435A-617
ST MARGARET MARY SCHOOL
1050 ROBERT BLVD
SLIDELL LA 70458

031191P001-1435A-617
ST MARIA GORETTI
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029961P001-1435A-617
ST MARIA GORETTI CHURCH
7300 CROWDER BLVD
NEW ORLEANS LA 70127

030483P001-1435A-617
ST MARIA GORETTI ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST
SUITE 2500
NEW ORLEANS LA 70130

029962P001-1435A-617
ST MARK CHURCH
10773 RIVER RD
AMA LA 70031

030484P003-1435A-617
ST MARK ROMAN CATHOLIC CHURCH AMA LOUISIANA
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031192P001-1435A-617
ST MARK ROMAN CATHOLIC CHURCH, AMA, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031193P001-1435A-617
ST MARTHA
ROMAN CATHOLIC CHURCH, HARVEY, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002522P001-1435A-617
ST MARTHA CHURCH
2555 APOLLO DR
HARVEY LA 70058-5813

017228P001-1435A-617
ST MARTHA CHURCH
2555 APOLLO AVE
HARVEY LA 70058

030485P001-1435A-617
ST MARTHA ROMAN CATHOLIC CHURCH
HARVEY LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002523P001-1435A-617
ST MARTIN MANOR
1000 HOWARD AVE
STE 100
NEW ORLEANS LA 70113-1903

012430P001-1435A-617
ST MARTINS EPISCOPAL
COURTNEY WARD
225 GREEN ACRES
METAIRIE LA 70003

021509P001-1435A-617
ST MARTINS EPISCOPAL HIGH SCHOOL
225 GREEN ACRES RD
METAIRIE LA 70003

010871P001-1435A-617
ST MARTINS EPISCOPAL SCHOOL
225 GREEN ACRES RD
METAIRIE LA 70003

014036P001-1435A-617
ST MARTINS EPISCOPAL SCHOOL
ATTN:SUE BOWER
ATHLETIC DIRECTOR
225 GREEN ACRES RD
METAIRIE LA 70003

030486P003-1435A-617
ST MARTINS MANOR INC
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031194P001-1435A-617
ST MARTINS MANOR, INC
DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70113

016327P001-1435A-617
ST MARTINS VOLLEYBALL
5309 AIRLINE DR
METAIRIE LA 70003

023766P001-1435A-617
ST MARY EMERGENCY GROUP LLC
PO BOX 679491
DALLAS TX 75267

016328P001-1435A-617
ST MARY HIGH SCHOOL
1101 EAST 5TH ST
NATCHITOCHES LA 71457

031195P001-1435A-617
ST MARY MAGDALEN
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

018884P001-1435A-617
ST MARY MAGDALEN FESTIVAL DONATION
6425 WEST METAIRIE AVE
METAIRIE LA 70003-4395

029964P001-1435A-617
ST MARY MAGDALEN CHURCH
6425 W METAIRIE AVE
METAIRIE LA 70003

014038P001-1435A-617
ST MARY MAGDALEN FESTIVAL
ST MARY MAGDALEN PARISH RECTORY
FESTIVAL DONATION COORDINATOR
6425 WEST METAIRIE AVE
METAIRIE LA 70003-4395

030487P001-1435A-617
ST MARY MAGDALEN ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST
SUITE 2500
NEW ORLEANS LA 70130

002524P001-1435A-617
ST MARY MAGDALEN SCHOOL
6421 W METAIRIE AVE
METAIRIE LA 70003

031196P001-1435A-617
ST MARY OF THE ANGELS
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002525P001-1435A-617
ST MARY OF THE ANGELS CHURCH
3501 N MIRO ST
NEW ORLEANS LA 70117

030488P001-1435A-617
ST MARY OF THE ANGELS ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002526P001-1435A-617
ST MARY S ACADEMY
6905 CHEF MENTEUR HWY
NEW ORLEANS LA 70126

002527P001-1435A-617
ST MARY S DOMINICAN HIGH SCHOOL
7701 WALMSLEY AVE
NEW ORLEANS LA 70125-3494

002528P001-1435A-617
ST MARY S PRESS
702 TERRACE HEIGHTS
WINONA MN 55987-1320

002529P001-1435A-617
ST MARYS ACADEMY ALUMNAE ASSOCIATION
6905 CHEF MENTEUR BLVD
NEW ORLEANS LA 70126

031197P001-1435A-617
ST MARYS
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

014039P001-1435A-617
ST MARYS DOMINICAN HIGH SCHOOL
AL SILVAS
7701 WALMSLEY AVE
NEW ORLEANS LA 70125

020065P001-1435A-617
ST MARYS DOMINICAN HIGH SCHOOL
7701 WALMSELY AVE
NEW ORLEANS LA 70125

030968P001-1435A-617
ST MARYS DOMINICAN HIGH SCHOOL
BOARD OF DIRECTORS
JIM RYDER
ADDRESS INTENTIONALLY OMITTED

030489P001-1435A-617
ST MARYS ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031576P001-1435A-617
ST MARYÂ™S NATIVITY CHURCH
3500 LA-1
RACELAND LA 70394

014040P001-1435A-617
ST MATTHEW MENS CLUB
ST MATTHEW THE APOSTLE SCHOOL
SMA FAIR SPONSORSHIP
10021 JEFFERSON HWY
RIVER RIDGE LA 70123

018885P001-1435A-617
ST MATTHEW THE APOSTLE
SMA FAIR SPONSORSHIP
10021 JEFFERSON HWY
RIVER RIDGE LA 70123

026691P001-1435A-617
ST MATTHEW THE APOSTLE
10021 JEFFERSON HWY
RIVER RIDGE LA 70123

031198P001-1435A-617
ST MATTHEW THE APOSTLE
ROMAN CATHOLIC CHURCH, RIVER RIDGE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002530P001-1435A-617
ST MATTHEW THE APOSTLE CHURCH
10021 JEFFERSON HIGHWAY
RIVER RIDGE LA 70123

030490P001-1435A-617
ST MATTHEW THE APOSTLE ROMAN CATHOLIC
CHURCH RIVER RIDGE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002531P001-1435A-617
ST MATTHEW THE APOSTLE SCHOOL
10021 JEFFERSON HWY
RIVER RIDGE LA 70123

030527P001-1435A-617
ST MAURICE INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031199P001-1435A-617
ST MAURICE, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

014041P001-1435A-617
ST MICHAEL HIGH SCHOOL
PO BOX 86110
BATON ROUGE LA 70817-6110

016329P001-1435A-617
ST MICHAEL HIGH SCHOOL
MICHAEL LOEWE
19343 OAK OARK CT
BATON ROUGE LA 70809

017229P001-1435A-617
ST MICHAEL HIGH SCHOOL
17521 MONITOR AVE
BATON ROUGE LA 70817

018886P001-1435A-617
ST MICHAEL HIGH SCHOOL
19343 OAK PK CT
BATON ROUGE LA 70809

014042P001-1435A-617
ST MICHAEL HIGH SCHOOL BOYS SOCCER
PAUL FLETCHER
TOURNAMENT DIRECTOR
17735 CREEKHOLLOW RD
BATON ROUGE LA 70817

021513P001-1435A-617
ST MICHAEL HIGH SCHOOL BOYS SOCCER
PAUL FLETCHER
17735 CREEKHOLLOW RD
BATON ROUGE LA 70817

002532P001-1435A-617
ST MICHAEL SPECIAL SCHOOL
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

029840P001-1435A-617
ST MICHAEL SPECIAL SCHOOL

030491P001-1435A-617
ST MICHAEL SPECIAL SCHOOL
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031200P001-1435A-617
ST MICHAEL SPECIAL SCHOOL
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

012411P001-1435A-617
ST MICHAEL THE ARCHANGEL HIGH SCHOOL
17521 MONITOR AVE
BATON ROUGE LA 70817

020068P001-1435A-617
ST MICHAELS HIGH SCHOOL
19343 OAK PK CT
BATON ROUGE LA 70809

021514P001-1435A-617
ST MICHAELS HIGH SCHOOL
HOLIDAY CUP TOURN
17521 MONITOR AVE
BATON ROUGE LA 70817

026371P001-1435A-617
ST MICHAELS HIGH SCHOOL
17521 MONITOR AVE
BATON ROUGE LA 70817

016330P001-1435A-617
ST MICHAELS SCHOOL
17521 MONITOR AVE
BATON ROUGE LA 70817

030528P002-1435A-617
ST MONICA INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031201P001-1435A-617
ST MONICA, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031580P001-1435A-617
ST NICHOLAS OF MYRA MISSION
9701 HAMMOND ST
NEW ORLEANS LA 70127

010070P001-1435A-617
ST OF MISSISSIPPI DEPT OF HUMAN SVC
CRDU
PO BOX 4301
JACKSON MS 39296-4301

002533P001-1435A-617
ST PATRICK CHURCH
724 CAMP ST
NEW ORLEANS LA 70130-3757

029965P001-1435A-617
ST PATRICK'S CHURCH
724 CAMP ST
NEW ORLEANS LA 70130

029966P001-1435A-617
ST PATRICK'S CHURCH
28683 LA-23
PORT SULPHUR LA 70083

031202P001-1435A-617
ST PATRICKS
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031203P001-1435A-617
ST PATRICKS
ROMAN CATHOLIC CHURCH,
PORT SULPHUR, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030492P001-1435A-617
ST PATRICKS ROMAN CATHOLIC CHURCH
PORT SULPHUR LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

030493P001-1435A-617
ST PATRICKS ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002534P001-1435A-617
ST PAUL CENTER
1468 PARKVIEW CIR
STEUBENVILLE OH 43952

021515P001-1435A-617
ST PAUL HIGH SCHOOL
PO BOX 928
COVINGTON LA 70434

002535P001-1435A-617
ST PAUL S HIGH SCHOOL
PO BOX 928
COVINGTON LA 70434-0928

002536P001-1435A-617
ST PAUL S SCHOOL
PO BOX 928
COVINGTON LA 70430-0928

031204P001-1435A-617
ST PAUL THE APOSTLE
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002537P001-1435A-617
ST PAUL THE APOSTLE CHURCH
6828 CHEF MENTEUR HWY
NEW ORLEANS LA 70126-5297

029722P001-1435A-617
ST PAUL THE APOSTLE CHURCH
6828 CHEF MENTURE HWY
NEW ORLEANS LA 70126

030494P001-1435A-617
ST PAUL THE APOSTLE ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

012412P001-1435A-617
ST PAUL'S SCHOOL
917 S JAHNCKE AVE
COVINGTON LA 70433

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 1217
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1196 of 1274                                                                    10/03/2025 04:08:54 PM

012413P001-1435A-617
ST PAUL'S SCHOOL MARCHING WOLVES
BAND BOOSTERS
917 SOUTH JAHNCKE AVE
COVINGTON LA 70433

010872P001-1435A-617
ST PAULS SCHOOL
6249 CANAL BLVD
NEW ORLEANS LA 70124

016331P001-1435A-617
ST PAULS SCHOOL
PO BOX 928
COVINGTON LA 70434

018887P001-1435A-617
ST PAULS SCHOOL
PO BOX 9278
COVINGTON LA 70434-0928

031206P001-1435A-617
ST PETER
ROMAN CATHOLIC CHURCH, RESERVE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029973P001-1435A-617
ST PETER AND PAUL CHURCH
66192 ST MARY DR
PEARL RIVER LA 70452

012414P001-1435A-617
ST PETER CATHOLIC CHURCH
125 E 19TH AVE
COVINGTON LA 70433

012415P001-1435A-617
ST PETER CATHOLIC SCHOOL
130 E TEMPERANCE ST
COVINGTON LA 70433

016332P001-1435A-617
ST PETER CATHOLIC SCHOOL
130 E TEMPERANCE
COVINGTON LA 70433

041469P001-1435A-617
ST PETER CATHOLIC SCHOOL  PAYROLL
130 E TEMPERANCE ST
COVINGTON LA 70433

002538P001-1435A-617
ST PETER CEMETERY
PO BOX 435
RESERVE LA 70084

021516P001-1435A-617
ST PETER CHANEL INTERPAROCHIAL SCHOOL
2950 LOUISIANA HWY 44
PAULINA LA 70763

002539P001-1435A-617
ST PETER CHURCH
PO BOX 435
RESERVE LA 70084-0437

029968P001-1435A-617
ST PETER CHURCH
1550 LA-44
RESERVE LA 70084

031207P001-1435A-617
ST PETER CLAVER
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002137P002-1435A-617
ST PETER CLAVER CHURCH
DANKWAH°REV JOHN ASARE
1910 URSULINES AVE
NEW ORLEANS LA 70116

002540P002-1435A-617
ST PETER CLAVER CHURCH
1910 URSULINES AVE
NEW ORLEANS LA 70116-2199

029967P001-1435A-617
ST PETER CLAVER CHURCH
1923 ST PHILIP ST
NEW ORLEANS LA 70116

002541P001-1435A-617
ST PETER CLAVER JAZZ EXTRAVAGANZA
1910 URSULINES AVE
NEW ORLEANS LA 70116

030495P001-1435A-617
ST PETER CLAVER ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002542P001-1435A-617
ST PETER CLAVER SCHOOL
1020 N PRIEUR ST
NEW ORLEANS LA 70116

041473P001-1435A-617
ST PETER COV
130 E TEMPERANCE ST
COVINGTON LA 70433

021517P001-1435A-617
ST PETER GOLF CLASSIC
188 WEST 7TH ST
RESERVE LA 70084

030496P001-1435A-617
ST PETER ROMAN CATHOLIC CHURCH
RESERVE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002543P001-1435A-617
ST PETER SCHOOL
130 E TEMPERANCE ST
COVINGTON LA 70433

002544P001-1435A-617
ST PETER SCHOOL
188 W 7TH ST
RESERVE LA 70084-9616

029969P001-1435A-617
ST PETER'S CHURCH
125 E 19TH AVE
COVINGTON LA 70433

031205P001-1435A-617
ST PETERS
ROMAN CATHOLIC CHURCH, COVINGTON , LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

030497P001-1435A-617
ST PETERS ROMAN CATHOLIC CHURCH
COVINGTON LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

023779P001-1435A-617
ST PHILIP CLINIC
1108 SAINT JAMES ST
VACHERIE LA 70090

018888P001-1435A-617
ST PHILIP NERI
6600 KAWANEE AVE
METAIRIE LA 70003

031208P001-1435A-617
ST PHILIP NERI
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

014043P001-1435A-617
ST PHILIP NERI POOR BOX MINISTRY
ST PHILIP NERI CHURCH
6500 KAWANEE AVE
METAIRIE LA 70003

016333P001-1435A-617
ST PHILIP NERI CATHOLIC CHURCH
6500 KAWANEE DR
METAIRIE LA 70003

002545P001-1435A-617
ST PHILIP NERI CHURCH
6500 KAWANEE AVE
METAIRIE LA 70003

030498P001-1435A-617
ST PHILIP NERI ROMAN CATHOLIC CHURCH
METAIRE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002546P001-1435A-617
ST PHILIP NERI SCHOOL
6600 KAWANEE AVE
METAIRIE LA 70003

030529P001-1435A-617
ST PHILIP THE APOSTLE INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031209P001-1435A-617
ST PHILIP THE APOSTLE, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

018889P001-1435A-617
ST PIERRE ERIN
683 ALINE ST
LAPLACE LA 80068

002547P001-1435A-617
ST PIERRE FAMILY DENTISTRY
227 WEST 21ST AVE
COVINGTON LA 70433

021518P001-1435A-617
ST PIERRE FENCE
PO BOX 177
VACHERIE LA 70090

018890P001-1435A-617
ST PIERRE JACOB
683 ALINE ST
LAPLACE LA 70068

029726P001-1435A-617
ST PIUS CATHOLIC SCHOOL
6600 SPANISH FORT
NEW ORLEANS LA 70124

010071P001-1435A-617
ST PIUS X
6666 SPANISH FORT BLVD
NEW ORLEANS LA 70124

031210P001-1435A-617
ST PIUS X
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002548P001-1435A-617
ST PIUS X CHURCH
6666 SPANISH FORT BLVD
NEW ORLEANS LA 70124

030499P002-1435A-617
ST PIUS X ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002549P001-1435A-617
ST PIUS X SCHOOL
6600 SPANISH FORT BLVD
NEW ORLEANS LA 70124-4398

002550P001-1435A-617
ST RAYMOND AND ST LEO THE GREAT
2916 PARIS AVE
NEW ORLEANS LA 70119

031211P001-1435A-617
ST RAYMOND AND ST LEO THE GREAT
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030500P001-1435A-617
ST RAYMOND AND ST LEO THE GREAT ROMAN
CATHOLIC CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

030535P001-1435A-617
ST RAYMONDS INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031212P001-1435A-617
ST RAYMONDS, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031213P001-1435A-617
ST RITA
ROMAN CATHOLIC CHURCH, HARAHAN, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031214P001-1435A-617
ST RITA
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002551P001-1435A-617
ST RITA CHURCH
2729 LOWERLINE ST
NEW ORLEANS LA 70125

002552P001-1435A-617
ST RITA CHURCH
7100 JEFFERSON HWY
HARAHAN LA 70123-4928

014044P001-1435A-617
ST RITA PECAN FESTIVAL
7100 JEFFERSON HIGHWAY
HARAHAN LA 70123

030501P001-1435A-617
ST RITA ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

030502P001-1435A-617
ST RITA ROMAN CATHOLIC CHURCH
HARAHAN LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002553P001-1435A-617
ST RITA SCHOOL
194 RAVAN AVE
HARAHAN LA 70123

002554P001-1435A-617
ST RITA SCHOOL
65 FONTANEBLEAU DR
NEW ORLEANS LA 70125

026531P001-1435A-617
ST ROSALIE
608 1ST AVE
HARVEY LA 70058

031215P001-1435A-617
ST ROSALIE
ROMAN CATHOLIC CHURCH, HARVEY, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029970P001-1435A-617
ST ROSALIE CHURCH
600 2ND AVE
HARVEY LA 70058

029727P001-1435A-617
ST ROSALIE ELEMENTARY SCHOOL
617 2ND AVENUE
HARVEY LA 70058

010873P001-1435A-617
ST ROSALIE PARISH
600 2ND AVE
HARVEY LA 70058

030503P001-1435A-617
ST ROSALIE ROMAN CATHOLIC CHURCH
HARVEY LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

002555P001-1435A-617
ST ROSALIE SCHOOL
617 SECOND AVE
HARVEY LA 70058-2735

026532P001-1435A-617
ST ROSALIE SCHOOL
608 1ST AVE
HARVEY LA 70058

021519P001-1435A-617
ST ROSE NURSERY
P O BOX 159
ST. ROSE LA 70087

030536P001-1435A-617
ST ROSE OF LIMA INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031216P001-1435A-617
ST ROSE OF LIMA, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002556P001-1435A-617
ST SCHOLASTICA ACADEMY
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400

020069P001-1435A-617
ST SCHOLASTICA ACADEMY
CHARLES RICHARD
PO BOX 210
COVINGTON LA 70434

029841P001-1435A-617
ST SCHOLASTICA ACADEMY

012416P001-1435A-617
ST SCHOLASTICA ACADEMY ATHLETIC ASSOC
122 S MASSACHUSETTS ST
COVINGTON LA 70433

012417P001-1435A-617
ST SCHOLASTICA ACADEMY ENDOWMENT FUND
THE CATHOLIC FOUNDATION
1000 HOWARD AVE STE 800
NEW ORLEANS LA 70113-1939

012418P001-1435A-617
ST SCHOLASTICA ACADEMY PARENT CLUB
122 S MASSACHUSETTS ST
COVINGTON LA 70433

010874P001-1435A-617
ST SCHOLASTICA STUDENT COUNCIL
122 S MASSACHUSETTS ST
COVINGTON LA 70433

012419P001-1435A-617
ST STANISLAUS
304 S BEACH BLVD
BAY ST LOUIS MS 39520

026692P001-1435A-617
ST STANISLAUS COLLEGE
304 S BEACH BLVD
BAY ST LOUIS MS 39520

016334P001-1435A-617
ST STANISLAUS HIGH SCHOOL
304 SOUTH BEACH BLVD
BAY ST. LOUIS MS 39520

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1220 of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1199 of 1274

10/03/2025 04:08:54 PM

| | | | |
|---|---|---|---|
| 002557P001-1435A-617<br>ST STEPHEN SCHOOL<br>1027 NAPOLEON AVE<br>NEW ORLEANS LA 70115-2790 | 016335P001-1435A-617<br>ST TAMMANY ADVOCATE<br>1010 COMMON ST<br>STE 3030<br>NEW ORLEANS LA 70112 | 012420P001-1435A-617<br>ST TAMMANY ART ASSOCIATION<br>320 N COLUMBIA ST<br>COVINGTON LA 70433 | 023767P001-1435A-617<br>ST TAMMANY CARDIOVASCULAR<br>PO BOX 6706<br>METAIRIE LA 70009 |
| 031217P001-1435A-617<br>ST TAMMANY CATHOLIC CEMETARY<br>JEFFREY J ENTWISLE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 030552P001-1435A-617<br>ST TAMMANY CATHOLIC CEMETERY<br>DOUGLAS S DRAPER<br>HELLER DRAPER AND HORN LLC<br>650 POYDRAS ST STE 2500<br>NEW ORLEANS LA 70130 | 023768P002-1435A-617<br>ST TAMMANY EMERGENCY PHYSICIAN<br>PO BOX 649308<br>DALLAS TX 75264-9308 | 016336P001-1435A-617<br>ST TAMMANY FARMER<br>PO BOX 269<br>COVINGTON LA 70434 |
| 002558P001-1435A-617<br>ST TAMMANY FIRE DIST NO4<br>709 GIROD ST<br>MANDEVILLE LA 70448-5207 | 023769P001-1435A-617<br>ST TAMMANY FIRE DISTRICT 4<br>709 GIROD ST<br>MANDEVILLE LA 70448 | 023770P001-1435A-617<br>ST TAMMANY FIRE DISTRICT 4<br>PO BOX 590 GIG<br>HARBOR WA 98335 | 016337P001-1435A-617<br>ST TAMMANY GLASS, LLC<br>1250 COLLINS BLVD<br>COVINGTON LA 70433 |
| 029723P001-1435A-617<br>ST TAMMANY HOSPITAL HOME HEALT<br>725 W 11TH<br>COVINGTON LA 70433 | 023771P001-1435A-617<br>ST TAMMANY HOSPITAL HOME HEALTH<br>725 W 11TH AVE<br>COVINGTON LA 70433 | 023772P001-1435A-617<br>ST TAMMANY HOSPITAL HOSPICE<br>725 W 11TH AVE<br>COVINGTON LA 70433 | 012421P001-1435A-617<br>ST TAMMANY HUMANE SOCIETY<br>20384 HARRISON AVE<br>COVINGTON LA 70433 |
| 012422P001-1435A-617<br>ST TAMMANY LINEN, INC<br>3910 FLORDIA ST<br>MANDEVILLE LA 70448 | 016338P001-1435A-617<br>ST TAMMANY LINEN, INC<br>3910 FLORIDA ST<br>MANDEVILLE LA 70448 | 020055P002-1435A-617<br>ST TAMMANY MAINTENANCE INC<br>DARRIN AUDIBERT<br>37460 HEMLOCK DR<br>PEARL RIVER LA 70452 | 041470P001-1435A-617<br>ST TAMMANY MAINTENANCE, INC<br>37460 HEMLOCK DR<br>PEARL RIVER LA 70452 |
| 030504P001-1435A-617<br>ST TAMMANY MANOR<br>DOUGLAS S DRAPER<br>HELLER DRAPER AND HORN LLC<br>650 POYDRAS ST STE 2500<br>NEW ORLEANS LA 70130 | 031218P001-1435A-617<br>ST TAMMANY MANOR<br>DENNIS F ADAMS<br>CHRISTOPHER HOMES INC<br>2729 LOWERLINE ST<br>NEW ORLEANS LA 70125 | 020066P001-1435A-617<br>ST TAMMANY NEWS<br>PO BOX 820<br>BOGALUSA LA 70429-0820 | 016339P001-1435A-617<br>ST TAMMANY PARISH<br>21490 KOOP DR<br>MANDEVILLE LA 70448 |
| 002559P001-1435A-617<br>ST TAMMANY PARISH CLERK OF COURT<br>PO BOX 1090<br>COVINGTON LA 70434 | 041471P001-1435A-617<br>ST TAMMANY PARISH DEPT OF UTILITIES<br>PO BOX 628<br>COVINGTON LA 70434-0628 | 012423P001-1435A-617<br>ST TAMMANY PARISH GOVERMENT<br>DEPT OF DEVELOPMENT<br>PO BOX 628<br>COVINGTON LA 70434 | 002560P001-1435A-617<br>ST TAMMANY PARISH GOVERNMENT<br>PO BOX 628<br>COVINGTON LA 70434 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

016340P001-1435A-617
ST TAMMANY PARISH GOVERNMENT
DEPT OF PLANNING
PO BOX 628
COVINGTON LA 70434

029843P001-1435A-617
ST TAMMANY PARISH GOVERNMENT
PRESIDENT PATRICIA P BRISTER
PO BOX 628
COVINGTON LA 70433

029843S001-1435A-617
ST TAMMANY PARISH GOVERNMENT
SCI LOUISIANA FUNERAL SVC INC
MICHAEL L DECELL
1929 ALLEN PARKWAY
HOUSTON TX 77019

029843S002-1435A-617
ST TAMMANY PARISH GOVERNMENT
SERVICE CORP INTERNATIONAL
LEGAL DEPT
1929 ALLEN PKWY
HOUSTON TX 77019

023773P001-1435A-617
ST TAMMANY PARISH HOSPIT
PO BOX 54482
NEW ORLEANS LA 70154

002561P001-1435A-617
ST TAMMANY PARISH HOSPITAL
PO BOX 60022
NEW ORLEANS LA 70160-0022

023774P001-1435A-617
ST TAMMANY PARISH HOSPITAL
PO BOX 54482
NEW ORLEANS LA 70154

012424P001-1435A-617
ST TAMMANY PARISH SCHOOL BOARD
71460 EDNA ST
COVINGTON LA 70433

020070P001-1435A-617
ST TAMMANY PARISH SCHOOL BOARD
COORDINATOR OF FEDERAL PROGRAMS
COVINGTON EDUCATION CENTER
71460 EDNA ST
COVINGTON LA 70433

012425P001-1435A-617
ST TAMMANY PARISH SHERIFF
300 BROWNSWITCH RD
BLDG #2
SLIDELL LA 70458

016341P001-1435A-617
ST TAMMANY PROJECT CHRISTMAS
PO BOX 4043
SLIDELL LA 70459

016342P001-1435A-617
ST TAMMANY SHERIFFS OFFICE
CRIMINAL RECORDS
PO BOX 1120
COVINGTON LA 70434

012426P001-1435A-617
ST TAMMANY TROPHIES
108 S CHINCHUBA GARDENS
MANDEVILLE LA 70471

012431P001-1435A-617
ST TAMMANY TROPHIES
108 CHINCHUBA GARDENS
MANDEVILLE LA 70471

012427P001-1435A-617
ST TAMMANY WEST CHAMBER OF COMMERCE
610 HOLLYCREST BLVD
COVINGTON LA 70433

031219P001-1435A-617
ST THERESA OF AVILA
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029971P002-1435A-617
ST THERESA OF AVILA CHURCH
BURGOS TOR*FR ROMAN
1401 ERATO ST
NEW ORLEANS LA 70130

030505P001-1435A-617
ST THERESA OF AVILA ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

030537P001-1435A-617
ST THERESA OF THE CHILD JESUS INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031221P001-1435A-617
ST THERESA OF THE CHILD JESUS, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002562P001-1435A-617
ST THERESE ACADEMY
917 N ATLANTA ST
METAIRIE LA 70003

030553P001-1435A-617
ST THERESE CATHOLIC ACADEMY
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031220P001-1435A-617
ST THERESE CATHOLIC ACADEMY
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031222P001-1435A-617
ST THOMAS
ROMAN CATHOLIC CHURCH,
POINTE A LA HACHE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

026693P001-1435A-617
ST THOMAS AQUANIS
14520 VOSS DR
HAMMOND LA 70401

010875P001-1435A-617
ST THOMAS AQUINAS
14520 VOSS DR
HAMMOND LA 07040

012428P001-1435A-617
ST THOMAS AQUINAS
14520 VOSS DR
HAMMOND LA 70401

026647P001-1435A-617
ST THOMAS AQUINAS ATHETIC CLUB
14520 VOSS DR
HAMMOND LA 70401

016343P001-1435A-617
ST THOMAS AQUINAS HIGH SCHOOL
14520 VOSS DR
HAMMOND LA 70401

021520P001-1435A-617
ST THOMAS AQUINAS HIGH SCHOOL
ATHLETIC DEPT
14520 VOSS DR
HAMMOND LA 70401

002563P001-1435A-617
ST THOMAS CHURCH
6951 HIGHWAY 39
BRAITHWAITE LA 70040

029972P001-1435A-617
ST THOMAS CHURCH
17605 STATE RTE 15
POINTE Ã LA HACHE LA 70082

023775P001-1435A-617
ST THOMAS COMMUNITY HEALTH CEN
1936 MAGAZINE ST
NEW ORLEANS LA 70130

012429P001-1435A-617
ST THOMAS MORE
450 EAST FARREL RD
LAFAYETTE LA 70508

016344P001-1435A-617
ST THOMAS MORE GIRLS SOCCER
DANIEL UNDERWOOD
450 E FARREL RD
LAFAYETTE LA 70508

016345P001-1435A-617
ST THOMAS MORE HIGH SCHOOL
PO BOX 3148
LAFAYETTE LA 70502

021521P001-1435A-617
ST THOMAS MORE HIGH SCHOOL
450 E FARREL RD
LAFAYETTE LA 70508-7100

030506P001-1435A-617
ST THOMAS ROMAN CATHOLIC CHURCH
POINTE A LA HACHE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

023776P001-1435A-617
ST THOMAS SPECIALTY SVC
2014 MAGAZINE ST
NEW ORLEANS LA 70130

041457P001-1435A-617
ST VINCENT DE PAUL
3500 CANAL ST
NEW ORLEANS LA 70119

014045P001-1435A-617
ST VINCENT DEPAUL  ST RITA
ST RITA CHURCH
7100 JEFFERSON HWY
HARAHAN LA 70123

014048P001-1435A-617
ST VINCENT DEPAUL MINISTRY
ST CATHERINE OF SIENNA
ST CATHERINE OF SIENNA CHURCH
105 BONNABEL BLVD
METAIRIE LA 70005

014049P001-1435A-617
ST VINCENT DEPAUL MINISTRY
ST EDWARD THE CONFESSOR
ST EDWARD THE CONFESSOR CHURCH
4921 W METAIRIE AVE
METAIRIE LA 70006

014051P001-1435A-617
ST VINCENT DEPAUL MINISTRY
ST MATTHEW THE APOSTLE
ST MATTHEW THE APOSTLE CHURCH
10021 JEFFERSON HWY
RIVER RIDGE LA 70123

014046P001-1435A-617
ST VINCENT DEPAUL MINISTRY  ST ANGELA
ST ANGELA MERICI CHURCH
901 BEVERLY GDN DR
METAIRIE LA 70005

014047P001-1435A-617
ST VINCENT DEPAUL MINISTRY  ST BENILDE
ST BENILDE CHURCH
1901 DIVISION ST
METAIRIE LA 70002

014050P001-1435A-617
ST VINCENT DEPAUL MINISTRY  ST FRANCIS XAVIER
ST FRANCIS XAVIER CHURCH
444 METAIRIE RD
METAIRIE LA 70005

023777P001-1435A-617
ST VINCENT GENERAL HOSPITAL DI
PO BOX 22506
BELFAST ME 04915

031680P001-1435A-617
ST. AUGUSTINE HIGH SCHOOL, INC.
C/O ALFRED HARRELL, III
2600 A.P. TUREAUD AVE
NEW ORLEANS LA 70119

031687P001-1435A-617
ST. THERESE ACADEMY
917 N. ATLANTA ST
METAIRIE LA 70003

020067P001-1435A-617
STA ATHLETIC DEPT
14520 VOSS DR
HAMMOND LA 70401

021522P001-1435A-617
STA VOLLEYBALL
14520 VOSS DR
HAMMOND LA 70401

029525P001-1435A-617
STACY GALLASPY
ADDRESS INTENTIONALLY OMITTED

010876P001-1435A-617
STADIUM ATHLETIC LLC
900 BEN WEINER DR
NEW ORLEANS LA 70118

020029P001-1435A-617
STAFF DEVELOPMENT FOR EDUCATOR
PO BOX 577
PETERBOROUGH NH 03458

021523P001-1435A-617
STAFF DEVELOPMENT FOR EDUCATORS
PO BOX 577
PETERSBOROUGH NJ 03458

041474P001-1435A-617
STAFFALL EDUCATION FOUNDATION
PO BOX 359
BOULDER CO 80306

017230P001-1435A-617
STAGE 1 MUSIC, LLC
116 HILL CREST RD
LUCEDALE MS 39452

014052P001-1435A-617
STAGE ACCENTS
234 INDUSTRIAL PKWY
NORTHVALE NJ 74647

016347P001-1435A-617
STAGE PARNERS, LLC
PO BOX 7874
NEW YORK NY 10116

010877P001-1435A-617
STAGE RIGHT CORP
495 PIONEER PKWY
CLARE MI 48617

010878P001-1435A-617
STAGELIGHT
5701 CRAWFORD
STE I
NEW ORLEANS LA 70123

014053P001-1435A-617
STALLINGS CONSTRUCTION COMPANY, INC
424 S ANTHONY ST
NEW ORLEANS LA 70119

017231P001-1435A-617
STANBURY UNIFORM, INC
PO BOX 100
108 STANBURY INDUSTRIAL DR
BROOKFIELD MO 64628

018891P001-1435A-617
STANBURY UNIFORMS, INC
PO BOX 100
108 STANBURY INDUSTRIAL DR
BROOKFIELD MO 64628

023780P001-1435A-617
STAND UP OPEN MRI CTRS OF LA
PO BOX 919129
DALLAS TX 75391

014054P001-1435A-617
STANDARD COFFEE
PO BOX 952748
ST. LOUIS MO 63195-2748

020030P001-1435A-617
STANDARD COFFEE
PO BOX 822
COVINGTON LA 70434

010076P001-1435A-617
STANDARD GLASS AND MIRROR CO
128 S LOPEZ ST
NEW ORLEANS LA 70125

002566P001-1435A-617
STANDARD GLASS AND MIRROR WORKS LLC
1128 S LOPEZ
NEW ORLEANS LA 70125

017232P001-1435A-617
STANDARD INSTRUMENT SERVICE, INC
2125 ELEVENTH ST
PO BOX 473
HARVEY LA 70059

014055P001-1435A-617
STANFORD'S JUST ASK RENTAL
3635 WILLIAMS BLVD
KENNER LA 70065

041475P001-1435A-617
STANLEY ELECTRONIC SECURITY SYSTEMS
2326 CAREY ST
SLIDELL LA 70458

023781P001-1435A-617
STANLEY SCHWARTZ MD LLC
PO BOX 381
SELLERSVILLE PA 18960

002568P001-1435A-617
STANLEY STEEMER
2601 B LEXINGTON AVE
KENNER LA 70062

002569P001-1435A-617
STAPLES ADVANTAGE
PO BOX 660409
DALLAS TX 75266-0409

009382P001-1435A-617
STAPLES ADVANTAGE
DEPT DAL
PO BOX 83689
CHICAGO IL 60696-3689

010072P001-1435A-617
STAPLES ADVANTAGE
DEPT ATL
PO BOX 405386
ATLANTA GA 30384-5386

010073P001-1435A-617
STAPLES CREDIT PLAN
DEPT 11  0006225924
PO BOX 9001036
LOUISVILLE KY 40290-1036

010879P001-1435A-617
STAPLES DIRECT
500 STAPLES DR
FRAMINGHAM MA 01702

020031P001-1435A-617
STAPLES FENCE CO
9 BLUEBERRY ST
LUMBERTON MS 39455

017233P001-1435A-617
STAPLES SPORTING GOODS
824 KEPLER ST
GRETNA LA 70053

002570P001-1435A-617
STAR
5615 CORPORATE BLVD
STE 200
BATON ROUGE LA 70808

018892P001-1435A-617
STAR AUTO SVC INC
3607 AIRLINE HWY
METAIRIE LA 70001

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

---

010880P001-1435A-617
STAR COSTUME ALL COSTUME
3230 S VLY VIEW BLVD
STE 120
LAS VEGAS NV 89102

012432P001-1435A-617
STAR EQUIPMENT
42254 E I-55 SERVICE RD
HAMMOND LA 70403

002571P001-1435A-617
STAR LOCK AND KEY
200 N GALVEZ ST
NEW ORLEANS LA 70119

010074P001-1435A-617
STAR LOCK AND KEY CO
200 N GALVEZ ST
NEW ORLEANS LA 70119

023782P001-1435A-617
STAR PHYSICAL THERAPY
340 FALCONER DR
COVINGTON LA 70433

023783P001-1435A-617
STAR PHYSICAL THERAPY NOE
340 FALCONER DR
COVINGTON LA 70433

016348P001-1435A-617
STAR SERVICE, INC
117 PINTAIL ST
ST. ROSE LA 70087

014056P001-1435A-617
STAR SPRAY FOAM INSULATION
5826 LOUIS XIV ST
NEW ORLEANS LA 70124

018893P001-1435A-617
STAR SVC INC
CONTRACT CO802
117 PINTAIL ST
ST. ROSE LA 70087

029887P001-1435A-617
STAR SVC INC
ADAMS AND REESE LLP
701 POYDRAS STREET STE 4500
NEW ORLEANS LA 70139

029887S001-1435A-617
STAR SVC INC
JAY DE LA HOUSSAYE
117 PINTAIL ST
ST ROSE LA 70087

010881P001-1435A-617
STARBUCK'S
1199 TERRY PKWY
GRETNA LA 70056

002572P001-1435A-617
STARC BUSINESS SVC
40201 HWY 190 EAST
SLIDELL LA 70461

020071P001-1435A-617
STARC COMMERCIAL LINEN SVC
1541 ST ANN PL
SLIDELL LA 70460

020032P001-1435A-617
STARC OF LOUISIANA
40201 HWY 190 EAST
SLIDELL LA 70461

014057P001-1435A-617
STARR LYNN HOFFMANN MORGAN
PO BOX 23115
NEW ORLEANS LA 70183

023784P001-1435A-617
START COMMUNITY CLINIC
5975 FEDERAL 80 HWY
RAYVILLE LA 71269

023785P001-1435A-617
START COMMUNITY HEALTH CENTER
701 LOYOLA AVE
NEW ORLEANS LA 70113

020072P001-1435A-617
STATE BLOCK INC
PO BOX 642
METAIRIE LA 70004

021524P001-1435A-617
STATE COMPLIANCE AND SAFETY
2865 METROPOLITAN PL
POMONA CA 91767

002574P001-1435A-617
STATE FIRE LLC
1415 FOURTH ST
WESTWEGO LA 70094

041476P001-1435A-617
STATE FIRE, LLC
1415 4TH ST
WESTWEGO LA 70094

018894P001-1435A-617
STATE INDUSTRIAL PRODUCTS
PO BOX 74189
CLEVELAND OH 44194-0268

000018P001-1435A-617
STATE OF LOUISIANA
LOUISIANA WORKFORCE COMMISSION
PO BOX 94094
BATON ROUGE LA 70804

000020P001-1435A-617
STATE OF LOUISIANA
LOUISIANA WORKFORCE COMMISSION
OFFICE OF WORKERS COMPENSATION
1001 NORTH 23RD ST
PO BOX 94040
BATON ROUGE LA 70804-9040

010057P001-1435A-617
STATE OF LOUISIANA
PO BOX 60081
NEW ORLEANS LA 70160-0081

010075P001-1435A-617
STATE OF LOUISIANA
OFFICE OF MOTOR VEHICLES
PO BOX 60081
NEW ORLEANS LA 70160-0081

029844P001-1435A-617
STATE OF LOUISIANA
DEPT OF EMPLOYMENT AND TRAINING
MS CHANDRA COLA OFF OF WORKERS COMPENSATION
PO BOX 94040
BATON ROUGE LA 70804

012433P001-1435A-617
STATE OF LOUISIANA DEPT OF ED
DIVISION OF CERTIFICATION
PO BOX 94064
BATON ROUGE LA 70804-9064

024054P001-1435A-617
STATE OF LOUISIANA DEPT OF ENVIR QUALITY
OFFICE OF ENVIRONMENTAL ASSESSMENT
RE FORMER CORE'S CLEANERS
PO BOX 4314
BATON ROUGE LA 70821-4314

018895P001-1435A-617
STATE OF LOUISIANA DEPT OF ENVIRONMENTAL
DEQ FINANCIAL SVC DIVISION
ACCOUNTS RECEIVABLE
602 NORTH FIFTH ST
BATON ROUGE LA 70802

021525P001-1435A-617
STATE OF LOUISIANA OMV
PO BOX 60081
NEW ORLEANS LA 70160-0081

040817P001-1435A-617
STATE STREET BANK AND TRUST COMPANY
PROXY SERVICES
CHRISTINE SULLIVAN; JERRY PARRILLA
1776 HERITAGE DR.
NORTH QUINCY MA 02171

029845P001-1435A-617
STATE STREET GLOBAL ADVISORS TRUST CO
BY ASSIGNMENT FROM STATE STREET
BANK AND TRUST CO
STREET FINANCIAL CENTRE
30 ADELAIDE ST EAST STE 800
TORONTO ON M5C 3G6
CANADA

026275P001-1435A-617
STATEWIDE TRANSPORT INC
755 AIRLINE DR STE A
KENNER LA 70062

010882P001-1435A-617
STATUE CRUISES
CASTLE CLINTON NATIONAL MONUMENT
17 STATE ST
NEW YORK NY 10004

029728P001-1435A-617
STAY THE COURSE EDU
11374 NEW ENGLAND PL
GOLD RIVER CA 95670

023786P001-1435A-617
STEEPLETOP CREEK INP SRVS PLLC
PO BOX 99101
LAS VEGAS NV 89193

029496P001-1435A-617
STEFFANIE ARNOLD
ADDRESS INTENTIONALLY OMITTED

021526P001-1435A-617
STEIER GROUP
10844 OLD MILL RD
OMAHA NE 68154

021527P001-1435A-617
STEIN'S MOTORCYCLE
218 REMY DR
LAPLACE LA 70068

031584P001-1435A-617
STELLA MARIS MARITIME CENTER
7887 WALMSEY AVE
NEW ORLEANS LA 70125

002575P001-1435A-617
STELLA MARIS PRODUCTIONS LLC
DAVID WARREN
420 CHATEAU GRIMALDI
MANDEVILLE LA 70471

012434P001-1435A-617
STEMFINITY, LLC
504 S 11TH ST
BOISE ID 83702

019987P001-1435A-617
STEP
20151 CHANDLER DR
COVINGTON LA 70435

008129P001-1435A-617
STEPHANIE ST ANN
ADDRESS INTENTIONALLY OMITTED

029595P001-1435A-617
STEPHANIE WALLACE
ADDRESS INTENTIONALLY OMITTED

002576P001-1435A-617
STEPHEN BABCOCK ATTORNEY AND CHRIS SAVAGE
10101 SIEGEN LN STE 3C
BATON ROUGE LA 70810

012435P001-1435A-617
STEPHEN YAZBECK MEDICAL FUND ACCT
71226 SCHOONER PL
ABITA SPRINGS LA 70420

041706P001-1435A-617
STEPHENS AND CO A/C AND HEAT LLC
PO BOX 1814
METAIRIE LA 70004

041477P001-1435A-617
STERICYCLE, INC
1206 KENNER AVE
KENNER LA 70062

041478P001-1435A-617
STERICYCLE, INC
2355 WAUKEGAN RD
BANNOCKBURN IL 60015

041479P001-1435A-617
STERICYCLE, INC
28883 NETWORK PL
CHICAGO IL 60673

021528P001-1435A-617
STERLING ATHLETICS
16719 110TH AVE EAST
STE A
PUYALLUP WA 98374

029497P001-1435A-617
STERLING BALDWIN
ADDRESS INTENTIONALLY OMITTED

016349P001-1435A-617
STERLINGTON HIGH SCHOOL
233 KEYSTONE RD
MONROE LA 71203

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002579P001-1435A-617<br>STETSON CONVENTION SVC<br>2900 STAYTON ST<br>PITTSBURGH PA 15212 | 023787P001-1435A-617<br>STEUBEN RADIOLOGY ASSOCIATES<br>PO BOX L3849<br>COLUMBUS OH 43260 | 012436P001-1435A-617<br>STEUBENVILLE ATLANTA<br>6105 BLUE STONE RD STE B<br>ATLANTA GA 30328 | 014058P001-1435A-617<br>STEUBENVILLE ON THE BAYOU<br>103 RAYWOOD DR<br>HOUMA LA 70360 |
| 016350P001-1435A-617<br>STEUBENVILLE ON THE BAYOU<br>PO BOX 505<br>SCHRIEVER LA 70395 | 016351P001-1435A-617<br>STEUBENVILLE SOUTH<br>BETTY BROWN MCCULLOUGH<br>76 NINTH AVE<br>9TH FL<br>NEW YORK NY 10011 | 010058P001-1435A-617<br>STEVE A VODANOVICH FOUNDATION<br>6100 MAGAZINE ST<br>NEW ORLEANS LA 70118 | 009197P001-1435A-617<br>STEVE BAKER DESIGNS LLC<br>1539 OCTAVIA ST<br>NEW ORLEANS LA 70115 |
| 018896P001-1435A-617<br>STEVE CAMPBELL FOOTBALL CAMPS<br>591 JOSEPH E GOTTFRIED DR<br>MOBILE LA 36688 | 016352P001-1435A-617<br>STEVE WEISS MUSIC<br>2324 WYANDOTTE RD<br>WILLOW GROVE PA 19090 | 023788P001-1435A-617<br>STEVEN A SCALCO MD<br>3812 RIDGELAKE STE 2B<br>METAIRIE LA 70002 | 023789P001-1435A-617<br>STEVEN G ZEGAR OD APOC<br>3088 GAUSE BLVD E<br>SLIDELL LA 70461 |
| 002580P001-1435A-617<br>STEVEN J FINEGAN ARCHITECTS LTD<br>123 SOUTH PIERCE ST<br>NEW ORLEANS LA 70119 | 029577P001-1435A-617<br>STEVEN ROQUES<br>ADDRESS INTENTIONALLY OMITTED | 010883P001-1435A-617<br>STEVENSON INC<br>116 NW NORRIS ST<br>PO BOX 8310<br>TOPEKA KS 66608 | 010884P001-1435A-617<br>STEWARDSHIP A MISSION OF FAITH<br>48 INDUSTRIAL RD<br>ELIZABETHTOWN PA 17022 |
| 014059P001-1435A-617<br>STEWARDSHIP A MISSION OF FAITH<br>CHRISTINA BUCHES<br>48 INDUSTRIAL RD<br>ELIZABETHTOWN PA 17022 | 002583P001-1435A-617<br>STEWART AND STEVENSON SVC INC<br>1400 DESTREHAN AVE<br>HARVEY LA 70058 | 023790P001-1435A-617<br>STEWART B FRESH DC LLC<br>9 STARBRUSH CIR STE 201<br>COVINGTON LA 70433 | 014060P001-1435A-617<br>STICK IT TO EM INC<br>5203 CONTI ST<br>NEW ORLEANS LA 70124 |
| 018897P001-1435A-617<br>STICK IT TO YOU VINYL<br>1809 ELLERSLIE AVE<br>LAPLACE LA 70068 | 010885P001-1435A-617<br>STICKER MULE<br>336 FOREST AVE<br>AMSTERDAM NY 12010 | 040810P001-1435A-617<br>STIFEL, NICOLAUS & COMPANY, INCORPORATED<br>ATTN: ZACHARY J. RESMANN<br>501 N BROADWAY<br>ST. LOUIS MO 63102 | 040811P001-1435A-617<br>STIFEL, NICOLAUS & COMPANY, INCORPORATED<br>ATTN: CHRIS WIEGAND<br>501 N BROADWAY<br>ST. LOUIS MO 63102 |
| 040812P001-1435A-617<br>STIFEL, NICOLAUS & COMPANY, INCORPORATED<br>ATTN: TINA SCHWEITZER<br>ONE FINANCIAL PLAZA<br>501 N BROADWAY<br>ST. LOUIS MO 63102 | 040813P001-1435A-617<br>STIFEL, NICOLAUS & COMPANY, INCORPORATED<br>C/O MEDIAN COMMUNICATIONS<br>200 REGENCY FOREST DRIVE<br>CARY NC 27518 | 016353P001-1435A-617<br>STILLWATER SOLUTIONS, LLC<br>440 TRAILHEAD DR<br>ABITA SPRINGS LA 70420 | 002584P001-1435A-617<br>STIMULUS SOFTWARE<br>PO BOX 3109 #82987<br>HOUSTON TX 77253-3109 |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

030994P001-1435A-617
STIRLING PROPERTIES
LEWIS STIRLING
ADDRESS INTENTIONALLY OMITTED

021529P001-1435A-617
STIRLING SUPPLY
3921 SW 47TH AVE 1020
DAVIE FL 33314

021530P001-1435A-617
STITCH IT
GISELLE MURPHY
67 HOLLY DR
LAPLACE LA 70068

020073P001-1435A-617
STIX BASEBALL
530 JF SMITH AVE
STE 800
SLIDELL LA 70461

017234P001-1435A-617
STIX BAT COMPANY, LLC
1758 HWY 3185
THIBODAUX LA 70301

016354P001-1435A-617
STM SOFTBALL
450 EAST FARRELL RD
LAFAYETTE LA 70508

010077P001-1435A-617
STOCKUPCOM
2923 5TH AVE SOUTH
BIRMINGHAM AL 35233

023792P001-1435A-617
STONE CLINICAL LABORATORIES LLC
615 BARONNE ST STE 100
NEW ORLEANS LA 70113

023793P001-1435A-617
STONE CLINICAL LABORATORIES LLC
PO BOX 679585
DALLAS TX 75267

010886P001-1435A-617
STONEBRIDGE GOLF CLUB
1500 STONEBRIDGE DR
GRETNA LA 70056

016234P001-1435A-617
STOPS
427 NORTH THEARD ST 500
COVINGTON LA 70433

023794P001-1435A-617
STPCC LEBLANC PEDIATRICS
1305 W CAUSEWAY APPROACH
MANDEVILLE LA 70471

027107P001-1435A-617
STPSB
66192 ST MARY DR
PEARL RIVER LA 70452

041480P001-1435A-617
STRANCO SOLID WASTE MGMT CO LLC
70459 HIGHWAY 59
ABITA SPRINGS LA 70420

041481P001-1435A-617
STRANCO SOLID WASTE MGMT CO, LLC
68658 LA-59
MANDEVILLE LA 70471

002587P001-1435A-617
STRATUM ENGINEERING LLC
314 EAST BAYOU RD
THIBODAUX LA 70301

016355P001-1435A-617
STRATUM ENGINEERING, LLC
148 W HOWZE BEACH RD
SLIDELL LA 70458

041482P001-1435A-617
STRATUS BUILDING SOLUTIONS
150 JAMES DR
STE 100
ST. ROSE LA 70087

041483P001-1435A-617
STRATUS BUILDING SOLUTIONS
4430 S I10 SERVICE RD WEST
METAIRIE LA 70001

029729P001-1435A-617
STRAWBERRY PATCH PEDS AND FAMI
1054 SW RAILROAD AVE
PONCHATOULA LA 70454

002589P001-1435A-617
STRIKER CONSTRUCTION SVC LLC
21041 HWY 36
STE D
COVINGTON LA 70433

012437P001-1435A-617
STRIKER CONSTRUCTION SVC LLC
18294 REEVES DR
COVINGTON LA 70435

010887P001-1435A-617
STRING A BEAD
4409 CHASTANT ST
METAIRIE LA 70006

026160P001-1435A-617
STRIPE
510 TOWNSEND ST
SAN FRANCISCO CA 94103

002590P002-1435A-617
STRIVE MEDICAL LLC
5800 CAMPUS CIR DR E STE 1008
IRVING TX 75063-2739

041484P001-1435A-617
STRIX INFORMATION TECHNOLOGY
2711 CHELSEA DR
NEW ORLEANS LA 70131

027108P001-1435A-617
STS PETER AND PAUL
66192 ST MARY DR
PEARL RIVER LA 70452

031223P001-1435A-617
STS PETER AND PAUL
ROMAN CATHOLIC CHURCH, PEARL RIVER, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030507P001-1435A-617
STS PETER AND PAUL ROMAN CATHOLIC CHURCH
PEARL RIVER LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

041472P001-1435A-617
STTAMMANY PARISH DEPT OF UTILITIES
PO BOX 3500
COVINGTON LA 70434

016346P001-1435A-617
STTAMMANY PARISH PUBLIC SCHOOLS
321 N THEARD ST
COVINGTON LA 70433

026441P001-1435A-617
STU SHINDIGZ DECORATIONS
919 S HARRISON ST
STE 300
FORT WAYNE IN 46802

002592P001-1435A-617
STUART HALL SCHOOL FOR BOYS
2032 S CARROLLTON AVE
NEW ORLEANS LA 70118

030963P001-1435A-617
STUBBS REALTY LLC
KEVIN STUBBS
ADDRESS INTENTIONALLY OMITTED

012438P001-1435A-617
STUDENT SVC SKILLS
20772 SONETO DR
BOCA RATON FL 33433

012439P001-1435A-617
STUDICA, INC
2326 LOCKPORT RD
SANBORN NY 14132

020074P001-1435A-617
STUDIO CM PHOTOGRAPHY LLC
2159 GAUSE EAST BLVD
SLIDELL LA 70461

014061P001-1435A-617
STUDIO LUND
5800 BANCROFT DR
NEW ORLEANS LA 70122

010888P001-1435A-617
STUDIONOWCOM
4017 HILLSBORO PIKE
NASHVILLE TN 37215

010889P001-1435A-617
STUMPFS
2187 WEHRLE DR
WILLIAMSVILLE NY 14221

010890P001-1435A-617
STUMPS
919 S HARRISON ST
FORT WAYNE IN 46802

021531P002-1435A-617
STUMPS
ONE PARTY PLACE
919 S HARRISON ST STE 300
FT WAYNE IN 46802-3616

016356P002-1435A-617
STUMPS / SHINDIG
919 S HARRISON ST STE 300
FT WAYNE IN 46802-3616

021532P002-1435A-617
STUMPS / SHINDIGZ
ONE PARTY PLACE
919 S HARRISON ST STE 300
FT WAYNE IN 46802-3616

016357P002-1435A-617
STUMPS PROM SUPPLIES
919 S HARRISON ST STE 300
FT WA YNE IN 46802-3616

010891P001-1435A-617
SUBWAY
2645 MANHATTAN BLVD
STE E 1B
HARVEY LA 70058

012440P001-1435A-617
SUBWAY
706 E BOSTON
COVINGTON LA 70433

016358P001-1435A-617
SUBWAY
70325 HIGHWAY 1077
COVINGTON LA 70433

026194P001-1435A-617
SUBWAY
4401 AIRLINE DR #A
METAIRIE LA 70001

026276P001-1435A-617
SUBWAY
325 SUB WAY
MILFORD CT 06461

026373P001-1435A-617
SUBWAY
2420 ATHANIA PKWY
METAIRIE LA 70001

026533P001-1435A-617
SUBWAY
4901 WESTBANK EXPY
MARRERO LA 70072

010078P001-1435A-617
SUCCESS BY DESIGN
3741 LINDEN SE
WYOMING MI 49548

018898P001-1435A-617
SUE'S JEWELRY
3122 METAIRIE RD
METAIRIE LA 70001

020075P001-1435A-617
SUGAR LOVE BAKERY
1329 ENGLEWOOD DR
SLIDELL LA 70458

012441P001-1435A-617
SUGAR N SPICE
15062 HWY 40
FOLSOM LA 70437

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

010892P001-1435A-617
SUGARLAND GARDEN SOIL
655 BAYOU RD
BELLE CHASSE LA 70037

010893P001-1435A-617
SULPHUR HIGH SCHOOL
100 SYCAMORE ST
SULPHUR LA 70663

012442P001-1435A-617
SULPHUR HIGH SCHOOL
JULIE MANCUSO
100 SYCAMORE ST
SULPHUR LA 70663

002593P001-1435A-617
SUMMER SEAL
106 FRENCHMEN DR
MANDEVILLE LA 70448

023795P001-1435A-617
SUMMERS NEUROSURGERY LLC
1200 DEREK DR STE 400
HAMMOND LA 70403

023796P001-1435A-617
SUMMERS NEUROSURGERY LLC
15739 PROFESSIONAL PLZ
HAMMOND LA 70403

029730P001-1435A-617
SUMMERS NEUROSURGETY LLC
15739 PROFESSIONLA PLZ
HAMMOND LA 70403

023797P001-1435A-617
SUMMIT ANESTHESIA INC
PO BOX 833
MANDEVILLE LA 70470

010894P001-1435A-617
SUMMIT GRAPHICS
2406 FREDERICK RD
OPELIKA AL 36801

009324P001-1435A-617
SUMMIT INTEGRATION SYSTEMS
550 ELMWOOD PK BLVD
STE G
HARAHAN LA 70123

016359P001-1435A-617
SUMMIT INTEGRATION SYSTEMS
4675 E COTTON BLVD
STE 155
PHOENIX AZ 85040

026651P001-1435A-617
SUMMIT MEASUREMENT LLC
151 FLUME AVE
MARSTON MILLS MA 02648

020076P001-1435A-617
SUMMIT PROFESSIONAL EDUCATION
PO BOX 908
FRANKLIN TN 37065

021533P001-1435A-617
SUMMIT SCHOOL SUPPLIES
P O BOX 2599
COVINGTON GA 30015

014062P001-1435A-617
SUMMIT TOUR AND TRAVEL
PO BOX 682240
ORLANDO FL 32868

020077P001-1435A-617
SUMNER SOFTBALL
SUMNER HIGH SCHOOL
COACH JOANIE BOOTY
15841 HIGHWAY 440
KENTWOOD LA 70444

021534P001-1435A-617
SUN ELECTRICAL AND INSTRUMENTATION INC
PO BOX 419
ADDIS LA 70710

014063P001-1435A-617
SUN GRAPHIC SIGNS
128 DEPOT AVE
WATERTOWN TN 37184

009413P001-1435A-617
SUN LIFE FINANCIAL
PO BOX 807009
KANSAS CITY MO 64184-7009

017235P001-1435A-617
SUN LIFE FINANCIAL
PO BOX 807009
KANSAS MO 64184-7009

021535P001-1435A-617
SUN LIFE FINANCIAL ASSURANT
PO BOX 807009
KANSAS CITY MO 64184-7009

018899P001-1435A-617
SUN LIFE FINANCIALS
ASSURANT EMPLOYEE BENEFITS
DENTAL & VISION COVERAGE
PO BOX 807009
KANSAS CITY MO 64184-7009

014064P001-1435A-617
SUN MOUNTAIN SPORTS
PO BOX 7727
MISSOULA MT 59807-7727

016360P001-1435A-617
SUNBELT LODGE
1903 VETERANS MEMORIAL DR
ABBEVILLE LA 70710

002594P001-1435A-617
SUNBELT RENTALS INC
PO BOX 409211
ATLANTA GA 30384-9211

020078P001-1435A-617
SUNBELT RENTALS INC
PC#542
68583 HWY 59
MANDEVILLE LA 70471

010895P001-1435A-617
SUNBURST TECHNOLOGY
1501 N MICHAEL DR
WOOD DALE IL 60191

023798P001-1435A-617
SUNCOAST RETINA CONSULTANTS L
STE 120 3280 N MCMULLEN BOOTH RD
CLEARWATER FL 33761

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document   Page 1230
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1209 of 1274                                                      10/03/2025 04:08:54 PM

01406SP001-1435A-617
SUNCREST PUBLICATIONS
1670 PALO VERDE
LAS CRUCES NM 88001

020079P001-1435A-617
SUNNY SIGNS INC
2767 WILLIAM TELL ST
SLIDELL LA 70458

020080P001-1435A-617
SUNNY SOD
525 JOHNNY F SMITH BLVD
SLIDELL LA 70460

010896P001-1435A-617
SUNNY TRAIL INC
487 SPOTSWOOD GRAVEL HILL RD
MONROE NJ 08831

010897P001-1435A-617
SUNOCO
101 HIGHWAY LA-22
MADISONVILLE LA 70447

010898P001-1435A-617
SUNRAY GRILL
2600 BELLE CHASSE HWY
GRETNA LA 70056

018900P001-1435A-617
SUNRISE COMMUNITY CLUB
2208 JUDITH ST
METAIRIE LA 70003

016361P001-1435A-617
SUNRISE NURSERY AND GARDEN
169 HWY 21
MADISONVILLE LA 70447

023799P001-1435A-617
SUNRISE PEDIATRICS
3116 6TH ST STE 101
METAIRIE LA 70002

021536P001-1435A-617
SUNSHINE BUS SALES INC
3005 LA-1
DONALDSONVILLE LA 70346

021537P001-1435A-617
SUNSHINE COFFEE SVC
P O BOX 1326
HARVEY LA 70059

041485P001-1435A-617
SUNSHINE LANDSCAPING
2720 ACACIA ST
NEW ORLEANS LA 70122

002595P001-1435A-617
SUNSHINE QUALITY SOLUTIONS LLC
PO BOX 429
DONALDSONVILLE LA 70346

010899P001-1435A-617
SUPER 8
6322 CHEF MENTEUR HWY
NEW ORLEANS LA 70126

026277P001-1435A-617
SUPER 8
22 SYLVAN WAY
PARSIPPANY NJ 07054

026374P001-1435A-617
SUPER 8 MOTEL
6322 CHEF MENTEUR HWY
NEW ORLEANS LA 70126

010900P001-1435A-617
SUPER DISCOUNT CORNER
2727 S CLAIBORNE AVE
NEW ORLEANS LA 70125

010901P001-1435A-617
SUPER LABORIE'S
1951 BARATARIA BLVD
MARRERO LA 70072

021539P001-1435A-617
SUPER NET
P O BOX 1048
FUQUAY-VARINA NC 27526

010902P001-1435A-617
SUPER SHUTTLE EXECUCARB
531 VAN NESS AVE
TORRANCE CA 90501

023800P001-1435A-617
SUPERIOR HEALTHCARE LLC
3501 SEVERN AVE STE 8
METAIRIE LA 70002

010903P001-1435A-617
SUPERIOR HONDA
1845 WESTBANK EXPY
HARVEY LA 70058

023801P001-1435A-617
SUPERIOR MEDICINE GROUP LLC
6621 WESTBANK EXPY
MARRERO LA 70072

041486P001-1435A-617
SUPERIOR OFFICE
20 HOOK MOUNTAIN RD
STE 104
BROOK NJ 07058-9273

041487P002-1435A-617
SUPERIOR OFFICE PRODUCTS
5363 HIGHLANDIA DR
STE C
BATON ROUGE LA 70810

021538P001-1435A-617
SUPERIOR OFFICE PRODUCTS INC
533 HIGHLANDIA DR
STE C
BATON ROUGE LA 70810

023802P001-1435A-617
SUPERIOR REHABILIATION
6820 VETERANS BLVD STE A
METAIRIE LA 70003

023803P001-1435A-617
SUPERIOR REHABILITATION
6820 VETERANS BLVD STE A
METAIRIE LA 70003

020081P001-1435A-617
SUPERIOR SHOWBOARD CO
2501 MAPLE ST
LOUISVILLE KY 40211

041707P001-1435A-617
SUPERIOR VAN AND MOBILITY LLC
125 JAMES DR
STE 200
ST ROSE LA 70087

017236P001-1435A-617
SUPERSTAR EMBROIDERY
922 DOLHONDE ST
GRETNA LA 70053

021540P001-1435A-617
SUPERSTAR SPORTS
P O BOX 832
ST. CLOUD MN 56302

010904P001-1435A-617
SUPPLYCOM
4715 FREDERICK DR SW
ATLANTA GA 30336

009435P001-1435A-617
SUPPLYWORKS
PO BOX 2317
JACKSONVILLE FL 32203-2317

018901P001-1435A-617
SUPPLYWORKS
PO BOX 404468
ATLANTA GA 30384-4468

020082P001-1435A-617
SUPPORT OUR WAR HEROES
677 EEAST I10 SERVICE RD
SLIDELL LA 70461

021541P001-1435A-617
SUPREME AUDIO INC
P O BOX 550
MARLBOROUGH NH 03455-0550

010905P001-1435A-617
SUPREME CAR WASH
310 US HWY 70 E
GARNER NC 27529

021542P001-1435A-617
SUPREME SCHOOL SUPPLY CO
P O BOX 220
ARCADIA WI 54612

018902P001-1435A-617
SURE CATCH INDUSTRIES
4317 HARING RD
METAIRIE LA 70006

010906P001-1435A-617
SURETHINGCOM
3142 TIGER RUN CT
STE 103
CARLSBAD CA 92010

002596P001-1435A-617
SURETY LAND TITLE LLC
DENECHAUD AND DENECHAUD
1010 COMMON ST
STE 3010
NEW ORLEANS LA 70112

026652P001-1435A-617
SURFACE SPECIALTIES LLC
131 INDUSTRIAL DR # D
SLIDELL LA 70460

023804P001-1435A-617
SURGCENTER PINELLAS LLC
12416 66TH ST STE D
LARGO FL 33773

023805P001-1435A-617
SURGICAL CLINIC OF LOUISIANA L
PO BOX 360127
BIRMINGHAM AL 35236

023806P002-1435A-617
SURGICAL EYE ASSOCIATES
803 RIVERSIDE DR
FRANKLINTON LA 70438-3635

023807P001-1435A-617
SURGICAL SPECIALTY CENTER BR
PO BOX 52898
LAFAYETTE LA 70505

010907P002-1435A-617
SURVEY MONKEYCOM
910 PARK PL
SAN MATEO CA 94403-1907

023808P002-1435A-617
SUSAN CRAWFORD ENT SPEC APMC
22148 MITCH RD
BOGALUSA LA 70427-9002

026195P001-1435A-617
SUSAN G KOMEN RACE FOR THE CURE
4141 VETERANS BLVD # 202
METAIRIE LA 70002

016362P001-1435A-617
SUSAN GKOMEN BREAST CANCER FOUNDATION
4141 VETERANS MEMORIAL BLVD
STE 202
METAIRIE LA 07002

017237P001-1435A-617
SUSAN KOMEN FOUNDATION
4141 VETERANS BLVD
#202
METAIRIE LA 70002

028680P001-1435A-617
SUSAN NELSON
ADDRESS INTENTIONALLY OMITTED

002276P001-1435A-617
SUSAN RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

002597P001-1435A-617
SUSAN TAYLOR INTERIORS
1663 SONIAT ST
NEW ORLEANS LA 70115

000277P001-1435A-617
SUSAN ZERINGUE
ADDRESS INTENTIONALLY OMITTED

021543P001-1435A-617
SUZANNE COCO
2003 ORMOND BLVD
DESTREHAN LA 70847

029504P001-1435A-617
SUZY BOLOGNA
ADDRESS INTENTIONALLY OMITTED

018845P001-1435A-617
SVC GLASS CO OF NEW ORLEANS
PO BOX 39
TICKFAW LA 70466

002365P001-1435A-617
SVC PLAN PROGRAMS
PO BOX 2707
LOUISVILLE KY 40201-2707

010049P001-1435A-617
SVC PLUS AUTO GLASS
4704 W NAPOLEON AVE
METAIRIE LA 70001

000171P001-1435S-617
SWATI PARASHAR ON BEHALF OF DEBTOR
THE ROMAN CATHOLIC CHURCH
FOR THE ARCHDIOCESE OF NEW ORLEANS
JONES WALKER
811 MAIN ST, STE 2900
HOUSTON TX 77002

021544P001-1435A-617
SWDI LLC
P O BOX 9077
HOUMA LA 70361

029846P001-1435A-617
SWE INC DBA SOUTHWEST ENGINEERS
PO BOX 2499
SLIDELL LA 70459

041488P001-1435A-617
SWE, INC DBA SOUTHWEST ENGINEERS
39478 HIGHWAY 190 E
SLIDELL LA 70461

010908P001-1435A-617
SWEET CREATIONS IN CAKE
543 N STATE RD 7
ROYAL PALM BEACH FL 33411

012443P001-1435A-617
SWEET DADDY'S BARBEQUE
420 S TYLER ST
COVINGTON LA 70433

026653P001-1435A-617
SWEET DADDY'S BBQ
420 S TYLER ST
COVINGTON LA 70433

021545P001-1435A-617
SWEET LIZZIE'S
247 AURORA AVE
METAIRIE LA 70005

002598P001-1435A-617
SWEET TOOTH DENTAL
12519 AIRLINE HIGHWAY
STE G
DESTREHAN LA 70047-2502

016363P001-1435A-617
SWEET TREATS N MORE FUNDRAISING
71494 ST JAMES
ABITA SPRINGS LA 70420

021546P002-1435A-617
SWIM FREAK
PO BOX 897
BUDA TX 78610-0897

010909P001-1435A-617
SWIM OUTLET
4300 PORT UNION RD
WEST CHESTER OH 45011

012444P001-1435A-617
SWIMOUTLETCOM
ACCOUNTING
1919 S BASCOM AVE
STE 300
CAMPBELL CA 95008

016364P001-1435A-617
SWING IT BASEBALL
2120 TORTOISE DR
MANDEVILLE LA 70448

010910P001-1435A-617
SWISS CONFECTIONERY
3700 ORLEANS AVE
NEW ORLEANS LA 70119

002599P001-1435A-617
SWISS CONFECTIONERY INC
3700 ORLEANS AVE R7
NEW ORLEANS LA 70119

009349P001-1435A-617
SWISS CONFECTIONERY INC
747 SAINT CHARLES AVE
NEW ORLEANS LA 70130-3713

010911P001-1435A-617
SWLAHEC/HOSA
103 INDEPENDENCE BLVD
LAFAYETTE LA 70506

002600P001-1435A-617
SWYFT CONNECT
PO BOX 620
MILIAN TN 38358

016365P001-1435A-617
SYMPHONY LLC
2926 FLAMETREE DR
ST. LOUIS MO 63129

002601P001-1435A-617
SYMPHY DESIGN AND CONSULTING LLC
5925 WINCHESTER LN
CLINTON LA 70722

014066P002-1435A-617
SYNCB/AMAZON
PO BOX 669822
DALLAS TX 75266-0778

014067P001-1435A-617
SYNCHRONY BANK/AMAZON
PO BOX 960016
ORLANDO FL 32896-0016

018903P003-1435A-617
SYNERGY BUILDING SOLUTIONS LLC
ANNETTE TORRES
3801 N CAUSEWAY STE 302
METAIRIE LA 70002

023809P001-1435A-617
SYNERGY PHYSICAL THERAPY AND PER
1827 HICKORY AVE STE B
HARAHAN LA 70123

029731P001-1435A-617
SYNERGY PHYSICAL THERAPY AND PER
1827 HICKORY AVE STE B
HARRAHAN LA 70123

023810P001-1435A-617
SYNERGY PHYSICAL THERAPY PERFO
1827 HICKORY AVE STE B
HARAHAN LA 70123

012445P001-1435A-617
SYSCO FOOD SVC
1451 RIVER OAKS WEST
NEW ORLEANS LA 70123

016366P001-1435A-617
SYSCO FOOD SVC
1451 RIVER OAKS WEST
HARAHAN LA 70123

021547P001-1435A-617
SYSCO FOOD SVC
P O BOX 60166
NEW ORLEANS LA 70160-0166

002602P001-1435A-617
SYSCO FOOD SVC OF NEW ORLEANS
PO BOX 10950
NEW ORLEANS LA 70181-0950

009194P001-1435A-617
SYSCO NEW ORLEANS
1451 RIVER OAKS WEST
HARAHAN LA 70123-2176

018904P001-1435A-617
SYSCO NEW ORLEANS, LLC
PO BOX 10950
NEW ORLEANS LA 70181-0950

010912P001-1435A-617
SZABOS PARTY SUPPLY
1704 FRANKLIN ST
GRETNA LA 70053

014068P001-1435A-617
T A HELD CONSTRUCTION CO, LLC
2504 METAIRIE LAWN DR
METAIRIE LA 70002

010913P001-1435A-617
T AND T CLEANERS
439 1ST AVE
HARVEY LA 70058

010914P001-1435A-617
T AND T LAUNDRY AND CLEANERS
439 1ST AVE
HARVEY LA 70058

017238P001-1435A-617
T AND T LAUNDRY AND CLEANERS
439 FIRST AVE
HARVEY LA 70058

018905P001-1435A-617
T AND T LEASING
718 BARATARIA BLVD
MARRERO LA 70072

010915P001-1435A-617
T AND T TREE SPECIALIST
10281 RIVER RD
AMA LA 70031

014069P001-1435A-617
T M ENTERPRISES
A CONFERENCE MANAGEMENT CO
8404 JAMESPORT DR
ROCKFORD IL 61108

021548P002-1435A-617
T TECH LLC
7506 E INDEPENDENCE BLVD STE 114
CHARLOTTE NC 28227-9456

041511P001-1435A-617
T-MOBILE
PO BOX 742596
CINCINNATI OH 45274-2596

016453P001-1435A-617
T-SHIRT PO-BOY
600 N HWY 190
STE 1 A
COVINGTON LA 70433

041489P001-1435A-617
TAB COLEMAN CONTRACT SVC
221 CHIMAERA LN
SLIDELL LA 70458

002605P001-1435A-617
TAB COLEMAN SVC
221 CHIMAERA LN
SLIDELL LA 70458

012446P001-1435A-617
TABC
26301 LA-1088
MANDEVILLE LA 70448

010916P001-1435A-617
TACO BELL
1740 MANHATTAN BLVD
HARVEY LA 70058

023811P001-1435A-617
TACTILE SYSTEMS TECHNOLOGY INC
1331 TYLER ST NE STE 200
MINNEAPOLIS MN 55413

023812P001-1435A-617
TACTILE SYSTEMS TECHNOLOGY INC
3701 WAYZATA BLVD STE 300
MINNEAPOLIS MN 55416

010079P001-1435A-617
TADS
110 N 5TH ST
2ND FLOOR
MINNEAPOLIS MN 55403

016368P001-1435A-617
TADS
1201 HAWTHORNE AVE
STE 100
MINNEAPOLIS MN 55403

021489P001-1435A-617
TAG SPORTS GRAPHICS
1411 N TERRY WAY
LA HABRA CA 90631

026694P001-1435A-617
TAILORS CLEANERS
3648 W ESPLANADE AVE
METAIRIE LA 70002

009378P001-1435A-617
TAITALENT ASSESSMENT INC
PO BOX 5087
JACKSONVILLE FL 33247

010917P001-1435A-617
TAKE 5 OIL CHANGE
3803 GENERAL DE GAULLE DR
NEW ORLEANS LA 70114

030995P001-1435A-617
TALBOT REALTY GROUP
ROBERT 'BOBBY' TALBOT
ADDRESS INTENTIONALLY OMITTED

010080P001-1435A-617
TALENT ASSESSMENT INC
P O BOX 5087
JACKSONVILLE FL 32247

016369P001-1435A-617
TALGRACE MARKETING AND MEDIA
3046 BRECKENRIDGE LN STE LL4
LOUISVILLE KY 40220

023813P002-1435A-617
TALK WORK PROFESSIONAL SVC
2955 RIDGELAKE DR STE 105
METAIRIE LA 70002-4947

012447P001-1435A-617
TALLEY IRON WORKS, LLC
PO BOX 15869
NEW ORLEANS LA 70175

010918P001-1435A-617
TAMERON AUTOMOTIVE
1675 MONTGOMERY HWY
BIRMINGHAM AL 35216

029518P001-1435A-617
TAMIKA DURONCELAY
ADDRESS INTENTIONALLY OMITTED

016370P001-1435A-617
TAMMANY HAULERS
1695 N COLLINS BLVD
COVINGTON LA 70433

016371P001-1435A-617
TAMMANY MOBILE LUBE
377 HWY 1085
MADISONVILLE LA 70447

016372P001-1435A-617
TAMMANY SPECIALTY SVC
PO BOX 1364
MADISONVILLE LA 70447

016373P002-1435A-617
TAMMANY SPORT SVCS LLC
BRIAN MURRAY
PO BOX 1364
MADISONVILLE LA 70447

002607P001-1435A-617
TAMMANY SUPPLY
PO BOX 951949
DALLAS TX 75395-1949

002608P001-1435A-617
TAMMANY TREE SVC
22136 HOLMES LN
ROBERT LA 70455

016374P001-1435A-617
TAMMANY UTILITIES
PO BOX 3500
COVINGTON LA 70434

016374S001-1435A-617
TAMMANY UTILITIES
21454 KOOP DR
MANDEVILLE LA 70471

026112P001-1435A-617
TAMMANY UTILITIES
PO BOX C
GARYVILLE LA 70051

022099P001-1435A-617
TAMMY BAYARD
ADDRESS INTENTIONALLY OMITTED

010919P001-1435A-617
TAMPERCO
2526 CATAMARAN WAY
CHULA VISTA CA 91914

012448P001-1435A-617
TAMS-WITMARK MUSIC LIBRARY INC
560 LEXINGTON AVE
NEW YORK NY 10022

021550P001-1435A-617
TAMSWITMARK LLC
229 WEST 28TH ST
11TH FLOOR
NEW YORK NY 10001

016375P001-1435A-617
TAMSWITMARK MUSIC LIBRARY, INC
560 LEXINGTON AVE
NEW YORK NY 10126-0394

011830P001-1435A-617
TANGI LANES
1612 W THOMAS
HAMMOND LA 70401

016376P001-1435A-617
TANGIPAHOA PARISH SHERIFF RESERVE DIVISIO
TANGIPAHOA PARISH SHERIFF RESERVE DIV
15475 CLUB DELUXE RD
HAMMOND LA 70403

012449P001-1435A-617
TANGLED UP IN BLUE
PO BOX 208234
NEW HAVEN CT 06520-8234

010920P001-1435A-617
TANS CLUB
470-C CLOVERLEAF DR
BALDWIN PARK CA 91706

017239P001-1435A-617
TARAVELLA MANOR
5240 TARAVELLA RD
MARRERO LA 70072

010921P001-1435A-617
TARGET
1401 W ESPLANADE AVE
STE 200
KENNER LA 70065

026654P001-1435A-617
TARGET
69320 LA-21
COVINGTON LA 70433

010922P001-1435A-617
TARGETCOM
1401 W ESPLANADE AVE
STE 200
KENNER LA 70065

018906P001-1435A-617
TASCH , LLC
1509 BRIDGE CITY AVE
BRIDGE CITY LA 70094

021551P002-1435A-617
TASCH LLC
4321 RIVER RD
WESTWEGO LA 70094-3101

010923P001-1435A-617
TASSEL DEPOT
3251 SW 13TH DR STE C
DEERFIELD BEACH FL 33442

016377P001-1435A-617
TASSIN DESIGNS, LLC
304 SAINT JOHN ST
MADISONVILLE LA 70447

010924P001-1435A-617
TASTEE 49
7271 JEFFERSON HWY
HARAHAN LA 70123

026695P001-1435A-617
TASTEE DONUTS
816 CLEARVIEW PKWY
METAIRIE LA 70001

014070P001-1435A-617
TASTEE RESTAURANT
3130 LOYOLA DR
KENNER LA 70065

011774P001-1435A-617
TATE KENNEDY
ADDRESS INTENTIONALLY OMITTED

002610P001-1435A-617
TATEJANELLE S
9709 BROMALAID CIR
RIVER RIDGE LA 70123

023814P001-1435A-617
TAURA R PARQUETGENERAL MEYER
PO BOX 6206
NEW ORLEANS LA 70174

002612P001-1435A-617
TAVCON ENTERPRISES INC
825 MAPLE ST
DENHAM SPRINGS LA 70726

020083P001-1435A-617
TAYLOR BASEBALL LLC
1901 N EMERSON AVE
INDIANAPOLIS IN 46218

016378P001-1435A-617
TAYLOR COMPANIES INTL
17642 LASIANDRA
CHESTERFIELD MO 63005-4912

023815P001-1435A-617
TAYLOR HOME HEALTH SUPPLY
PO BOX 27968
SALT LAKE CITY UT 84127

020084P001-1435A-617
TAYLOR MUSIC INC
513 SOUTH MAIN ST
ABERDEEN SD 57401

014071P001-1435A-617
TAYLORSEIDENBACH, INC
PO BOX 50368
NEW ORLEANS LA 70150

016379P001-1435A-617
TC TELECOMMUNICATIONS, INC
PO BOX 1660
WALKER LA 70785

010925P001-1435A-617
TCBY
701 METAIRIE RD
METAIRIE LA 70005

026655P001-1435A-617
TCBY
70488 LA-21
COVINGTON LA 70433

012450P001-1435A-617
TCHEFUNCTA COUNTRY CLUB
2 COUNTRY CLUB PK
COVINGTON LA 70433

020085P001-1435A-617
TCHEFUNCTA COUNTRY CLUB
#2 COUNTRY CLUB PARK
COVINGTON LA 70433

023816P001-1435A-617
TCHEFUNCTA URGENT CARE INC
PO BOX 1902
COVINGTON LA 70434

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

023817P001-1435A-617
TCHEFUNCTA URGENT CARE INC
PO BOX 919236
DALLAS TX 75391

023818P001-1435A-617
TCHEFUNCTE CARDIOLOGY ASSOC
PO BOX 742653
ATLANTA GA 30374

002617P001-1435A-617
TCHEFUNCTE CARDIOLOGY ASSOC LAKEVIEW
PO BOX 740776
CINCINNATI OH 45274-0776

023819P001-1435A-617
TCHEFUNCTE FAMILY COUNSELING
321 N VERMONT ST STE 203
COVINGTON LA 70433

041491P001-1435A-617
TCHEFUNCTE HARDWARE
2445 FLORIDA ST
MANDEVILLE LA 70448

018907P001-1435A-617
TCHOP YARD
405 THIRD ST
NEW ORLEANS LA 70130

041492P001-1435A-617
TCHOUPITOULAS SALES
408 CHRISTIANA DR
MARRERO LA 70072

026442P001-1435A-617
TCP LOUISIANA FOOD BEV
11001 LAPALCO BLVD
AVONDALE LA 70094

016367P001-1435A-617
TDK PARTY RENTALS
79139 JESSIE HYATT RD
COVINGTON LA 70435

010927P001-1435A-617
TEACHER PAY TEACHERS CO
111 E 18TH ST 11TH FL
NEW YORK NY 10003

010928P001-1435A-617
TEACHER PRESS
1234 AMSTERDAM AVE
NEW YORK NY 10027

012451P001-1435A-617
TEACHER SYNERGY, LLC
75 REMITTANCE DR
DEPARTMENT 6759
CHICAGO IL 60675

041493P001-1435A-617
TEACHER SYNERGY, LLC
75 REMITTANCE DR
CHICAGO IL 60675

017240P001-1435A-617
TEACHER'S DISCOVERY
2741 PALDAN DR
AUBURN HILLS MI 48326

021552P001-1435A-617
TEACHER'S DISCOVERY
2741 PALADAN DR
AUBURN HILLS MI 48326

010929P001-1435A-617
TEACHERS BRUNCH
2741 PALDAN DR
AUBURN HILLS MI 48326

010930P001-1435A-617
TEACHERS PAY TEACHERS CO
111 E 18TH ST 11TH FL
NEW YORK NY 10003

016380P001-1435A-617
TEACHINGBOOKSNET LLC
2712 MARSHALL CT
STE 1
MADISON WI 53705

026443P001-1435A-617
TEAM CHEER GIRLS GOT GAME
133 MAIN ST STE 1
GENESEO NY 14454

016381P002-1435A-617
TEAM CONNECTION, INC
615 ALTON PL
HIGH POINT NC 27263-2272

021553P001-1435A-617
TEAM DESIGN
9818 FIRESTONE BLVD
DOWNEY CA 90741

012452P001-1435A-617
TEAM DYNAMICS
PO BOX 70160
MONTGOMERY AL 36107

016382P001-1435A-617
TEAM DYNAMICS
151 COLLIER DR
DOYLESTOWN OH 44230-1208

020086P002-1435A-617
TEAM EXPRESS
2215 HITZERT CT
FENTON MO 63026-2562

014072P001-1435A-617
TEAM GO FIGURE
301 N COUNTRY CLUB RD
GARLAND TX 75040

010931P001-1435A-617
TEAM JEDI MARKETING
5481 SW 60TH ST
OCALA FL 34474

020087P001-1435A-617
TEAM REAL WORLD
11925 MARKET PL AVE
STE A
BATON ROUGE LA 70816

012453P001-1435A-617
TEAM SPORTSPLEX
7122 PERKINS RD
BATON ROUGE LA 70808

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1237
of 1302

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1216 of 1274

10/03/2025 04:08:54 PM

018908P001-1435A-617
TEAMGEAR
2405 N CLOUGH BAY RD
WAYCROSS GA 31503

029732P001-1435A-617
TEANNIA WLLIAMS CORP
PO BOX 366218
HYDE PARK MA 02136

021549P001-1435A-617
TEC NEW ORLEANS
TEC WEEKEND REGISTAR
2241 MENDEZ ST
NEW ORLEANS LA 70122

002618P001-1435A-617
TEC CONFERENCE
2241 MENDEZ ST
NEW ORLEANS LA 70122

021554P001-1435A-617
TECH MESH APPAREL LLC
PO BOX 702357
TULSA OK 74170-2357

029733P001-1435A-617
TECHNOLOGY OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

010932P001-1435A-617
TED'S MEDICAL THREADS
PO BOX 351
MORRISVILLE NC 27560

017241P001-1435A-617
TED'S TRUCK SVC
14 CHERRY BLOSSOM LN
MARRERO LA 70072

017242P001-1435A-617
TEE JUGS SHRIMP CO
117 LYONS ST
LAFAYETTE LA 70506

012454P001-1435A-617
TEEN LIFELINE
PO BOX 10745
PHOENIX AZ 85064-0745

023820P002-1435A-617
TEJAS GODIWALA MD APMC
4600 SOUTHSHORE DR
METAIRIE LA 70002-1431

023821P001-1435A-617
TELADOC PHYSICIANS PA
DEPT 3297
PO BOX 123297
DALLAS TX 75312

023822P001-1435A-617
TELADOCPA
DEPT 3297
PO BOX 123297
DALLAS TX 75312

023823P001-1435A-617
TELLURIDE MEDICAL CENTER
PO BOX 1229
TELLURIDE CO 81435

017243P001-1435A-617
TEMPEST MUSICAL INSTRUMENTS
843 LOCKHILL SELMA
SAN ANTONIO TX 78213

021555P001-1435A-617
TEN SIGMA
P O BOX 846
MANKATO MN 56002-0846

021556P001-1435A-617
TENDER CORP
P O BOX 290
LITTLETON NH 03561

010933P001-1435A-617
TENNIS EXPRESS
10770 WESTHEIMER RD
HOUSTON TX 77042

021557P001-1435A-617
TENNIS OUTLET  TENNISSHOPONLINECOM
4202 50TH ST
LUBBOCK TX 79413

014073P001-1435A-617
TENNIS SHOP
4931 W ESPLANADE B
METAIRIE LA 70006

021558P001-1435A-617
TENNIS WAREHOUSE
181 SUBURBAN RD
SAN LUIS OBISPO CA 93401

029590P002-1435A-617
TERE THOMAS
ADDRESS INTENTIONALLY OMITTED

018909P001-1435A-617
TERESE'S TOP WORKS
3029 RABBITS ST
NEW ORLEANS LA 70122

012455P001-1435A-617
TERESIAN CONVENT
18080 ST JOSEPH WAY
COVINGTON LA 70435

002620P001-1435A-617
TERESIAN SISTERS
18080 ST JOSEPH WAY
COVINGTON LA 70435

020088P001-1435A-617
TERESIAN SISTERS CONVENT
18104 ST JOSEPH WAY
COVINGTON LA 70435

022100P001-1435A-617
TERI SCHWARZ
ADDRESS INTENTIONALLY OMITTED

002621P001-1435A-617
TERMINIX
PO BOX 8668
METAIRIE LA 70011

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021559P001-1435A-617
TERMINIX
P O BOX 369
LAPLACE LA 70069-0369

029847P001-1435A-617
TERMINIX
LEGAL DEPT
860 RIDGE LAKE BLVD
MEMPHIS TN 38120

041494P001-1435A-617
TERMINIX
35297 HOME ESTATE DR
SLIDELL LA 70460

041495P001-1435A-617
TERMINIX
PO BOX 6060
SLIDELL LA 70469

041496P001-1435A-617
TERMINIX NEW ORLEANS
2400 N ARNOULT RD
METAIRIE LA 70001

029848P001-1435A-617
TERMINIX SERVICE CO INC
2329 EDENRORN AVE
METAIRIE LA 70001

041498P001-1435A-617
TERMINIX SVC CO
2329 EDENBORN AVE
METAIRIE LA 70001

002622P001-1435A-617
TERMINIX SVC CO INC
PO BOX 6060
SLIDELL LA 70469-6060

041497P001-1435A-617
TERMINIX SVC CO, INC
PO BOX 8668
METAIRIE LA 70011

041499P001-1435A-617
TERRA NOVA NEXT
13490 BASS LAKE RD
MAPLE GROVE MN 55311

018910P001-1435A-617
TERRA SANCTA GUILD
20311 STOUT DR
WARMINSTER PA 18974

002623P001-1435A-617
TERRACON CONSULTANTS INC
PO BOX 959673
ST LOUIS MO 63195-9673

023824P001-1435A-617
TERREBONNE GEN MED CENTER
DEPT AT 952602
ATLANTA GA 31192

010934P001-1435A-617
TERREBONNE HIGH SCHOOL
7318 W MAIN ST
HOUMA LA 70360

014074P001-1435A-617
TERREBONNE HIGH SCHOOL
CRAIG HAMNER
7318 MAIN ST
HOUMA LA 70360

016383P001-1435A-617
TERREBONNE HIGH SCHOOL
7318 MAIN ST
HOUMA LA 70360

021560P001-1435A-617
TERREBONNE HIGH SCHOOL
TONY BRAUD
200 MARIE DR
HOUMA LA 70364

002625P001-1435A-617
TERRY FUGETTA DDS
4508 CLEARVIEW PKWY
STE I A
METAIRIE LA 70006

020089P001-1435A-617
TERRY LYNN'S CAFE
1960 1ST ST
SLIDELL LA 70458

010935P001-1435A-617
TERRYTOWN CAFE AND DONUTS
2018 CAROL SUE AVE
TERRYTOWN LA 70056

010936P001-1435A-617
TERRYTOWN COUNTRY CLUB
1785 CAROL SUE AVE
TERRYTOWN LA 70056

021561P001-1435A-617
TESTPREP VIDEOS
MICHAEL K SMITH
PO BOX 51092
KNOXVILLE TN 37950-1092

026534P001-1435A-617
TEURLINGS CATHOLIC
139 TEURLINGS DR
LAFAYETTE LA 70501

018911P001-1435A-617
TEURLINGS CATHOLIC HIGH SCHOOL
139 TEURLINGS DR
LAFAYETTE LA 70501

010937P001-1435A-617
TEXACO
3501 GENERAL MEYER AVE
NEW ORLEANS LA 70114

023825P001-1435A-617
TEXAN EYE PA
5717 BALCONES DR
AUSTIN TX 78731

002626P001-1435A-617
TEXANS ANESTHESIA ASSOCIATES
PO BOX 22926
JACKSON MS 39225-2926

023826P001-1435A-617
TEXAS DIGESTIVE DISEASE CONSUL
PO BOX 206239
DALLAS TX 75320

021562P001-1435A-617
TEXAS EDUCATIONAL PAPERBACKS
4433 MINT WAY
DALLAS TX 75236

002627P001-1435A-617
TEXAS GAS SVC
PO BOX 219913
KANSAS CITY MO 64121-9913

023827P001-1435A-617
TEXAS HEALTH PHYSICIAN GROUP
PO BOX 975341
DALLAS TX 75397

023828P001-1435A-617
TEXAS NON-PROFIT HOSPICE ALLIA
6100 WESTERN PL STE 105
FORT WORTH TX 76107

023829P001-1435A-617
TEXAS ONCOLOGY MIDTOWN
PO BOX 911230
DALLAS TX 75391

023830P001-1435A-617
TEXAS ONCOLOGY PA BAYTOWN
PO BOX 911230
DALLAS TX 75391

010938P001-1435A-617
TEXAS ROADHOUSE
1631 WESTBANK EXPY
HARVEY LA 70058

002628P001-1435A-617
TEXAS UBS INC
PO BOX 2734
HUMBLE TX 77347-2734

010939P001-1435A-617
TGI FRIDAY'S
1201 MANHATTAN BLVD
HARVEY LA 70058

010940P001-1435A-617
THANH THANH RESTAURANRT
131 HUEY P LONG AVE
GRETNA LA 70053

017244P001-1435A-617
THAT'S A WRAP
18132 JEFFERSON RIDGE DR
BATON ROUGE LA 70817

012456P001-1435A-617
THE ADMINISTRATORS OF THE TULANE
EDUCATIONAL FUND
1430 TULANE AVE
BOX 8632
NEW ORLEANS LA 70112

010941P001-1435A-617
THE ADVOCATE
10715 N RIEGER RD
BATON ROUGE LA 70809

014075P001-1435A-617
THE ALEXANDER ROOM AND TERRACE
CINDY TIMPHONY-THE HOBNOBBER CAFE
5928 W METAIRIE AVE 8
METAIRIE LA 70003

002629P001-1435A-617
THE AMAZING PARISH
6160 S SYRACUSE WAY
STE 220
GREENWOOD VILLAGE CO 80110

012457P001-1435A-617
THE AMERICAN CLASSICAL LEAGUE
860 NW WASHINGTON BLVD STE A
HAMILTON OH 45013

012458P001-1435A-617
THE AMERICAN GUILD OF ENGLISH HANDBELL RI
1055 E CENTERVILLE STATION
DAYTON OH 45459-5503

002630P001-1435A-617
THE AMERICAN INSTITUTE OF ARCHITECT
PO BOX 64185
BALTIMORE MD 21264-4185

010942P001-1435A-617
THE AMERICAN SECTOR RE
1035 MAGAZINE ST
NEW ORLEANS LA 70130

017245P001-1435A-617
THE AMINISTRATORS OF THE TULANE
EDUCATIONAL FUND
1430 TULANE AVE
BOX 8632
NEW ORLEANS LA 70112

016384P001-1435A-617
THE AP ACADEMY AT OAK RDIGE HIGH SCHOOL
JODY GOINS
1450 OAK RIDGE TURNPIKE
OAK RIDGE TN 37830

030508P001-1435A-617
THE APARTMENTS AT MATER DOLOROSA
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031224P001-1435A-617
THE APARTMENTS AT MATER DOLOROSA
DEACON DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70113

002631P001-1435A-617
THE APOSTOLIC NUNCIATURE
3339 MASSACHUSETTS AVE NW
WASHINGTON DC 20008

016385P001-1435A-617
THE APPLIANCE TECHNICIAN
1324 DESTIN ST
MANDEVILLE LA 70448

041500P001-1435A-617
THE ARC OF ST CHARLES
13771 OLD SPANISH TRL
BOUTTE LA 70039

002632P001-1435A-617
THE ARCHBISHOP'S FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002633P001-1435A-617
THE ART OF LIVING INC
PO BOX 53072
LAFAYETTE LA 70505

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

009450P001-1435A-617
THE ARTIST MAGAZINE
PO BOX 421751
PALM COAST FL 32142-9953

010943P001-1435A-617
THE AUDUBON INSTITUTE
6500 MAGAZINE ST
NEW ORLEANS LA 70118

014076P001-1435A-617
THE BALCONY
4738 UTICA ST
METAIRIE LA 70006

040818P001-1435A-617
THE BANK OF NEW YORK MELLON/FMSBONDS, INC.
CORP ACTIONS
16 WALL STREET, 5TH FLOOR
NEW YORK NY 10005

000025P001-1435S-617
THE BANK OF NEW YORK TRUST CO NA
601 POYDRAS ST
STE 2225
NEW ORLEANS LA 70130

023831P001-1435A-617
THE BATON ROUGE CLINIC AMC
7373 PERKINS RD
BATON ROUGE LA 70808

017246P001-1435A-617
THE BETA GROUP
PO BOX 2203
GRETNA LA 70054

010944P001-1435A-617
THE BIG FUN AMUSEMENTS
1141 RITTER DR
25832 DANIELS
DANIELS WV 25832

010945P001-1435A-617
THE BIG ZOO
6500 MAGAZINE ST
NEW ORLEANS LA 70118

023832P001-1435A-617
THE BONE AND JOINT CLINIC OF HAM
1000 J W DAVIS DR
HAMMOND LA 70403

023833P001-1435A-617
THE BORTOLAZZO GROUP LLC
PO BOX 22085
BELFAST ME 04915

014077P001-1435A-617
THE BROWN FOUNDATION
320 HAMMOND HIGHWAY
STE 502
METAIRIE LA 70005

021563P001-1435A-617
THE BRYLSKI CO
3418 COLISEUM ST
NEW ORLEANS LA 70115

012459P001-1435A-617
THE CASTINE CENTER
RECREATION DISTRICT #1
63350 PELICAN DR
MANDEVILLE LA 70448

016386P001-1435A-617
THE CASTINE CENTER
63350 PELICAN DR
MANDEVILLE LA 70448

017247P001-1435A-617
THE CATECHETICAL REVIEW
1235 UNIVERSITY BLVD
STEUBENVILLE OH 43952

002634P001-1435A-617
THE CATHOLIC COMMENTATOR
PO BOX 3316
BATON ROUGE LA 70821-3316

009132P001-1435A-617
THE CATHOLIC COMMUNITY FOUNDATION
REGINA TEMPLET
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

009136P001-1435A-617
THE CATHOLIC FOUNDATION
1000 HOWARD AVE
STE 700
NEW ORLEANS LA 70113-1903

014078P001-1435A-617
THE CATHOLIC FOUNDATION
CORY HOWAT
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

016387P001-1435A-617
THE CATHOLIC FOUNDATION
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

026196P001-1435A-617
THE CATHOLIC FOUNDATION
1000 HOWARD AVE #800
NEW ORLEANS LA 70113

021564P001-1435A-617
THE CATHOLIC FOUNDATION OF
THE ARCHDIOCESE OF NO
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113-1903

014079P001-1435A-617
THE CATHOLIC LEAGUE PRINCIPALS ASSOCIATION
BROTHER MARTIN HIGH SCHOOL
MARK WISNIEWSKI
4401 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

026134P002-1435A-617
THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA
PO BOX 178
MENOMONEE FALLS WI 53052-0178

029849P001-1435A-617
THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA
N89W16785 APPLETON AVE
STE 8
MENOMONEE FALLS WI 53051

012460P001-1435A-617
THE CATHOLIC UNIVERSITY OF AMERICA
OFFICE OF UNDERGRADUATE ADMISSIONS
620 MICHIGAN AVE
WASHINGTON DC 20064

010946P001-1435A-617
THE CELLARS OF RIVER R
5220 ROSS RD
SEBASTOPOL CA 95472

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

021565P001-1435A-617
THE CENTER FOR LEARNING
P O BOX 910
VILLA MARIA PA 16155

016388P001-1435A-617
THE CHAD BARCIA ATHLETE AWARENESS FOUNDATION
PO BOX 7637
METAIRIE LA 70010-7637

009168P001-1435A-617
THE CHEERLEADING CO
11350 HILLGUARD RD
DALLAS TX 75243

017248P001-1435A-617
THE CHEEWEEZ, LLC
8647 CRAWFORD ST
METAIRIE LA 70003

014080P001-1435A-617
THE CHICORY
610 SOUTH PETERS ST
NEW ORLEANS LA 70130

016389P001-1435A-617
THE CHICORY
GINA BONURA
610 SOUTH PETERS ST
NEW ORLEANS LA 70130

002635P001-1435A-617
THE CHRISTIAN LIFE CENTER ST JOSEPH ABBEY
75376 RIVER RD
ST BENEDICT LA 70457

041501P001-1435A-617
THE CHURCH MONTHLY MAIL CO
PO BOX 420
SALEM OH 44460

010081P001-1435A-617
THE CHURCH SUPPLY HOUSE
PO BOX 8544
METAIRIE LA 70011

012461P001-1435A-617
THE CHURCH SUPPLY HOUSE
PO BOX 8544
METAIRIE LA 70002-4615

041502P001-1435A-617
THE CHURCH SUPPLY HOUSE
3605 DIVISION ST
METAIRIE LA 70002-4615

009182P001-1435A-617
THE CITY OF NEW ORLEANS
1300 PERDIDO ST
ROOM 7E03
NEW ORLEANS LA 70112

002636P001-1435A-617
THE CLOCK AND WATCH SHOP
824 GRAVIER ST
NEW ORLEANS LA 70112

021566P001-1435A-617
THE COLLEGE BOARD
THE COLLEGE BOARD AP SRO 411
250 VESEY ST STE 16
NEW YORK NY 10281

016390P001-1435A-617
THE COLLEGE BOARD AP EXAMS
PO BOX 21535
NEW YORK NY 10087-1535

016391P001-1435A-617
THE COLLEGE BOARD PUBLICATIONS
PO BOX 4699
MOUNT VERNON IL 62864

021567P001-1435A-617
THE COMMUNICATION CENTER
P O BOX 4458
SOUTH BEND IN 46634

031552P001-1435A-617
THE COMMUNITY OF THE SISTERS OF
THE IMMACULATE CONCEPTION
MELANIE BAGLOW
6208 ITHACA ST
METAIRIE LA 70003

031681P001-1435A-617
THE COMMUNITY OF THE SISTERS OF
THE IMMACULATE CONCEPTION
C/O MELANIE BAGLOW
6208 ITHACA STREET
METAIRIE LA 70003

002637P001-1435A-617
THE COMPUTER DEPT INC
510 EAST ALLEN
SPRINGFIELD IL 62703

030534P001-1435A-617
THE CONGREGATION OF SAINTS PETER AND
PAUL ROMAN CATHOLIC CHURCH
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031226P001-1435A-617
THE CONGREGATION OF SAINTS PETER AND PAUL
ROMAN CATHOLIC CHURCH
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030533P001-1435A-617
THE CONGREGATION OF ST CECELIA
ROMAN CATHOLIC CHURCH
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031227P001-1435A-617
THE CONGREGATION OF ST CECELIA
ROMAN CATHOLIC CHURCH
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031228P001-1435A-617
THE CONGREGATION OF ST RITA
ROMAN CATHOLIC CHURCH OF HARAHAN
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030532P001-1435A-617
THE CONGREGATION OF THE ANNUNCIATION
ROMAN CATHOLIC CHURCH
HELLER DRAPER AND HORN LL
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031225P001-1435A-617
THE CONGREGATION OF THE ANNUNCIATION
ROMAN CATHOLIC CHURCH
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031229P001-1435A-617
THE CONGREGATION OF THE HOLY TRINITY
ROMAN CATHOLIC CHURCH
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

10/03/2025 04:08:54 PM

012462P001-1435A-617
THE COOK HOTEL
3848 W LAKESHORE DR
BATON ROUGE LA 70808

010947P001-1435A-617
THE CREATIVE COTTAGE
2451 BELLE CHASSE HWY
TERRYTOWN LA 70056

017249P001-1435A-617
THE CREATIVE INTERNET, LLC
PO BOX 6827
METAIRIE LA 70009

021568P001-1435A-617
THE CREOLE HOUSE CAFE
3409 HWY 3125
PAULINA LA 70763

018912P001-1435A-617
THE CROSSING
519 WILLIAMS BLVD
KENNER LA 70062

017250P001-1435A-617
THE CRYSTAL PALACE
1725 GRETNA BLVD
HARVEY LA 70058

010948P001-1435A-617
THE CRYSTAL VASE
7121 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

016392P001-1435A-617
THE DAILY STAR
725 S MORRISON BLVD
HAMMOND LA 70403

014081P001-1435A-617
THE DBQ CO
1234 SHERMAN AVE
STE 100
EVANSTON IL 60202

021569P001-1435A-617
THE DECOR SHOPPE
P O BOX 428
LUTCHER LA 70071

023834P001-1435A-617
THE DELTA PATH GROUP LLC
PO BOX 3780
TUPELO MS 38803

023835P001-1435A-617
THE DELTA PATHOLOGY GROUP LLC
DEPT NUMBER 10015
PO BOX 3780
TUPELO MS 38803

029734P001-1435A-617
THE DELTA PATHOLOGY GROUP LLC
DEPT NUMBER 10016
P O BOX 3780
TUPELO MS 38803

023836P001-1435A-617
THE DERMATOLOGY CLINIC PLLC
11295 E TAYLOR RD
GULFPORT MS 39503

023837P001-1435A-617
THE DERMATOLOGY GROUP
PO BOX 74008267
CHICAGO IL 60674

023838P001-1435A-617
THE DIABETES CENTER PLLC
1278 OCEAN SPRINGS RD
OCEAN SPRINGS MS 39564

023839P001-1435A-617
THE DIGESTIVE GROUP PC
PO BOX 7825
BELFAST ME 04915

017251P001-1435A-617
THE DUKE ACADEMY
201 COVE LN
DESTREHAN LA 70047

014082P001-1435A-617
THE DUNHAM SCHOOL
11111 ROY EMERSON DR
BATON ROUGE LA 70810

021570P002-1435A-617
THE DYNAMIC CATHOLIC INSTITUTE
5081 OLYMPIC BLVD
ERLANGER KY 41018-3164

041708P001-1435A-617
THE EHRHARDT GROUP INC
1100 POYDRAS ST
STE 1325
NEW ORLEANS LA 70163

021571P001-1435A-617
THE ESTATE OF MARIE O DUPONT
68 DEREK LN
LA PLACE LA 70068

016393P002-1435A-617
THE EXPOSURE MOVEMENT, INC
PO BOX 87661
CHICAGO IL 60680-0629

002638P001-1435A-617
THE EYE CLINIC
1767 IMPERIAL BLVD
LAKE CHARLES LA 70605

002639P002-1435A-617
THE FAIRWAYS OF OAK HARBOR
GNO PROPERTY MANAGEMENT
551 HICKORY AVE
NEW ORLEANS LA 70123-3104

023840P001-1435A-617
THE FERTILITY INSTITUTE OF NO
800 N CAUSEWAY BLVD 2C
MANDEVILLE LA 70448

016394P001-1435A-617
THE FISHER AGENCY
PO BOX 1488
LAFAYETTE CA 94549

010082P001-1435A-617
THE FORE!KIDS FOUNDATION
11005 LAPLACO BLVD
AVONDALE LA 70094

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

010949P001-1435A-617
THE FOUR COLUMNS
3711 WESTBANK EXPY
HARVEY LA 70058

017252P001-1435A-617
THE FOUR COLUMNS, INC
3711 WESTBANK EXPWY
HARVEY LA 70058

026375P001-1435A-617
THE FOX AND HOUND
1200 S CLEARVIEW PKWY
NEW ORLEANS LA 70123

021572P001-1435A-617
THE FRAME SHOP
523 ASH ST
RACELAND LA 70394-2627

017253P001-1435A-617
THE G2G COLLECTION
PO BOX 13129
ATLANTA GA 30324

012463P001-1435A-617
THE GALE/CENGAGE LEARNING
PO BOX 936754
ATLANTA GA 31193-6754

010950P001-1435A-617
THE GALLERY COLLECTION
65 CHALLENGER RD
RIDGEFIELD PARK NJ 07660

014083P001-1435A-617
THE GARDEN GATES
2918 METAIRIE RD
METAIRIE LA 70001

041503P001-1435A-617
THE GARDEN GATES LANDSCAPE COMPANY, LLC
PO BOX 935434
ATLANTA GA 31193

010951P001-1435A-617
THE GARDEN PLAZA
201 BARONNE ST
NEW ORLEANS LA 70112

023841P001-1435A-617
THE GEORGE M HAIK EYE CLINIC
1407 S CARROLLTON AVE
NEW ORLEANS LA 70118

026376P001-1435A-617
THE GLASS DOCTOR
2423 BAINBRIDGE ST STE 107A
KENNER LA 70062

021573P001-1435A-617
THE GOLF WAREHOUSE INC
8850 EAST 34TH ST NORTH
WICHITA KS 67226

017254P001-1435A-617
THE GOLF WAREHOUSE, INC
8851 EAST 34TH ST NORTH
WICHITA KS 67226

009271P001-1435A-617
THE GOOD SHEPHERD SCHOOL
353 BARONNE ST
NEW ORLEANS LA 70112-1628

016395P001-1435A-617
THE GOOD SHEPHERD SCHOOL
THE GOOD SHEPHERD SCHOO
353 BARONNE ST
NEW ORLEANS LA 70112

010952P001-1435A-617
THE GRAPHIC EDGE
743 US-30
CARROLL IA 51401

010926P002-1435A-617
THE GREAT COURSES TEA
4840 WESTFIELDS BLVD
STE 500
CHANTILLY VA 20151

016396P001-1435A-617
THE GREATER COVINGTON CENTER
317 N JEFFERSON AVE
COVINGTON LA 70433

041504P001-1435A-617
THE GREENKEEPERS, INC
3 SANTA ANA AVE
JEFFERSON LA 70121

012464P001-1435A-617
THE GREYSTONE
201 RENE ST
MADISONVILLE LA 70447

010953P001-1435A-617
THE GUARDIAN
61 BROADWAY
NEW YORK NY 10006

023842P001-1435A-617
THE GUIDANCE CENTER INC
2626 CHARLES DR STE 211
CHALMETTE LA 70043

014084P001-1435A-617
THE HALL PASS STORE
128 LUNENBURG RD
WEST TOWNSEND MA 01474

010954P001-1435A-617
THE HAPPY CHEF
178 MAIN ST
BUTLER NJ 07405

016397P001-1435A-617
THE HARDWOOD CLUB
100 PANTHER DR
SLIDELL LA 70461

010083P001-1435A-617
THE HARTFORD GROUP BENEFITS
HUB INTERNATIONAL
3510 N CAUSEWAY BLVD STE 300
METAIRIE LA 70002

016398P001-1435A-617
THE HARTFORD GROUP BENEFITS -
CUST ID 00803250002
HUB INTERNATIONAL
3510 N CAUSEWAY BLVD
STE 300
METAIRIE LA 70002

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

014085P001-1435A-617
THE HARTFORD STEAM BOILER
JEFFERSON PARISH POOLED CASH
HARTFORD STEAM BOILER
CERTIFICATE FEES BILLING
PO BOX 61509
KING OF PRUSSIA PA 19406-0909

031622P001-1435A-617
THE HAYES LAW FIRM PLC
DESHAWN HAYES
1100 POYDRAS ST STE 1530
NEW ORLEANS LA 70163

016399P001-1435A-617
THE HERMITAGE ART COMPANY, INC
5151 NORTH RAVENSWOOD AVE
CHICAGO IL 60640

002640P001-1435A-617
THE HILLER COMPANIES INC
PO BOX 935434
ATLANTA GA 31193-5434

002641P001-1435A-617
THE HOLY ROOD GUILD
167 N SPENCER RD
SPENCER MD 28159-2328

010955P001-1435A-617
THE HOME DEPOT
4600 LAPALCO BLVD
MARRERO LA 70072

041709P001-1435A-617
THE HOME DEPOT
THE HOME DEPOT PRO
PO BOX 404468
ATLANTA GA 30384-4468

021574P001-1435A-617
THE HOMEWORK SITE
5480 MOUNES DR
STE 200
HARAHAN LA 70123

016400P001-1435A-617
THE HON CO
200 OAK STGREET
MUSCATINE IA 52761

021575P001-1435A-617
THE HON CO
PO BOX 1109
MUSCATINE IA 52761-0071

002642P001-1435A-617
THE HON CO LLC
P O BOX404422
ATLANTA GA 30384-4422

012465P001-1435A-617
THE HONEY BAKED HAM CO
808 N HIGHWAY 190 STE H
COVINGTON LA 70433

002643P001-1435A-617
THE HOUSE OF HANSEN
4223 WEST IRVING PK RD
CHICAGO IL 60641

012466P001-1435A-617
THE ICE HOUSE
2151 WILLIAMS BLVD
KENNER LA 70062

018913P001-1435A-617
THE ICEE CO
PO BOX 515723
LOS ANGELES CA 90051-5203

041505P001-1435A-617
THE INSTITUTE FOR SCHOOLS AND
PARISH DEVELOPMENT
15 LOG CABIN LN
PEARL RIVER LA 70452

017255P001-1435A-617
THE ISLAND BY HOTEL RL
1500 MIRACLE STRIP PKWY SE
FORT WALTON BEACH FL 32548

016401P001-1435A-617
THE ISLAND GOLF CLUB
DAVE BARON
PO BOX 917
PLAQUEMINE LA 70765

021576P001-1435A-617
THE JAMBALAYA SHOPPE
150 BELLE TERRE BLVD
STE F
LAPLACE LA 70068

012467P001-1435A-617
THE JEFFERSON HOUSE
619 S JEFFERSON ST
COVINGTON LA 70433

016402P001-1435A-617
THE JOE W AND DOROTHY DORSETT BROWN
FOUNDATION
320 METAIRIE HAMMOND HIGHWAY
METARIE LA 70005

016403P001-1435A-617
THE JOSEPHINE FOUNDATION
KENNETH LIVAUDAIS
45 SEDGEFIELD DR
HANAHAN LA 70123

041506P001-1435A-617
THE JOSEPHITES
PO BOX 65010
BALTIMORE MD 21209

002644P001-1435A-617
THE JOSEPHITES 125TH ANNIVERSARY
1097C W LAKE AVE
BALTIMORE MD 21210

012468P001-1435A-617
THE KENNEDY CENTER
2700 F ST NW
WASHINGTON DC 20566-0001

012469P001-1435A-617
THE KEYSTONE SCHOOL
920 CENTRAL RD
BLOOMSBURG PA 17815

012470P001-1435A-617
THE LA ORGAN PROCUREMENT AGENCY
3545 N I10 SERVICE RD
METAIRIE LA 70002

012471P001-1435A-617
THE LAKEHOUSE
2025 LAKESHORE DR
MANDEVILLE LA 70448

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

026656P001-1435A-617
THE LAKEHOUSE
2025 LAKESHORE DR
MANDEVILLE LA 70471

021577P001-1435A-617
THE LANDING RESTAURANT
530 FRONT ST
NATCHITOCHES LA 71457

002645P001-1435A-617
THE LATHAN CO INC
PO BOX 190308
MOBILE AL 36619-0308

030632P001-1435A-617
THE LAW OFFICE OF BERNARD L CHARBONNET JR
BERNARD L CHARBONNET JR
DAVID M. FINK
365 CANAL STREET SUITE 1100
NEW ORLEANS LA 70130

030630P001-1435A-617
THE LAW OFFICE OF DESIREE CHARBONNET LLC
DESIREE CHARBONNET
365 CANAL STREET SUITE 1100
NEW ORLEANS LA 70130

026657P001-1435A-617
THE LEUKEMIA AND LYMPHOMA SOCIETY
PO BOX 4072
PITSFIELD MA 01202

010084P001-1435A-617
THE LIBRARY STORE
PO BOX 964
TREMONT IL 61568

016404P001-1435A-617
THE LIBRARY STORE
PO BOX 0964
TREMONT IL 61568-0964

020090P001-1435A-617
THE LIBRARY STORE INC
301 E SOUTH ST
PO BOX 0964
TREMONT IL 61568-0964

012472P002-1435A-617
THE LIFEGUARD STORE INC
903 MORRISSEY DR UNIT 1
BLOOMINGTON IL 61701-6941

010956P001-1435A-617
THE LIGHTING SPOT
1200 OREGON AVE
LONG BEACH CA 90813

017256P001-1435A-617
THE LOCK CLINIC
1124 HUEY P LONG AVE
GRETNA LA 70053

012473P001-1435A-617
THE LOGEAUX SHOP
PO BOX 1898
MANDEVILLE LA 70470-1898

012474P001-1435A-617
THE LUNCH BOX
210 HWY 90 STE A
WAVELAND MS 39576

014086P002-1435A-617
THE MACK PHOTOBOOTH
841 GROVE AVE
NEW ORLEANS LA 70123-3011

002646P001-1435A-617
THE MACULA CENTER
3280 MCMULLEN BOOTH RD
STE 120
CLEARWATER FL 33761-2046

009467P001-1435A-617
THE MAILBOX
PO BOX 8345
RED OAK IA 51591-1345

002647P001-1435A-617
THE MAIN DISH AND MORE
5821 PROVINE PL
STE C
ALEXANDRIA LA 71303

010957P001-1435A-617
THE MARKERBOARD PEOPLE
1611 N GRAND RIVER AVE
LANSING MI 48906

010958P001-1435A-617
THE MARKET PLACE
2112 BELLE CHASSE HWY
TERRYTOWN LA 70056

017257P001-1435A-617
THE MARKETBOARD PEOPLE
1611 N GRAND RIVER
PO BOX 80560
LANSING MI 48906

016405P001-1435A-617
THE MASTER TEACHER
PO BOX 1207
2600 LEADERSHIP LN
MANHATTAN KS 66505

021578P001-1435A-617
THE MASTERS TOUCH DRUMLINE
PO BOX 1585
LAPLACE LA 70068

002648P001-1435A-617
THE MCENERY CO
170 MOORES RD
MANDEVILLE LA 70471

002649P001-1435A-617
THE MCENERY CO
810 UNION ST FOURTH FL
NEW ORLEANS LA 70112

030975P001-1435A-617
THE MCENERY CO
S PARKERSON MCENERY
ADDRESS INTENTIONALLY OMITTED

009434P001-1435A-617
THE MCGRAW-HILL COMPANIES
PO BOX 2258
CAROL STREAM IL 60132-2258

031231P001-1435A-617
THE MENTAL HEALTH ASSOCIATION
DEVELOPMENT CORP
DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70125

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:54 PM

030509P001-1435A-617
THE MENTAL HEALTH ASSOCIATION DEV CORP
HELLER DRAPER AND HORN LLC
DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

023843P001-1435A-617
THE METHODIST HOSPITAL
PO BOX 47551
HOUSTON TX 77210

021579P001-1435A-617
THE MILLBROOK PRESS INC
P O BOX 18001
BRIDGEPORT CT 06601-2801

016406P001-1435A-617
THE MIRACLE LEAGUE OF GREATER NEW ORLEANS
200 HENRY CLAY AVE
NEW ORLEANS LA 70118

016407P001-1435A-617
THE MOLLY RINGWALDS
2148 WING HAVEN DR
MANDEVILLE LA 70471

029768P001-1435A-617
THE MOST REVEREND FERNAND J CHERI III OFM
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

016408P001-1435A-617
THE MOVEMBER FOUNDATION
PO BOX 1595
CLUVER CITY CA 90232

021580P001-1435A-617
THE MOVEMENT MOVING STUDENTS FORWARD
2145 GREENWOOD DR
LAPLACE LA 70068

002650P001-1435A-617
THE MOVEMENT SCIENCE CENTER
111 VETERANS BLVD
STE 470
METAIRIE LA 70005

023844P001-1435A-617
THE MOVEMENT SCIENCE CENTER
BLVD STE 100 321 VETERANS MEMORIAL
METAIRIE LA 70005

023845P001-1435A-617
THE MOVEMENT SCIENCE CENTER
STE 100 321 VETERANS MEMORIAL BLV
METAIRIE LA 70005

023846P001-1435A-617
THE MOVEMENT SCIENCE CENTER
STE 100 NA 321 VETERANS MEMORIAL BLV
METAIRIE LA 70005

018914P001-1435A-617
THE MT PIT
420 SOUTH 425 WEST
BOUNTIFUL UT 84010

021581P001-1435A-617
THE MT PIT
445 N 700 W STE 101
NORTH SALT LAKE UT 84054

018915P001-1435A-617
THE MURDER MYSTERY CO
4550 AIRWEST DR
KENTWOOD MI 49512

014087P001-1435A-617
THE NATIONAL BETA CLUB
151 BETA CLUB WAY
SPARTANBURG SC 29306

010085P001-1435A-617
THE NATIONAL WORLD WAR II MUSEUM
945 MAGAZINE ST
NEW ORLEANS LA 70130

021582P001-1435A-617
THE NATIONAL WORLD WAR II MUSEUM
RUTH KATZ
945 MAGAZINE ST
NEW ORLEANS LA 70130

026658P001-1435A-617
THE NATIONAL WWII MUSEUM
945 MAGAZINE ST
NEW ORLEANS LA 70130

023847P001-1435A-617
THE NEBRASKA MEDICAL CENTER
PO BOX 3839
OMAHA NE 68103

014088P001-1435A-617
THE NEFF CO
645 PINE ST
GREENVILLE OH 45331

016409P001-1435A-617
THE NEFF CO
PO BOX 632286
CINCINNATI OH 45263-2286

023848P001-1435A-617
THE NEUROMEDICAL CENTER
PO BOX 98509
BATON ROUGE LA 70884

023849P001-1435A-617
THE NEUROSCIENCE AND PAIN INST
PO BOX 2608
HAMMOND LA 70404-2608

010086P001-1435A-617
THE NEW FRERET
5110 FRERET ST
NEW ORLEANS LA 70115

016410P001-1435A-617
THE NEW HAMPSHIRE HOUSE
522 N NEW HAMPSHIRE ST
COVINGTON LA 70433

012475P001-1435A-617
THE NEW ORLEANS ADVOCATE
PO BOX 1069
BATON ROUGE LA 70821

026377P001-1435A-617
THE NEW ORLEANS ZEPHYRS
6000 AIRLINE DR
METAIRIE LA 70003

012476P001-1435A-617
THE NEW YORKER
PO BOX 37682
BOONE IA 50037-0682

010959P001-1435A-617
THE NORTH FACE
5085 WESTHEIMER RD
SPC B3590
HOUSTON TX 77056

012477P001-1435A-617
THE NYAKA AIDS ORPHANS PROJECT
2970 E LAKE LANSING RD
EAST LANSING MI 48823

021583P001-1435A-617
THE OATH
LOCKBOX NO 95150
MAIN POST OFFICE
NEW ORLEANS LA 70195

016411P001-1435A-617
THE OFFICE MARKET
68486 HWY 59
MANDEVILLE LA 70471

016412P001-1435A-617
THE OLD SCHOOL INC
1500 W CHURCH ST
HAMMOND LA 70401

026197P001-1435A-617
THE OLD URSULINE CONVENT
1100 CHARTRES ST #2505
NEW ORLEANS LA 70116

026659P001-1435A-617
THE OLE POST OFFICE PIZZA
45051 LA-445
ROBERT LA 70455

010960P001-1435A-617
THE OLIVE BRANCH CAFE
5145 GENERAL DE GAULLE DR
NEW ORLEANS LA 70131

010961P001-1435A-617
THE OLIVE GARDEN
1315 W ESPLANADE AVE
KENNER LA 70065

012478P001-1435A-617
THE ORGAN DOCTOR
5024 S JOHNSON ST
NEW ORLEANS LA 70125

023851P001-1435A-617
THE ORTHOPAEDIC GROUP PC
PO BOX 86144
MOBILE AL 36689

014089P001-1435A-617
THE PEARL ROOM
AUSTIN'S RESTAURANT
5101 WEST ESPLANADE AVE
METAIRIE LA 70006

023852P001-1435A-617
THE PEDIATRIC EYE CARE CENTER
5220 FLANDERS DR
BATON ROUGE LA 70808

016413P001-1435A-617
THE PENNANT SHOP
2908 METAIRIE RD
METAIRIE LA 70001

021584P001-1435A-617
THE PEPPER PLANT
PO BOX 1166
DESTREHAN LA 70047

002651P001-1435A-617
THE PERIOCLINIC
337 METAIRIE RD
STE 301
METAIRIE LA 70005

017258P001-1435A-617
THE PHYSICS CLASSROOM
TOM HENDERSON
1931 SOUTH FALCON DR
LIBERTYVILLE IL 60048

016414P001-1435A-617
THE PHYSICS TOOLBOX, INC
PO BOX 5693
WILLIAMSBURG VA 23188

002652P001-1435A-617
THE PLANT GALLERY
9401 AIRLINE HIGHWAY
NEW ORLEANS LA 70118

021585P001-1435A-617
THE PLANT GALLERY INC
PO BOX 56177
METAIRIE LA 70055-6177

016415P001-1435A-617
THE POLAR BEAR CLASSIC
233 KEYSTONE RD
MONROE LA 71203

021586P001-1435A-617
THE PONCHARTRAIN CENTER
4545 WILLIAMS BLVD
KENNER LA 70065

018916P001-1435A-617
THE PORTRAIT GALLERY
PO BOX 6248
NEW ORLEANS LA 70174-6248

002653P001-1435A-617
THE PREMISES
3401 EDENBORN AVE
METAIRIE LA 70002

010087P001-1435A-617
THE PRESIDENT'S CHALLENGE
1185 W SECOND ST
BLOOMINGTON IN 47403-2160

012479P001-1435A-617
THE PRINCETON REVIEW
26210 NETWORK PL
CHICAGO IL 60673

016416P001-1435A-617
THE PRINCETON REVIEW
111 SPEEN ST
FRAMINGHAM MA 01701

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:55 PM

---

018917P001-1435A-617
THE PRINTER'S WHOLESALE GROUP
3801 N CAUSEWAY BLVD - STE 203
METAIRIE LA 70002

002654P001-1435A-617
THE PRINTERY HOUSE
PO BOX 12
CONCEPTION MO 64433

016417P001-1435A-617
THE PULSERA PROJECT
449C FLEMING RD
CHARLESTON SC 29412

010962P001-1435A-617
THE RD STORE
1524 132ND ST
COLLEGE POINT NY 11356

018918P001-1435A-617
THE REBUILD CENTER AT ST JOSEPH CHURCH
1802 TULANE AVE
NEW ORLEANS LA 70112

010088P001-1435A-617
THE RECOGNITION CO
7960 GOODWOOD BLVD
BATON ROUGE LA 70806

014090P001-1435A-617
THE RED EYE
852 S PETERS ST
NEW ORLEANS LA 70130

017259P001-1435A-617
THE RED MAPLE
1036 LAFAYETTE ST
GRETNA LA 70053

002655P001-1435A-617
THE REDEMPTORIST DENVER PROVINCE
1230 SOUTH PARKER RD
DENVER CO 80231

020091P002-1435A-617
THE REDEMPTORISTS DENVER PROVINCE
ST JOSEPH MASS LEAGUE
1633 NORTH CLEVELAND AVE
CHICAGO IL 60614

031679P001-1435A-617
THE REDEMPTORISTS/DENVER PROVINCE
1633 NORTH CLEVELAND AVENUE
CHICAGO IL 60614

023853P001-1435A-617
THE RENFREW CENTERS OF PENNSYLVANIA
PO BOX 823700
PHILADELPHIA PA 19182

029735P001-1435A-617
THE RENY CO
1820 PRESTON PARK BLVD
STE 1900
PLANO TX 75093

023854P001-1435A-617
THE RETINA INSTITUTE
2701 N CAUSEWAY BLVD
METAIRIE LA 70002

023855P001-1435A-617
THE RHEUMATOLOGY GROUP LLC
2633 NAPOLEON AVE STE 530
NEW ORLEANS LA 70115

021587P001-1435A-617
THE RIBBON FACTORY
600 NORTH BROWN ST
TITUSVILLE PA 16354

021588P001-1435A-617
THE RIVER ROOM
15 DUFRESNE LOOP
LULING LA 70070

021589P001-1435A-617
THE ROCKEFELLER GROUP
5 SOMBRERO LN
ST. ROSE LA 70087

026378P001-1435A-617
THE ROCKETERIA
18120 HILLCREST AVE
OLNEY MD 20832

010963P001-1435A-617
THE ROMAN CATHOLIC CHURCH
1116 CHARTRES ST
NEW ORLEANS LA 70116

002656P001-1435A-617
THE ROOSEVELT NEW ORLEANS
130 ROOSEVELT WAY
NEW ORLEANS LA 70112

016418P001-1435A-617
THE ROTARY CLUB OF COVINGTON
PO BOX 541
COVINGTON LA 70434

002657P001-1435A-617
THE ROYAL BOYS CHOIR
810 FRANKLIN CT
SLIDELL LA 70458

002658P001-1435A-617
THE SALESIAN FATHERS
C O FR LOUIS MOLONELLI
1000 SALESIAN LN
MARRERO LA 70072

002659P001-1435A-617
THE SALVATORIANS
1735 N HI MOUNT BLVD
MILWAUKEE WI 53208-1720

010964P001-1435A-617
THE SEAFOOD OUTLET
1701 CANAL BLVD
THIBODAUX LA 70301

026278P001-1435A-617
THE SEAFOOD POT
14386 RIVER RD
NEW SARPY LA 70078

000314P001-1435A-617
THE SECURITY CENTER
147 CARONDELETE ST
NEW ORLEANS LA 70130

002660P001-1435A-617
THE SECURITY CENTER
147 CARONDELET ST
NEW ORLEANS LA 70130

010089P001-1435A-617
THE SHAKESPEARE FESTIVAL AT TULANE
215 MCWILLIAMS HALL
NEW ORLEANS LA 70118

021590P001-1435A-617
THE SHERWIN WILLIAMS CO
1324 W AIRLINE HWY 9
LAPLACE LA 70068

041710P001-1435A-617
THE SHERWIN WILLIAMS CO
1500 STUMPF BLVD
GRETNA LA 70053-3977

041711P001-1435A-617
THE SHERWIN WILLIAMS CO
3634 GENERAL MEYER AVE
NEW ORLEANS LA 70114-3398

009205P001-1435A-617
THE SHERWIN-WILLIAMS CO
1743 ST CHARLES AVE
NEW ORLEANS LA 70130-5296

010090P001-1435A-617
THE SHERWIN-WILLIAMS CO
5303 CANAL BLVD
NEW ORLEANS LA 70124-1778

041712P001-1435A-617
THE SHERWIN-WILLIAMS CO
2500 AIRLINE HIGHWAY
KENNER LA 70062-7764

012480P001-1435A-617
THE SHIPPING POST
427 N THEARD ST
COVINGTON LA 70433

020092P001-1435A-617
THE SHOPPER
2944 HARRIS AVE
SLIDELL LA 70458

020093P001-1435A-617
THE SHOPPER MAGAZINE
PO BOX 283
SLIDELL LA 70459

023856P001-1435A-617
THE SKIN SURGERY CENTRE - META
1615 METAIRIE RD STE 101
METAIRIE LA 70005

023857P001-1435A-617
THE SKIN SURGERY CENTRE MANDE
2581 FLORIDA ST STE C
MANDEVILLE LA 70448

002661P001-1435A-617
THE SKIN SURGERY CENTRE-METAIRIE
1615 METAIRIE RD
STE 101
METAIRIE LA 70005-3974

012481P001-1435A-617
THE SLIDELL INDEPENDENT
PO BOX 3130
SLIDELL LA 70459

010965P001-1435A-617
THE SNUGG
3940 RADIO RD STE 110
NAPLES FL 34104-3740

002662P001-1435A-617
THE SOCIETY FOR THE PROPAGATION OF THE FAITH
70 WEST 36TH ST  8TH FL
NEW YORK NY 10018

026379P001-1435A-617
THE SOCIETY FOR THE PROPAGATION OF THE FAITH
1011 FIRST AVE
NEW YORK NY 10022

030554P001-1435A-617
THE SOCIETY FOR THE PROPAGATION OF THE FAITH
ARCHDIOCESE OF NEW ORLEANS
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031232P001-1435A-617
THE SOCIETY FOR THE PROPAGATION OF THE FAITH,
ARCHDIOCESE OF NEW ORLEANS
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

012482P001-1435A-617
THE SOLOMON EPISCOPAL CONFERENCE CENTER
54296 HWY 445
LORANGER LA 70446

002663P001-1435A-617
THE SOUND SOURCE
229 23RD ST
KENNER LA 70062

010966P001-1435A-617
THE SOUTHERN ASSOCIATION
1315 4TH ST
KENNER LA 70062

010967P001-1435A-617
THE SPICE HOUSE EVANST
1941 CENTRAL ST
EVANSTON IL 60201

016419P001-1435A-617
THE ST BERNARD NEWS
3010 LAUSAT ST
METAIRIE LA 70001

012483P001-1435A-617
THE ST TAMMANYS FARMER
PO BOX 269
COVINGTON LA 70434

017260P001-1435A-617
THE STRAYS, LLC
415 WESTWOOD DR
MANDEVILLE LA 70471

014091P001-1435A-617
THE TENNIS SHOP
4931 W ESPLANADE AVE
STE B
METAIRIE LA 70006

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

012484P001-1435A-617
THE TENT MAN
1902 ORLEANS ST
MANDEVILLE LA 70448

010091P001-1435A-617
THE TIMES PICAYUNE
PO BOX 9001024
LOUISVILLE KY 40290-1024

012485P001-1435A-617
THE TIMES PICAYUNE
PO BOX 1069
BATON ROUGE LA 70821

021591P001-1435A-617
THE TIMES PICAYUNE
PO BOX 62084
NEW ORLEANS LA 70162-2084

021592P001-1435A-617
THE TIMES-PICAYUNE {2}
3800 HOWARD AVE
NEW ORLEANS LA 70140-1097

021593P001-1435A-617
THE TIMES-PICAYUNE {3}
PO BOX 9001024
LOUISVILLE KY 40290-1024

018919P001-1435A-617
THE TOPCATS MUSIC LLC
5505 TOBY LN
KENNER LA 70065

012486P001-1435A-617
THE TOPIARY NURSERY
83138 HOLLIDAY RD
FOLSOM LA 70437

010968P001-1435A-617
THE TRANE CO
530 ELMWOOD PK BLVD
HARAHAN LA 70123

002664P001-1435A-617
THE TRINITARIANS
8400 PARK HEIGHTS AVE
BALTIMORE MD 21282

012487P001-1435A-617
THE TROPHY SHOP
1021 NORTH LEE RD
COVINGTON LA 70433

017261P001-1435A-617
THE TUBA EXCHANGE
1825 CHAPEL HILL RD
DURHAM NC 27707

021594P001-1435A-617
THE TURTLE CO INC
64 EAST MIDLAND AVE
PARAMUS NJ 07652-2915

012488P001-1435A-617
THE UNIVERSAL LACROSSE CO
PO BOX 235
RARITAN NJ 08869

012489P001-1435A-617
THE UNIVERSITY OF TEXAS AT AUSTIN
COCKRELL SCHOOL OF ENGINEERING
10100 BURNET RD
BLDG 133 MC R7100
AUSTIN TX 78758

020094P001-1435A-617
THE UNIVERSITY OF TEXAS AT AUSTIN
SCHOOL OF ENGINEERING
10100 BURNET RD
BLDG 133 MC R7100
AUSTIN TX 78758

016420P001-1435A-617
THE UNIVERSITY OF TEXAS AT TYLER
TAYLOR YOUNG RBN 1015 - TX PLTW
3900 UNIVERSITY BLVD
TYLER TX 75799

010969P001-1435A-617
THE UPS STORE
900 CONVENTION CTR BLVD
NEW ORLEANS LA 70130

026279P001-1435A-617
THE UPS STORE
6060 CORNERSTONE CT W
SAN DIEGO CA 92121

026660P001-1435A-617
THE UPS STORE
70380 LA-21 STE 2
COVINGTON LA 70433

002665P001-1435A-617
THE UPTOWN COUNSELING CENTER
7611 MAPLE ST STE B3
NEW ORLEANS LA 70448

023858P001-1435A-617
THE UROLOGY CLINIC OF TANGIOPA
2101 ROBIN AVE STE 1
HAMMOND LA 70403

023859P001-1435A-617
THE UROLOGY CLINIC OF TANGIPAH
2101 ROBIN AVE STE 1
HAMMOND LA 70403

010970P001-1435A-617
THE VELVET CACTUS
6300 ARGONNE BLVD
NEW ORLEANS LA 70124

029767P001-1435A-617
THE VERY REVEREND PETER O AKPOGHIRAN JCD
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031234P001-1435A-617
THE VISITATION OF OUR LADY
ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030510P001-1435A-617
THE VISITATION OF OUR LADY ROMAN CATHOLIC
CHURCH MARRERO LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

009369P001-1435A-617
THE WASHING WELL LAUNDRYTERIA
841 BOURBON ST
NEW ORLEANS LA 70116

010971P001-1435A-617
THE WEBSTAURANT STORE
7702 WOODLAND CTR BLVD #150
TAMPA FL 33614

023860P002-1435A-617
THE WELLNESS CO
132 GEORGE M COHAN BLVD
PROVIDENCE RI 02903-4410

017262P001-1435A-617
THE WESTBANK BEACON
FOUNTAIN PK CENTRE
1901 MANHATTAN BLVD D STE 207
HARVEY LA 70058

016421P001-1435A-617
THE WESTIN NEW ORLEANS
100 RUE IBERVILLE
NEW ORLEANS LA 70130

012490P001-1435A-617
THE WINDWARD GROUP LLC
265 GENERAL PATTON AVE
MANDEVILLE LA 70471

016422P001-1435A-617
THE WINE LOFT
1901 HWY 190
MANDEVILLE LA 70448

023861P001-1435A-617
THE WOMAN'S CLINIC
312 GRAMMONT ST STE 300
MONROE LA 71201

023862P001-1435A-617
THE WOMANS CLINIC OF MARRERO
PO BOX 1536
MANDEVILLE LA 70470

023863P001-1435A-617
THE WOMENS MEDICAL CENTERS
515 WESTBANK EXPY
GRETNA LA 70053

002666P001-1435A-617
THE WORD AMONG US
7115 GUILFORD DR
FREDERICK MD 70122-3520

002667P001-1435A-617
THE WORLD APOSTOLATE OF FATIMA USA
DOROTHY CAROLLO
PO BOX 150
WASHINGTON NJ 07882

010972P001-1435A-617
THEATRE DIRECT
1 WILTSHIRE AVE UNIT 127
TORONTO ON M6N 2V7
CANADA

010973P001-1435A-617
THEATRE HOUSE
400 W 3RD ST
COVINGTON KY 41011

021595P001-1435A-617
THEATRE HOUSE INC
P O BOX 2090
COVINGTON KY 41011

010974P001-1435A-617
THEATRE SVC AND SUPPLY
10004 PULASKI HWY F
BALTIMORE MD 21220

010092P001-1435A-617
THEATREFOLK
PO BOX 1064
CRYSTAL BEACH ON LOS1B0
CANADA

016423P001-1435A-617
THEATREFOLK
PO BOX 1064
CRYSTAL BEACH ON LOS 180
CANADA

020095P001-1435A-617
THEATREFOLK LTD
228 PARK AVE S #32457
NEW YORK NY 10003-1502

026280P001-1435A-617
THEATREWORLD BACKDROPS
110 DUNBAR AVE
OLDSMAR FL 34677

016424P001-1435A-617
THEATRICAL RIGHTS WORLDWIDE
1180 AVE OF THE AMERICAS
STE 640
NEW YORK NY 10036

002669P001-1435A-617
THEOLOGICAL COLLEGE
401 MICHIGAN AVE
WASHINGTON DC 20017

023864P001-1435A-617
THERAPYDIA - MID CITY
STE 4 421 N CARROLLTON AVE
NEW ORLEANS LA 70119

005478P001-1435A-617
THERESA HODNETT
ADDRESS INTENTIONALLY OMITTED

010975P001-1435A-617
THERIOT'S OUTDOOR POWER
608 WESTWOOD DR
MARRERO LA 70072

017263P001-1435A-617
THERIOT'S OUTDOOR POWER EQ
608 WESTWOOD DR
MARRERO LA 70072

002671P001-1435A-617
THERMAL PRODUCTS INC
PO BOX 783
METAIRIE LA 70004

023865P001-1435A-617
THIBODAUX EMERGENCY PHYSICIANS
PO BOX 720487
NORMAN OK 73070

010976P001-1435A-617
THIBODAUX HIGH SCHOOL
1355 TIGER DR
THIBODAUX LA 70301

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 023866P001-1435A-617<br>THIBODAUX REGIONAL HEALTH SYS<br>602 N ACADIA RD<br>THIBODAUX LA 70301 | 023867P001-1435A-617<br>THIBODAUX REGIONAL MEDICAL CTR<br>602 N ACADIA RD<br>THIBODAUX LA 70301 | 023868P001-1435A-617<br>THIBODAUX REGIONAL NETWORK DEV<br>PO BOX 54857<br>NEW ORLEANS LA 70154 | 023869P001-1435A-617<br>THIBODAUX SURGICAL SPECIALISTS<br>604 N ACADIA RD STE 207<br>THIBODAUX LA 70301 |
| 021596P001-1435A-617<br>THIBODEAUX HIGH SCHOOL<br>1355 TIGER DR<br>THIBODAUX LA 70301 | 026696P001-1435A-617<br>THIBODEAUX HIGH TRACK<br>1355 TIGER DR<br>THIBODAUX LA 70301 | 014092P001-1435A-617<br>THIBODEAUX'S FLOWERS<br>1114 S CARROLLTON AVE<br>NEW ORLEANS LA 70118 | 012491P001-1435A-617<br>THIGPEN SEPTIC TANK SVC<br>PO BOX 1122<br>PICAYUNE MS 39466 |
| 016425P001-1435A-617<br>THINK SIGNS AND GRAPHICS<br>689 RADIO DR<br>LEWIS CENTER OH 43035 | 014093P001-1435A-617<br>THIRD COAST SOCCER<br>2311 VETERANS BLVD<br>METAIRIE LA 70002 | 012492P001-1435A-617<br>THIRD COAST SOCCER LLC<br>1886 NORTH CAUSEWAY BLVD<br>MANDEVILLE LA 70471 | 021597P001-1435A-617<br>THIS AND THAT PRODUCTIONS INC<br>8292 FURMAN AVE<br>WESTMINSTER CA 92683 |
| 000563P001-1435A-617<br>THOMAS B BENDER IV<br>NOTRE DAME SEMINARY<br>ADDRESS INTENTIONALLY OMITTED | 020096P001-1435A-617<br>THOMAS BARBRY INSTRUMENT REPAIRS<br>138 WILLOW WOOD DR<br>SLIDELL LA 70461 | 012493P001-1435A-617<br>THOMAS CABINET COMPANY, LLC<br>321 COUSIN ST<br>SLIDELL LA 70458 | 023870P001-1435A-617<br>THOMAS FAIN PHD MP<br>10641 HILLARY CT STE 1<br>BATON ROUGE LA 70810 |
| 010977P001-1435A-617<br>THOMAS JEFFERSON GIRLS BASKETBALL<br>17 GRETNA BLVD<br>GRETNA LA 70053 | 010978P001-1435A-617<br>THOMAS JEFFERSON HIGH SCHOOL<br>17 GRETNA BLVD<br>GRETNA LA 70053 | 021598P001-1435A-617<br>THOMAS JEFFERSON HIGH SCHOOL<br>GIRLS BASKETBALL<br>17 GRETNA BLVD<br>GRETNA LA 70053 | 023871P001-1435A-617<br>THOMAS P MELANCON MD LLC<br>PO BOX 9184<br>BELFAST ME 04915 |
| 002675P001-1435A-617<br>THOMPSON AND KNIGHT LLP<br>PO BOX 660684<br>DALLAS TX 75266-0684 | 018920P001-1435A-617<br>THOMPSON AUCTION SERVICE, LLC<br>2716 METAIRIE HEIGHTS<br>METAIRIE LA 70002 | 017264P001-1435A-617<br>THOMPSON AUCTION SERVICES, LLC<br>2716 METAIRIE HGTS<br>METAIRIE LA 70002 | 002676P001-1435A-617<br>THOMPSON AUCTION SVC LLC<br>2716 METAIRIE HTS<br>METAIRIE LA 70002 |
| 009239P001-1435A-617<br>THOMPSON AUCTION SVC LLC<br>2716 METAIRIE HEIGHTS AVE<br>METAIRIE LA 70002 | 012494P002-1435A-617<br>THOMPSON AUCTION SVC LLC<br>GERALD THOMPSON<br>2716 METAIRIE HEIGHTS AVE<br>METAIRIE LA 70002 | 030349P001-1435A-617<br>THOMPSON AUCTIONS SVC LLC<br>GERALD J THOMPSON JR<br>2716 METAIRIE HEIGHTS AVE<br>METAIRIE LA 70002 | 002677P001-1435A-617<br>THOMPSON PACKERS INC<br>PO BOX 6150<br>SLIDELL LA 70469 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

020097P001-1435A-617
THOMPSON PACKERS INC
550 CARNATION ST
PO BOX 6150
SLIDELL LA 70469

010979P001-1435A-617
THOMSON LEARNING
10650 TOEBBEN DR
INDEPENDENCE KY 41051

021599P001-1435A-617
THOMSON LEARNING
P O BOX 95999
CHICAGO IL 60694-5999

010980P001-1435A-617
THREADS OF HOPE
1041 BRIGHTON AVE
PORTLAND ME 04102

016426P001-1435A-617
THREE C'S PROPERTIES
141 I310 SERVICE RD
ST. ROSE LA 70087

016427P001-1435A-617
THREE RIVERS SERVICES, LLC
PO BOX 1934
MANDEVILLE LA 70470

041508P001-1435A-617
THRYV
PO BOX 619009
DFW AIRPORT TX 75261

010981P001-1435A-617
THS SOFTBALL
7318 W MAIN ST
HOUMA LA 70360

012495P001-1435A-617
THYSSENKRUPP ELEVATOR
PO BOX 933004
ATLANTA GA 31193-3004

002679P002-1435A-617
THYSSENKRUPP ELEVATOR CORP
LAW OFFICE OF D PARK SMITH
D PARK SMITH
250 CHERRY SPRINGS RD STE 200
HUNT TX 78024

010982P001-1435A-617
TICKET PRINTINGCOM
PO BOX 6934
22 SOUTH CENTRAL AVE
HARLOWTON MT 59036

009201P001-1435A-617
TICKETMASTER
1660 GIROD ST
NEW ORLEANS LA 70113-3127

016428P001-1435A-617
TICKFAW STATE PARK
27225 PATTERSON RD
SPRINGFIELD LA 70462

020098P001-1435A-617
TIDMORE FLAGS
PO BOX 59210
BIRMINGHAM AL 35259

026198P001-1435A-617
TIFFANY AND CO DANCE STUDIO
5604 JEFFERSON HWY
ELMWOOD LA 70123

016429P001-1435A-617
TIFFANY SPORTS CENTER
4440 HWY 22
MANDEVILLE LA 70471

016430P001-1435A-617
TIFFIN MATS, INC
PO BOX 823
ELKTON MD 21922

041713P001-1435A-617
TIGER EVENTS AND TENTS, LLC
5401 WEST MAIN ST
HOUMA LA 70360

023872P001-1435A-617
TIGER VISION LLC
10423 OLD HAMMOND HWY
BATON ROUGE LA 70816

017265P001-1435A-617
TIGERDIRECT INC
PO BOX 935313
ATLANTA GA 31193-5313

010983P001-1435A-617
TII EDUCATIONAL SALES
56 EAST END DR
GILBERTS IL 60136

023873P001-1435A-617
TILAK K MALLIK MD FACE LLC
STE S113 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

016431P001-1435A-617
TIM LANDRY SOUND CONSTRUCTION
PO BOX 1857
MANDEVILLE LA 70448

001672P001-1435A-617
TIM MCCAFFERY
ADDRESS INTENTIONALLY OMITTED

014094P001-1435A-617
TIMBERLANE
1 TIMBERLANE DR
GRETNA LA 70056

017266P001-1435A-617
TIMBERLANE CC
1 TIMBERLANE DR
GRETNA LA 70056

026661P001-1435A-617
TIMBERLANE COUNTRY CLUB
1TIMBERLANE DRIVE
GRETNA LA 70056

012496P001-1435A-617
TIME
PO BOX 60001
TAMPA FL 33660-0001

Case 20-10846 Doc 4468 Filed 10/03/25 Entered 10/03/25 17:50:02 Main Document Page 1254

The Roman Catholic Church of the Archdiocese of New Orleans
et al.
US First Class Mail
Exhibit Pages

Page # : 1233 of 1274

10/03/2025 04:08:55 PM

016432P001-1435A-617
TIME
SUBSCRIBER SVC
PO BOX 62120
TAMPA FL 33662-2120

018921P001-1435A-617
TIME CLOCK PLUS
1 TIME CLOCK DR
SAN ANGELO TX 76904

010984P001-1435A-617
TIMES GRILL
1896 N CAUSEWAY BLVD
MANDEVILLE LA 70471

020099P001-1435A-617
TIMES PICAYUNE
3800 HOWARD AVE
NEW ORLEANS LA 70125-1429

018922P001-1435A-617
TIMES PICAYUNE - ADVERTISING
DEPT 77571
PO BOX 77000
DETROIT MI 48277-0571

018923P001-1435A-617
TIMES-PICAYUNE - CIRCULATION
PO BOX 9001024
LOUISVILLE KY 40290-1024

016433P001-1435A-617
TIMMONS TRUCK CENTER
8008 AIRLINE HWY
BATON ROUGE LA 70815

029511P001-1435A-617
TIMOTHY CHARLES
ADDRESS INTENTIONALLY OMITTED

029575P001-1435A-617
TIMOTHY PRIMES
ADDRESS INTENTIONALLY OMITTED

016434P001-1435A-617
TITAN ATHLETICS
1 TITAN TRACE
MANDEVILLE LA 70448

018924P001-1435A-617
TITAN ATHLETICS
LAKESHORE HIGH SCHOOL
1 TITAL TRACE
MANDEVILLE LA 70448

016435P001-1435A-617
TITAN SUPPORT SYSTEMS, INC
9830 S PADRE ISLAND DR
CORPUS CHRISTI TX 78418

027109P001-1435A-617
TITAN TOUCHDOWN CLUB
26301 LA-1088
MANDEVILLE LA 70448

016436P001-1435A-617
TITAN TOUCHDOWN CLUB (TTC)
PO BOX 8582
MANDEVILLE LA 70470

016437P001-1435A-617
TITLE BOXING
14711 WEST 112TH ST
LENEXA KS 66215

010985P001-1435A-617
TJM PROMOTIONS
511 NW 48TH TER
OCALA FL 34482

041509P001-1435A-617
TK ELEVATOR
1533 SAMS AVE
STE A
HARAHAN LA 70123

041510P001-1435A-617
TK ELEVATOR CORP
PO BOX 5066
HARTFORD CT 06102-5066

009347P001-1435A-617
TM ENTERPRISES
7431 E STATE ST 182
ROCKFORD IL 61108

002604P001-1435A-617
TM ENTERPRISES LLC
406 N SIXTH ST #C
MARQUETTE MI 49855

010986P001-1435A-617
TM NEW ORLEANS JAZZ
1436 ORETHA CASTLE HALEY BLVD
NEW ORLEANS LA 70113

023874P001-1435A-617
TMH PHYSICIAN ASSOCIATES PLLC
PO BOX 4719
HOUSTON TX 77210

029976P001-1435A-617
TMI TRUST CO AS TRUSTEE FOR LOUISIANA PUBLIC
FACILITIES AUTHORITY REFUNDING
BONDS SERIES 2017
GREENBERG TRAURIG LLP COLLEEN A MURPHY
ONE INTERNATIONAL PLAZA SUITE 2000
BOSTON MA 02110

029976S001-1435A-617
TMI TRUST CO AS TRUSTEE FOR LOUISIANA PUBLIC
KEVIN M. DOBRAVA, MANAGING DIRECTOR
5901 PEACHTREE DUNWOODY ROAD
STE C495
ATLANTA GA 30328

023875P001-1435A-617
TNPHA-HOUSTON HOSPICE
6100 WESTERN PL STE 105
FT WORTH TX 76107

041512P001-1435A-617
TOAS
PO BOX 461
ABITA SPRINGS LA 70420

041513P001-1435A-617
TOCA ALARM
1430 29TH ST
KENNER LA 70062

021600P001-1435A-617
TOD'S CATERING SVC
1514 W AIRLINE HWY
LAPLACE LA 70068

017267P001-1435A-617
TODAY'S CATHOLIC TEACHER
2621 DAYTON RD
DAYTON OH 45439

018925P001-1435A-617
TODAYS KETCH SEAFOOD, INC
2110 E JUDGE PEREZ DR
CHALMETTE LA 70043

013320P001-1435A-617
TODD ALFORTISH
ADDRESS INTENTIONALLY OMITTED

023876P001-1435A-617
TODD N ARCEMENT
PO BOX 3734
HOUMA LA 70361

020100P001-1435A-617
TOEGOZ INC
41 EVERGREEN DR
PORTLAND ME 04103

021601P001-1435A-617
TOEGOZ INC
166 RIVERSIDE INDUSTRIAL PKWY
PORTLAND ME 04103

021602P001-1435A-617
TOK ENTERPRISES
618 NORTHVIEW DR
PINEVILLE LA 71360

021603P001-1435A-617
TOLEDO P E SUPPLY CO
P O BOX 5618
TOLEDO OH 43613

017268P001-1435A-617
TOLEDO PHYSICAL ED SUPPLY
PO BOX 5618
TOLEDO OH 43613

014095P001-1435A-617
TOLEDO PHYSICAL EDUCATION SUPPLY
PO BOX 5618
TOLEDO OH 43613

016438P001-1435A-617
TOLEDO PHYSICAL EDUCATION SUPPLY
PO BOX 5618
TOLDEO OH 43613

012497P001-1435A-617
TOMARK SPORTS
PO BOX 660176
DALLAS TX 75266-0176

021608P001-1435A-617
TOMBA COMMUNICATIONS AND ELECTRONICS
P O BOX 70
MARRERO LA 70073

014096P001-1435A-617
TOMBA COMMUNICATIONS AND ELECTRONICS, INC
718 BARATARIA BLVD
MARRERO LA 70072

020101P001-1435A-617
TOMMY ST CLAIR DESIGNS LLC
PO BOX 2554
SLIDELL LA 70459

002862P001-1435A-617
TOMMY ZANCA
ADDRESS INTENTIONALLY OMITTED

002680P001-1435A-617
TON HUU DANG
NOTRE DAME SEMINARY
2901 S CARROLLTON AVE
NEW ORLEANS LA 70118

010987P001-1435A-617
TONY MANDINA'S
1915 PRATT ST
GRETNA LA 70053

041514P001-1435A-617
TONY'S MAINTENANCE
211 MARY ST
NORCO LA 70079

010988P001-1435A-617
TONY'S PIZZA
1570 STOCKTON ST
SAN FRANCISCO CA 94133

021604P001-1435A-617
TONY'S TINTING
124 E AIRLINE HWY
LAPLACE LA 70068

018926P001-1435A-617
TOOLS FOR ORGANIZATIONS
PO BOX 1981
KEAAU HI 96749

020102P001-1435A-617
TOOTH FANG AND CLAW LLC
1545 CHERRY ST
SLIDELL LA 70460

010989P002-1435A-617
TOP HAT MAGIC AND COSTUME
4245 SOUTHWEST BLVD
TULSA OK 74107-6522

010990P001-1435A-617
TOP OF THE ROCK LLC
30 ROCKEFELLER PLZ
NEW YORK NY 10112

010991P001-1435A-617
TOP ROCK LLC
1225 17TH ST #2440
DENVER CO 80202

017269P001-1435A-617
TOP STITCH CUSTOM EMBROIDERY AND DESIGN
PO BOX 636
MARRERO LA 70072

029771P001-1435A-617
TORTOISE CREDIT STRATEGIES LLC
FKA BRADFORD AND MARZEC LLC
333 S HOPE SUEEL
STE 4050
LOS ANGELES CA 90071

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1235 of 1274

10/03/2025 04:08:55 PM

023877P001-1435A-617
TOTAL ANESTHESIA CARE (STPH)
120 INNWOOD DR
COVINGTON LA 70433

023878P001-1435A-617
TOTAL ANETEHSIA CARE STPH
120 INNWOOD DR
COVINGTON LA 70433

041714P001-1435A-617
TOTAL COMMUNITY ACTION INC
1420 S NORMAN C FRANCIS PKWY
NEW ORLEANS LA 70125

018927P001-1435A-617
TOTAL ELECTRONICS SYSTEMS, INC
1808 HOUMA BLVD
METAIRIE LA 70001-2529

018928P001-1435A-617
TOTAL FITNESS EQUIPMENT, INC
PO
BOX 188
MARSHALL MO 65340

010093P001-1435A-617
TOTAL GRAPHICS AND PRINTING INC
2531 FLORIDA AVE
KENNER LA 70062

023879P001-1435A-617
TOTAL HEALTH SOLUTIONS DBA OCH
3211 N CAUSEWAY BLVD
METAIRIE LA 70002

029736P001-1435A-617
TOTAL HEALTH SOLUTIONS DBA OCH
PO BOX 54177
NEW ORLEANS LA 70154

018929P001-1435A-617
TOTAL QUALITY MAINTENANCE SVC
140 BECKY DR
AVONDALE LA 70094

023880P001-1435A-617
TOTAL RENAL LABORATORIES INC
PO BOX 100244
ATLANTA GA 30384

021605P001-1435A-617
TOTAL TEAM SPORTS
P O BOX 358
PONCHATOULA LA 70454

021606P001-1435A-617
TOTAL TRAINING INC
1819 ASTON AVE
STE 101
CARLSBAD CA 92008

016439P001-1435A-617
TOTE UNLIMITED
PO BOX 7875
FORT WORTH TX 76111

018930P001-1435A-617
TOUCHARD MARINE SUPPLY AND NET CO INC
403 EAST HWY 14
DELCAMBRE LA 70528

009318P001-1435A-617
TOUCHMATH
5445 MARK DABLING BLVD STE 200
COLORADO SPRINGS CO 80918

009278P001-1435A-617
TOULOUSE GOURMET
3811 TOULOUSE ST
NEW ORLEANS LA 70119

017270P001-1435A-617
TOURNAMENT PLAYERS CLUB
11001 LAPALCO BLVD
WESTWEGO LA 70094

023881P001-1435A-617
TOURO AT HOME TOURO INFIRMARY
1401 FOUCHER ST
NEW ORLEANS LA 70115

029984P001-1435A-617
TOURO HOME HEALTH
SHER GARNER  TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029984S001-1435A-617
TOURO HOME HEALTH
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

023882P001-1435A-617
TOURO INFIMAY HOSPITAL
PO BOX 919279
DALLAS TX 75391

023883P001-1435A-617
TOURO INFIRMARY HOSPITAL
PO BOX 919279
DALLAS TX 75391

029985P001-1435A-617
TOURO INFIRMARY HOSPITAL
SHER GARNER  TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029985S001-1435A-617
TOURO INFIRMARY HOSPITAL
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

010992P001-1435A-617
TOURO SYNAGOGUE
4238 ST CHARLES AVE
NEW ORLEANS LA 70115

014097P001-1435A-617
TOWERS CONSTRUCTION LLC
410 SALA AVE
WESTWEGO LA 70094

002683P001-1435A-617
TOWERS WATSON DELAWARE INC
28025 NETWORK PL
LOCKBOX 28025
CHICAGO IL 60673-1280

041515P001-1435A-617
TOWN OF FRANKLINTON
301 11TH AVE
FRANKLINTON LA 70438

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

017271P001-1435A-617
TOWN OF JEAN LAFITTE
2654 JEAN LAFITTE BLVD
JEAN LAFITTE LA 70067

041516P001-1435A-617
TOWN OF MADISONVILLE
PO BOX 160
MADISONVILLE LA 70447-0160

010993P001-1435A-617
TOWN VIEW CAFE
7918 HIGHWAY LA-23
BELLE CHASSE LA 70037

010994P001-1435A-617
TOWNEPLACE SUITES
1800 CENTRAL BLVD
HARVEY LA 70058

014098P001-1435A-617
TOWNEPLACE SUITES BY MARRIOTT
1070 N OWA BLVD
FOLEY AL 36535

010995P001-1435A-617
TOYS CAMP INC
110 5TH AVE
FLATIRON NY 10003

010996P001-1435A-617
TOYS R US
5085 WESTHEIMER RD
HOUSTON TX 77056

016440P001-1435A-617
TPOA
WALT BARON
134 CARLISLE CT
SLIDELL LA 70458

014099P001-1435A-617
TPR EDUCATION LLC
62996 COLLECTION CTR DR
CHICAGO IL 60693-0629

020105P001-1435A-617
TPR EDUCATION LLC THE PRINCETON REVIEW
110 E 42ND ST
NEW YORK NY 10017

027220P001-1435A-617
TRACI BARRIENTOS
ADDRESS INTENTIONALLY OMITTED

010096P001-1435A-617
TRACK AND FIELD MEET PRODUCTIONS
ALLSTATE SUGARBOWL CROSS COUNTRY CLASSIC
1100 POYDRAS ST STE 1750
NEW ORLEANS LA 70163

012498P001-1435A-617
TRACK AND FIELD MEET PRODUCTIONS
1100 POYDRAS ST STE 1750
NEW ORLEANS LA 70163

016441P001-1435A-617
TRACK AND FIELD MEET PRODUCTIONS
ALLSTATE SUGAR BOWL METRO CROSS
COUNTRY CHAMPIONSHIP
1100 POYDRAS ST - STE 1750
NEW ORLEANS LA 70163

018931P001-1435A-617
TRACK AND FIELD MEET PRODUCTIONS, LLC
1100 POYDRAS ST
STE 1750
NEW ORLEANS LA 70163

018932P001-1435A-617
TRACKWRESTLING
807 BROADWAY ST NE STE 300
MINNEAPOLIS MN 55413

026281P001-1435A-617
TRACTOR SUPPLY CO
5401 VIRGINIA WAY
BRENTWOOD TN 37027

019083P001-1435A-617
TRACY CASBORN
ADDRESS INTENTIONALLY OMITTED

002685P001-1435A-617
TRADE MASTERS INC
PO BOX 640099
KENNER LA 70064

012499P001-1435A-617
TRAFTON ACADEMY
P O DRAWER 2645
HAMMOND LA 70404

010997P001-1435A-617
TRAINING MASTERS INC
51 CENTRAL BLVD
CAMP HILL PA 17011

016442P001-1435A-617
TRAMMELL CO
PO BOX 230493
HOUSTON TX 77223-0493

021607P001-1435A-617
TRANE
PO BOX 845053
DALLAS TX 75284-5053

041517P001-1435A-617
TRANE
530 ELMWOOD PK BLVD
NEW ORLEANS LA 70123

002688P001-1435A-617
TRANE US INC
PO BOX 845053
DALLAS TX 75284-5053

041518P001-1435A-617
TRANE US INC
4013 N I-10 SERVICE RD WEST
METAIRIE LA 70002

016443P001-1435A-617
TRANSAMERICA-IDEX
ATTN:CHARLIE HIRLING
6660 RIVERSIDE DR - STE 204
METAIRIE LA 70003

026199P001-1435A-617
TRANSFIGURATION OF OUR LORD CHURCH
5621 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:55 PM

002689P001-1435A-617
TRANSFIGURATION OF THE LORD
2212 PRENTISS AVE
NEW ORLEANS LA 70122

031230P001-1435A-617
TRANSFIGURATION OF THE LORD
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029974P002-1435A-617
TRANSFIGURATION OF THE LORD CHURCH
5621 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

030511P002-1435A-617
TRANSFIGURATION OF THE LORD ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

029850P001-1435A-617
TRANSFIGURATION OF THE LORD ROMAN CATHOLIC CH
NEW ORLEANS LOUISIANA

002690P001-1435A-617
TRAPOLIN PEER ARCHITECTS APC
PO BOX 52196
NEW ORLEANS LA 70152

002691P001-1435A-617
TRAVEL CENTRAL
3017 12TH ST
METAIRIE LA 70002-5601

010998P001-1435A-617
TRAVEL INSURANCE
PO BOX 72031
RICHMOND VA 23255

026380P001-1435A-617
TRAVEL LODGE
2200 WESTBANK EXPY
HARVEY LA 70058

002692P001-1435A-617
TRAVELERS
PO BOX 660317
DALLAS TX 75266-0317

021609P001-1435A-617
TRAVELING IN PRIDE INC
P O BOX 2122
LAPLACE LA 70068

020568P001-1435A-617
TRAVIS KLIBERT
ADDRESS INTENTIONALLY OMITTED

023884P001-1435A-617
TRC MEMORIAL DLYS
PO BOX 402946
ATLANTA GA 30384

021610P001-1435A-617
TREETOP PUBLISHING
PO BOX 320725
FRANKLINTON WI 53132

041715P001-1435A-617
TRHC TPA LLC
DBA ANEW HEALTH
228 STRAWBRIDGE DR
MOORESTOWN NJ 08057

021611P001-1435A-617
TRI PARISH UMPIRE ASSOCIATION INC
PO BOX 1062
HAHNVILLE LA 70057

041716P001-1435A-617
TRI STATE REFRIGERATION INC
7387 EAST INDUSTRIAL AVE
BATON ROUGE LA 70805

012500P001-1435A-617
TRI-PARISH SALES INC
115 CHEROKEE DR
ABITA SPRINGS LA 70420

021613P001-1435A-617
TRI-PARISH TROPHIES
1200 HWY 44
RESERVE LA 70084

018934P001-1435A-617
TRIAND, INC
PO BOX 82328
AUSTIN TX 78708

016444P001-1435A-617
TRIARCH INC
PO BOX 98
RIPON WI 54971

016445P001-1435A-617
TRIARCO
2600 FERNBROOK LN
STE 100
PLYMOUTH MN 55447

018935P001-1435A-617
TRIARCO
PO BOX 463
FORT ATKINSON WI 53538-0463

021612P001-1435A-617
TRIARCO ARTS AND CRAFTS INC
P O BOX 463
FORT ATKINSON WI 53538

030357P002-1435A-617
TRIBUNE TELEVISION NEW ORLEANS INC
AKA WGNO
NEXSTAR INC
DIANE PARD
545 E JOHN CARPENTER FWY STE 700
IRVING TX 75062

010097P001-1435A-617
TRIC PUBLICATIONS INC
6095 28TH ST SE
STE 106
GRAND RAPIDS MI 49546

016446P001-1435A-617
TRICK-OR-TREAT FOR UNICEF
125 MAIDEN LN
FL11
NEW YORK NY 10273-0848

002695P001-1435A-617
TRICORBRAUN INC
DEPT 730049 PO BOX 660919
DALLAS TX 75266

023885P001-1435A-617
TRIEU DERMATOLOGY
1525 LAPALCO BLVD STE 20
HARVEY LA 70058

018936P001-1435A-617
TRILODE, LLC
PO BOX 40
HARVEY LA 70059

010999P001-1435A-617
TRIM AND TASSELS
333-A ROUTE 46 WEST
STE 140
FAIRFIELD NJ 07004

030971P001-1435A-617
TRIMARK CONSTRUCTORS, LLC
ADDRESS INTENTIONALLY OMITTED

020103P001-1435A-617
TRINITY BANQUETS AND RECEPTION HALL
1000 CARUSO BLVD
SLIDELL LA 70461

023886P001-1435A-617
TRINITY COUNSELING CENTER
820 ASBURY DR
MANDEVILLE LA 70471

023887P001-1435A-617
TRINITY FAMILY CARE CENTERS
MSO PHYSICIAN BILLING
380 SUMMIT AVE
STEUBENVILLE OH 43952

023888P001-1435A-617
TRINITY MEDICAL CENTER
PO BOX 931432
CLEVELAND OH 44193

023889P001-1435A-617
TRINITY MEDICAL CENTER
TRINITY MED PO BOX 931432
CLEVELAND OH 44193

023890P001-1435A-617
TRINITY NEURODIAGNOSTICS LLC
4401 SAINT ANDREWS BLVD
IRVING TX 75038

020104P001-1435A-617
TRINITYS
1000 CARUSO BLVD STE 201
SLIDELL LA 70461

021614P001-1435A-617
TRIPLE 'E' SVC
30 PAMPAS DR
LAPLACE LA 70068

016447P001-1435A-617
TRIPLE C SUPPLY
12461 JEFF HAMILTON RD
MOBILE AL 36695

016448P001-1435A-617
TRIPLE NICKEL GRILL
813 FLORIDA ST
STE C
MANDEVILLE LA 70448

031267P001-1435A-617
TRIPLE OR NOTHING LLC
WILLIAM J JUNG III

031268P002-1435A-617
TRIPLE OR NOTHING LLC
WILLIAM J JUNG

016449P001-1435A-617
TRIPS UNLIMITED
5056 TARAVELLA RD
MARRERO LA 70072

002696P001-1435A-617
TRISH FOTI MUSIC
4964 FOLSE DR
METAIRIE LA 70006

016450P002-1435A-617
TRISH'S FORMAL AFFAIR
18057 BRANDON DR E
HAMMOND LA 70403-0271

026444P001-1435A-617
TRISTROCOM
1967 E MAPLE ST
STE 167
N CANTON OH 44720

002697P001-1435A-617
TRITON HEALTHCARE INC
8128 FLORIDA BLVD
DENHAM SPRINGS LA 70726

012501P001-1435A-617
TRIUMPH COLLEGE ADMISSIONS
2105 PK AVE STE 11
ORANGE PARK FL 32073

021615P001-1435A-617
TRIUMPH LEARNING
3333 HENDRICKS AVE
JACKSONVILLE FL 32207

012502P001-1435A-617
TRIVEDI CHEMISTRY
1700 KRAFT DR STE 1000
BLACKSBURG VA 24060

023891P001-1435A-617
TROMPE COUILLON ADVENTURES LL
1827 JOSEPH ST
NEW ORLEANS LA 70115

011000P001-1435A-617
TROPHY DEPOT
400 RABRO DR
HAUPPAUGE NY 11788

018937P001-1435A-617
TROPHY DEPOT
171 RODEO DR
EDGEWOOD NY 11717

011001P001-1435A-617
TROPICAL CARWASH
250 LAPALCO BLVD
GRETNA LA 70056

021616P001-1435A-617
TROSCLAIR INC
P O BOX 454
RESERVE LA 70084

047740P001-1435A-617
TROUTMAN PEPPER LOCKE LLP
OMER F KUEBEL III (LA #21682)
BRADLEY C. KNAPP (LA #35867)
601 POYDRAS STREET SUITE 2660
NEW ORLEANS LA 70130-6036

010098P001-1435A-617
TROXELL
4830 S 38TH ST
PHOENIX AZ 85040

021617P001-1435A-617
TROY'S TIRE SVC
108 OZONE DR
HAMMOND LA 70403

014100P001-1435A-617
TRU BY HILTON LAKE CHARLES
1220 W PRIEN LAKE RD
LAKE CHARLES LA 70601

023892P001-1435A-617
TRUCARE HOME HEALTH LLC
1904 STUBBS AVE STE B
MONROE LA 71201

023892S001-1435A-617
TRUCARE HOME HEALTH LLC
DARLENE RICHARD
1523 TEXAS AVE
BASTROP LA 71220

026282P001-1435A-617
TRUCK FARM TAVERN
11760 RIVER RD
ST ROSE LA 70087

014101P002-1435A-617
TRUE QUEST COMMUNICATIONS
(VISION GUIDE)
1417 W ARDMORE AVE
CHICAGO IL 60660-3441

014102P001-1435A-617
TRUE VALUE RENTAL
3635 WILLIAMS BLVD
KENNER LA 70065

017272P001-1435A-617
TRUEPITCH
106A 1ST AVE
S. ALTOONA IA 50009

041717P001-1435A-617
TRUIST BANK
PO BOX 79041
BALTIMORE MD 21279-0041

016451P001-1435A-617
TRUMARK ATHLETICS
PO BOX 451037
OMAHA NE 68145

016452P001-1435A-617
TRUSCO
545 NW 68TH AVE
OCALA FL 34482-8235

023893P001-1435A-617
TRUSTEES OF THE UNIVERSITY OF
UPPER MEZZANINE 600 1500 MARKET ST
PHILADELPHIA PA 19102

002700P001-1435A-617
TRUSTMARK VISA
PO BOX 114
JACKSON MS 39205

017273P001-1435A-617
TTC TRAMMELL CO
PO BOX 230493
HOUSTON TX 77223

021618P001-1435A-617
TTI NATIONAL INC
P O BOX 96003
CHARLOTTE NC 28296-0003

016454P001-1435A-617
TUFF EQUIPMENT RENTALS,LLC
PO BOX 1075
SLIDELL LA 70459

041520P001-1435A-617
TUITION EXPRESS
1125 17TH ST
STE 1800
DENVER CO 80202

017274P001-1435A-617
TUJAYS SVC INC
PO BOX 2831
MARRERO LA 70072

011002P001-1435A-617
TULANE BASKETBALL
6823 ST CHARLES AVE
NEW ORLEANS LA 70118

012503P001-1435A-617
TULANE CANCER CENTER
150 S LIBERTY ST
NEW ORLEANS LA 70112

017275P001-1435A-617
TULANE CANCER CENTER - PATIENT RELIEF FUND
1430 TULANE AVE
NEW ORLEANS LA 70112

031548P001-1435A-617
TULANE CATHOLIC
1037 AUDUBON ST
NEW ORLEANS LA 70118

016455P001-1435A-617
TULANE MEN'S BASKETBALL TEAM CAMP
TULANE UNIVERSITY
JAMES W WILSON JR CENTER
6823 SAINT CHARLES AVE
NEW ORLEANS LA 70118

021619P001-1435A-617
TULANE MEN'S BASKETBALL TEAM CAMP
JAMES W WILSON JR CENTER
TULANE UNIVERSITY
6823 SAINT CHARLES AVE
NEW ORLEANS LA 70118-9912

029737P001-1435A-617
TULANE UNIV HOSP AND CLINIC
P O BOX 402872
ATLANTA GA 30384

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023894P001-1435A-617
TULANE UNIV HOSP AND CLN
P O BOX 402872
ATLANTA GA 30384

023895P001-1435A-617
TULANE UNIV HOSP AND CLN
STE TW24 1415 TULANE AVE
NEW ORLEANS LA 70112

002702P001-1435A-617
TULANE UNIV HOSPITAL/CLINIC
PO BOX 740785
CINCINNATI OH 45274-0785

023896P001-1435A-617
TULANE UNIV MEDICAL GROUP
PO BOX 54431
NEW ORLEANS LA 70154

002703P001-1435A-617
TULANE UNIVERSITY
DEPT OF MUSIC
102 DIXON HALL
NEW ORLEANS LA 70118

002704P001-1435A-617
TULANE UNIVERSITY
EVENT SVC
6823 ST CHARLES AVE
NEW ORLEANS LA 70118

002705P001-1435A-617
TULANE UNIVERSITY
POLICE DEPT
6823 ST CHARLES AVE
NEW ORLEANS LA 70118

009482P001-1435A-617
TULANE UNIVERSITY
REILY STUDENT RECREATION CENTER
200 REILY CTR
NEW ORLEANS LA 70118

016456P001-1435A-617
TULANE UNIVERSITY
LAVIN-BERNICK CENTER
6823 SAINT CHARLES AVE
STE 218 LBC
NEW ORLEANS LA 70118

017276P001-1435A-617
TULANE UNIVERSITY
BOYS BASKETBALL CAMP
TULANE MEN'S BASKETBALL
TULANE UNIVERSITY
HEITZ CTR 2800 BEN WEINER DR
NEW ORLEANS LA 70118

018938P001-1435A-617
TULANE UNIVERSITY
CHRIS MAITRE
JAMES W WILSON JR INTERCOLLEGIATE
ATHLETICS CENTER
333 BEN WEINER DR
NEW ORLEANS LA 70118

021620P001-1435A-617
TULANE UNIVERSITY
6823 ST CHARLES AVE
NEW ORLEANS LA 70118

023897P001-1435A-617
TULANE UNIVERSITY CAMPUS HEALTH
BLDG 92 6823 SAINT CHARLES AVE
NEW ORLEANS LA 70118

026662P001-1435A-617
TULANE UNIVERSITY CAMPUS PROGRAMMING
6823 ST CHARLES AVE
NEW ORLEANS LA 70118

002706P001-1435A-617
TULANE UNIVERSITY HOSPITAL AND CLN
PO BOX 740785
CINCINNATI OH 45274-0785

002707P001-1435A-617
TULANE UNIVERSITY MEDICAL GROUP
PO BOX 54431
NEW ORLEANS LA 70154

014103P001-1435A-617
TULANE UNIVERSITY QUIZ BOWL
6823 ST CHARLES AVE
NEW ORLEANS LA 70118

026663P001-1435A-617
TULANE UNIVERSITY SAFETY DETAIL
6823 ST CHARLES AVE
NEW ORLEANS LA 70118

031000P001-1435A-617
TULANE UNIVERSITY, SENIOR DEVELOPMENT OFFICER
EVAN NICOLL
ADDRESS INTENTIONALLY OMITTED

012504P001-1435A-617
TURNITIN
PO BOX 894403
LOS ANGELES CA 90189

014104P001-1435A-617
TURNITIN, LLC
DEPT 34258
PO BOX 39000
SAN FRANCISCO CA 94139

016457P001-1435A-617
TURNITIN, LLC
PO BOX 39000
DEPT 34258
SAN FRANCISCO CA 94139

014105P001-1435A-617
TV GUIDE
PO BOX 37360
BOONE IA 50099-0360

023898P001-1435A-617
TWDD LLC
1998 BARATARIA BLVD
MARRERO LA 70072

021621P001-1435A-617
TWENTY-THIRD PUBLICATIONS
P O BOX 6005
NEW LONDON CT 06320-1779

041521P001-1435A-617
TWILBECK CONSULTING, LLC
711 ROSELAND PKWY
HARAHAN LA 70123

016458P001-1435A-617
TWILIGHT BAND
142 DUNLEITH LN
MANDEVILLE LA 70471

009170P001-1435A-617
TWIN TIRE AND AUTO CARE
1200 MANHATTAN BLVD
HARVEY LA 70058

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:55 PM

002709P001-1435A-617
TWO MEN AND A TRUCK
5029 BLOOMFIELD ST
JEFFERSON LA 70121

014106P001-1435A-617
TWO TONY'S RESTAURANT
8536 PONTCHARTRAIN BLVD
NEW ORLEANS LA 70124

002710P001-1435A-617
TWO WAY COMMUNICATIONS INC
1704 JUSTIN RD
METAIRIE LA 70001

029851P001-1435A-617
TYCO SIMPLEX GRINNELL
10500 UNIVERSITY CENTER DR
STE 275
TAMPA FL 33612

000327P001-1435A-617
TYCO SIMPLEXGRINNELL
10500 UNIVERSITY DR
STE 275
TAMPA FL 33612

021622P001-1435A-617
TYCO SIMPLEXGRINNELL
5800 JEFFERSON HIGHWAY
STE A
HARAHAN LA 70123

020106P001-1435A-617
TYPHOON RELIEF
ARCHBISHOP GREGORY AYMOND
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSELY AVE
NEW ORLEANS LA 70125

021623P001-1435A-617
TYRONE'S DETAILING WRECKER SVC
AND AUTO REPAIR LLC
191 W 5TH ST
LAPLACE LA 70068

002711P001-1435A-617
U S CATHOLIC
PO BOX 1021
SKOKIE IL 60076

002712P001-1435A-617
U S DEPT OF EDUCATION
PO BOX 790321
ST LOUIS MO 63179-0321

002713P001-1435A-617
U S DEPT OF HOMELAND SECURITY
500 POYDRAS ST
NEW ORLEANS LA 70130

029738P001-1435A-617
U S DEPT OF HOMELAND SECURITY
245 MURRAY LN SW
STE 14
WASHINGTON DC 20528

011009P001-1435A-617
U-HAUL EQUIPMENT
2801 TULANE AVE
NEW ORLEANS LA 70119

011010P001-1435A-617
U-HAUL MOVING AND STORAGE
2801 TULANE AVE
NEW ORLEANS LA 70119

009224P001-1435A-617
U-LINE
2200 S LAKESIDE DR
WAUKEGAN IL 60085

040819P001-1435A-617
U.S. BANK N.A.
STEPHANIE KAPTA
1555 N RIVERCENTER DRIVE
SUITE 302
MILWAUKEE WI 53212

023899P001-1435A-617
UAHSF
PO BOX 55309
BIRMINGHAM AL 35255

011006P001-1435A-617
UB FOUNDATIONA ACTIVITIES OL
520 LEE RD
BUFFALO NY 14228

041718P001-1435A-617
UBER TECHNOLOGIES INC
PO BOX 741581
LOS ANGELES CA 90074-1581

040788P001-1435A-617
UBS FINANCIAL SERVICES INC.
JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN NJ 07086

040789P001-1435A-617
UBS FINANCIAL SERVICES INC.
ATTN: CORPORATE ACTIONS
1000 HARBOR DRIVE
WEEHAWKEN NJ 07086

011007P001-1435A-617
UCA
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

014108P001-1435A-617
UCA
UCA LSU SPIRIT DAY
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

016460P001-1435A-617
UCA - UNIVERSAL CHEERLEADERS ASSOCIATION
CUSTOMER 20393500
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

011008P001-1435A-617
UCA REGIONAL COMPETITION VARSITY
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

020107P001-1435A-617
UCA RESORT HOTEL CAMPS
PO BOX 752790
MEMPHIS TN 38175-2790

010100P001-1435A-617
UCA SUMMER CAMP
PO BOX 752790
MEMPHIS TN 38175-2790

020108P001-1435A-617
UCA SUMMER CAMPS
PO BOX 752790
MEMPHIS TN 38175-2790

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 023900P001-1435A-617<br>UCHEALTH MEDICAL GROUP<br>PO BOX 732031<br>DALLAS TX 75373 | 023901P001-1435A-617<br>UCI EMERGENCY MEDICINE FACULT<br>PO BOX 31001 2471<br>PASADENA CA 91110 | 023902P001-1435A-617<br>UCI RADIOLOGY ASSOCIATES<br>PO BOX 31001 2440<br>PASADENA CA 91110 | 023903P001-1435A-617<br>UCSF DERMATOPATHOLOGY SVC<br>PO BOX 749815<br>LOS ANGELES CA 90074 |
| 020109P001-1435A-617<br>UDA<br>6745 LENOX CTR CT<br>STE 300<br>MEMPHIS TN 38115 | 016461P001-1435A-617<br>UDA - UNIVERSAL DANCE ASSOCIATION<br>6745 LENOX CTR CT<br>STE 300<br>MEMPHIS TN 38115 | 020110P001-1435A-617<br>UDA RESORT HOTEL CAMPS<br>POo BOX 752790<br>MEMPHIS TN 38175-2790 | 014109P001-1435A-617<br>UDA SUMMER CAMPS<br>PO BOX 752790<br>MEMPHIS TN 38175-2790 |
| 026151P001-1435A-617<br>UIF - STADIUM<br>100 DOMINICAN DR<br>LAPLACE LA 70068 | 011011P001-1435A-617<br>ULINE<br>PO BOX 88741<br>CHICAGO IL 60680 | 017277P001-1435A-617<br>ULLO'S ACE HARDWARE<br>4701 WESTBANK EXPWY<br>STE 4<br>MARRERO LA 70072 | 011012P001-1435A-617<br>ULTA<br>2900 S CLAIBORNE AVE<br>STE 400<br>NEW ORLEANS LA 70125 |
| 017278P001-1435A-617<br>ULTIMATE CLIMATE CONTROL<br>2732 CONOR CT<br>MARRERO LA 70072 | 016462P001-1435A-617<br>ULTIMATE TECHNICAL SOLUTIONS<br>651 LESON CT<br>HARVEY LA 70058 | 023904P001-1435A-617<br>UMCMC<br>DBA INTERIM LSU HOSPITAL<br>PO BOX 919133<br>DALLAS TX 75391 | 023905P001-1435A-617<br>UMCMC<br>PO BOX 919133<br>DALLAS TX 75391 |
| 023906P001-1435A-617<br>UMR<br>PO BOX 8046<br>WAUSAU WI 54402 | 029852P001-1435A-617<br>UMR<br>400 E. BUSINESS WAY<br>STE 100<br>CINCINNATI OH 45241 | 023907P001-1435A-617<br>UMR CRS FEES<br>PO BOX 88822<br>MILWAUKEE WI 53288-0822 | 023908P001-1435A-617<br>UMR CT IMMUNIZATION ASSESSMENT<br>ANN MROCZENSKI<br>WAU 6150<br>WAUSAU WI 54401 |
| 000319P001-1435A-617<br>UMR INC<br>MARJA BARR REGIONAL CONTRACT MANAGER<br>400 E BUSINESS WAY<br>STE 400<br>CINCINNATI OH 45241 | 023909P001-1435A-617<br>UMR NY SURCHARGE<br>ANN MROCZENSKI<br>MS 6150<br>WAUSAU WI 54402 | 023910P001-1435A-617<br>UMR OPTUM REWARD CARD<br>FINANCIAL SPECIAL SVC<br>WAU 6150<br>WAUSAU WI 54402 | 023911P001-1435A-617<br>UMR RHODE ISLAND VACCINE ASSESSMENT<br>ANN MROCZENSKI<br>WAU 6150<br>WAUSAU WI 54401 |
| 023912P001-1435A-617<br>UMR SUBRO FEES<br>PO BOX 88822<br>MILWAUKEE WI 53288-0822 | 011013P001-1435A-617<br>UNDER ARMOUR DIRECT<br>IVORY BUILDING 1020 HULL STREET<br>STE 300<br>BALTIMORE MD 21230 | 002715P002-1435A-617<br>UNI COPY TECHNOLOGIES<br>3321 DIVISION ST<br>METAIRIE LA 70002-4609 | 041526P001-1435A-617<br>UNI-COPY TECHNOLOGIES<br>63209 HIGHWAY 434<br>LACOMBE LA 70445 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1243 of 1274                                                          10/03/2025 04:08:55 PM

---

020111P001-1435A-617
UNIFIED SUPPLY CENTER
PO BOX 1621
WALNUT CA 91788

023913P001-1435A-617
UNIFIED WOMENS HEALTHCARE OF T
PO BOX 14588
BELFAST ME 04915

012505P001-1435A-617
UNIFIRST HOLDINGS INC
2744 LEXINGTON AVE
KENNER LA 70062

012506P001-1435A-617
UNIFORM A TEE SCHOOL APPAREL
330 FALCONER DR
STE B
COVINGTON LA 70433

014110P001-1435A-617
UNIFORM EXPRESS INTL, INC
PO BOX 211330
CHULA VISTA CA 91921

010101P001-1435A-617
UNIFORMITY
7032 VETERANS MEMORIAL BLVD
METAIRIE LA 10003

041719P001-1435A-617
UNIFORMS BY BAYOU
13488 SEYMOUR MYERS
COVINGTON LA 70433

018940P001-1435A-617
UNIFORMS BY BAYOU - METAIRIE
3624 WEST ESPLANADE AVE
METAIRIE LA 70002

012507P001-1435A-617
UNIFORMS BY BAYOU INC
13488 SEYMOUR MYERS BLVD
COVINGTON LA 70433

011014P001-1435A-617
UNIFORMS EXPRESS
1451 EDINGER AVE
STE C TUSTIN CA 92780

018941P001-1435A-617
UNION SVC AND MAINTENANCE
PO BOX 23566
HARAHAN LA 70183

002716P001-1435A-617
UNION SVC AND MAINTENANCE CO
PO BOX 23566
HARAHAN LA 70183

014111P001-1435A-617
UNIPARK GARAGE, LLC
145 ROOSEVELT WAY
NEW ORLEANS LA 70112

018942P001-1435A-617
UNIQUE ONE PROPERTIES LLC
5500 VETERANS BLVD
STE 200
METAIRIE LA 10003

017279P001-1435A-617
UNIQUELY DESIGNED GIFTS
1133 CURTIS ST
HARVEY LA 70058

011015P001-1435A-617
UNITED
LOUIS ARMSTRONG NEW ORLEANS
INTERNATIONAL AIRPORT
900 AIRLINE DR
KENNER LA 70062

011016P001-1435A-617
UNITED AIRLINES
LOUIS ARMSTRONG NEW ORLEANS
INTERNATIONAL AIRPORT
900 AIRLINE DR
KENNER LA 70062

020112P001-1435A-617
UNITED ART AND EDUCATION
PO BOX 9219
FORT WAYNE IN 46899-9219

016463P001-1435A-617
UNITED BUSINESS SUPPLY
8600 DARBY AVE
NORTHRIDGE CA 91325

011017P001-1435A-617
UNITED CAMERA
3830 14TH AVE
ROCK ISLAND IL 61201

023914P001-1435A-617
UNITED EMERG SVCS INC
PO BOX 730540
DALLAS TX 75373

014112P001-1435A-617
UNITED GLASS, LLC
2252 GREENWOOD ST
STE B
KENNER LA 70062

000320P001-1435A-617
UNITED HEALTHCARE INSURANCE COMPANY
MARK TEBBEN UNDERWRITER
PO BOX 30769
SALT LAKE CITY UT 84130-0769

026147P001-1435A-617
UNITED HEALTHCARE INSURANCE COMPANY
185 ASYLUM ST
HARTFORD CT 06103-3408

014113P001-1435A-617
UNITED MEDIA CORP
PO BOX 3270
COVINGTON LA 70434

023915P001-1435A-617
UNITED MEDICAL
PO BOX 98
WYNNE AR 72396

012508P001-1435A-617
UNITED PARCEL SVC
LOCKBOX 577
CAROL STREAM IL 60132-0577

016464P001-1435A-617
UNITED PARCEL SVC
UPS CC COVINGTON LA
COVINGTON LA 70433

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002717P001-1435A-617
UNITED REFRIGERATION INC
PO BOX 677036
DALLAS TX 75267-7036

011018P001-1435A-617
UNITED RENTALS
11580 CHEF MENTEUR HWY
NEW ORLEANS LA 70128

014114P001-1435A-617
UNITED RENTALS
BRANCH K53
12 DUFRESNE LOOP
LULING LA 70070

017280P001-1435A-617
UNITED RENTALS
1444 WESTBANK EXPWY
WESTWEGO LA 70094

002718P001-1435A-617
UNITED RENTALS INC
PO BOX 840514
DALLAS TX 75284-0514

012509P001-1435A-617
UNITED RENTALS NORTH AMERICA, INC
PO BOX 840514
DALLAS TX 75284-0514

016465P001-1435A-617
UNITED RENTALS, INC BLUELINE RENTALS
PO BOX 840514
DALLAS TX 75284-0514

041527P001-1435A-617
UNITED SECURITY ALARM
PO BOX 1764
MARRERO LA 70073

041528P001-1435A-617
UNITED SECURITY ALARM INC
5421C LAPALCO BLVD
MERRERO LA 70072

016466P001-1435A-617
UNITED SITE SVC
PO BOX 660475
DALLAS TX 75266-0475

023916P001-1435A-617
UNITED STAR LA MAIN
PO BOX 141669
AUSTIN TX 78714

002719P001-1435A-617
UNITED STATES CONFERENCE OF OF
CATHOLIC BISHOPS
3211 FOURTH ST NE
WASHINGTON DC 20017-1194

029484P001-1435A-617
UNITED STATES OF AMERICA
US ATTORNEYS OFFICE
EASTERN DISTRICT OF LOUISIANA
MIMI NGUYEN ASSISTANT US ATTORNEY
650 POYDRAS ST STE 1600
NEW ORLEANS LA 70130

002720P001-1435A-617
UNITED STATES POSTAL SVC
POSTMASTER
2300 WILLIAMS BLVD
KENNER LA 70062

002721P001-1435A-617
UNITED STATES POSTAL SVC
MAIN POST OFFICE
701 LOYOLA AVE
NEW ORLEANS LA 70113

009125P001-1435A-617
UNITED STATES TREASURY
DEPT OF THE TREASURY
INTERNAL REVENUE SVC CENTER
OGDEN UT 84201-0027

021628P001-1435A-617
UNITED STATES TREASURY
INTERNAL REVENUE SVC
OGDEN UT 84201-0039

002722P001-1435A-617
UNITED WAY ACCOUNTS RECEIVABLE
2515 CANAL ST
NEW ORLEANS LA 70119

009311P001-1435A-617
UNITED WAY OF GREATER NO
501 BASIN ST
STE A
NEW ORLEANS LA 70112

029853P001-1435A-617
UNITEDHEALTHCARE BP
3838 N CAUSEWAY BLVD
STE 2600
METAIRIE LA 70002

023917P001-1435A-617
UNITEDHEALTHCARE INS CO
PO BOX 101844
ATLANTA GA 30392

023918P001-1435A-617
UNITEDHEATHCARE INSURANCE CO
PO BOX 101844
ATLANTA GA 30392

000329P001-1435A-617
UNITI FIBER
10802 EXECUTIVE CENTER DR
BENTON BLDG
LITTLE ROCK AR 72211

041529P001-1435A-617
UNITI FIBER
PO BOX 841153
DALLAS TX 75284-1153

029854P001-1435A-617
UNITI VOIP
601 METAIRIE LAWN DR
METAIRIE LA 70001

012510P001-1435A-617
UNITY-A MYOFFICEPRODUCTS CO
PO BOX 32193
NEW YORK NY 10087

012511P001-1435A-617
UNIVERSAL CHEERLEADERS ASSOCIATION
6745 LENOX CTR CT STE 300
MEMPHIS TN 38115

029739P001-1435A-617
UNIVERSAL CITY DEVELOPMENT
EVENT SALES DEPT
1000 UNIVERSAL STUDIO PLZ
ORLANDO FL 32819

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:55 PM

017281P001-1435A-617
UNIVERSAL CITY DEVELOPMENT PARTNERS
EVENT SALES DEPT
1000 UNIVERSAL STUDIO PLZ
ORLANDO FL 32819

041530P001-1435A-617
UNIVERSAL COMONE
36 COMMERCE CT
ELMWOOD LA 70123

021629P001-1435A-617
UNIVERSAL COMONE LLC
PO BOX 1472
GRETNA LA 70054-2930

014115P002-1435A-617
UNIVERSAL CREATIVE CONCEPTS
UNIVERSAL MIDWEST
14820 PLEASANT RIDGE CT
CHESTERFIELD MO 63017-5569

012512P001-1435A-617
UNIVERSAL DANCE ASSOCIATION
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

014116P001-1435A-617
UNIVERSAL MUSIC PUBLISHING GROUP
UNIVERSAL MUSIC PUBLISHING
7475 COLLECTIONS CTR DR
CHICAGO IL 60693

014117P001-1435A-617
UNIVERSAL ORLANDO
YOUTH MARKETS
8259 B EXCHANGE DR
ORLANDO FL 32809

026535P001-1435A-617
UNIVERSAL ORLANDO
6000 UNIVERSAL BLVD
ORLANDO FL 32819

020113P001-1435A-617
UNIVERSAL PRINTING SOLUTIONS INC
10573 WEST PICO BLVD
#610
LOS ANGELES CA 90064-2438

041720P001-1435A-617
UNIVERSAL PROTECTION SVC LP
DBA ALLIED UNIVERSAL SECURITY SVC
PO BOX 828854
PHILADELPHIA PA 19182-8854

041531P001-1435A-617
UNIVERSAL TELCOM, LLC
PO BOX 231383
NEW ORLEANS LA 70183

017282P001-1435A-617
UNIVERSITY BANDS/NBA
ALL-SOUTH SUMMER CAMP
118 COLLEGE DR #5032
HATTIESBURG MS 39406-0001

026200P001-1435A-617
UNIVERSITY HIGH SCHOOL
45 DALRYMPLE DR
BATON ROUGE LA 70803

021630P001-1435A-617
UNIVERSITY LAB HIGH SCHOOL
45 DALRYMPLE DR
BATON ROUGE LA 70803

026201P001-1435A-617
UNIVERSITY LAB SCHOOL
45 DALRYMPLE DR
BATON ROUGE LA 70803

023919P001-1435A-617
UNIVERSITY MED CTR MGT CORP
PO BOX 919373
DALLAS TX 75391

029986P001-1435A-617
UNIVERSITY MEDICAL CENTER
SHER GARNER  TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029986S001-1435A-617
UNIVERSITY MEDICAL CENTER
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

023920P001-1435A-617
UNIVERSITY OF ALABAMA HEALTH
PO BOX 55309
BIRMINGHAM AL 35255

002723P001-1435A-617
UNIVERSITY OF DAYTON
INSTITUTE FOR PASTORAL INITIATIVES/VLCFF
300 COLLEGE PK
DAYTON OH 45469-7013

018943P001-1435A-617
UNIVERSITY OF DAYTON
OFFICE OF STUDENT ACCOUNTS
300 COLLEGE PK DR
DAYTON OH 45469-1600

002724P001-1435A-617
UNIVERSITY OF HOLY CROSS
4123 WOODLAND DR
NEW ORLEANS LA 70131

014118P001-1435A-617
UNIVERSITY OF HOLY CROSS
OFFICE OF PHILANTHROPY AND STEWARDSHIP
4123 WOODLAND DR
NEW ORLEANS LA 70131

002725P001-1435A-617
UNIVERSITY OF LOUISIANA - LAFAYETTE
OFFICE OF THE BURSAR
PO BOX 44444
LAFAYETTE LA 70504

017283P001-1435A-617
UNIVERSITY OF LOUISIANA AT LAFAYETTE
OFFICE OF THE BURSAR
PO BOX 44444
LAFAYETTE LA 70504

020114P001-1435A-617
UNIVERSITY OF LOUISIANA AT LAFAYETTE
HEAD VOLLEYBALL COACH
201 REINHARDT DR
LAFAYETTE LA 70506

021631P001-1435A-617
UNIVERSITY OF LOUISIANA AT MONROE
208 STRAUSS HALL
MONROE LA 71209

018944P001-1435A-617
UNIVERSITY OF LOUISIANA POLICE DEPT
PO BOX 43557
LAFAYETTE LA 70504-3557

021632P001-1435A-617
UNIVERSITY OF MISSISSIPPI
BECKY KILLEN
OFF OF OUTREACH
PO BOX 9
UNIVERSITY MS 38677

002726P001-1435A-617
UNIVERSITY OF NEW ORLEANS
OFFICE OF ACCOUNTING SVC
2000 LAKESHORE DR
NEW ORLEANS LA 70148

014119P001-1435A-617
UNIVERSITY OF NEW ORLEANS
6801 FRANKLIN AVE
NEW ORLEANS LA 70148

016467P001-1435A-617
UNIVERSITY OF NEW ORLEANS
2000 LAKESHORE DR
NR ORLEANS LA 70112

018945P001-1435A-617
UNIVERSITY OF NEW ORLEANS
ACCOUNTS RECEIVABLE DEPT
6601 FRANKLIN AVE
NEW ORLEANS LA 70148

021633P001-1435A-617
UNIVERSITY OF NEW ORLEANS
LAKEFRONT ARENA
NEW ORLEANS LA 70148-1610

026381P001-1435A-617
UNIVERSITY OF NEW ORLEANS
2000 LAKESHORE DR
NEW ORLEANS LA 70148

017284P001-1435A-617
UNIVERSITY OF NOTRE DAME
JANET SWAIN
107 CAROLE SANDER HALL
NOTRE DAME IN 46556

023921P001-1435A-617
UNIVERSITY OF PENN MEDICAL
PO BOX 824320
PHILADELPHIA PA 19182

027110P001-1435A-617
UNIVERSITY OF SOUTHERN MISSISSIPPI
118 COLLEGE DR
HATTIESBURG MS 39406

002727P001-1435A-617
UNIVERSITY OF TEXAS AT AUSTIN
10100 BURNET RD
BLDG 133 MC R7100
AUSTIN TX 78758

016468P001-1435A-617
UNIVERSITY OF TEXAS AT AUSTIN
COCKRELL SCHOOL OF ENGINEERING
10100 BURNET RD BLDG 133
MC R7100
AUSTIN TX 78758

023922P001-1435A-617
UNIVERSITY OF WA DEPT OF LAB
PO BOX 9468
SEATTLE WA 98109

023923P001-1435A-617
UNIVERSITY PHYSICIANS
PO BOX 11407
BIRMINGHAM AL 35246

023924P001-1435A-617
UNMC PHYSICIANS
PO BOX 30014
OMAHA NE 68103

017285P001-1435A-617
UNO
MR COREY SCHMIDT
DIRECTOR OF BASKETBAL OPERATIONS
2000 LAKESHORE DR
NEW ORLEANS LA 70148

018946P001-1435A-617
UNO AQUATICS
THE UNIVERSITY OF NEW ORLEANS
2000 LAKESHORE DR
NEW ORLEANS LA 70148

014120P001-1435A-617
UNO ATHLETICS
UNIVERSITY OF NEW ORLEANS
ATHLETIC DEPT
6601 FRANKLIN AVE
NEW ORLEANS LA 70148

018947P001-1435A-617
UNO ATHLETICS
2000 LAKESHORE DR
NEW ORLEANS LA 70148

010102P001-1435A-617
UNO NEWMAN CENTER
2000 LAKESHORE DR
NEW ORLEANS LA 70148

026697P001-1435A-617
UNO WOMEN'S BASKETBALL CAMPS
2000 LAKESHORE DR
NEW ORLEANS LA 70148

002728P001-1435A-617
UNYAC
PO BOX 218
SILVER LAKE NY 14549

018948P001-1435A-617
UPBEAT SITE FURNISHINGS
PO BOX 790379
ST. LOUIS MO 63179-0379

023925P001-1435A-617
UPPER CERVICAL FAMILY CHIRO
132 W HARRISON AVE
NEW ORLEANS LA 70124

010103P001-1435A-617
UPS
PO BOX 7247-0244
PHILADELPHIA PA 19170-0001

010104P001-1435A-617
UPSTART
W5527 STATE ROAD 106
ATKINSON WI 53538-0800

002729P001-1435A-617
UPTOWN DENTAL
8131 ST CHARLES AVE
NEW ORLEANS LA 70118

009167P001-1435A-617
UPTOWN GRAPHICS
1403 ANNUNCIATION ST
NEW ORLEANS LA 70130

023926P001-1435A-617
UPTOWN NEPHROLOGY
3434 PRYTANIA ST STE 300
NEW ORLEANS LA 70115

023927P001-1435A-617
UPTOWN PREMIER MEDICAL REHAB
8422 OAK ST
NEW ORLEANS LA 70118

023928P001-1435A-617
UPTOWN PROVIDERS PC
PO BOX 5943
VIRGINIA BEACH VA 23471

009273P001-1435A-617
UPTOWN UPHOLSTERY
3536 CALHOUN ST
NEW ORLEANS LA 70125

023929P001-1435A-617
URGENT CARE AT PEACHTREE
PO BOX 681391
MARIETTA GA 30068

023930P002-1435A-617
URGENT CARE ELEVEN LLC
3333 SAINT CLAUDE AVE
NEW ORLEANS LA 70117-6142

023931P001-1435A-617
URGENT CARE ENTERPRISE LLC
PO BOX 742606
ATLANTA GA 30374

029740P001-1435A-617
URGENT CARE OF MORGAN CITY LLC
1216 N VICTOR II BLVD
STE 500
MORGAN CITY LA 70380

002732P001-1435A-617
UROLOGY ASSOCIATES OF LA
4228 HOUMA BLVD
STE 310
METAIRIE LA 70006

023932P001-1435A-617
UROLOGY ASSOCIATES OF LA LLC
1111 MED CTR BLVD -N311
MARRERO LA 70072

029741P001-1435A-617
UROLOGY ASSOCIATES OF LA LLC
1111 MED CTR
MARRERO LA 70072

023933P001-1435A-617
UROLOGY ASSOCIATES OF LOUISI
4228 HOUMA BLVD STE 310
METAIRIE LA 70006

023934P001-1435A-617
UROLOGY MEDICAL SURGICAL
4224 HOUMA BLVD STE 620
METAIRIE LA 70006

002734P001-1435A-617
URSULINE ACADEMY
2635 STATE ST
NEW ORLEANS LA 70118

017286P001-1435A-617
URSULINE ACADEMY
ALICE BAIRNSFATHER
2635 STATE ST
NEW ORLEANS LA 70118

014121P001-1435A-617
URSULINE ACADEMY - BASKETBALL
KRIS GOFF
2635 STATE ST
NEW ORLEANS LA 70118

014122P001-1435A-617
URSULINE ACADEMY - VOLLEYBALL
JAY JAY JUAN
2635 STATE ST
NEW ORLEANS LA 70118

002735P001-1435A-617
URSULINE ACADEMY ELEMENTARY
2635 STATE ST
NEW ORLEANS LA 70118-6399

016469P001-1435A-617
URSULINE ACADEMY HIGH SCHOOL
2635 STATE ST
NEW ORLEANS LA 70118-6399

021634P001-1435A-617
URSULINE ACADEMY HIGH SCHOOL
JAY JAY JUAN VOLLEYBALL
2635 STATE ST
NEW ORLEANS LA 70118

026445P001-1435A-617
URSULINE CONVENT
1100 CHARTRES ST #2505
NEW ORLEANS LA 70116

031564P001-1435A-617
URSULINE SISTERS OF THE
ROMAN UNION CENTRAL PROVINCE
353 SOUTH SAPPINGTON
ST. LOUIS MO 63122

023935P001-1435A-617
US ANES PARTNERS OF TX PA
PO BOX 840853
DALLAS TX 75284

000019P001-1435A-617
US ATTORNEYS OFFICE
EASTERN DISTRICT OF LOUISIANA
650 POYDRAS ST
STE 1600
NEW ORLEANS LA 70130

041532P001-1435A-617
US BANK EQUIPMENT FINANCE
PO BOX 790448
ST. LOUIS MO 63179

029889P001-1435A-617
US BANK NA DBA US BANK EQUIPMENT FINANCE
1310 MADRID ST
MARSHALL MN 56258

011003P001-1435A-617
US BUS CHARTER AND LIMO
100 SAINT MARYS AVE STE 1B
STATEN ISLAND NY 10305

009302P001-1435A-617
US CENTRAL AND SOUTHERN PROVINCE
SOCIETY OF JESUS
VINCENT ORLANDO SJ
4511 W PINE BLVD
ST. LOUIS MO 63108

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
**Exhibit Pages**

041523P001-1435A-617
US COPY INC
30 TWENTY-THIRD ST
KENNER LA 70062

041524P001-1435A-617
US COPY, INC
30A 23RD ST
KENNER LA 70062

010105P001-1435A-617
US DEPT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 105081
ATLANTA GA 30348-5081

021627P001-1435A-617
US DEPT OF EDUCATION AWG
PO BOX 790356
ST. LOUIS MO 63179-0356

000003P001-1435S-617
US DEPT OF JUSTICE
950 PENNSYLVANIA AVE NW
WASHINGTON DC 20530-0001

000004P002-1435S-617
US DEPT OF LABOR
OFFICE OF CHIEF COUNSEL
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

000010P001-1435A-617
US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

000013P001-1435A-617
US DEPT OF LABOR
OCCUPATIONAL SAFETY AND HEALTH ADMIN OSHA
OFFICE OF CHIEF COUNSEL
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

000035P001-1435S-617
US DEPT OF LABOR OSHA
OSHA REGION 4
525 GRIFFIN ST STE 602
DALLAS TX 75202

000019P001-1435S-617
US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
OGDEN UT 84201-0005

000020P001-1435S-617
US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
PO BOX 806532
CINCINNATI OH 45280-6532

000006P001-1435S-617
US DEPT OF TREASURY
1500 PENNSYLVANIA AVE NW
WASHINGTON DC 20220

010099P001-1435A-617
US DEPT OF TREASURY
DEBT MANAGEMENT SVC
P O BOX 979101
ST.LOUIS MO 63197-9000

031024P001-1435A-617
US FIRE/INTL (TIG)
THE RIVERSTONE GROUP
TIMOTHY J. DONOVAN; WILLIAM WALSH
250 COMMERCIAL STREET SUITE 5000
MANCHESTER NH 03101

010106P001-1435A-617
US GAMES
PO BOX 7726
DALLAS TX 75209

041525P001-1435A-617
US LAWNS NORTHSHORE
74413 GAMMA AVE
COVINGTON LA 70435

011019P001-1435A-617
US MARKERBOARD
270 CENTRE ST UNIT F
HOLBROOK MA 02343

011020P001-1435A-617
US MERCHANT
300 STEAMBOAT RD
KINGS POINT NY 11024

011021P001-1435A-617
US PARKNET
1025 AIRLINE DR
KENNER LA 70062

011004P001-1435A-617
US POSTMASTER
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

011005P001-1435A-617
US SPIRIT CHEERLEADING
125 BOOMBAH BLVD
YORKVILLE IL 60560

016459P001-1435A-617
US SPORTS VIDEO
7887 CLAUS RD
AMHERST OH 44001

016470P001-1435A-617
USA BUTTONS, INC
175 W PROGRESS DR
WEST BEND WI 53095

011022P002-1435A-617
USA MINUTE KEY
1426 PEARL ST STE 203
BOULDER CO 80302-5340

021635P001-1435A-617
USA TEST INC
485-34 SOUTH BROADWAY
HICKSVILLE NY 11801-5071

002736P001-1435A-617
USA TODAY
PO BOX 677454
DALLAS TX 75267-7454

026664P001-1435A-617
USA WEIGHTLIFTING
1 OLYMPIC PLZ
COLORADO SPRINGS CO 80909

002737P001-1435A-617
USAA
9800 FREDERICKSBURG RD
SAN ANTONIO TX 78288

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
**Exhibit Pages**

002738P001-1435A-617
USAA GENERAL INDEMNITY CO
9800 FREDERICKSBURG
SAN ANTONIO TX 78288

002739P001-1435A-617
USCCB CATHOLIC COMMUNICATION CAMPAI
OFFICE OF NATIONAL COLLECTIONS
PO BOX 96278
WASHINGTON DC 20090-6278

002740P001-1435A-617
USCCB CATHOLIC HOME MISSIONS APPEAL
OFFICE OF NATIONAL COLLECTIONS
PO BOX 96278
WASHINGTON DC 20090-6278

002741P001-1435A-617
USCCB CATHOLIC RELIEF SVC COLLECTION
PO BOX 96278
WASHINGTON DC 20090-6278

002742P001-1435A-617
USCCB CHURCH IN CENTRAL AND EASTERN EUROPE
3211 FOURTH ST NE
WASHINGTON DC 20017-1194

002743P001-1435A-617
USCCB CHURCH IN LATIN AMERICA
OFFICE OF NATIONAL COLLECTIONS COLLECTION
PO BOX 96278
WASHINGTON DC 20090-6278

002744P001-1435A-617
USCCB COMMUNICATIONS
PO BOX 96429
WASHINGTON DC 20090-6429

016471P001-1435A-617
USCCB PUBLISHING
3211 FOURTH ST NE
WASHINGTON DC 20017-1194

021636P001-1435A-617
USCCB PUBLISHING
MARY SPERRY
3211 FOURTH ST NE
WASHINGTON DC 20017-1194

002745P001-1435A-617
USCCB RESPECT LIFE
PO BOX 96991
WASHINGTON DC 20090-6991

002746P001-1435A-617
USCCB SUBCOMMITTEE
AFRICAN AMERICAN AFFAIRS
3211 4TH ST NE
WASHINGTON DC 20017

002747P001-1435A-617
USCCB V NATIONAL ENCUENTRO
MICHELLE ORELLANA
3211 FOURTH ST NE
WASHINGTON DC 20017-1194

014107P001-1435A-617
USDEPT OF TREASURY
DEBT MGMT SVC
PO BOX 979101
ST. LOUIS MO 63197-9000

031023P001-1435A-617
USF AND G (TRAVELERS)
SCOTT MYERS
CLAIM LEGAL GENERAL LIABILITY
ONE TOWER SQUARE
PO BOX 4MS
HARTFORD CT 06183

017287P001-1435A-617
USM SCHOOL OF MUSIC
118 COLLEGE DR
BOX 5081
HATTIESBURG TN 39406

023936P001-1435A-617
USM STUDENT HEALTH SVC
118 COLLEGE DR 5066
HATTIESBURG MS 39406

011023P001-1435A-617
USPS
2801 MANHATTAN BLVD
HARVEY LA 70058

014123P001-1435A-617
USPS
7000 VETERANS BLVD
METAIRIE LA 70003

016472P001-1435A-617
USPS
COVINGTON POST OFFICE
1775 N COLUMBIA ST
COVINGTON LA 70433-9998

011024P001-1435A-617
USPS POSTAL
2801 MANHATTAN BLVD
HARVEY LA 70058

021637P001-1435A-617
USSGA
2020 PENNSYLVANIA AVE 465 NW
WASHINGTON DC 20006

023937P001-1435A-617
UT DERMPATH
PO BOX 5145
MEMPHIS TN 38101

023938P001-1435A-617
UT MEDICAL GROUP INC
1407 UNION AVE STE 700
MEMPHIS TN 38104

016473P001-1435A-617
UTEACH ENGINEERING
1011 BURNETT RD BLDG 133
MC R7100
AUSTIN TX 78758

002748P001-1435A-617
UTILITIES INC OF LOUISIANA
PO BOX 11025
LEWISTON ME 04243-9476

002748S001-1435A-617
UTILITIES INC OF LOUISIANA
201 HOLIDAY BLVD
COVINGTON LA 70433

020115P001-1435A-617
UTRECHT
6910 EAGLE WAY
CHICAGO IL 60678-1069

021638P001-1435A-617
UTZ QUALITY FOODS LLC
PO BOX 64801
BALTIMORE MD 21264-4801

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023939P001-1435A-617
UW PHYSICIANS
PO BOX 50095
SEATTLE WA 98145

020116P001-1435A-617
V 1 COMMUNICATIONS INC
7A VETERANS MEMORIAL BLVD
KENNER LA 70062

023940P001-1435A-617
VAC OF NEW ORLEANS
PO BOX 38574
PHILADELPHIA PA 19104

023941P001-1435A-617
VAC OF NORTH SHORE LOUISIANA
PO BOX 38574
PHILADELPHIA PA 19104

023942P001-1435A-617
VACCINE CVS PHARMACY
83649 COLLECTION CTR D
CHICAGO IL 60693

009307P001-1435A-617
VAIRIN CONSTRUCTIN CO INC
4713 RIVER RD
JEFFERSON LA 70121

002749P001-1435A-617
VAIRIN PAINT INC
PO BOX 774
MANDEVILLE LA 70470

020117P001-1435A-617
VAIRIN PAINT INC
PO BOX 774
MANDEVILLE LA 70125

018949P001-1435A-617
VAIRIN PAINT, INC
PO BOX
MANDEVILLE LA 70470

023943P001-1435A-617
VAN METER EMERGENCY PHYSICIANS
PO BOX 636343
CINCINNATI OH 45263

012513P001-1435A-617
VAN RU CREDIT CORP
PO BOX 1065
DES PLAINES IL 60017

041534P001-1435A-617
VANCO
400 NORTHRIDGE RD # 1200
ATLANTA GA 30350

041535P001-1435A-617
VANCO ONLINE GIVING
5600 AMERICAN BLVD WEST STE 400
BLOOMINGTON MN 55437

026536P001-1435A-617
VANDEBILT CATHOLIC
209 S HOLLYWOOD RD
HOUMA LA 70360

012514P001-1435A-617
VANDEBILT CATHOLIC HIGH SCHOOL
GREG CASTILLO
209 S HOLLYWOOD RD
HOUMA LA 70360

014124P001-1435A-617
VANDEBILT CATHOLIC HIGH SCHOOL
209 SOUTH HOLLYWOOD RD
HOUMA LA 70360

020119P001-1435A-617
VANDEBILT CATHOLIC HIGH SCHOOL
COACH CASTILLO
209 SOUTH HOLLYWOOD
HOUMA LA 70360

017288P001-1435A-617
VANDERBROOK AIR CONDITIONING
535 9TH ST
GRETNA LA 70053

012515P001-1435A-617
VANGO OF LOUISIANA LLC
5500 PRYTANIA ST #413
NEW ORLEANS LA 70115

023944P001-1435A-617
VANGUARD INPATIENT PHYSIC
STE 175 16605 SOUTHWEST FWY
SUGAR LAND TX 77479

040780P001-1435A-617
VANGUARD MARKETING CORPORATION
PO BOX 1170
VALLEY FORGE PA 19482-1170

040781P001-1435A-617
VANGUARD MARKETING CORPORATION
100 VANGUARD BOULEVARD
MALVERN PA 19355

040782P001-1435A-617
VANGUARD MARKETING CORPORATION
ATTN: BEN BEGUIN
14321 N. NORTHSIGHT BOULEVARD
SCOTTSDALE AZ 85260

021639P001-1435A-617
VANTAGE PRODUCTS INTERNATIONAL
13950 SENLAC #100
DALLAS TX 75234

026078P002-1435A-617
VARIOUS CHURCH PARISHES
HELLER DRAPER PATRICK HORN ET AL
DOUGLAS DRAPER
650 POYDRAS ST
STE 2500
NEW ORLEANS LA 70130

027111P001-1435A-617
VARNADO HIGH SCHOOL
25543 WASHINGTON ST
ANGIE LA 70426

012516P001-1435A-617
VARSITY
PO BOX 751210
MEMPHIS TN 38175-1210

016474P001-1435A-617
VARSITY
VARSITY BRANDS
PO BOX 751210
MEMPHIS TN 38175

011025P001-1435A-617
VARSITY IMAGE
1131 W ENTERPRISE DR
JANESVILLE WI 53546

020120P001-1435A-617
VARSITY SCOREBOARDS
PO BOX 890288
CHARLOTTE NC 28289-0288

012517P001-1435A-617
VARSITY SPIRIT
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

021642P001-1435A-617
VARSITY SPIRIT / LHSAA
LHSAA SPIRIT CHAMPIONSHIPS
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

010108P001-1435A-617
VARSITY SPIRIT FASHION
ACCOUNTS RECEIVABLE
PO BOX 751210
MEMPHIS TN 38175-1210

018950P001-1435A-617
VARSITY SPIRIT FASHION
PO BOX 751210
MEMPHIS TN 38175-1210

014125P001-1435A-617
VARSITY SPIRIT FASHIONS
ACCOUNTS RECEIVABLE
PO BOX 751210
MEMPHIS TN 38175-1210

017289P001-1435A-617
VARSITY SPIRIT FASHIONS
PO BOX 751210
MEMPHIS TN 38175-1210

011026P001-1435A-617
VARSITY SUMMER CAMPS
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

014126P001-1435A-617
VARSITY UNIVERSITY
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

023945P001-1435A-617
VASCULAR SPECIALTY CENTER LLC
8888 SUMMA AVE FL 3
BATON ROUGE LA 70809

023946P001-1435A-617
VASCULAR SPECIALTY LABORATORY
3RD FLOOR STE B 8888 SUMMA AVE
BATON ROUGE LA 70809

029855P001-1435A-617
VAUGH NELSON INVESTMENT MANAGEMENT LC
600 TRAVIS
STE 6300
HOUSTON TX 77002-3071

018951P001-1435A-617
VAUGHN'S OUTDOOR POWER EQUIPMENT CO INC
412 VETERANS MEM BLVD
KENNER LA 70062

011027P001-1435A-617
VELOCITY TECH SOLUTION
2273 COUNTY RD C WEST
ROSEVILLE MN 55113

011028P001-1435A-617
VENEZIAS RESTAURANT
134 N CARROLLTON AVE
NEW ORLEANS LA 70119

029872P001-1435A-617
VENMO CARD SUPPORT
222 W MERCHANDISE MART PZA STE 800
CHICAGO IL 60654

029752P001-1435A-617
VENTURE INVESTMENT ASSOCIATES
88 MAIN ST
PO BOX 131
PEAPACK NJ 07977

030555P002-1435A-617
VENTURE INVESTMENT ASSOCIATES ENERGY III LP
COOLEY LLP
ROBERT L EISENBACH III
3 EMBARCADERO CTR FL 20
SAN FRANCISCO CA 94111-4004

021640P001-1435A-617
VENTURE PUBLISHING
9 BARTLET ST
STE 55
ANDOVER MA 01810

020121P001-1435A-617
VENUETIZE LLC
3104 NORTH ARMENIA AVE
STE 2
TAMPA FL 33607

020122P001-1435A-617
VEOLIA WATER SOLUTIONS AND TECHNOLOGY
945 S BROWN SCHOOL RD
VANDALIA OH 45377

023947P001-1435A-617
VERACYTE INC AUSTIN
DEPT 35173
PO BOX 39000
SAN FRANCISCO CA 94139

026283P001-1435A-617
VERGES ROME ARCHITECTS
320 N CARROLLTON AVE # 100
NEW ORLEANS LA 70119

029513P001-1435A-617
VERGIE DAVIS
ADDRESS INTENTIONALLY OMITTED

016475P001-1435A-617
VERITAS PUBLISHING
4848 NORTH CLARK ST
CHICAGO IL 60640

016476P001-1435A-617
VERIZON
VERIZON WIRELESS
PO BOX 660108
DALLAS TX 75266-0108

041536P001-1435A-617
VERIZON
PO BOX 660108
DALLAS TX 75266

021641P001-1435A-617
VERIZON BUSINESS
PO BOX 382040
PITTSBURGH PA 15251-8040

041721P001-1435A-617
VERIZON COMMUNICATIONS, INC
VERIZON CONNECT FLEET USA LLC
PO BOX 15043
ALBANY NY 12212-5043

017290P001-1435A-617
VERIZON WIRELESS
PO BOX 660108
DALLAS TX 75266-0108

026145P001-1435A-617
VERIZON WIRELESS
1 VERIZON WAY
BASKING RIDGE NJ 07920

026382P001-1435A-617
VERIZON WIRELESS
140 WEST ST
NEW YORK NY 10007

016477P001-1435A-617
VERMILION CATHOLIC HIGH SCHOOL
425 PK AVE
ABBEVILLE LA 70510

000037P001-1435S-617
VERMONT DEPT OF FINANCIAL REGULATION
MR DAVID F PROVOST CFE
DEPUTY COMMISSIONER -CAPTIVE INSURANCE
89 MAIN ST
MONTPELIER VT 05620-3101

018952P001-1435A-617
VERNIER SOFTWARE 7 TECHNOLOGY
13979 SW MILLIKAN WAY
BEAVERTON OR 97005

012518P001-1435A-617
VERNIER SOFTWARE AND TECHNOLOGY
13979 SW MILLIKAN WAY
BEAVERTON OR 97075

016478P001-1435A-617
VERNIER SOFTWARE AND TECHNOLOGY
13979 SW MILIKAN WAY
BEAVERTON OR 97005

021643P002-1435A-617
VERNIER SOFTWARE AND TECHNOLOGY
MARIAN GRIFFITHS
13979 SW MILLIKAN WAY
BEAVERTON OR 97005-2886

021624P001-1435A-617
VERON FOODS LLC
16322 HWY 929
PRAIRIEVILLE LA 70769

023948P001-1435A-617
VERSAILLES NEIGHBORHOOD CLINI
PO BOX 54357
NEW ORLEANS LA 70154

023949P001-1435A-617
VERSAILLES NEIGHBORHOOD CLINIC
PO BOX 54357
NEW ORLEANS LA 70154

021625P001-1435A-617
VERTICAL INC
5480 MOUNES DR
STE 200
HARAHAN LA 70123

011029P001-1435A-617
VERTICAL RESPONSE
3680 VICTORIA ST
NORTH SHOREVIEW MN 55126

023950P001-1435A-617
VERUS HEALTHCARE LLC
PO BOX 825513
PHILADELPHIA PA 19182

002761P001-1435A-617
VERY REV JOSEPH S PALERMO JR
ST FRANCIS XAVIER CHURCH
448 METAIRIE RD
METAIRIE LA 70005

024056P001-1435A-617
VERY REV PATRICK CARR, VICAR GENERAL
DIRECTOR VICE PRESIDENT VICAR GENERAL
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70127

024058P001-1435A-617
VERY REV PETER O AKPOGHIRAN, JCD
MEMBER OF BOARD
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70127

018953P001-1435A-617
VETERANS FORD
3724 VETERANS BLVD
METAIRIE LA 70002

021626P001-1435A-617
VETERANS UMPIRES ASSOCIATION
5200 UTICA AVE
METAIRIE LA 70003

016479P001-1435A-617
VETTER LUMBER
6504 CAMPHOR ST
METAIRIE LA 70003

020123P001-1435A-617
VETTER LUMBER CO INC
7505 SAINT BERNARD HWY
ARABI LA 70032

011030P001-1435A-617
VEX ROBOTICS
6725 W FM 1570
GREENVILLE TX 75402

020124P001-1435A-617
VEX ROBOTICS INC
1519 INTERSTATE HWY 30 W
GREENVILLE TX 75402

017291P001-1435A-617
VFP FIRE SYSTEMS
PO BOX 74008409
CHICAGO IL 60674-8409

026665P001-1435A-617
VFW POST 8720
21470 MIRE DR
ABITA SPRINGS LA 70420

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

041538P001-1435A-617
VGR, CPA
625 GREYSTONE PK
ATLANTA GA 30324

010107P001-1435A-617
VI COMMUNICATION INC
#7-A VETERANS HWY
KENNER LA 70062

002764P001-1435A-617
VI COMMUNICATIONS INC
46 SUSSEX ST
KENNER LA 70062

014127P001-1435A-617
VI COMMUNICATIONS, INC
7A VETERANS MEMORIAL BLVD
KENNER LA 70062

002765P001-1435A-617
VIANNEY VOCATIONS
505 NORTH TOOMBS ST
VALDOSTA GA 31601

002766P001-1435A-617
VICAR FOR PRIESTS OFFICE
VANESSA VAZQUEZ
980 N MICHIGAN AVE STE 1525
CHICAGO IL 60611

022116P001-1435A-617
VICKI L STEEN
ADDRESS INTENTIONALLY OMITTED

041541P001-1435A-617
VICKYS CLEANING SVC LLC
4216 PAGE DR
METAIRIE LA 70003

021644P001-1435A-617
VICTOR P BONURA ENTERPRISES INC
PO BOX 1981
KENNER LA 70063

021645P001-1435A-617
VICTORY CHEERLEADING
9389 DOWDY DR
STE D
SAN DIEGO CA 92126

021646P001-1435A-617
VIDEO CLEARINGHOUSE
P O BOX 96058
LAS VEGAS NV 89193

027112P001-1435A-617
VIDEO SPECIALISTS
TODD MONNIN
95 TIMBERLAKE RD
PICAYUNE MS 39466

011031P001-1435A-617
VIDEOSTRIPECOM
1221 BRICKELL AVE
STE 901
MIAMI FL 33131

016480P001-1435A-617
VIDIGAMI INC
15 LEBANON ST
HANOVER NH 03755

011032P001-1435A-617
VIDRINE'S STEAKHOUSE
114 DEREK PLZ DR
CARENCRO LA 70520

023951P001-1435A-617
VIEMED BILLING OFFICE-ZLLA
202 N LUKE ST STE A
LAFAYETTE LA 70506

023952P001-1435A-617
VIEMED BILLING OFFICE-ZLLA
625 E KALISTE SALOOM RD
LAFAYETTE LA 70508

009231P001-1435A-617
VIENNA BEEF LTD
2501 N DAMEN AVE
CHICAGO IL 60647-2101

018954P001-1435A-617
VIEUX CARRE HAIR SHOP
7813 MAPLE ST
NEW ORLEANS LA 70118

011033P001-1435A-617
VIEUX CHENES GOLF
340 OLD YOUNGSVILLE HWY
YOUNGSVILLE LA 70592

011034P001-1435A-617
VIEUX CHENES GOLF COURSE
340 OLD YOUNGSVILLE HWY
YOUNGSVILLE LA 70592

020125P001-1435A-617
VIG SOLUTIONS
18708 CHRIGHTON CASTLE BEND
PFLUGERVILLE TX 78660

023953P002-1435A-617
VIGOUR PEDIATRICS
829 BARATARIA BLVD
MARRERO LA 70072-1839

011035P001-1435A-617
VILLA 4204
4204 MARINA VILLA DR #4204
DUCK KEY FL 33050

030512P001-1435A-617
VILLA ADDITIONS
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031235P001-1435A-617
VILLA ADDITIONS DBA ST TERESAS VILLA
DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70125

030513P001-1435A-617
VILLA ST MAURICE INC
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031233P001-1435A-617
VILLA ST MAURICE, INC
DENNIS F ADAMS
2729 LOWERLINE ST
NEW ORLEANS LA 70125

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 010109P001-1435A-617<br>VILLAGE COFFEE<br>5335 FRERET ST<br>NEW ORLEANS LA 70115 | 023954P001-1435A-617<br>VILLAGE DERMATOLOGY<br>STE 300 7575 SAN FELIPE ST<br>HOUSTON TX 77063 | 041543P001-1435A-617<br>VILLAGE OF FOLSOM<br>82378 JUNE ST<br>FOLSOM LA 70437 | 011036P001-1435A-617<br>VILLERE FLORIST<br>750 MARTIN BEHRMAN AVE<br>METAIRIE LA 70005 |
| 009350P001-1435A-617<br>VILLERE'S FLORIST<br>750 MARTIN BEHRMAN<br>METAIRIE LA 70005 | 016481P002-1435A-617<br>VILLERES FLORIST<br>750 MARTIN BEHRMAN AVE<br>METAIRIE LA 70005 | 026284P001-1435A-617<br>VIMEO INC<br>555 W 18TH ST<br>NEW YORK NY 10011 | 029993P001-1435A-617<br>VINCENT CAMINITA JR AND MISTY CAMINITA ON<br>BEHALF OF THEIR MINOR CHILD GINO CAMINITA<br>DARRYL LANDWEHR<br>935 GRAVIER ST STE 835<br>NEW ORLEANS LA 70112 |
| 018955P001-1435A-617<br>VINCENT'S ITALIAN CUISINE<br>4411 CHASTANT ST<br>KENNER LA 70063 | 012519P001-1435A-617<br>VINCO IRONWORKS<br>2101 WASHINGTON AVE<br>HARVEY LA 70058 | 002770P001-1435A-617<br>VINH T NGUYEN DDS<br>3709 WESTBANK EXPWY<br>STE 1A<br>HARVEY LA 70058 | 011037P001-1435A-617<br>VINNIE'S AUTO REPAIR<br>5000 4TH ST<br>MARRERO LA 70072 |
| 002771P001-1435A-617<br>VINSON GUARD SVC INC<br>955 HOWARD AVE<br>NEW ORLEANS LA 70113 | 012520P001-1435A-617<br>VINTAGE COURT<br>75082 HIGHWAY 25<br>COVINGTON LA 70435 | 002772P001-1435A-617<br>VINTAGE GARDEN<br>925 LABARRE RD<br>METAIRIE LA 70001 | 014128P001-1435A-617<br>VINTAGE ROCK CLUB<br>1007 POYDRAS ST<br>NEW ORLEANS LA 70112 |
| 016482P001-1435A-617<br>VINTON HIGH SCHOOL<br>1603 GRACE AVE<br>VINTON LA 70668 | 016483P001-1435A-617<br>VIRCO<br>HIGHWAY 65 SOUTH<br>CONWAY AR 72032 | 011038P001-1435A-617<br>VIRCO INC<br>2027 HARPERS WAY<br>TORRANCE CA 90501 | 012521P001-1435A-617<br>VIRCO INC<br>PO BOX 677610<br>DALLAS TX 75267-7610 |
| 023955P001-1435A-617<br>VIRGINIA MASON MED CTR C<br>PO BOX 91046<br>SEATTLE WA 98111 | 023956P001-1435A-617<br>VIRGINIA MASON MED CTR HOS<br>PO BOX 91046<br>SEATTLE WA 98111 | 023957P001-1435A-617<br>VIRTUOX INC<br>PO BOX 31190<br>TAMPA FL 33631 | 023958P001-1435A-617<br>VIRTUOX INC<br>PO BOX 741637<br>ATLANTA GA 30374 |
| 014129P001-1435A-617<br>VIS ON THE BAYOU<br>38110 WILLOW LAKE SOUTH DR<br>PRAIRIEVILLE LA 70769 | 009441P001-1435A-617<br>VISA<br>PO BOX 30131<br>TAMPA FL 33630-3131 | 016484P001-1435A-617<br>VISA<br>P0 BOX 30131<br>TAMPA FL 33630-3131 | 017292P001-1435A-617<br>VISA<br>PO BOX 2711<br>OMAHA NE 68103-2711 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1255 of 1274

10/03/2025 04:08:55 PM

021647P001-1435A-617
VISA
PO BOX 4512
CAROL STREAM IL 60197-4512

026698P001-1435A-617
VISA
ONE MARKET PLZ
SAN FRANCISCO CA 94105

016485P001-1435A-617
VISA (GAS CARD)
VISA
PO BOX 30131
TAMPA FL 33630-3131

021648P001-1435A-617
VISIONS TECHNOLOGY IN EDUCATION INC
PO BOX 70479
EUGENE OR 97401

011039P001-1435A-617
VISITATION OF OUR LADY
3500 AMES BLVD
MARRERO LA 70072

002776P001-1435A-617
VISITATION OF OUR LADY CHURCH
3500 AMES BLVD
MARRERO LA 70072-5699

002777P001-1435A-617
VISITATION OF OUR LADY SCHOOL
3520 AMES BLVD
MARRERO LA 70072

016486P001-1435A-617
VISTA HIGHER LEARNING
PO BOX 847930
BOSTON MA 02284-7930

009187P001-1435A-617
VISTA PRINT
13554 DELAWARE RD
APPLE VALLEY CA 92308-6152

011040P001-1435A-617
VISTA PRINT
275 WYMAN ST
WALTHAM MA 02451-1200

023959P001-1435A-617
VISTA RADIOLOGY PC
DEPT 888302
KNOXVILLE TN 37995

012522P001-1435A-617
VISTAR CORP
PO BOX 951080
DALLAS TX 75395-1080

002778P001-1435A-617
VISUAL CHANGES INC
PO BOX 777
MANDEVILLE LA 70470-0777

023961P002-1435A-617
VITAL LINK A HOME CARE CO
EDWARD MAGEE
PO BOX 8832
METAIRIE LA 70011

023960P002-1435A-617
VITAL LINK HOME CARE - SOUTH
8150 N CENTRAL EXPY STE 1800
DALLAS TX 75206-1883

041722P001-1435A-617
VITAL RECORDS CONTROL OF LOUISIANA LLC
DEPT 5874
PO BOX 11407
BIRMINGHAM AL 35246-5874

016487P001-1435A-617
VITALITY MEDICAL
7910 SOUTH 3500 EAST STE C
SALT LAKE CITY UT 84121

023962P001-1435A-617
VITREORETINAL EYE CENTER
67186 INDUSTRY LN STE A
COVINGTON LA 70433

023963P001-1435A-617
VITREORETINAL INSTITUTE
7698 GOODWOOD BLVD
BATON ROUGE LA 70806

023964P001-1435A-617
VIVERE AUDUBON SURGERY CENTER
PO BOX 638335
CINCINNATI OH 45263

023965P001-1435A-617
VIVERE NEW ORLEANS FERTILITY L
PO BOX 637939
CINCINNATI OH 45263

009233P001-1435A-617
VIVID INK GRAPHICS
2538 POYDRAS ST
NEW ORLEANS LA 70119

002779P001-1435A-617
VIVID INK GRAPHICS/ARTVERTISING
2538 POYDRAS ST
NEW ORLEANS LA 70119

011041P001-1435A-617
VIZCAYA MUSEUM AND GARDEN
3251 S MIAMI AVE
MIAMI FL 33129

021649P001-1435A-617
VIZION NOLA INC
3025 IDAHO AVE
KENNER LA 70065

020126P001-1435A-617
VJ'S WELDING AND FABRICATION
19 CEDAR HILL LN
CARRIERE MS 39426

002780P001-1435A-617
VJT INFORMATION CONSULTANTS LLC
805 SURREY LN
SLEEPY HOLLOW IL 60118

041546P001-1435A-617
VM WARE FOR SERVER
27575 NETWORK PL
CHICAGO IL 60673-1275

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:55 PM

014130P001-1435A-617
VMCI
RICK BAYHI
5755 BAYOU PAUL RD
ST. GABRIEL LA 70776

014131P001-1435A-617
VOCABULARYCOM
599 BROADWAY
9TH FL
NEW YORK NY 10012

002781P001-1435A-617
VOCATIONS AND PRAYER
ROGATIONIST PUBLICATIONS
6635 TOBIAS AVE
VAN NUYS CA 91405

002782P001-1435A-617
VOELKEL MCWILLIAMS CONSTRUCTION LLC
4 ST ANN DR
MANDEVILLE LA 70471

002783P001-1435A-617
VOIP SUPPLY LLC
80 PINEVIEW DR
AMHERST NY 14228

012523P001-1435A-617
VOLLEYBALLUSACOM
14615 NE 91ST ST
BLDG B
REDMOND WA 98052

011042P001-1435A-617
VOLOGY INC
15950 BAY VISTA DR
CLEARWATER FL 33760

014132P001-1435A-617
VOLUME ZERO, LLC
1034 JOLIET ST
NEW ORLEANS LA 70118

012524P001-1435A-617
VOLUNTEERS OF AMERICA
823 CARROLL ST
STE B
MANDEVILLE LA 70448

011043P001-1435A-617
VONAGE
23 MAIN ST
HOLMDEL NJ 07733

041547P001-1435A-617
VONAGE
101 CRAWFORDS CORNER RD
STE 2416
HOLMDEL NJ 07733

016488P001-1435A-617
VOODOO BBQ AND GRILL
2999 HWY 190
MANDEVILLE LA 70471

026383P001-1435A-617
VOODOO MUSEUM
724 DUMAINE ST
NEW ORLEANS LA 70116

029856P001-1435A-617
VOYA INSTITUTIONAL PLAN SVC LLC
FNA ING INSTITUTIONAL PLAN SVC LLC
LEGAL DEPT
30 BRAINTREE HILL OFFICE PK
BRAINTREE MA 02183

021650P001-1435A-617
VPI SPORTS
PO BOX 660176
DALLAS TX 75266-0176

012525P001-1435A-617
VS ATHLETICS
3474 EMPRESA DR STE 120
SAN LUIS OBISPO CA 93401

017293P001-1435A-617
VS ATHLETICS
1450 W 228TH ST 8
TORRANCE CA 90501

011044P001-1435A-617
VWR INTERNATIONAL INC
5132 MEADOWS DEL MAR
SAN DIEGO CA 92130

010110P001-1435A-617
VWR SARGENT WELCH
PO BOX 640169
PITTSBURGH PA 15264-0169

002787P001-1435A-617
W D SCOTT GROUP INC
623 DISTRIBUTORS ROW
STE C
ELMWOOD LA 70123

012526P001-1435A-617
W T COX SUBSCRIPTIONS
ORDER DEPT
201 VLG RAOD
SHALLOTTE NC 28470

012527P001-1435A-617
W T KENTZEL INC
PO BOX 539
COVINGTON LA 70434

012528P001-1435A-617
W W NORTON AND CO
NATIONAL BOOK CO
PO BOX 350
DUNMORE PA 18512-0350

011045P001-1435A-617
WACOM TECHNOLOGY CORP
1311 SE CARDINAL CT
VANCOUVER WA 98683

016490P001-1435A-617
WADE HAMPTON HIGH SCHOOL
STUDENT COUNCIL
100 PINE KNOLL DR
GREENVILLE SC 29609

011802P001-1435A-617
WADE PRICE
ADDRESS INTENTIONALLY OMITTED

023966P001-1435A-617
WAEL ALABDULKARIM MD
1144 COOLIDGE BLVD STE F
LAFAYETTE LA 70503

026446P001-1435A-617
WAFFLE HOUSE
52 WESTBANK EXPY
GRETNA LA 70053

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:55 PM

---

012530P001-1435A-617
WAGNER'S LANDSCAPING LLC
PO BOX 340
COVINGTON LA 70434

021651P001-1435A-617
WAGUESPACK OIL CO INC
PO BOX 326
THIBODAUX LA 70302

023967P001-1435A-617
WAKE RADIOLOGY DIAGNOSTIC IMAG
PO BOX 19368
RALEIGH NC 27619

011048P001-1435A-617
WAL MART
PO BOX 92912
ROCHESTER NY 14692

011049P001-1435A-617
WAL MART SUPERCENTER
1501 MANHATTAN BLVD
HARVEY LA 70058

009375P001-1435A-617
WALGREENS
900 CANAL ST
NEW ORLEANS LA 70112-2504

011046P001-1435A-617
WALGREENS
134 ROYAL ST
NEW ORLEANS LA 70130

026285P001-1435A-617
WALGREENS
200 WILMOT RD
DEERFIELD IL 60015

016491P001-1435A-617
WALK ON'S BISTREAUX AND BAR
69796 STIRLING BLVD
COVINGTON LA 70443

018957P001-1435A-617
WALK-ON'S BISTREAUX AND BAR
4436 VETERANS BLVD
ST 35
METAIRIE LA 70006

023968P001-1435A-617
WALKER - DERMATOLOGY CLINIC
STE 315 5000 O DONOVAN BOULEVARD
WALKER LA 70785

014133P001-1435A-617
WALKER HIGH FOOTBALL
12646 BURGESS AVE
WALKER LA 70785

012531P001-1435A-617
WALKER HIGH SCHOOL
KOREY ARNOLD
12646 BURGESS AVE
WALKER LA 70785

014134P001-1435A-617
WALKER HIGH SCHOOL
12646 BURGESS AVE
WALKER LA 70785

020128P002-1435A-617
WALKER HIGH SCHOOL
MIKE LOCKHART
6059 CREEKSIDE WAY
FAIRFIELD TWP OH 45011-7882

021652P001-1435A-617
WALKER HIGH SCHOOL POWERLIFTING
PO BOX 249
WALKER LA 70785

020129P001-1435A-617
WALKER POWERLIFTING MEET
12646 BURGESS AVE
WALKER LA 70785

026384P001-1435A-617
WALKONS
4436 VETERANS MEMORIAL BLVD
METAIRIE LA 70006

011047P001-1435A-617
WALLMART SUPERCENTER
1501 MANHATTAN BLVD
HARVEY LA 70058

026202P001-1435A-617
WALMART
702 SW 8TH ST
BENTONVILLE AK 72716

026385P001-1435A-617
WALMART
702 SW 8TH ST BENTONVILLE
ARKANSAS AK 72716

002793P001-1435A-617
WALMART VISION CENTER
5110 JEFFERSON HWY
HARAHAN LA 70123

011050P001-1435A-617
WALMARTCOM
1501 MANHATTAN BLVD
HARVEY LA 70058

026386P001-1435A-617
WALMARTCOM
702 SW 8TH ST BENTONVILLE
ARKANSAS AK 72716

026666P001-1435A-617
WALMARTCOM
702 SW 8TH ST
BENTONVILLE AK 72716

012532P001-1435A-617
WALSWORTH PUBLISHING COMPANY, INC
PO BOX 310287
DES MOINES IA 50331-0287

010111P001-1435A-617
WALT DISNEY WORLD PARKS RESORTS
12698 COLLECTION CTR DR
CHICAGO IL 60693

026667P001-1435A-617
WALT DISNEY WORLD YOUTH PROGRAMS
500 S BUENA VISTA ST
BURBANK CA 91521-9722

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:55 PM

029602P001-1435A-617
WALTER BONAM
OFFICE OF RELIGIOUS EDUCATION
ADDRESS INTENTIONALLY OMITTED

023969P001-1435A-617
WALTER H EVERSMEYER III MD APM
4315 HOUMA BLVD STE 303
METAIRIE LA 70006

018958P001-1435A-617
WAND RUBBER STAMP WORKS, INC
2228 FLORIDA AVE
PO BOX 2151
NEW ORLEANS LA 70062

002794P001-1435A-617
WANDA MCKINNEY CATERING
569 ANDREWS AVE
METAIRIE LA 70005

018960P001-1435A-617
WARD'S SCIENCE
5100 WEST HENNRIETTA RD
PO BOX 92912
ROCHESTER NY 14692-9012

018959P001-1435A-617
WARDROBE WITCHERY
1016 BUSHWOOD DR
CANTONMENT FL 32533

021653P001-1435A-617
WARDS NATURAL SCIENCE EST
P O BOX 92921
ROCHESTER NY 14692-9021

010112P001-1435A-617
WARDS NATURAL SCIENCE EST LLC
PO BOX 644312
PITTSBURGH PA 15264-4312

012533P001-1435A-617
WARDS SCIENCE, LLC
PO BOX 644312
PITTSBURGH PA 15264

018961P001-1435A-617
WAREHOUSE GRILLE
869 MAGAZINE ST
NEW ORLEANS LA 70130

014135P001-1435A-617
WARNERCHAPPELL MUSIC, INC
PO BOX 749938
LOS ANGELES CA 90074-9938

018962P001-1435A-617
WARREN EASTON CHARTER HIGH SCHOOL
NEIL MCKENDALL
3019 CANAL ST
NEW ORLEANS LA 70119

026699P001-1435A-617
WARREN EASTON CHARTER HIGH SCHOOL
3019 CANAL ST
NEW ORLEANS LA 70119

020130P001-1435A-617
WARREN EASTON HIGH SCHOOL
3019 CANAL ST
NEW ORLEANS LA 70119

029589P001-1435A-617
WARRWN TARLETON
ADDRESS INTENTIONALLY OMITTED

020131P001-1435A-617
WASH ST TAMMANY ELECTRIC CO INC
PO BOX 697
FRANKLINTON LA 70438-0792

020131S001-1435A-617
WASH ST TAMMANY ELECTRIC CO INC
21504 MIRE DR
MANDEVILLE LA 70448

017294P001-1435A-617
WASHINGTON MUSIC CENTER
11151 VEIRS MILL RD
WHEATON MD 20902

012534P001-1435A-617
WASHINGTON NATIONAL CATHEDRAL
3101 WISCONSIN AVE NW
WASHINGTON DC 20016

023970P002-1435A-617
WASHINGTON PARISH EMERGENCY PH
PO BOX 694306
DALLAS TX 75264-9306

041549P001-1435A-617
WASHINGTON ST TAMMANY COOP
21504 MIRE DR
MANDEVILLE LA 70448

041550P001-1435A-617
WASHINGTON ST TAMMANY ELECTRIC
950 PEARL ST
FRANKLINTON LA 70438

041551P001-1435A-617
WASHINGTON ST TAMMANY ELECTRIC COOPERATIVE
PO BOX 697
FRANKLINTON LA 70438

010113P001-1435A-617
WASHINGTON'S TRANSPORTATION LLC
1924 ESHER PL
MARRERO LA 70072

041552P001-1435A-617
WASHINGTONST TAMMANY ELECTRIC
PO BOX 3500
COVINGTON LA 70434

011051P001-1435A-617
WASHWEGO CARWASH
725 VICTORY DR
WESTWEGO LA 90094

018963P002-1435A-617
WASTE CONNECTIONS BAYOU INC
PO BOX 679859
DALLAS TX 75267-9859

002798P001-1435A-617
WASTE CONNECTIONS BAYOU INC SOUTH LA DISTRICT
PO BOX 679859
DALLAS TX 75267-9859

012535P001-1435A-617
WASTE CONNECTIONS BAYOU, INC
NORTHSHORE DISTRICT
63209 HWY 434
LACOMBE LA 70445

041553P001-1435A-617
WASTE CONNECTIONS BAYOU, INC
500 SEVEN OAKS BLVD
BRIDGE CITY LA 70094

020132P001-1435A-617
WASTE CONNECTIONS OF LOUISIANA
PO BOX 742695
CINCINNATI OH 45274-2695

016492P001-1435A-617
WASTE MANAGEMENT
PO BOX 5558
BOSTON MA 02205-5558

026146P001-1435A-617
WASTE MANAGEMENT
PO BOX 43290
PHOENIX AZ 85080

029743P001-1435A-617
WASTE MANAGEMENT OF LOUISANA LLC
PO BOX 55558
BOSTON MA 02205-5558

030358P003-1435A-617
WASTE MANAGEMENT OF LOUISIANA LLC
AKA WM CORPORATE SERVICES INC
MARIA REYES
2625 W GRANDVIEW RD STE 150
PHOENIX AZ 85023

041723P001-1435A-617
WASTE MANAGEMENT OF LOUISIANA LLC
D/B/A WASTE MANAGEMENT OF ACADIANA
PO BOX 660345
DALLAS TX 75266

014136P001-1435A-617
WASTE MANAGEMENT OF LOUISIANA, LLC
PO BOX 55558
BOSTON MA 02205-5558

017295P001-1435A-617
WASTE MANAGEMENT OF NEW ORLEANS
PO BOX 55558
BOSTON MA 02205-5558

041554P001-1435A-617
WASTE MANAGEMENT OF NO
PO BOX 55558
BOSTON MA 02205

002799P001-1435A-617
WASTE MANAGEMENT OF ST TAMMANY
PO BOX 55558
BOSTON MA 02205-5558

041555P001-1435A-617
WASTE PRO OF LA, INC
PO BOX 947268
ATLANTA GA 30394

041556P001-1435A-617
WASTE PRO OF LOUISIANA
920 KENNER AVE
KENNER LA 70062

002801P001-1435A-617
WATCHLIGHT CORP
111 S MARSHALL AVE
STE 101
EL CAJON CA 92020-4200

002802P001-1435A-617
WATER WORKS PUMP AND WELL INC
21220 HWY 36
COVINGTON LA 70433

017296P001-1435A-617
WATERLESS TATTOOS
2776 EDEN RD
LESLIE MI 49251

017297P001-1435A-617
WAVERLY TRANSPORTATION
600 MAMARONECK AVE
STE 400
HARRISON NY 10528

018964P001-1435A-617
WAYNE COUNTY HIGH SCHOOL
1325 AZALIA DR
WAYNESBORO MS 39307

023971P001-1435A-617
WAYNE GENERAL CRNA
PO BOX 1249
WAYNESBORO MS 39367

023972P001-1435A-617
WAYNE GENERAL EKG
PO BOX 1249
WAYNESBORO MS 39367

023973P001-1435A-617
WAYNE GENERAL ERPHY
PO BOX 1249
WAYNESBORO MS 39367

023974P001-1435A-617
WAYNE GENERAL HOSPITAL
PO BOX 1249
WAYNESBORO MS 39367

002806P001-1435A-617
WAYNE SANDOZ AND ASSOCIATES INC
732 BEHRMAN HWY STE A
GRETNA LA 70056

018965P001-1435A-617
WAYNE'S VENDING
5812 PLAUCHE CT
HARAHAN LA 70123

020133P001-1435A-617
WAYSIDE PUBLISHING
50 DOWNEAST DR
YARMOUTH ME 04096

016493P001-1435A-617
WAYTEK, INC
PO BOX 10
WEST BERLIN NJ 08091

002807P001-1435A-617
WC OF LOUISIANA SOUTH LA DISTRICT
PO BOX 742695
CINCINNATI OH 45274-2695

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

029857P001-1435A-617
WCM INVESTMENT MANAGEMENT
281 BROOKS ST
LAGUNA BEACH CA 92651

020127P001-1435A-617
WD SCOTT GROUP INC
DISTRIBUTORS ROW STE C
ELMWOOD LA 70123

041557P001-1435A-617
WE ADORE HIM
2791 GRAVOIS RD
SAINT CLAIR MO 63077

041724P001-1435A-617
WE LIFT LLC
1122 TECHE ST
NEW ORLEANS LA 70114

018966P001-1435A-617
WEAR N TEAR, LLC
2504 HICKORY AVE 2
CLOQUET MN 55720

018967P001-1435A-617
WEAR-A-KNIT
1306 18TH ST
HARAHAN LA 70123

021654P001-1435A-617
WEAR-N-TEAR LLC
1017 HARIMAW CT EAST
METAIRIE LA 70001

020118P001-1435A-617
WEB LINK TECHNOLOGIES
PO BOX 1146
POWELL OH 43065

014137P001-1435A-617
WEB4U CORP
105 WHISPER TRACE
PEACHTREE CITY GA 30269

018968P001-1435A-617
WEB4U CORP
CATHOLIC SCHOOL SOLUTION CO
105 WHISPER TRACE
PEACHTREE CITY GA 30269

041558P001-1435A-617
WEB4U CORP
1227 N PEACHTREE PKWYSTE 186
PEACHTREE CITY GA 30269

002811P001-1435A-617
WEBPRO PRODUCTIONS LLC
PO BOX 9901
COLLEGE STATION TX 77842

029858P001-1435A-617
WEBPRO PRODUCTIONS LLC DBA ECATHOLIC
PO BOX 9901
COLLEGE STATION TX 77842

011052P001-1435A-617
WEBSTAURANT
40 CITATION LN
LITITZ PA 17543

018969P001-1435A-617
WECHEM, INC
5734 SUSITNA DR
METAIRIE LA 70003

009470P001-1435A-617
WEEKLY READER
PO BOX 8999
DELRAN NJ 08075

016494P001-1435A-617
WEEZER ENTERTAINMENT, LLC
165 DOGWOOD DR
KENNER LA 70065

017298P001-1435A-617
WEEZER ENTERTAINMET, LLC
165 DOGWOOD DR
KENNER LA 70065

023975P001-1435A-617
WEIRTON MEDICAL CENTER
601 COLLIERS WAY
WEIRTON WV 26062

017299P001-1435A-617
WEISSMAN
6750 MANCHESTER AVE
ST. LOUIS MO 63139

014138P001-1435A-617
WELDON ACRES TROPHY/CHROME 57
2907 WALNUT ST
MCKEESPORT PA 15132

023976P001-1435A-617
WELLNESS PHYSICAL THERAPY OF S
1311 GAUSE BLVD
SLIDELL LA 70458

026387P001-1435A-617
WELLS FARGO
420 MONTGOMERY ST
SAN FRANCISCO CA 94104

041559P001-1435A-617
WELLS FARGO
733 MARQUETTE AVE
STE 700
MINNEAPOLIS MN 55402

040786P001-1435A-617
WELLS FARGO CLEARING SERVICES, LLC
1 NORTH JEFFERSON AVENUE
ST. LOUIS MO 63103

002814P001-1435A-617
WELLS FARGO EDUCATION FINANCIAL SVC
PO BOX 10365
DES MOINES IA 50306-0365

016495P001-1435A-617
WELLS FARGO FINANCIAL
PO BOX 10306
DES MOINES IA 50306-0306

021655P001-1435A-617
WELLS FARGO FINANCIAL LEASING INC
P O BOX 39345
EDINA MN 55439

041725P001-1435A-617
WELLS FARGO HOME MORTGAGE
PO BOX 660455
DALLAS TX 75266-0455

041726P001-1435A-617
WELLS FARGO HOME MORTGAGE
PO BOX 51162
LOS ANGELES CA 90051-5420

041727P001-1435A-617
WELLS FARGO HOME MORTGAGE
PO BOX 51120
LOS ANGELES CA 90051-5420

012537P001-1435A-617
WELLS FARGO VENDOR FIN SERV
WFEF PA PAYOFF CHECKS
PO BOX 310590
DES MOINES IA 50331

016496P001-1435A-617
WELLS FARGO VENDOR FIN SERV
PO BOX 105710
ATLANTA GA 30348-5710

014139P001-1435A-617
WELLS FARGO VENDOR FINANCIAL SERVICES, LLC
PO BOX 650016
DALLAS TX 75265-0016

021656P001-1435A-617
WELLS FARGO VENDOR FINANCIAL SVC 52
PO BOX 105743
ATLANTA GA 30348-5743

029458P001-1435A-617
WELLS FARGO VENDOR FINANCIAL SVC LLC
CUSTOMER SVC
PO BOX 3072
CEDAR RAPIDS IA 52406-3072

029458S001-1435A-617
WELLS FARGO VENDOR FINANCIAL SVC LLC
APPLE FINANCIAL SVC
ROCHELLE BRYANT
5000 RIVERSIDE DR
STE 300 EAST
IRVING TX 75039-4314

029744P001-1435A-617
WELLS FARGO VENDOR FINANCIAL SVC LLC
PO BOX 846095
DALLAS TX 75284-6095

023977P001-1435A-617
WENDI DEFRANK MD APMC DBA R
451 RUE DE SANTE
LA PLACE LA 70068

029491P001-1435A-617
WENDY M ALEMAN-MANZANARES
ADDRESS INTENTIONALLY OMITTED

018106P001-1435A-617
WENDY SOSA
ADDRESS INTENTIONALLY OMITTED

011054P001-1435A-617
WENDY'S 225
1190 TERRY PKWY
GRETNA LA 70056

011053P001-1435A-617
WENDYS
1190 TERRY PKWY
GRETNA LA 70056

017300P001-1435A-617
WENGER CORP NW 7896
NW 7896
PO BOX 1450
MINNEAPOLIS MN 55485-7896

029745P001-1435A-617
WES-PET
2320 N CAUSEWAY BLVD
METAIRIE LA 70001

012538P001-1435A-617
WESCO GAS AND WELDING SUPPLY, INC
PO BOX 10546
PRICHARD AL 36610

041561P001-1435A-617
WESHARE LLC
999 WATERSIDE
STE 2600
NORFOLK VA 23510

002817P001-1435A-617
WESLEY CENTER
2350 METHODIST PKWY
WOODWORTH LA 71485

018970P001-1435A-617
WESPET, INC
PO BOX 24122
NEW ORLEANS LA 70184

023978P001-1435A-617
WEST BANK SURGERY CENTER LLC
3704 LAPALCO BLVD
HARVEY LA 70058

023979P001-1435A-617
WEST CALCASIEU CAMERON HO
PO BOX 2509
SULPHUR LA 70664

023980P001-1435A-617
WEST CALCASIEU CAMERON HOSPITAL
PO BOX 2509
SULPHUR LA 70664

016497P001-1435A-617
WEST FELICIANA HIGH SCHOOL
PO BOX 1910
ST. FRANCISVILLE LA 70775

021657P001-1435A-617
WEST FELICIANA HIGH SCHOOL
PO DRAWER 580
ST. FRANCISVILLE LA 70775

026388P001-1435A-617
WEST FELICIANA HIGH SCHOOL
8604 US-61
ST FRANCISVILLE LA 70775

018971P001-1435A-617
WEST INTERACTIVE SERVICES,
DBA SCHOOLMESSENGER
PO BOX 561484
DENVER CO 80256-1484

10/03/2025 04:08:55 PM

009399P001-1435A-617
WEST INTERACTIVE SVC CORP
PO BOX 561484
DENVER CO 80256-1484

012539P001-1435A-617
WEST INTERACTIVE SVC CORP
PO BOX 74007082
CHICAGO IL 60674-7082

010114P001-1435A-617
WEST JEFF FITNESS CENTER
175 HECTOR AVE
TERRYTOWN LA 70056

017301P001-1435A-617
WEST JEFF MEDICAL CENTER
1101 MEDICAL CTR BLVD
MARRERO LA 70072

011055P001-1435A-617
WEST JEFFERSON HIGH SCHOOL
2200 8TH ST
HARVEY LA 70058

023981P001-1435A-617
WEST JEFFERSON HOLDINGS LLC
PO BOX 62001
NEW ORLEANS LA 70162

011056P001-1435A-617
WEST JEFFERSON INDUSTRIAL
4475 WESTBANK EXPY # A
MARRERO LA 70072

011057P001-1435A-617
WEST JEFFERSON INDUSTRIES
4475 WESTBANK EXPY # A
MARRERO LA 70072

023982P001-1435A-617
WEST JEFFERSON MEDICAL CE
PO BOX 919351
DALLAS TX 75391

002818P001-1435A-617
WEST JEFFERSON MEDICAL CENTER
PO BOX 919266
DALLAS TX 75391-9266

023983P001-1435A-617
WEST JEFFERSON MEDICAL CENTER
PO BOX 919351
DALLAS TX 75391

029987P001-1435A-617
WEST JEFFERSON MEDICAL CENTER
SHER GARNER  TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029987S001-1435A-617
WEST JEFFERSON MEDICAL CENTER
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

023984P001-1435A-617
WEST JEFFERSON MRI LLC
PO BOX 3711
LAKE CHARLES LA 70602

023985P001-1435A-617
WEST JEFFERSON PHYSICIAN SERV
PO BOX 919147
DALLAS TX 75391

023986P001-1435A-617
WEST JEFFERSON PHYSICIAN SERVI
PO BOX 919147
DALLAS TX 75391

023987P001-1435A-617
WEST JEFFERSON PHYSICIAN SVCS
PO BOX 919147
DALLAS TX 75391

029988P002-1435A-617
WEST JEFFERSON PHYSICIAN SVCS
SHER GARNER  TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029988S001-1435A-617
WEST JEFFERSON PHYSICIAN SVCS
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

023988P001-1435A-617
WEST JEFFERSON WOMENS HEALTH
PO BOX 733199
DALLAS TX 75373

026389P001-1435A-617
WEST MARINE
827 HARRISON AVE
NEW ORLEANS LA 70124

012540P001-1435A-617
WEST MONROE HIGH SCHOOL
201 RIGGS ST
WEST MONROE LA 71291

023989P001-1435A-617
WEST PARK HOSPITAL
707 SHERIDAN AVE
CODY WY 82414

023990P001-1435A-617
WEST PARK HOSPITAL DISTRICT
707 SHERIDAN AVE
CODY WY 82414

016498P001-1435A-617
WEST ST JOHN HIGH SCHOOL
PO BOX 160
EDGARD LA 70049

016499P001-1435A-617
WEST ST TAMMANY YMCA
71256 FRANCIS RD
COVINGTON LA 70433

017302P001-1435A-617
WESTBANK ATHLETIC CLUB
2400 BELLE CHASSE HIGHWAY
STE A
GRETNA LA 70053

018972P001-1435A-617
WESTBANK ATHLETIC CLUB
601 TERRY PKWY
STE K - 2ND FL
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

017303P001-1435A-617
WESTBANK ENGRAVING
PO BOX 247
WESTWEGO LA 70096

017304P001-1435A-617
WESTBANK FLORIST, LLC
4901 TENTH ST
MARRERO LA 70072

011058P001-1435A-617
WESTBANK GYMNASTICS
865 GRETNA BLVD
GRETNA LA 70053

011059P001-1435A-617
WESTBANK HIGH SCHOOL PREP
5501 WESTBANK EXPY
MARRERO LA 70072

011060P001-1435A-617
WESTBANK HOBBIES
2211 BARATARIA BLVD
MARRERO LA 70072

011061P001-1435A-617
WESTBANK LAWNMOWER
865 TERRY PKWY
TERRYTOWN LA 70056

011062P001-1435A-617
WESTBANK LUBRICATION
5960 LAPALCO BLVD
MARRERO LA 70072

023991P001-1435A-617
WESTBANK MEDICAL ASSOCIATES
STE S570 1111 MED CTR BLVD
MARRERO LA 70072

011063P001-1435A-617
WESTBANK RELIGIOUS SUPPLY
5100 WESTBANK EXPY # 8
MARRERO LA 70072

002819P001-1435A-617
WESTBANK RELIGIOUS SUPPLY HOUSE
5100 WESTBANK EXPWY #8
MARRERO LA 70072

011064P002-1435A-617
WESTBANK SEAFOOD
PO BOX 819
MARRERO LA 70073-0819

017305P001-1435A-617
WESTBANK TROPHIES
1792 CAROL SUE AVE
GRETNA LA 70056

023992P001-1435A-617
WESTBANK URGENT CARE
148 WALL BLVD
GRETNA LA 70056

023993P001-1435A-617
WESTCARE MEDICAL CENTER
PO BOX 1819
MARRERO LA 70073

021658P001-1435A-617
WESTERN ATHLETIC SUPPLY LLC
P O BOX 5407
RIVERSIDE CA 92517-5407

002820P001-1435A-617
WESTFALL SPEAKERS LLC
400 MAIN ST
STE 210
FRANKLIN TN 37064

016500P001-1435A-617
WESTIN CANAL PLACE
100 RUE IBERVILLE
NEW ORLEANS LA 70130

023994P001-1435A-617
WESTLAKE DERMATOLOGY PA
PO BOX 679486
DALLAS TX 75267

016501P001-1435A-617
WESTMINSTER CHRISTIAN
186 WESTMINSTER DR
OPELOUSAS LA 70570

017306P001-1435A-617
WESTSIDE BOWLING LANES
3715 WESTBANK EXPY
HARVEY LA 70078

011065P001-1435A-617
WESTSIDE CHARTERS
2615 WESTBANK EXPY
HARVEY LA 70058

016502P001-1435A-617
WESTSIDE CHARTERS, INC
2615 WESTBANK EXPWY
HARVEY LA 70058

023995P001-1435A-617
WESTSIDE DERMATOLOGY
120 OCHSNER BLVD STE 430
GRETNA LA 70056

023996P001-1435A-617
WESTSIDE DERMATOLOGY
STE 430 120 MEADOWCREST ST
GRETNA LA 70056

029746P001-1435A-617
WESTSIDE DERMATOLOGY
120 OCHSNER BLVD TE 430
GRETNA LA 70056

023997P001-1435A-617
WESTSIDE EYE CLINIC
4601 WICHERS DR
MARRERO LA 70072

011066P001-1435A-617
WESTSIDE FENCE CO
2615 WESTBANK EXPY
HARVEY LA 70058

023998P001-1435A-617
WESTSIDE ORTHOPAEDIC CLINIC
1301 BARATARIA BLVD
MARRERO LA 70072

023999P001-1435A-617
WESTWEGO DIALYSIS
PO BOX 784172
PHILA PA 19178

010115P001-1435A-617
WESTWEGO SWAMP ADVENTURES
2 CANAL ST
STE 2500
NEW ORLEANS LA 70130

011067P001-1435A-617
WET PAINT PRINTING
152 HORTON ST
WILKES-BARRE PA 18702

014140P001-1435A-617
WEX BANK
PO BOX 4337
CAROL STREAM IL 60197-4337

016503P001-1435A-617
WEX BANK
PO BOX 6293
CAROL STREAM IL 60197-6293

014141P001-1435A-617
WEZB-FM
400 POYDRAS ST
STE 800
NEW ORLEANS LA 70130

017307P001-1435A-617
WEZBFMENTERCOM N O
400 POYDRAS ST
STE 800
NEW ORLEANS LA 70130

002822P001-1435A-617
WFNO AM
3540 S I-10 SERVICE RD W
STE 342
METAIRIE LA 70001

014142P001-1435A-617
WGNO
1 GALLERIA BLVD
STE 850
METAIRIE LA 70001

021659P001-1435A-617
WGNO TV WNOL TV
PO BOX 741053
ATLANTA GA 30374

016504P001-1435A-617
WGNO-TV
PO BOX 741053
ATLANTA GA 30374

017308P001-1435A-617
WGNO/WNOL
ONE GALLERIA BLVD STE 850
METAIRIE LA 70001

017309P001-1435A-617
WGSO
330 CARONDELET ST
NEW ORLEANS LA 70130

018973P001-1435A-617
WGSO RADIO
330 CARONDELET ST
NEW ORLEANS LA 70118

041728P001-1435A-617
WHALEY FOOD SVC LLC
HERITAGE FOOD SVC
PO BOX 615
LEXINGTON SC 29071

010116P001-1435A-617
WHALEY GRADEBOOK CO INC
2297 TALL GRASS
UNIT E
GRAND JUNCTION CO 81505

021660P001-1435A-617
WHALEY GRADEBOOK CO INC
2521 WESLO CT
GRAND JUNCTION CO 81505

011068P001-1435A-617
WHAT'S YOUR YOGURT
800 K ST NW #22
WASHINGTON DC 20001

011069P001-1435A-617
WHEATON RELIGIOUS GIFTS AND CHURCH SUPPLY
13 W FRONT ST
WHEATON IL 60187

020134P001-1435A-617
WHEATS HOME AND BUILDING CENTER
3755 HWY 26 WEST
POPLARVILLE MS 39470

010117P001-1435A-617
WHEEL FUN RENTALS
BIG LAKE TRAIL
CITY PARK
NEW ORLEANS LA 70124

016505P001-1435A-617
WHICH WICH SUPERIOR SANDWICHES
210 CLEM DR
LAFAYETTE LA 70503

016506P001-1435A-617
WHITE CASTLE HIGH SCHOOL
32695 GRAHAM ST
WHITE CASTLE LA 70788

002823P001-1435A-617
WHITE HOUSE JESUIT COMMUNITY
7400 CHRISTOPHER RD
ST LOUIS MO 63129

000053P004-1435S-617
WHITE OAK CONSULTING
PAUL A. BREAUX
88 MELROSE DR
DESTREHAN LA 70047

002824P001-1435A-617
WHITE OAK CONSULTING
MANAGING PARTNER
88 MELROSE DR
DESTREHAN LA 70047-2008

020135P001-1435A-617
WHITE OAK CONSULTING
88 MELROSE DR
DESTREHAN LA 70047-2008

002825P001-1435A-617
WHITE OAK PLANTATION
17660 GEORGE ONEAL RD
BATON ROUGE LA 70817

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018974P001-1435A-617
WHITE OAK PRODUCTIONS INC
8428 OAK ST
NEW ORLEANS LA 70118

041562P001-1435A-617
WHITE CLOCK AND CARILLON
PO BOX 364
PULASKI NY 13142

016507P002-1435A-617
WHITE'S BUSINESS MACHINES
1411 SHADY PINE DR
BOGALUSA LA 70427-8431

029859P001-1435A-617
WHITES CLOCK AND CARILLON
PO BOX S47
SHARPSBURG GA 30277

000330P001-1435A-617
WHITES CLOCK AND CARILLON CLOCK
AND BELL REPAIR
PO BOX 547
SHARPSBURG GA 30277

002828P002-1435A-617
WHITES CLOCK AND CARILLON SVC
PO BOX 547
SHARPSBURG GA 30277-0547

014143P001-1435A-617
WHITNEY BANK
LEASING DEPT
PO BOX 4019
GULFPORT MS 39502

002829P001-1435A-617
WHITNEY BANK CORPORATE TRUST
CORPORATE TRUST
ELIZABETH ZEIGLER
445 NORTH BLVD
BATON ROUGE LA 70802

002830P001-1435A-617
WHITNEY PLANTATION MUSEUM
5099 HIGHWAY 18
EDGARD LA 70049

021661P001-1435A-617
WHNO TV 20 NEW ORLEANS
839 ST CHARLES AVE
STE 307
NEW ORLEANS LA 70130

011070P001-1435A-617
WHOLE FOODS
5600 MAGAZINE ST
NEW ORLEANS LA 70115

026390P001-1435A-617
WHOLEFOODS
550 BOWIE ST
AUSTIN TX 78703

011071P001-1435A-617
WHOLESALE BATTERIES DIRECT
200 S MONTCLAIR ST C
BAKERSFIELD CA 93309

011072P001-1435A-617
WHOLESALE FOR EVERYONE
2402 SYLON BLVD
HAINESPORT NJ 08036

009216P001-1435A-617
WIESER EDUCATIONAL INC
20722 LINEAR LN
LAKE FOREST CA 92630-7804

014144P001-1435A-617
WILCOMP SOFTWARE LLC
PO BOX 30170
OMAHA NE 68103-1270

009393P001-1435A-617
WILCOMP SOFTWARE LLC  RENWEB
PO BOX 30170
OMAHA NE 68103-1270

029576P001-1435A-617
WILLIAM AIRTH ROLSTON III
ADDRESS INTENTIONALLY OMITTED

024000P001-1435A-617
WILLIAM BRASTED PHD
STE 4098 2401 WESTBEND PKWY
NEW ORLEANS LA 70114

031379P001-1435A-617
WILLIAM E STEFFES
COUNSEL FOR TALBOT CARMOUCHE & MARCELLO
AND CONNICK & CO

024001P002-1435A-617
WILLIAM H FREEMAN MD PA
600 CLUB LN
CONWAY AR 72034-3624

009373P001-1435A-617
WILLIAM H SADLIER INC
9 PINE ST
NEW YORK NY 10005

009445P001-1435A-617
WILLIAM H SADLIER INC
PO BOX 4050
BUFFALO NY 14240-4050

012541P001-1435A-617
WILLIAM H SADLIER INC
PO BOX 11603
NEWARK NJ 07101-5803

015305P001-1435A-617
WILLIAM H SADLIER, INC
PO BOX 5685
HICKSVILLE NY 11802-5685

029542P001-1435A-617
WILLIAM HUDSON
ADDRESS INTENTIONALLY OMITTED

002833P001-1435A-617
WILLIAM J KELLEY RETREAT CENTER SVD
RETREAT CENTER
510 NORTH SECOND ST
BAY ST LOUIS MS 35920

001751P001-1435A-617
WILLIAM MUMPHREY
ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:55 PM

016508P001-1435A-617
WILLIAM PITCHER JR HIGH SCHOOL
415 S JEFFERSON ST
COVINGTON LA 70433

022135P001-1435A-617
WILLIAM ROLSTON
ADDRESS INTENTIONALLY OMITTED

024002P001-1435A-617
WILLIAM S GILMER MDPA
1200 BINZ ST STE 1270
HOUSTON TX 77004

024003P001-1435A-617
WILLIAM STJOHN LACORTEMD PMC
519 METAIRIE RD
METAIRIE LA 70005

029601P001-1435A-617
WILLIAM WILLOUGHBY
ADDRESS INTENTIONALLY OMITTED

002834P001-1435A-617
WILLIAMS PLUM STREET SNOBALLS
1300 BURDETTE ST
NEW ORLEANS LA 70118

021662P001-1435A-617
WILLIAMS SCOTSMAN INC
PO BOX 91975
CHICAGO IL 60693-1975

024004P001-1435A-617
WILLIAMSON EYE CENTER AEC
2308 S BURNSIDE AVE
GONZALES LA 70737

017828P001-1435A-617
WILLIE LEONARD
ADDRESS INTENTIONALLY OMITTED

002838P001-1435A-617
WILLIS TOWERS WATSON US LLC
LOCKBOX 28025
28025 NETWORK PL
CHICAGO IL 60673-1280

002839P001-1435A-617
WILLOW WOOD AT WOLDENBERG VILLAGE
3701 BEHRMAN PL
NEW ORLEANS LA 70114-0910

021663P001-1435A-617
WILLOWDALE COUNTRY CLUB
500 WILLOWDALE BLVD
LULING LA 70070

026700P002-1435A-617
WILLWOODS
3228 6TH ST STE 100
METAIRIE LA 70002-1677

009262P001-1435A-617
WILLWOODS COMMUNITY
3330 N CAUSEWAY BLVD
METAIRIE LA 70002

016509P002-1435A-617
WILLWOODS COMMUNITY
3228 6TH ST STE 100
METAIRIE LA 70002-1677

018975P001-1435A-617
WILLY APPAREL LLC, GUS
2608 L&A RD
METAIRIE LA 70001

012542P001-1435A-617
WILSERV - LA
72409 INDUSTRY PK RD
COVINGTON LA 70435

012543P001-1435A-617
WILSON CASE, INC
113 RD 3168
HASTINGS NE 68901

016510P001-1435A-617
WILSON CENTRAL HIGH SCHOOL
419 WILDCAT WAY
LEBANON TN 37090

016511P001-1435A-617
WIND IN MY FEATHERS
416 HILLARY ST
NEW ORLEANS LA 70118

016512P001-1435A-617
WINDMILL NURSERY OF LOUISIANA, LLC
PO BOX 400
FOLSOM LA 70437

017310P001-1435A-617
WINDSPIRE, INC
23091 MILL CREEK DR
LAGUNA HILLS CA 92653

017311P001-1435A-617
WINDSTREAM
PO BOX 9001908
LOUISVILLE KY 40290-1908

041566P001-1435A-617
WINDSTREAM
PO BOX 9001013
LOUISVILLE KY 40290-1013

014145P001-1435A-617
WINDSTREAM COMMUNICATIONS
PO BOX 9001950
LOUISVILLE KY 40290-1950

011073P001-1435A-617
WINDY CITY NOVELTIES
300 LAKEVIEW PKWY
VERNON HILLS IL 60061

020136P001-1435A-617
WINE MARKET
2051 GAUSE BLVD
SLIDELL LA 70461

020137P001-1435A-617
WINE SELLER AND HABANOS
1567 GAUSE BLVD
SLIDELL LA 70458

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

011074P001-1435A-617
WING ZONE
1900 BARATARIA BLVD
MARRERO LA 70072

020138P001-1435A-617
WINGATE BY WYNDAM SULPHUR
300 ARENA RD
SULPHUR LA 70665

016513P001-1435A-617
WINGATE BY WYNDHAM
228 BLANCHARD ST
WEST MONROE LA 71291

018976P001-1435A-617
WINGATE BY WYNDHAM ATLANTA
GALLERIA / BALLPARK
2762 COBB PKWY SOUTHEAST
ATLANTA GA 30339

014146P001-1435A-617
WINGATE BY WYNDHAM SULPHUR
300 ARENA RD
SULPHUR LA 70665

014147P001-1435A-617
WINGATE BY WYNDHAM WEST MONROE
228 BLANCHARD ST
WEST MONROE LA 71291

011075P001-1435A-617
WINGATE LAFAYETTE AIRPORT
702 E KALISTE SALOOM RD
LAFAYETTE LA 70508

011076P001-1435A-617
WINGATE LAKE CHARLES
1731 W PRIEN LAKE RD
LAKE CHARLES LA 70605

016514P001-1435A-617
WINGFOOT COMMERCIAL TIRE
1818 COLLINS BLVD
COVINGTON LA 70433

011077P001-1435A-617
WINN DIXIE
4627 WESTBANK EXPY
MARRERO LA 70072

026286P001-1435A-617
WINN DIXIE
5050 EDGEWOOD CT
JACKSONVILLE FL 32254

012544P001-1435A-617
WINN DIXIE STORES INC
PO BOX 7078
CROSSLANES WV 25356

012545P001-1435A-617
WINSPIRE, INC
23091 MILL CREEK DR
LAGUNA HILLS CA 92653

018977P001-1435A-617
WINSTON'S PUB AND PATIO
531 METAIRIE RD
METAIRIE LA 70005

017312P001-1435A-617
WIRE NUTS ELECTRIC
127 SETTER LN
PEARL RIVER LA 70452

021664P001-1435A-617
WISESKILLS REOURSES
149 JOSEPHINE ST
STE B
SANTA CRUZ CA 95060

021665P001-1435A-617
WISS TECH ENTERPRISES
P O BOX 1002
SUGAR LAND TX 77487

018978P001-1435A-617
WISSTECH ENTERPRISES
PO BOX 1002
SUGER LAND TX 77487

021666P001-1435A-617
WIST RADIO
ERIC RICHEY
1218 B DECATUR ST
NEW ORLEANS LA 70116

020139P001-1435A-617
WITNESS ENTERTAINMENT JOSEPH SPINOSA
28400 BELL PK DR
LACOMBE LA 70445

041729P001-1435A-617
WIZARD CLEANING SVC INC
PO BOX 113495
METAIRIE LA 70011

017313P001-1435A-617
WIZARD SPORTS EQUIPMENT,INC
4883 E LA PALMA AVE UNIT 504
ANAHEIM CA 92807

002842P001-1435A-617
WIZARDZ
1125 6TH ST
GRETNA LA 70053

024005P001-1435A-617
WJH PHYSICIAN SVC
PO BOX 919147
DALLAS TX 75391

002843P002-1435A-617
WJS ENTERPRISES INC
SUSAN HEDRICK
759 HILL ST
JEFFERSON LA 70121

009455P001-1435A-617
WJS ENTERPRISES INC
PO BOX 54138
NEW ORLEANS LA 70154-4138

041567P001-1435A-617
WJS ENTERPRISES, INC
11725 INDUSTRIPLEX BLVD
STE 1
BATON ROUGE LA 70809

041568P001-1435A-617
WJS ENTERPRISES,INC
5701 CRAWFORD ST
STE H
NEW ORLEANS LA 70123

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

016489P002-1435A-617
WL  COHEN HIGH SCHOOL
2503 WILLOW ST
NEW ORLEANS LA 70113-3234

002844P001-1435A-617
WLAE TV
PO BOX 792497
NEW ORLEANS LA 70179-2497

017314P001-1435A-617
WLAE TV
3330 NORTH CAUSEWAY BLVD
METAIRIE LA 70002-3573

017315P001-1435A-617
WLM SUMMER MUSIC CAMP
DR JASON RINEHART
700 UNIVERSITY AVE
BIEDENHARN HALL 105
MONROE LA 71209-0250

017316P001-1435A-617
WLMG-FM
400 POYDRAS ST STE 800
NEW ORLEANS LA 70130

041569P001-1435A-617
WM CORPORATE SERVICES, INC
PO BOX 660345
DALLAS TX 75266-0345

041570P001-1435A-617
WM CORPORATE SERVICES, INC
PO BOX 4647
CAROL STREAM IL 60197

011078P001-1435A-617
WM SUPERCENTER
4001 BEHRMAN PL
NEW ORLEANS LA 70114

026391P001-1435A-617
WM SUPERCENTER
702 SW 8TH ST BENTONVILLE
ARKANSAS AK 72716

012529P001-1435A-617
WMATA
OFFICE OF FARES
DISB AND SALES
3301 EISENHOWER AVE
ALEXANDRIA VA 22314

012546P001-1435A-617
WMATA
OFFICE OF FARES
DISTRIBUTION AND SALES
3301 EISENHOWER AVE
ALEXANDRIA VA 22314

017317P001-1435A-617
WNOL-TV
PO BOX 741053
ATLANTA GA 30374

024006P001-1435A-617
WOLF INDUSTRIES INC
2233 E MAIN ST
MONTROSE CO 81401

018979P001-1435A-617
WOLFE DIVERSIFIED INDUSTRIES
223A WEST 9TH ST
ANDERSON IN 46016

011079P001-1435A-617
WOLFERMAN'S
2500 S PACIFIC HWY
MEDFORD OR 97501

024007P001-1435A-617
WOMAN'S CLINIC PA
4577 13TH ST
GULFPORT MS 39501

024008P001-1435A-617
WOMANS HOSPITAL
DEPT 267
PO BOX 4869
HOUSTON TX 77210

026701P001-1435A-617
WOMANS NEW LIFE CENTER
4612 S CLAIBORNE AVE
NEW ORLEANS LA 70125

029747P001-1435A-617
WOMENS CARE FLORIDA
5002 W LEMON ST
TAMPA FL 33609

024009P001-1435A-617
WOMENS MEDICAL CENTERS
515 WESTBANK EXPWY
GRETNA LA 70053

011080P001-1435A-617
WOMENS NEW LIFE CENTER
4612 S CLAIBORNE AVE
NEW ORLEANS LA 70125

017318P001-1435A-617
WOOD 'N' THINGS
1530 FRANKLIN AVE
GRETNA LA 70053

016515P001-1435A-617
WOOD MATERIALS, LLC
5821 RIVER RD
AVONDALE LA 70094

011081P001-1435A-617
WOODBURN PRESS
405 LITTELL AVE
DAYTON OH 45419

017319P001-1435A-617
WOODBURN PRESS
PO BOX 329
DAYTON OH 45409-0329

021667P001-1435A-617
WOODBURN PRESS
132 WOODBURN AVE
DAYTON OH 45419-3837

011082P001-1435A-617
WOODLANDS CONSERVANCY
1500 WOODLAND HWY
BELLE CHASSE LA 70037

014148P001-1435A-617
WOODLAWN HIGH SCHOOL
ATTN:MARIA GONZALEZ
15755 JEFFERSON HWY
BATON ROUGE LA 70817

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021668P001-1435A-617
WOODLAWN HIGH SCHOOL
MARIA GONZALES
15755 JEFFERSON HWY
BATON ROUGE LA 70817

014149P001-1435A-617
WOODS AIR CONDITIONING AND HEATING, INC
3513 HAWKSTON ST
JEFFERSON LA 70121

014150P001-1435A-617
WOODWIND AND BRASSWIND
PO BOX 7479
WESTLAKE VILLAGE CA 91359

016516P001-1435A-617
WOODWORK WARRIORS, LLC
3105 BRADBURY DR
MERAUX LA 70075

012547P001-1435A-617
WOOLLY THREADS, LLC
2987 GOVERNMENT ST
STE A
BATON ROUGE LA 70806

016517P001-1435A-617
WORD ON FIRE CATHOLIC MINISTRIES
5215 OLD ORCHARD RD
STE 410
SKOKIE IL 60077

009404P001-1435A-617
WORKPLACE SOLUTIONS
PO BOX 649
JACKSON MS 39205

021669P001-1435A-617
WORLD ALMANAC EDUCATION
P O BOX 98790
CHICAGO IL 60693

010094P001-1435A-617
WORLD BOOK INC
WORLD BOOK SCHOOL AND LIBRARY
PO BOX 856009
LOUISVILLE KY 40285-6009

041571P001-1435A-617
WORLD BOOK INC
POST OFFICE BOX 856009
LOUISVILLE KY 40285-6009

020140P001-1435A-617
WORLD CLASS ATHLETIC SURFACES
PO BOX 152
LELAND MS 38756-0152

020141P001-1435A-617
WORLD CLASS AWARDS
4435 SIMONTON RD
FARMERS BRANCH TX 75244

021670P001-1435A-617
WORLD CLASS CAPS
9504 CABERNET DR
BATON ROUGE LA 70817

016518P001-1435A-617
WORLD CUP SOCCER
23478 STABLEWOOD CIR
PASS CHRISTIAN MS 39571

021671P001-1435A-617
WORLD GULF COAST COACHING CLINIC
PO BOX 1244
HAMMOND LA 70404

010095P001-1435A-617
WORLD LIBRARY PUBLICATIONS
PO BOX 2703
SCHILLER PARK IL 60176

002846P001-1435A-617
WORLD LIBRARY PUBLICATIONS JS PALUCH CO INC
PO BOX 2703
SCHILLER PARK IL 60176

011083P001-1435A-617
WORLD MARKET
1617 WESTBANK EXPY
HARVEY LA 70058

041572P001-1435A-617
WORLD PAY
8500 GOVERNORS HILL DR
SYMMES TOWNSHIP OH 45249

020142P001-1435A-617
WORLD SPORTING GOODS INC
PO BOX 579
STAPLETON AL 36578-0579

011084P001-1435A-617
WORLD STRIDES
125 S AUGUSTA ST
STAUNTON VA 24401

011085P001-1435A-617
WORLD VISION
3325 ROY ORR BLVD
GRAND PRAIRIE TX 75050

009367P001-1435A-617
WORLD'S FINEST CHOCOLATE
8264 SOLUTIONS CTR
CHICAGO IL 60677-8002

014151P001-1435A-617
WORLDWIDE SPIRIT ASSOCIATION
14141 AIRLINE HWY
BLD 3 STE D
BATON ROUGE LA 70817

021672P001-1435A-617
WORLDWIDE SPORT SUPPLY
145 N JENSEN RD
VESTAL NY 13850

002847P001-1435A-617
WORLEY ACOUSTICS
10134 HAMMERLY BLVD #114
HOUSTON TX 77080

002848P001-1435A-617
WORLEY AND HARIRI OCULOPLASTIC SURGE  #14441C
PO BOX 14000
BELFAST ME 04915-4033

024010P001-1435A-617
WORLEY AND HARIRI OCULOPLASTIC SUR
PO BOX 14441
BELFAST ME 04915

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021673P001-1435A-617
WORSHIPNOW PUBLISHING LLC
2909 BROAD WING AVE
PANAMA CITY FL 32405

041573P001-1435A-617
WORTH AVE GROUP, LLC
PO BOX 2077
STILLWATER OK 74076

010118P001-1435A-617
WORTHINGTON DIRECT
6301 GASTON AVE
DALLAS TX 75214

021674P001-1435A-617
WORTHINGTON DIRECT
6301 GASTON AVE
STE #670
DALLAS TX 75214-0038

021675P001-1435A-617
WOSSMAN HIGH SCHOOL
1600 ARIZONA DR
MONROE LA 71202

024011P001-1435A-617
WOUND CARE NP OF SOUTHEAST LA
200 BELLINGRATH PL
MADISONVILLE LA 70447

016519P001-1435A-617
WOUNDED WARRIOR PROJECT
COMMUNITY EVENTS
PO BOX 758517
TOPEKA KS 66675

020143P001-1435A-617
WOUNDED WARRIOR PROJECT
PO BOX 758517
TOPEKA KS 66675

016520P001-1435A-617
WOVENART, INC DBA BLANKETWORX
PO BOX 271
COLUMBUS NC 28722

016521P001-1435A-617
WOW 21 CLARION
109 NEW CAMELIA BLVD
STE 100
COVINGTON LA 70433

011086P001-1435A-617
WOW CAFE AND WINGERY
1720 E JUDGE PEREZ DR
CHALMETTE LA 70043

021676P001-1435A-617
WOW CAFE AND WINGERY
150 BELLE TERRE BLVD
LAPLACE LA 70068

011087P001-1435A-617
WOW CAR WASH
1328-1350 MANHATTAN BLVD
HARVEY LA 70058

011088P001-1435A-617
WPREALVNC LTD
104 HILLS RD
CAMBRIDGE  CB2 1LQ
UNITED KINGDOM

002788P002-1435A-617
WR TRANSPORT LLC
WALTER RICHARDSON
824 KATHY DR
GRETNA LA 70056

018980P001-1435A-617
WRBH RADIO
3606 MAGAZINE ST
NEW ORLEANS LA 70115

017320P001-1435A-617
WRESTLING MART
22 MAUCHLY
IRVINE CA 92618

002849P001-1435A-617
WRIGHT NATIONAL FLOOD INS CO
PO BOX 33070
ST PETERSBURG FL 33733-8070

000085P001-1435S-617
WRIGHT NATIONAL FLOOD INSURANCE
PATTY TEMPLETON-JONES
PO BOX 33070
ST PETERSBURG FL 33733-8070

029860P001-1435A-617
WRIGHT NATIONAL FLOOD INSURANCE CO
PO BOX 33070
ST PETERSBURG FL 33733-8070

016522P001-1435A-617
WRIGHT WAY ELECTRIC LLC
1206 MOISANT ST
KENNER LA 70062-6552

016523P001-1435A-617
WRITE COLLECTION
4240 HWY 22
MANDEVILLE LA 70471

009195P001-1435A-617
WRITE ON STATIONERY
1455 CALHOUN ST
NEW ORLEANS LA 70118

029748P001-1435A-617
WRKN-FM
201 ST CHARLES AVE
STE 201
NEW ORLEANS LA 70170

018981P001-1435A-617
WRKN-FM CUMULUS MEDIA - NEW ORLEANS
3648 MOMENTUM PL
CHICAGO IL 60689-5336

018956P001-1435A-617
WS NEAL HIGH SCHOOL
COACH JT GOSNELL
801 ANDREW JACKSON ST
EAST BREWTON AL 36426

010119P001-1435A-617
WWL
DEPT AT 40496
ATLANTA GA 31192-0496

017321P001-1435A-617
WWL
PO BOX 637386
CINCINNATI OH 45263-7386

018982P001-1435A-617
WWL-TV
DEPT 730041
PO BOX 660919
DALLAS TX 75266-0919

026447P001-1435A-617
WWW TICKETPRINTING COM
PO BOX 6934
22 SOUTH CENTRAL AVE
HARLOWTON MT 59036

011089P001-1435A-617
WWWARCHBISHOPSHAWORG
1000 SALESIAN LN
MARRERO LA 70072

026448P001-1435A-617
WWWPLATEPASSCOM
1150 N ALMA SCHOOL RD
MESA AZ 85201

020144P001-1435A-617
WYLK
NORTHSHORE BROADCASTING
200 E THOMAS ST
HAMMOND LA 70401

026537P001-1435A-617
WYNDAM GARDEN SHREVEPORT
1419 E 70TH ST
SHREVEPORT LA 71105

018983P001-1435A-617
WYNDHAM GARDEN SHREVEPORT
1419 E 70TH ST
SHREVEPORT LA 71105

011090P001-1435A-617
WYNDHAM HOTELS
124 ROYAL ST
NEW ORLEANS LA 70130

029880P001-1435A-617
WYNHOVEN HEALTH CARE
WAYNE PLAISANCE
1000 HOWARD AVE
9TH FLOOR
NEW ORLEANS LA 70113

029879P001-1435A-617
WYNHOVEN HEALTH CARE 1
WAYNE PLAISANCE
1000 HOWARD AVE
10TH FLOOR
NEW ORLEANS LA 70113

002854P001-1435A-617
WYNN KAPIT DDS APDC
3024 KINGMAN ST
METAIRIE LA 70006

016524P001-1435A-617
WYRED SYSTEMS
104 TUNICA PL
MANDEVILLE LA 70471

016525P001-1435A-617
X FUSION FITNESS CENTER
1455 N COLLINS BLVD
COVINGTON LA 70433

024012P001-1435A-617
X PRESS X RAY INC
3400 DIVISION ST
METAIRIE LA 70002

011092P001-1435A-617
X-GRAIN
8667 KAPP DR
PEOSTA IA 52068

024015P002-1435A-617
X-RAY ASSOCIATES INC
PO BOX 8880
CRANSTON RI 02920-0880

020145P001-1435A-617
XAVERIAN BROTHERS
BR JIM MALONE
1711 TIDEWATER DR
SLIDELL LA 70458

020146P001-1435A-617
XAVERIAN BROTHERS
4409 FREDERICK AVE
BALTIMORE MD 21229

021677P001-1435A-617
XAVIER PREP
5116 MAGAZINE ST
NEW ORLEANS LA 70115

002855P001-1435A-617
XAVIER PREP ALUMNI ASSOCIATION
5116 MAGAZINE ST
NEW ORLEANS LA 70115

011091P001-1435A-617
XAVIER UNIVERSITY
1 DREXEL DR
NEW ORLEANS LA 70125

002856P001-1435A-617
XAVIER UNIVERSITY INSTITUTE FOR
BLACK CATHOLIC STUDIES
1 DREXEL DR
NEW ORLEANS LA 70125

002857P001-1435A-617
XAVIER UNIVERSITY OF LA
1 DREXEL DR BOX 49
NEW ORLEANS LA 70125

041574P001-1435A-617
XCEL SECURITY SYSTEMS, LLC
80517 MEADOWLAWK LOOP
BUSH LA 40431

010120P001-1435A-617
XEROX CORP
PO BOX 802555
CHICAGO IL 60680-2555

021678P001-1435A-617
XEROX CORP ADMIN #180
PO BOX 802555
CHICAGO IL 60680-2555

021679P001-1435A-617
XEROX CORP TEACH LOUNGE #156
PO BOX 802555
CHICAGO IL 60680-2555

041575P001-1435A-617
XEROX FINANCIAL SERVICES, LLC
201 MERRITT 7
NORWALK CT 06851

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

10/03/2025 04:08:55 PM

021680P001-1435A-617
XEROX FINANCIAL SVC
PO BOX 202882
DALLAS TX 75320-2882

029885P001-1435A-617
XEROX FINANCIAL SVC LLC
201 MERRITT 7
NORWALK CT 06581

021681P001-1435A-617
XEROX SUPPLIES
PO BOX 802555
CHICAGO IL 60680-2555

024013P001-1435A-617
XMED OXYGEN AND MEDICAL EQUIPMENT
STE 400 804 SUMMER PARK DR
STAFFORD TX 77477

024014P001-1435A-617
XPRESS RAY INC
3400 DIVISION ST
METAIRIE LA 70002

018984P001-1435A-617
XTECH PROTECTIVE EQUIPMENT, LLC
5 JOHN HENRY DR
MONTVILLE NJ 07045

012548P001-1435A-617
XTREME INFLATABLES OF LA LLC
1507 CORBIN RD
HAMMOND LA 70401

024016P001-1435A-617
XTREME PHYSICAL THERAPY
3300 BEHRMAN PL
NEW ORLEANS LA 70114

024017P001-1435A-617
XUAN T PHAM OD LLC
PO BOX 1673
METAIRIE LA 70004

014152P001-1435A-617
YANKEE CANDLE FUNDRAISING
PO BOX 3750
BOSTON MA 02241-3750

021682P001-1435A-617
YANKEE CANDLE FUNDRAISING
AC # 999975807
PO BOX 3750
BOSTON MA 02241-3750

014153P001-1435A-617
YE OLDE COLLEGE INN
3000 SOUTH CARROLLTON AVE
NEW ORLEANS LA 70118

012549P001-1435A-617
YEAGER BASEBALL
300 OZONE PK RD
COVINGTON LA 70433

009339P002-1435A-617
YEAR ROUND HEATING AND A/C
NANCY A MCCLURE
680 E I-10 SERVICE RD
SLIDELL LA 70461

041576P001-1435A-617
YEAR ROUND HEATING AND AC CO, INC
680 EAST I-10 SERVICE RD
SLIDELL LA 70461

012550P001-1435A-617
YELLOW BUTTERFLY CUSTOM EMBROIDERY, LLC
48 ZINNIA DR
COVINGTON LA 70433

041577P001-1435A-617
YELLOW CANYON CREATIONS
7608 WILSON ST
HARAHAN LA 70123

018985P001-1435A-617
YICOMPETE
761 SOUTH 3RD AVE
HARTFORD AL 36344

018986P001-1435A-617
YMCA OF GREATER NEW ORLEANS
EAST JEFFERSON FAMILY YMCA
6691 RIVERSIDE DR
METAIRIE LA 70003

018987P001-1435A-617
YOUNG LASALLIAN ASSEMBLY
ST MARYS COLLEGE
1928 SAINT MARYS RD
MORAGA CA 94575

041578P001-1435A-617
YOUNG'S DRY CLEANING
6223 S CLAIBORNE AVE
NEW ORLEANS LA 70125

002861P001-1435A-617
YOUNG'S DRYCLEANING
5357 FRANKLIN AVE
NEW ORLEANS LA 70122

016526P001-1435A-617
YOUR CO STORE
PO BOX 23701
NEW ORLEANS LA 70183

020147P001-1435A-617
YOURMEMBERSHIPCOM
300 FIRST AVE SOUTH
STE 300
SAINT PETERSBURG FL 33701

018988P001-1435A-617
YOUSCIENCE
615 MAIN ST
NASHVILLE TN 37206

021683P001-1435A-617
YOUTH SPECIALTIES
P O BOX 623
HOLMES PA 19043-0623

011093P001-1435A-617
YOUTHLIGHT INC
105 FAIRWAY POND DR
CHAPIN SC 29036

014154P001-1435A-617
YP
PO BOX 5010
CAROL STREAM IL 60197-5010

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

024018P001-1435A-617
YPS ANESTHESIA LOUISIANA
DEPT 400
PO BOX 4388
HOUSTON TX 77210

009218P001-1435A-617
YUR EVENT RENTAL
21 VETERANS MEMORIAL BLVD
KENNER LA 70062

018989P001-1435A-617
YUR EVENT RENTALS
21 VETERANS MEMORIAL BLVD
KENNER LA 70062

017322P001-1435A-617
YVONNE SOMERS LEGER
316 BRIARMEADE ST
GRETNA LA 70056

018990P002-1435A-617
Z2 SYSTEMS, INC
4545 N RAVENSWOOD AVE
CHICAGO IL 6640-5201

016527P001-1435A-617
ZACARY PROPERTY RENTALS, LLC
ROBERT ZACARY
50 EAST CT UNIT 1
MANDEVILLE LA 70471

016528P001-1435A-617
ZACHARY ATHLETIC FOUNDATION
4100 BRONCO LN
ZACHARY LA 70791

017697P001-1435A-617
ZACHARY GORRES
ADDRESS INTENTIONALLY OMITTED

016529P001-1435A-617
ZACHARY HIGH SCHOOL
4100 BRONCO LN
ZACHARY LA 70791

026702P001-1435A-617
ZACHARY HIGH SCHOOL
4100 SCHOOL ST
ZACHARY LA 70791

031035P001-1435A-617
ZACHARY WILLIAMS

011094P001-1435A-617
ZACKS FAMOUS FROZEN YOGURT
5801 W PK AVE
HOUMA LA 70364

041579P001-1435A-617
ZAHN'S
PO BOX 366
KENNER LA 70063

016530P001-1435A-617
ZAHOUREK SYSTEMS, INC
2198 W 15TH ST
LOVELAND CO 80538

009427P001-1435A-617
ZANER-BLOSER EDUCATIONAL PUBLISHERS
PO BOX 16764
COLUMBUS OH 43216-6764

021684P001-1435A-617
ZAPP'S POTATO CHIPS
P O BOX 1533
GRAMERCY LA 70052-1533

011095P001-1435A-617
ZAPPOSCOM
400 EAST STEWART AVE
LAS VEGAS NV 89101

017323P001-1435A-617
ZAUN SALES
1534 IRVING AVE
GLENDALE CA 91201

026203P001-1435A-617
ZEA CLEARVIEW
4450 VETERANS BLVD
METAIRIE LA 70006

011096P001-1435A-617
ZEA ROTISSERIE AND GRILL
1121 MANHATTAN BLVD
HARVEY LA 70058

041580P001-1435A-617
ZEARN
PO BOX 20
NEW YORK NY 10116

026392P001-1435A-617
ZEAS ST CHARLES
1525 ST CHARLES AVE
NEW ORLEANS LA 70130

002863P001-1435A-617
ZEIGLER TREE AND TIMBER
1930 COLLINS BLVD
COVINGTON LA 70433

012551P001-1435A-617
ZEIGLER TREE REMOVAL
1930 COLLINS BLVD
COVINGTON LA 70433

016531P001-1435A-617
ZEIGLER TREE REMOVAL CO
1930 COLLINS BLVD
COVINGTON LA 70433

021685P001-1435A-617
ZEPHYR
PO BOX 1618
AFTON WY 83110

024019P001-1435A-617
ZEPHYR ANESTHESIA LLC
DEPT 2021
PO BOX 11407
BIRMINGHAM AL 35246

018991P001-1435A-617
ZEPHYR GRAF-X
PO BOX 304
STILLWATER MN 55082

Page # : 1274 of 1274

10/03/2025 04:08:55 PM

016532P001-1435A-617
ZEPHYR HATS
5443 EARHART RD
LOVELAND CO 80538

020148P001-1435A-617
ZEPHYR THE HAT
PO BOX 304
STILLWATER MN 55082

017324P002-1435A-617
ZERINGUE DISTRIBUTORS
PO BOX 186
HARVEY LA 70059-0186

021686P001-1435A-617
ZERINGUES PLUMBING AND MECHANICAL INC
P O DRAWER B
NEW SARPY LA 70078

020149P001-1435A-617
ZERO SPORTS
5801-B SIEGEN LN
BATON ROUGE LA 70809

024020P001-1435A-617
ZETA HOME HEALTH CARE
PO BOX 27968
SALT LAKE CITY UT 84127

024021P001-1435A-617
ZETA HOME HEALTH CARE
STE C 550 ELMWOOD PARK BLVD
HARAHAN LA 70123

018992P001-1435A-617
ZIEGLER CO, F C
2111 E 11TH ST STE A-B
TULSA OK 74104

011097P001-1435A-617
ZINSEL GLASS
242 VILLEMAR PL
TERRYTOWN LA 70056

041581P001-1435A-617
ZINSEL GLASS AND MIRROR LLC
242 VILLEMAR PL
TERRYTOWN LA 70056

002865P001-1435A-617
ZOE'S BAKERY INC
118 WEST 32ND AVE
COVINGTON LA 70433

024022P001-1435A-617
ZOLL SVC LLC
121 GAMMA DR
PITTSBURGH PA 15238

024023P001-1435A-617
ZOLL SVC LLC
PO BOX 644321
PITTSBURGH PA 15264

020150P001-1435A-617
ZONES
1102 125TH ST SW STE 102
AUBURN WA 98001

021687P001-1435A-617
ZONES INC
PO BOX 34740
SEATTLE WA 98124-1740

014155P001-1435A-617
ZOO 2 U
82089 HWY 25
FOLSOM LA 70437

009403P001-1435A-617
ZOOBOOKS
PO BOX 6321
HARLAN IA 51593-5821

024024P001-1435A-617
ZOOM MANAGEMENT
1455 NW IRVING ST STE 600
PORTLAND OR 97209

021688P001-1435A-617
ZORA CHRISTINA CATERING
2236 COUNTRY CLUB DR
LA PLACE LA 70068-1818

002868P002-1435A-617
ZUPPARDO FAMILY SUPER MARKETS INC
5010 VETERANS MEMORIAL BLVD
METAIRIE LA 70006

037107P002-1435A-617
ZUPPARDO FAMILY SUPER MARKETS INC
JENNIFER ZUPPARDO
5010 VETERANS BLVD
METAIRIE LA 70006

014156P001-1435A-617
ZUPPARDO'S
5010 VETERANS BLVD
METAIRIE LA 70006

009156P001-1435A-617
ZURICH CLASSIC OF NEW ORLEANS
11005 LAPALCO BLVD
AVONDALE LA 70094-6201

024025P001-1435A-617
ZYNEX MEDICAL
PO BOX 840932
DALLAS TX 75284

011098P001-1435A-617
ZZOUNDS
8 THORNTON RD
OAKLAND NJ 07436

Records Printed :   **35669**

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
**Exhibit Pages**

| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
**Exhibit Pages**

| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
**Exhibit Pages**

| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1302
US First Class Mail
**Exhibit Pages**

09/29/2025 11:40:43 AM

| | | | |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |

**The Roman Catholic Church of the Archdiocese of New Orleans**
of 1302
**US First Class Mail**
**Exhibit Pages**

09/29/2025 11:40:43 AM

| | | | |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. |
| NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED. | NAME AND ADDRESS INTENTIONALLY REDACTED |

Records Printed : **180**