**Cash Receipts and Disbursements Statement**

| | |
|---|---|
| **Case name** | The Roman Catholic Church of the Archdiocese of New Orleans |
| **Case number** | 20-10846 |

**For Period September 1 to September 30, 2025**

| Cash Reconciliation | | Amount |
|---|---|---|
| 1. Beginning Cash Balance | $ | 81,944,707.90 |
| 2. Cash Receipts | $ | 29,722,560.88 |
| 3. Cash Disbursements* | $ | (30,609,273.25) |
| 4. Net Cash Flow | $ | (886,712.37) |
| 5. Ending Cash Balance | $ | 81,057,995.53 |

*Note: This amount should be used to determine UST quarterly fees due and agree with Form 2-D*

| Cash Summary - Ending Balance | Entity | Amount | Financial Institution |
|---|---|---|---|
| Gulf Coast Bank and Trust Operating - 1492 | AOL | $ 240,214.57 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Lending - 6054 | AOL | $ 644,126.40 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tution Reserve - 0011 | AOL | $ 1,606,030.39 | Gulf Coast Bank and Trust |
| Regions Business Checking- 6073 | AOL | $ 17,810.70 | Regions |
| Payroll Account- 2440 | ASHS | $ - | Bank Plus |
| Current Year Tuition- 3085 | ASHS | $ - | Bank Plus |
| Tuition Loans Current Year- 0007 | ASHS | $ - | Bank Plus |
| MM/Operating Year- 9162 | ASHS | $ - | Bank Plus |
| General Operating- 2429 | ASHS | $ - | Bank Plus |
| Next Years Tuition - 1730 | ASHS | $ 263,853.17 | Gulf Coast Bank and Trust |
| Operating Account - 0674 | ASHS | $ 572,431.78 | Gulf Coast Bank and Trust |
| Tuition Reserve Account - 3488 | ASHS | $ 118,824.17 | Gulf Coast Bank and Trust |
| Payroll Account - 2076 | ASHS | $ 10,766.08 | Gulf Coast Bank and Trust |
| Tuition Funded - 2827 | ASHS | $ 1,600,218.82 | Gulf Coast Bank and Trust |
| Tuition Reserve - 0437 | SCCS | $ - | Bank Plus |
| Bank Plus Operating - 3063 | SCCS | $ - | Bank Plus |
| F A Operating - 0502 | SCCS | $ 29,708.02 | First American Bank |
| Payroll - 1377 | SCCS | $ 912.72 | First American Bank |
| QB Club - 7036 | SCCS | $ 23,488.74 | First National Bank USA |
| FA Money Market - 5651 | SCCS | $ 45,037.86 | First American Bank |
| Tuition Management - 3063 | SCCS | $ 941,303.10 | Gulf Coast Bank and Trust |
| Tuition Funded - 3254 | SCCS | $ 1,120,519.24 | Gulf Coast Bank and Trust |
| Tap N Go - 9121 | SCCS | $ 22,679.20 | Gulf Coast Bank and Trust |
| Operating Account - 1514 | ACHS | $ 377,961.54 | Bank Plus |
| Tuition Endowment - 1745 | ACHS | $ - | Bank Plus |
| Online Giving - 2809 | ACHS | $ - | Bank Plus |
| Gaming Acct - 3293 | ACHS | $ - | Bank Plus |
| Next Year Cash - 4967 | ACHS | $ 4.61 | Bank Plus |
| Tuition Borrower Loan Funds - 0184 | ACHS | $ - | Bank Plus |
| Gulf Coast - Operating 9700 | ACHS | $ 268,811.72 | Gulf Coast Bank and Trust |
| Gulf Coast - Tuition - 2744 | ACHS | $ 2,877,425.54 | Gulf Coast Bank and Trust |
| Gulf Coast - Gaming - 9238 | ACHS | $ 83,435.56 | Gulf Coast Bank and Trust |
| Operating - 8545 | AHHS | $ 391,696.28 | Bank Plus |
| Tuition Resreve Account- 0079 | AHHS | $ - | Bank Plus |
| Operating- 8055 | PJPHS | $ - | Chase |
| Reserve Loan- 0271 | PJPHS | $ - | Bank Plus |
| Savings- 3199 | PJPHS | $ - | Bank Plus |
| Checking- 4242 | PJPHS | $ 1,452.46 | Bank Plus |
| Gaming - 5843 | PJPHS | $ 59,310.81 | Bank Plus |
| Tuition Prepaid - 0138 | PJPHS | $ 172,961.22 | Gulf Coast Bank and Trust |
| Reserve Loans - 3460 | PJPHS | $ 1,286,926.22 | Gulf Coast Bank and Trust |
| Operating Account - 7959 | PJPHS | $ 256,509.87 | Whitney |
| Day Camp-2887 | ARHS | $ 6,149.26 | Bank Plus |
| Merchant Acct - 2876 | ARHS | $ 21,102.78 | Bank Plus |
| Online Advancement - 2832 | ARHS | $ 50,810.33 | Bank Plus |
| Online Band - 2854 | ARHS | $ 1,840.26 | Bank Plus |
| Gaming Account - 2865 | ARHS | $ 2,903.21 | Bank Plus |
| Online Student Services - 2843 | ARHS | $ 3,367.12 | Bank Plus |
| Operating - 2799 | ARHS | $ 106,533.39 | Bank Plus |
| Online Tuition/Fees - 2777 | ARHS | $ 1,043.77 | Bank Plus |

| Account | Entity | | Amount | Bank |
|---|---|---|---|---|
| Payroll - 2821 | ARHS | $ | 3,986.56 | Bank Plus |
| Tuition Restricted - 0431 | ARHS | $ | - | Bank Plus |
| Money Market - 2755 | ARHS | $ | 550.26 | Bank Plus |
| Tuition - 1291 | ARHS | $ | 28,225.79 | Gulf Coast Bank and Trust |
| Tuition Restricted - 2777 | ARHS | $ | 2,817,692.74 | Gulf Coast Bank and Trust |
| Operating Account- 3693 | SMSS | $ | 29,769.04 | Bank Plus |
| Money Market Account- 9129 | SMSS | $ | 673,967.10 | Bank Plus |
| Payroll Account- 9602 | SMSS | $ | 147,174.01 | Bank Plus |
| Operating- 3404 | SMSS | $ | 781,670.82 | Gulf Coast Bank & Trust Company |
| Capital Funds- 1509 | SMSS | $ | 396,946.17 | Hancock Whitney |
| Gaming Account - 40496 | SMSS | $ | 19,932.32 | Gulf Coast Bank & Trust Company |
| Money Market Account- 0875 | SMSS | $ | 737,496.58 | Gulf Coast Bank & Trust Company |
| Operating- 0206 | SMSS | $ | 39,417.79 | Gulf Coast Bank & Trust Company |
| Payroll - 3390 | SMSS | $ | 5,122.76 | Gulf Coast Bank & Trust Company |
| Tuition Money Manager Account - 8457 | SSA | $ | - | Bank Plus |
| As Custodian for Tuition Borrower Loan Funds - 0067 | SSA | $ | - | Bank Plus |
| Operating for AP - 3065 | SSA | $ | 772,677.94 | Home Bank |
| St. Scholastica Academy Account - 2054 | SSA | $ | 4,740.88 | Raymond James |
| Gaming Account - 4772 | SSA | $ | 508.19 | Home Bank |
| Tuition Management - 0658 | SSA | $ | 334,785.03 | Gulf Coast Bank & Trust Company |
| Borrower Loan Funds as Custodian for Tuition - 3346 | SSA | $ | 1,415,619.90 | Gulf Coast Bank & Trust Company |
| Operating - 4085 | SLC | $ | 2,108.02 | Hancock Whitney |
| Operating - 4069 | SLC | $ | 177,885.66 | Hancock Whitney |
| Gift Shop - 4077 | SLC | $ | 64,925.73 | Hancock Whitney |
| Savings - 5683 | SLC | $ | 10,004.61 | Hancock Whitney |
| Operating- 4318 | OLG | $ | 228,333.10 | Hancock Whitney |
| Payroll- 9614 | ANO | $ | - | Bank Plus/Hancock Whitney |
| Operating- 2118 | ANO | $ | 5,242,001.44 | Whitney |
| Retirement- 2718 | ANO | $ | 1,140,390.44 | Whitney |
| Savings- 5245 | ANO | $ | 112,488.78 | Liberty Bank |
| Employee Insurance Fund- 0766 | ANO | $ | 3,087,396.89 | Whitney |
| Savings - 5923 | ANO | $ | 60,024.88 | Whitney |
| SEAS - 0170 | ANO | $ | 7,892,870.38 | Whitney |
| Hurricane Ida Ins Funding - 0227 | ANO | $ | 9,507.42 | Whitney |
| Lauer | ANO | $ | 831,147.82 | Whitney |
| Howard Ave Proceeds | ANO | $ | 8,829,472.56 | Whitney |
| NDHS/SAG Proceeds | ANO | $ | 26,840,096.00 | Whitney |
| Hope Haven Sale Proceeds | ANO | $ | 3,850,000.00 | Whitney |
| | | $ | 81,057,995.53 | |

**Cash Receipts Journal**

**Case Name**      The Roman Catholic Church of the Archdiocese of New Orleans
**Case Number**    20-10846

| Entity Key | Account Name | Account # Ending in | Date | Description (Source) | Amount | Notes |
|---|---|---|---|---|---|---|
| SLC | Operating Account | 4085 | 9/25/2025 | Wedding and events | $ 3,147.00 | |
| SLC | Operating Account | 4085 | 9/9/2025 | Wedding and events | $ 12,400.00 | |
| SLC | Operating Account | 4085 | 9/18/2025 | Wedding and events | $ 13,002.00 | |
| SLC | Operating Account | 4069 | 9/17/2025 | To record deposit discrepancy 09.17.25 | $ 10.00 | |
| SLC | Operating Account | 4069 | 9/2/2025 | Collections | $ 3,000.00 | |
| SLC | Operating Account | 4069 | 9/9/2025 | Collections | $ 3,100.00 | |
| SLC | Operating Account | 4069 | 9/28/2025 | Collections | $ 5,082.00 | |
| SLC | Operating Account | 4069 | 9/25/2025 | Collections | $ 6,000.00 | |
| SLC | Operating Account | 4069 | 9/7/2025 | Collections | $ 7,650.00 | |
| SLC | Operating Account | 4069 | 9/30/2025 | ACH Deposits 09.25 Bank Statement | $ 7,822.85 | |
| SLC | Operating Account | 4069 | 9/14/2025 | Collections | $ 9,195.00 | |
| SLC | Operating Account | 4069 | 9/21/2025 | Collections | $ 9,787.00 | |
| SLC | Operating Account | 4069 | 9/9/2025 | August Payroll | $ 11,447.46 | |
| SLC | Operating Account | 4069 | 9/18/2025 | August Payroll | $ 11,950.00 | |
| SLC | Operating Account | 4069 | 9/9/2025 | August Profit | $ 12,000.00 | |
| SLC | Operating Account | 4069 | 9/9/2025 | August Payroll reimbursement | $ 16,591.88 | |
| SLC | Souvenir Shop Account | 4077 | 9/15/2025 | Gift Shop Sales | $ 2,053.00 | |
| SLC | Souvenir Shop Account | 4077 | 9/2/2025 | Gift Shop Sales | $ 2,056.00 | |
| SLC | Souvenir Shop Account | 4077 | 9/8/2025 | Gift Shop Sales | $ 2,394.00 | |
| SLC | Souvenir Shop Account | 4077 | 9/29/2025 | Gift Shop Sales | $ 2,582.00 | |
| SLC | Souvenir Shop Account | 4077 | 9/22/2025 | Gift Shop Sales | $ 3,160.00 | |
| SLC | Souvenir Shop Account | 4077 | 9/30/2025 | Gift Shop Sales | $ 67,925.56 | |
| SLC | Savings | 4077 | 9/30/2025 | Interest | $ 0.25 | |
| OLG | Operating | 4318 | 9/2/2025 | Church | $ 928.00 | |
| OLG | Operating | 4318 | 9/15/2025 | Church | $ 993.00 | |
| OLG | Operating | 4318 | 9/8/2025 | Church | $ 1,060.00 | |
| OLG | Operating | 4318 | 9/29/2025 | Church | $ 1,244.00 | |
| OLG | Operating | 4318 | 9/22/2025 | Church | $ 2,860.00 | |
| OLG | Operating | 4318 | 9/29/2025 | Gift Shop | $ 3,225.72 | |
| OLG | Operating | 4318 | 9/8/2025 | Gift Shop | $ 3,511.21 | |
| OLG | Operating | 4318 | 9/2/2025 | Gift Shop | $ 3,734.07 | |
| OLG | Operating | 4318 | 9/22/2025 | Gift Shop | $ 3,991.99 | |
| OLG | Operating | 4318 | 9/15/2025 | Gift Shop | $ 4,108.76 | |
| OLG | Operating | 4318 | 9/2/2025 | Church | $ 4,560.00 | |
| OLG | Operating | 4318 | 9/8/2025 | Church | $ 5,805.00 | |
| OLG | Operating | 4318 | 9/30/2025 | To record online deposits | $ 6,776.25 | |
| OLG | Operating | 4318 | 9/29/2025 | Church | $ 7,384.50 | |
| OLG | Operating | 4318 | 9/22/2025 | Church | $ 16,807.00 | |
| OLG | Operating | 4318 | 9/15/2025 | Church | $ 16,937.00 | |
| AOL | Operating Account | 1492 | 9/2/2025 | Student Activity Income, Other Income | $ 4.12 | |
| AOL | Operating Account | 1492 | 9/2/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ 70.74 | |
| AOL | Operating Account | 1492 | 9/2/2025 | Student Activity Income, Other Income | $ 270.82 | |
| AOL | Operating Account | 1492 | 9/2/2025 | Deferred Revenue, Tuition and Fees, Other Income, Student Activity:Agency Payable-Clubs | $ 11,452.57 | |
| AOL | Operating Account | 1492 | 9/3/2025 | Development Income, Fundraising Income | $ 1,340.48 | |
| AOL | Operating Account | 1492 | 9/4/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ 53.56 | |
| AOL | Operating Account | 1492 | 9/4/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 2,113.00 | |
| AOL | Operating Account | 1492 | 9/4/2025 | Student Activity:Agency Payable-Clubs | $ 2,154.00 | |
| AOL | Operating Account | 1492 | 9/4/2025 | Deferred Revenue, Tuition and Fees, Student Activity:Agency Payable-Clubs, Student Activity Income, Development Income | $ 16,464.96 | |
| AOL | Operating Account | 1492 | 9/4/2025 | Student Activity Income, Other Income | $ 37.60 | |
| AOL | Operating Account | 1492 | 9/5/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ 10.30 | |
| AOL | Operating Account | 1492 | 9/5/2025 | Student Activity Income, Other Income | $ 128.75 | |
| AOL | Operating Account | 1492 | 9/5/2025 | Student Activity Income, Other Income | $ 298.83 | |
| AOL | Operating Account | 1492 | 9/5/2025 | Student Activity Income, Other Income | $ 754.50 | |
| AOL | Operating Account | 1492 | 9/8/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ 102.62 | |
| AOL | Operating Account | 1492 | 9/8/2025 | Student Activity Income, Other Income | $ 47.38 | |
| AOL | Operating Account | 1492 | 9/8/2025 | Student Activity Income, Other Income | $ 233.81 | |
| AOL | Operating Account | 1492 | 9/8/2025 | Student Activity Income, Other Income | $ 389.41 | |
| AOL | Operating Account | 1492 | 9/9/2025 | Student Activity:Agency Payable-Clubs | $ 948.22 | |
| AOL | Operating Account | 1492 | 9/10/2025 | Student Activity Income | $ 12.00 | |
| AOL | Operating Account | 1492 | 9/10/2025 | Student Activity Income, Other Income | $ 107.12 | |
| AOL | Operating Account | 1492 | 9/10/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income, Other Income | $ 242.04 | |
| AOL | Operating Account | 1492 | 9/10/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ 251.58 | |
| AOL | Operating Account | 1492 | 9/11/2025 | Student Activity:Agency Payable-Clubs | $ 2,365.00 | |
| AOL | Operating Account | 1492 | 9/11/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ 30.90 | |
| AOL | Operating Account | 1492 | 9/11/2025 | Tuition and Fees, Student Activity:Agency Payable-Clubs, Student Activity Income, Fundraising Income | $ 4,609.95 | |
| AOL | Operating Account | 1492 | 9/11/2025 | Student Activity Income, Other Income | $ 140.08 | |
| AOL | Operating Account | 1492 | 9/11/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income, Other Income | $ 433.21 | |
| AOL | Operating Account | 1492 | 9/12/2025 | Student Activity Income, Other Income | $ 68.83 | |
| AOL | Operating Account | 1492 | 9/15/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ 36.05 | |
| AOL | Operating Account | 1492 | 9/15/2025 | Student Activity Income, Other Income | $ 44.20 | |
| AOL | Operating Account | 1492 | 9/15/2025 | Student Activity Income, Other Income | $ 61.80 | |
| AOL | Operating Account | 1492 | 9/15/2025 | Student Activity Income, Other Income | $ 61.80 | |
| AOL | Operating Account | 1492 | 9/15/2025 | Student Activity:Agency Payable-Clubs | $ 110.75 | |
| AOL | Operating Account | 1492 | 9/15/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income, Other Income | $ 202.73 | |
| AOL | Operating Account | 1492 | 9/17/2025 | Student Activity:Agency Payable-Clubs | $ 15.45 | |
| AOL | Operating Account | 1492 | 9/17/2025 | Student Activity:Agency Payable-Clubs | $ 19.12 | |
| AOL | Operating Account | 1492 | 9/17/2025 | Student Activity Income, Other Income | $ 313.12 | |
| AOL | Operating Account | 1492 | 9/17/2025 | Student Activity:Agency Payable-Clubs | $ 413.57 | |
| AOL | Operating Account | 1492 | 9/18/2025 | Student Activity:Agency Payable-Clubs | $ 1,745.00 | |
| AOL | Operating Account | 1492 | 9/18/2025 | Student Activity:Agency Payable-Clubs | $ 2,276.00 | |
| AOL | Operating Account | 1492 | 9/18/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income, Tuition and Fees | $ 2,990.00 | |
| AOL | Operating Account | 1492 | 9/18/2025 | Tuition and Fees | $ 3,140.00 | |
| AOL | Operating Account | 1492 | 9/18/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 4,092.00 | |
| AOL | Operating Account | 1492 | 9/18/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income, Other Income, Development Income, Fundraising Income | $ 56,037.06 | |
| AOL | Operating Account | 1492 | 9/18/2025 | Student Activity:Agency Payable-Clubs | $ 28.83 | |
| AOL | Operating Account | 1492 | 9/18/2025 | Student Activity Income, Other Income | $ 45.84 | |
| AOL | Operating Account | 1492 | 9/18/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ 129.78 | |
| AOL | Operating Account | 1492 | 9/19/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income, Tuition and Fees | $ 1,585.00 | |
| AOL | Operating Account | 1492 | 9/22/2025 | Student Activity:Agency Payable-Clubs | $ 48.25 | |
| AOL | Operating Account | 1492 | 9/22/2025 | Student Activity Income | $ 26.88 | |
| AOL | Operating Account | 1492 | 9/22/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ 30.90 | |
| AOL | Operating Account | 1492 | 9/22/2025 | Student Activity Income | $ 82.34 | |
| AOL | Operating Account | 1492 | 9/22/2025 | Student Activity Income | $ 258.53 | |

| | | | | | | |
|---|---|---|---|---|---|---:|
| AOL | Operating Account | 1492 | 9/22/2025 | Student Activity Income | $ | 424.90 |
| AOL | Operating Account | 1492 | 9/22/2025 | Other Income | $ | 2,685.73 |
| AOL | Operating Account | 1492 | 9/23/2025 | Student Activity:Agency Payable-Clubs | $ | 63.17 |
| AOL | Operating Account | 1492 | 9/23/2025 | Student Activity Income | $ | 221.00 |
| AOL | Operating Account | 1492 | 9/24/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ | 30.90 |
| AOL | Operating Account | 1492 | 9/24/2025 | Student Activity:Agency Payable-Clubs | $ | 170.92 |
| AOL | Operating Account | 1492 | 9/25/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income | $ | 1,771.00 |
| AOL | Operating Account | 1492 | 9/25/2025 | Student Activity:Agency Payable-Clubs | $ | 2,015.00 |
| AOL | Operating Account | 1492 | 9/25/2025 | Student Activity:Agency Payable-Clubs, Deferred Revenue | $ | 3,655.00 |
| AOL | Operating Account | 1492 | 9/25/2025 | Student Activity:Agency Payable-Clubs | $ | 103.00 |
| AOL | Operating Account | 1492 | 9/25/2025 | Student Activity Incom, Other Income | $ | 173.04 |
| AOL | Operating Account | 1492 | 9/25/2025 | Student Activity Income, Other Income | $ | 335.81 |
| AOL | Operating Account | 1492 | 9/26/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ | 48.41 |
| AOL | Operating Account | 1492 | 9/26/2025 | Student Activity Income, Other Income | $ | 73.65 |
| AOL | Operating Account | 1492 | 9/29/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income, Tuition and Fees, Deferred Revenue, Student Services Income, Development Income | $ | 11,304.25 |
| AOL | Operating Account | 1492 | 9/29/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ | 10.30 |
| AOL | Operating Account | 1492 | 9/29/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ | 125.66 |
| AOL | Operating Account | 1492 | 9/30/2025 | Development Income | $ | 30.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs | $ | 44.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs, Development Income | $ | 54.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs, Development Income | $ | 94.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs, Development Income | $ | 108.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs, Development Income | $ | 120.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs, Development Income | $ | 130.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs, Development Income | $ | 142.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs, Development Income | $ | 180.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ | 240.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs, Development Income | $ | 240.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs, Development Income | $ | 244.94 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs, Development Income | $ | 274.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity Income, Development Income | $ | 280.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs | $ | 310.42 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs, Development Income | $ | 339.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs, Development Income | $ | 482.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income, Development Income | $ | 533.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs, Development Income | $ | 568.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs, Development Income | $ | 670.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income, Development Income, Tuition and Fees | $ | 896.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs | $ | 2,634.42 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs | $ | 536.42 |
| AOL | Operating Account | 1492 | 9/30/2025 | Student Activity:Agency Payable-Clubs | $ | 570.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Development Income | $ | 210.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Development Income | $ | 390.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Development Income | $ | 40.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | Interest Income | $ | 6,487.50 |
| AOL | Operating Account | 1492 | 9/30/2025 | Interest Income | $ | 207.55 |
| AOL | Operating Account | 1492 | 9/30/2025 | Tuition Transfer | $ | 3,708.66 |
| AOL | Operating Account | 1492 | 9/30/2025 | Tuition Transfer | $ | 4,103.54 |
| AOL | Operating Account | 1492 | 9/30/2025 | Tuition Transfer | $ | 4,752.92 |
| AOL | Operating Account | 1492 | 9/30/2025 | Tuition Transfer | $ | 6,157.39 |
| AOL | Operating Account | 1492 | 9/30/2025 | Tuition Transfer | $ | 65,568.63 |
| AOL | Operating Account | 1492 | 9/30/2025 | Tuition Transfer | $ | 146,142.88 |
| AOL | Tuition Lending Account | 6054 | 9/30/2025 | Interest Income | $ | 282.23 |
| AOL | Tuition Funded | 0011 | 9/2/2025 | Tuition Loan Funding | $ | 3,070.83 |
| AOL | Tuition Funded | 0011 | 9/2/2025 | Tuition Loan Funding | $ | 3,072.66 |
| AOL | Tuition Funded | 0011 | 9/2/2025 | Tuition Loan Funding | $ | 8,105.00 |
| AOL | Tuition Funded | 0011 | 9/30/2025 | Interest Income | $ | 4,642.09 |
| AOL | Regions | 6073 | 9/19/2025 | Fundraising Income | $ | 8,490.00 |
| ACHS | Operating Account | 1514 | 9/2/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 9/2/25 | $ | 150,000.00 |
| ACHS | Operating Account | 1514 | 9/5/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 9/5/25 | $ | 150,000.00 |
| ACHS | Operating Account | 1514 | 9/19/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 9/19/25 | $ | 150,000.00 |
| ACHS | Operating Account | 1514 | 9/23/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 9/23/25 | $ | 150,000.00 |
| ACHS | Operating Account | 1514 | 9/29/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 9/30/25 | $ | 150,000.00 |
| ACHS | Operating Account | 1514 | 9/29/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 9/29/25 | $ | 150,000.00 |
| ACHS | Operating Account | 1514 | 9/1/2025 | 9.1.25 NEON 4700 SOFTBALL FIELD SPONSOR | $ | 500.00 |
| ACHS | Operating Account | 1514 | 9/1/2025 | 9.1.25 NEON INCARNATE WORD HALL | $ | 608.99 |
| ACHS | Operating Account | 1514 | 9/1/2025 | 9.1.25 NEON 1480060 GOLF TOURNAMENT REGISTRATIONS | $ | 2,250.00 |
| ACHS | Operating Account | 1514 | 9/1/2025 | 9.1.25 NEON 2240.09 CRAFT FAIR REGISTRATIONS | $ | 609.84 |
| ACHS | Operating Account | 1514 | 9/1/2025 | 9.1.25 NEON REUNION, CHEER, HI-STEPPER, VBALL ALUMNAE NIGHT, RAIDER BAND TRIP, TRANSCRIPTS | $ | 7,097.09 |
| ACHS | Operating Account | 1514 | 9/1/2025 | 1480175 CHAPELLETTE BOUND (4) | $ | 231.84 |
| ACHS | Operating Account | 1514 | 9/3/2025 | 1480175 CHAPELLETTE BOUND (7) | $ | 405.72 |
| ACHS | Operating Account | 1514 | 9/3/2025 | 9.3.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES6124 BOOKSTORE SALES | $ | 80.42 |
| ACHS | Operating Account | 1514 | 9/3/2025 | 9.3.25 DEPOSIT 4510 INCARNATE WORD HALL | $ | 500.00 |
| ACHS | Operating Account | 1514 | 9/3/2025 | 9.3.25 DEPOSIT 4510 INCARNATE WORD HALL | $ | 1,667.00 |
| ACHS | Operating Account | 1514 | 9/3/2025 | 9.3.25 DEPOSIT 4510 INCARNATE WORD HALL | $ | 100.00 |
| ACHS | Operating Account | 1514 | 9/3/2025 | 9.3.25 DEPOSIT4930 REQUIRED SERVICES DISBURSEMENT 2025 | $ | 48,167.64 |
| ACHS | Operating Account | 1514 | 9/3/2025 | 9.3.25 DEPOSIT1480500 GRANDPARENTS CLUB DUES | $ | 60.00 |
| ACHS | Operating Account | 1514 | 9/3/2025 | 9.3.25 DEPOSIT1660 PIGEON KITCHEN EQUIPMENT | $ | 6,079.30 |
| ACHS | Operating Account | 1514 | 9/3/2025 | 9.3.25 DEPOSIT4910 PIGEON'S AUGUST RENT4910 PIGEON'S SEPTEMBER RENT | $ | 4,000.00 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 1480175 CHAPELLETTE BOUND (1) | $ | 57.96 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 9.4.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES6124 BOOKSTORE SALES | $ | 90.13 |
| ACHS | Operating Account | 1514 | 9/5/2025 | 9.5.25 MERCHANT SERVICE DEPOSIT4340 CONCESSIONS VOLLEYBALL VS VANDERBILT | $ | 96.00 |
| ACHS | Operating Account | 1514 | 9/5/2025 | 8.5.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES6124 BOOKSTORE SALES | $ | 236.81 |
| ACHS | Operating Account | 1514 | 9/8/2025 | 8.8.25 NEON 4510 MEMORIAL CARDS | $ | 10.00 |
| ACHS | Operating Account | 1514 | 9/8/2025 | 9.8.25 NEON 4510 INCARNATE WORD HALL DONATIONS | $ | 612.60 |
| ACHS | Operating Account | 1514 | 9/8/2025 | 9.8.25 NEON 1480060 GOLF TOURNAMENT REGISTRATIONS | $ | 300.00 |
| ACHS | Operating Account | 1514 | 9/8/2025 | 9.8.25 NEON 2240.09 CRAFT FAIR REGISTRATIONS | $ | 250.00 |
| ACHS | Operating Account | 1514 | 9/8/2025 | 9.8.25 NEON CHEER, HI-STEPPER VBALL ALUMNAE NIGHT, REUNION, RAIDER BAND DC TRIP, TRANSCRIPTS | $ | 4,957.92 |
| ACHS | Operating Account | 1514 | 9/8/2025 | 1480175 CHAPELLETTE BOUND (2) | $ | 103.92 |
| ACHS | Operating Account | 1514 | 9/8/2025 | 9.8.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES6124 BOOKSTORE SALES | $ | 315.02 |
| ACHS | Operating Account | 1514 | 9/8/2025 | 9.8.25 MECHE SWIM GEAR DEPOSIT | $ | 174.04 |
| ACHS | Operating Account | 1514 | 9/8/2025 | 9.8.25 VOLLEYBALL GAME SPONSORSHIP DEPOSIT | $ | 100.00 |
| ACHS | Operating Account | 1514 | 9/8/2025 | 9.8.25 TUTION DEPOSIT | $ | 1,000.00 |
| ACHS | Operating Account | 1514 | 9/8/2025 | 9.8.25 MONAHAN FOR INCARNATE WORD DEPOSIT | $ | 200.00 |
| ACHS | Operating Account | 1514 | 9/8/2025 | 9.8.25 HANSEN FOR INCARNATE WORD DEPOSIT | $ | 200.00 |
| ACHS | Operating Account | 1514 | 9/8/2025 | 9.8.25 ROHLI FOR INCARNATE WORD DEPOSIT | $ | 450.00 |
| ACHS | Operating Account | 1514 | 9/8/2025 | 9.8.25 DEPOSIT FOR INCARNATE WORD | $ | 250.00 |
| ACHS | Operating Account | 1514 | 9/9/2025 | 1480175 CHAPELLETTE BOUND (6) | $ | 347.76 |
| ACHS | Operating Account | 1514 | 9/9/2025 | 9.9.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES6124 BOOKSTORE SALES | $ | 87.70 |
| ACHS | Operating Account | 1514 | 9/10/2025 | 9.10.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES6124 BOOKSTORE SALES | $ | 230.31 |

| Entity | Account | No. | Date | Description | | Amount |
|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 9/10/2025 | 9.10.25 DEPOSITCHAMPIONS OF CATHOLIC EDUCATION CR311 | $ | 12,000.00 |
| ACHS | Operating Account | 1514 | 9/10/2025 | 9.10.25 DEPOSIT24-25 TUITION25-26 REGISTRATION | $ | 200.00 |
| ACHS | Operating Account | 1514 | 9/10/2025 | 9.10.25 DEPOSIT2240.09 CRAFT FAIR SPONSORSHIP (EASTBANK NUTRITION) | $ | 150.00 |
| ACHS | Operating Account | 1514 | 9/10/2025 | 9.10.25 DEPOSIT | $ | 35.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 9.12.25 1480175 CHAPELLETTE BOUND (3) | $ | 173.88 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 9.11.25 LIGHTSPEED4410 BOOKSTORE SALES (9.11.25)6124 BOOKSTORE SALES (9.11.25) | $ | 230.01 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 9.11.25 MERCHANT SERVICE4340 CONCESSIONS VOLLEYBALL VS SSA | $ | 417.00 |
| ACHS | Operating Account | 1514 | 9/12/2025 | 9.12.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES (9.12.25)6124 BOOKSTORE SALES (9.12.25) | $ | 46.63 |
| ACHS | Operating Account | 1514 | 9/12/2025 | 9.12.25 HUDDLE DEPOSIT4310 VOLLEYBALL GATE SALES VS VANDERBILT4310 VOLLEYBALL SEASON TICKETS | $ | 3,464.00 |
| ACHS | Operating Account | 1514 | 9/12/2025 | 9.12.25 CHECK DEPOSIT | $ | 500.00 |
| ACHS | Operating Account | 1514 | 9/12/2025 | 9.12.25 DEPOSIT1480500 GRANDPARENTS CLUB DUES (4) | $ | 75.00 |
| ACHS | Operating Account | 1514 | 9/12/2025 | 9.12.25 CHECK DEPOSIT | $ | 2,000.00 |
| ACHS | Operating Account | 1514 | 9/12/2025 | 9.12.25 CHECK DEPOSIT | $ | 1,000.00 |
| ACHS | Operating Account | 1514 | 9/12/2025 | 9.12.25 CHECK DEPOSIT | $ | 2,500.00 |
| ACHS | Operating Account | 1514 | 9/12/2025 | 9.15.25 MERCHANT SERVICE ATHLETIC FEE 4999.14 CONVENIENCE FEES (9.12.25) | $ | 208.00 |
| ACHS | Operating Account | 1514 | 9/15/2025 | 9.15.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES (9.15.25)6124 BOOKSTORE SALES (9.15.25) | $ | 191.66 |
| ACHS | Operating Account | 1514 | 9/15/2025 | 9.15.25 NEON SOFTBALL FIELD SPONSOR | $ | 500.00 |
| ACHS | Operating Account | 1514 | 9/15/2025 | 9.15.25 NEON INCARNATE WORD HALL DONATIONS | $ | 150.00 |
| ACHS | Operating Account | 1514 | 9/15/2025 | 9.15.25 NEON 1480060 GOLF TOURNAMENT REGISTRATIONS | $ | 800.00 |
| ACHS | Operating Account | 1514 | 9/15/2025 | 9.15.25 NEON CHEER, HI-STEPPER, VBALL ALUMNAE NIGHT, REUNION, RAIDER BAND DC TRIP, TRANSCRIPTS, GYM SCOREBOARD | $ | 8,726.17 |
| ACHS | Operating Account | 1514 | 9/16/2025 | 9.16.25 SAWYER DEPOSIT1480175 CHAPELLETTE BOUND (3) | $ | 232.14 |
| ACHS | Operating Account | 1514 | 9/16/2025 | 9.15.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES (9.15.25)6124 BOOKSTORE SALES (9.15.25) | $ | 197.77 |
| ACHS | Operating Account | 1514 | 9/17/2025 | 9.17.25  DEPOSIT 1480175 CHAPELLETTE BOUND (9) | $ | 555.90 |
| ACHS | Operating Account | 1514 | 9/17/2025 | 9.16.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES (9.16.25)6124 BOOKSTORE SALES (9.16.25) | $ | 569.35 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 4340 CONCESSIONS VBALL VS KARR | $ | 63.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 9.18.25 DEPOSIT 1480175 CHAPELLETTE BOUND (3) | $ | 171.84 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 9.18.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES (9.18.25)6124 BOOKSTORE SALES (9.18.25) | $ | 74.87 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 9.18.25 DEPOSIT4910 METAIRIE BASKETBALL GYM RENTAL | $ | 1,275.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 9.18.25 DEPOSIT11-1481385 MIDDLE SCHOOL WORKSHOP | $ | 210.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 9.18.25 DEPOSIT11-1481385 MIDDLE SCHOOL WORKSHOP | $ | 280.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 9.18.25 DEPOSIT1480500 GRANDPARENTS CLUB DUES | $ | 165.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 9.18.25 DEPOSIT | $ | 8,800.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 9.18.25 CHECK1480085 QUEEN OF THE COURT | $ | 600.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 9.18.25 DEPOSIT1480085 QUEEN OF THE COURT | $ | 80.00 |
| ACHS | Operating Account | 1514 | 9/19/2025 | 9.19.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES (9.19.25)6124 BOOKSTORE SALES (9.19.25) | $ | 9.24 |
| ACHS | Operating Account | 1514 | 9/19/2025 | 9.19.25 MERCHANT SERVICE4340 CONCESSIONS VOLLEYBALL VS KARR (VARSITY) | $ | 29.00 |
| ACHS | Operating Account | 1514 | 9/19/2025 | 9.19.25 HUDDLE DEPOSIT 1481385 STUCO T-SHIRT (517) 1482000 CHIPS FOR LIFE T-SHIRT (292) 1481155 PINK MONTH T SHIRT (655) 1480155 CAMPUS MINISTRY TSHIRT (209) 1482026 SENIOR RETREAT PACKAGE (122) 1482026 BIG SIS LIL SIS T SHIRT (260) 1481155 PINK MONTH T  SHIRTS YOUTH SIZES (49) 4310 VOLLEYBALL GATE SALES VS ST. SCHOLASTICA 4310 VOLLEYBALL SEASON TICKETS | $ | 33,159.75 |
| ACHS | Operating Account | 1514 | 9/22/2025 | 9.22.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES (9.22.25)6124 BOOKSTORE SALES (9.22.25) | $ | 58.94 |
| ACHS | Operating Account | 1514 | 9/23/2025 | 4700 DIGITAL ADVERTISING - 2025-26 SEASON VBALL AND BBALL | $ | 120.84 |
| ACHS | Operating Account | 1514 | 9/23/2025 | 9.23.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES (9.23.25)6124 BOOKSTORE SALES (9.23.25) | $ | 110.68 |
| ACHS | Operating Account | 1514 | 9/23/2025 | 9.23.25 CHECK1480085 QUEEN OF THE COURT | $ | 80.00 |
| ACHS | Operating Account | 1514 | 9/23/2025 | 9.23.25 DEPOSIT4499.03 COCA COLA COMMISSION (OUTSIDE) | $ | 74.26 |
| ACHS | Operating Account | 1514 | 9/23/2025 | 9.23.25 DEPOSIT | $ | 75.00 |
| ACHS | Operating Account | 1514 | 9/23/2025 | 9.23.25 DEPOSIT11-1481385  MIDDLE SCHOOL WORKSHOP (ST. FRANCIS XAVIER) | $ | 245.00 |
| ACHS | Operating Account | 1514 | 9/23/2025 | 4510 SPIRITUAL GIFTS | $ | 10.00 |
| ACHS | Operating Account | 1514 | 9/23/2025 | 9.23.25 NEON | $ | 316.30 |
| ACHS | Operating Account | 1514 | 9/23/2025 | 4700 DIGITAL ADVERTISING - 2025-26 SEASON VBALL AND BBALL | $ | 120.84 |
| ACHS | Operating Account | 1514 | 9/23/2025 | 9.23.25 NEON CHEER, HI-STEPPER, VBALL ALUMNAE NIGHT, REUNION, RAIDER BAND DC TRIP, TRANSCRIPTS | $ | 2,474.79 |
| ACHS | Operating Account | 1514 | 9/24/2025 | FACTS4159.07 APPLICATION FEES | $ | 32.00 |
| ACHS | Operating Account | 1514 | 9/24/2025 | 9.24.25  DEPOSIT | $ | 33.68 |
| ACHS | Operating Account | 1514 | 9/24/2025 | 9.23.25 DEPOSIT | $ | 115.92 |
| ACHS | Operating Account | 1514 | 9/24/2025 | 9.24.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES (9.24.25)6124 BOOKSTORE SALES (9.24.25) | $ | 467.63 |
| ACHS | Operating Account | 1514 | 9/26/2025 | 9.26.25 HUDDLE DEPOSIT 4310 VOLLEYBALL GATE SALES VS EDNA KARR 4310 VOLLEYBALL GATE SALES  CHAPELLE INVITATIONAL TRI-MATCH TOURNAMENT | $ | 1,656.00 |
| ACHS | Operating Account | 1514 | 9/26/2025 | 9.26.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES (9.26.25)6124 BOOKSTORE SALES (9.26.25) | $ | 296.36 |
| ACHS | Operating Account | 1514 | 9/26/2025 | 9.25.25 SAWYER DEPOSIT1480565 HI-STEPPER DANCE CLINIC (4) | $ | 134.72 |
| ACHS | Operating Account | 1514 | 9/26/2025 | 9.25.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES (9.25.25)6124 BOOKSTORE SALES (9.25.25) | $ | 63.46 |
| ACHS | Operating Account | 1514 | 9/26/2025 | 9.26.25 DEPOSIT | $ | 360.00 |
| ACHS | Operating Account | 1514 | 9/26/2025 | 9.26.25 DEPOSIT | $ | 40.00 |
| ACHS | Operating Account | 1514 | 9/26/2025 | 9.26.25 DEPOSIT | $ | 2,750.00 |
| ACHS | Operating Account | 1514 | 9/26/2025 | 9.26.25 DEPOSIT | ██████ | 200.00 |
| ACHS | Operating Account | 1514 | 9/26/2025 | 9.26.25 DEPOSIT | $ | 250.00 |
| ACHS | Operating Account | 1514 | 9/29/2025 | 9.29.25 CC MACHINE - COMPUTER REGISTRATION | $ | 36.40 |
| ACHS | Operating Account | 1514 | 9/29/2025 | 9.30.25 DEPOSIT | $ | 140.00 |
| ACHS | Operating Account | 1514 | 9/29/2025 | 9.29.25 SAWYER DEPOSIT1480565 HI-STEPPER DANCE CLINIC (3) | $ | 101.04 |
| ACHS | Operating Account | 1514 | 9/29/2025 | 9.29.25 LIGHTSPEED DEPOSIT4410 BOOKSTORE SALES (9.29.25)6124 BOOKSTORE SALES (9.29.25) | $ | 163.71 |
| ACHS | Operating Account | 1514 | 9/29/2025 | 9.29.25 MERCHANT SERVICE4340 CONCESSIONS VOLLEYBALL VS HAHNVILLE | $ | 130.00 |
| ACHS | Operating Account | 1514 | 9/30/2025 | 9.30.25 LIGHTSPEED BOOKSTORE SALES | $ | 9.64 |
| ACHS | Operating Account | 1514 | 9/30/2025 | 9.30.25 DEPOSIT1481385 MIDDLE SCHOOL WORKSHOP (ST. CLEMENT OF ROME) | $ | 245.00 |
| ACHS | Operating Account | 1514 | 9/30/2025 | 9.30.25 DEPOSIT1481385 MIDDLE SCHOOL WORKSHOP (ST. MATTHEW) | $ | 245.00 |
| ACHS | Operating Account | 1514 | 9/30/2025 | 9.30.25 DEPOSIT | $ | 1,000.00 |
| ACHS | Operating Account | 1514 | 9/30/2025 | 9.30.25 DEPOSIT4700 SPONSORSHIP (CANES) | $ | 1,000.00 |
| ACHS | Operating Account | 1514 | 9/30/2025 | 9.30.25 DEPOSIT2240.09 CRAFT FAIR BOOTHS | $ | 655.00 |
| ACHS | Operating Account | 1514 | 9/30/2025 | 9.30.25 DEPOSIT STEM LEARNING LAB GRANT4520 LSU COASTAL ROOTS4520 LOOP NOLA | $ | 5,095.00 |
| ACHS | Operating Account | 1514 | 9/30/2025 | 9.30.25 DEPOSIT | $ | 10,440.48 |
| ACHS | Operating Account | 1514 | 9/30/2025 | 4700 DIGITAL ADVERTISING - 2025-26 SEASON VBALL AND BBALL | $ | 625.00 |
| ACHS | Operating Account | 1514 | 9/30/2025 | 4700 DIGITAL ADVERTISING - 2025-26 SEASON VBALL AND BBALL | $ | 625.00 |
| ACHS | Operating Account | 1514 | 9/30/2025 | 4510 MEMORIAL PRAYER CARDS | $ | 75.00 |
| ACHS | Operating Account | 1514 | 9/30/2025 | 9.30.25 NEON INCARNATE WORD HALL | $ | 109.00 |
| ACHS | Operating Account | 1514 | 9/30/2025 | 9.30.25 NEON GOLF TOURN REGISTRATIONS | $ | 2,600.00 |
| ACHS | Operating Account | 1514 | 9/30/2025 | 2240.09 CRAFT FAIR REGISTRATIONS | $ | 7,612.52 |
| ACHS | Operating Account | 1514 | 9/30/2025 | 9.30.25 NEON REUNION, RAIDER BAND DC TRIP, TRANSCRIPTS | $ | 1,283.41 |
| ACHS | Operating Account | 1514 | 9/30/2025 | ADJUST FOR DUPLICATE POSTING OF ATMOS BILL METER DATE 8/21/25; PAID DATE 9/11/25 | $ | 479.59 |
| ACHS | Operating Account | 1514 | 9/30/2025 | RECORD INTEREST - BANK PLUS OPERATING - 9/25 | $ | 12.65 |
| ACHS | Operating Account | 1514 | 9/30/2025 | VOID CHECK #308162 - CHECK NOT RECEIVED. ACH PAYMENT MADE 10/1/25 | $ | 3,693.80 |
| ACHS | Operating Account | 1514 | 9/17/2025 | VOID CHECK #308308 DATED 9/11/25 TO CHECK WRITTEN FOR INCORRECT AMOUNT. | $ | 1,000.00 |
| ACHS | Operating Account | 1514 | 9/9/2025 | CORRECT A DUPLICATE POSTING OF TRANSFER TO SPEND A DAYS LUNCH ACCOUNT | $ | 152.75 |
| ACHS | Operating Account | 9700 | 9/2/2025 | 9.2.25 CC DEPOSIT | $ | 824.00 |
| ACHS | Operating Account | 9700 | 9/2/2025 | 9.2.25 ECHECK DEPOSIT 1480180 CHEERLEADER PMT  1480155 NOLA CATHOLIC YOUTH CONFERENCE 1480565 HI-STEPPER PMT | $ | 2,612.50 |
| ACHS | Operating Account | 9700 | 9/2/2025 | 9.2.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (9.2.25)6124 BOOKSTORE SALES (9.2.25)6124 STRIPE FEES | $ | 328.83 |
| ACHS | Operating Account | 9700 | 9/3/2025 | 9.5.25 CC DEPOSIT | $ | 61.80 |
| ACHS | Operating Account | 9700 | 9/3/2025 | 9.3.25 ECHECK DEPOSIT | $ | 4,802.93 |
| ACHS | Operating Account | 9700 | 9/3/2025 | 9.3.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (9.3.25)6124 BOOKSTORE SALES (9.3.25) | $ | 58.08 |
| ACHS | Operating Account | 9700 | 9/3/2025 | 9.3.25 DEPOSIT1480500 GRANDPARENTS CLUB DUES | $ | 500.00 |
| ACHS | Operating Account | 9700 | 9/3/2025 | 9.3.25 DEPOSIT1480500 GRANDPARENTS CLUB SOCIAL 50/50 | $ | 158.00 |
| ACHS | Operating Account | 9700 | 9/3/2025 | 9.3.25 DEPOSIT1480500 RETURN OF PETTY CASH GRANDPARENTS CLUB SOCIAL | $ | 150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACHS | Operating Account | 9700 | 9/3/2025 | 9.3.25 DEPOSIT | $ | 90.00 |
| ACHS | Operating Account | 9700 | 9/3/2025 | 9.3.25 DEPOSIT | $ | 106.00 |
| ACHS | Operating Account | 9700 | 9/4/2025 | 9.4.25 ECHECK DEPOSIT | $ | 6,673.02 |
| ACHS | Operating Account | 9700 | 9/4/2025 | 9.4.25 ECHECK DEPOSIT | $ | 200.00 |
| ACHS | Operating Account | 9700 | 9/4/2025 | 9.4.25 CC DEPOSIT | $ | 200.00 |
| ACHS | Operating Account | 9700 | 9/4/2025 | 9.4.25 CC DEPOSIT | $ | 263.50 |
| ACHS | Operating Account | 9700 | 9/4/2025 | 9.4.25 SHOPIFY DEPOSIT4510 COURYARD BRICKS6734 COURTYARD BRICKS | $ | 1,210.75 |
| ACHS | Operating Account | 9700 | 9/4/2025 | 9.4.25 STRIPE DEPOSIT | $ | 119.78 |
| ACHS | Operating Account | 9700 | 9/4/2025 | 9.4.25 DEPOSIT4340 - VOLLEYBALL GAME VS VC 9.4.25 | $ | 950.00 |
| ACHS | Operating Account | 9700 | 9/4/2025 | 9.4.25 DEPOSIT | $ | 157.00 |
| ACHS | Operating Account | 9700 | 9/5/2025 | 9.5.25 CHECK DEPOSIT | $ | 4,775.00 |
| ACHS | Operating Account | 9700 | 9/8/2025 | 9.8.25 DEPOSIT | $ | 180.00 |
| ACHS | Operating Account | 9700 | 9/8/2025 | 9.8.25 DEPOSIT | $ | 61.00 |
| ACHS | Operating Account | 9700 | 9/8/2025 | 9.8.25 DEPOSIT4410 BOOKSTORE SALES (8.25.25-9.3.25) | $ | 151.00 |
| ACHS | Operating Account | 9700 | 9/9/2025 | 9.9.25 ECHECK DEPOSIT | $ | 2,440.72 |
| ACHS | Operating Account | 9700 | 9/9/2025 | 9.9.25 CC DEPOSIT | $ | 588.96 |
| ACHS | Operating Account | 9700 | 9/9/2025 | 9.9.25 SHOPIFY 4510 COURYARD BRICKS6734 COURTYARD Bricks | $ | 242.45 |
| ACHS | Operating Account | 9700 | 9/9/2025 | 9.9.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (9.9.25)6124 BOOKSTORE SALES (9.9.25) | $ | 27.86 |
| ACHS | Operating Account | 9700 | 9/9/2025 | 8.8.25 SHOPIFY DEPOSIT4510 COURTYARD BRICKS (9.8.25)6734 COURTYARD BRICKS (9.8.25) | $ | 1,453.20 |
| ACHS | Operating Account | 9700 | 9/9/2025 | 8.8.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (8.8.25)6124 BOOKSTORE SALES (8.8.25) STRIPE FEES | $ | 48.25 |
| ACHS | Operating Account | 9700 | 9/9/2025 | 9.8.25 CC DEPOSIT1480155 NOLA CATHOLIC YOUTH CONFERNECE4999.14 CONVENIENCE FEE (9.6.25) | $ | 46.35 |
| ACHS | Operating Account | 9700 | 9/9/2025 | 9.8.25 CC DEPOSIT 6239.02 LMEA ALL STATE HONOR CHOIR 1480155 NOLA CATHOLIC YOUTH CONFERENCE 4999.14 CONVENIENCE FEES (9.5.25) | $ | 77.25 |
| ACHS | Operating Account | 9700 | 9/9/2025 | 9.8.25 ECHECK DEPOSIT | $ | 123.00 |
| ACHS | Operating Account | 9700 | 9/10/2025 | 9.10.25 DEPOSIT4340 CONCESSIONS (VOLLEYBALL) | $ | 845.00 |
| ACHS | Operating Account | 9700 | 9/10/2025 | 9.10.25 DEPOSIT1140.01 RETURN OF PETTY CASH FOR CONCESSIONS (VOLLEYBALL) | $ | 70.00 |
| ACHS | Operating Account | 9700 | 9/10/2025 | 9.10.25 DEPOSIT | $ | 1,000.00 |
| ACHS | Operating Account | 9700 | 9/10/2025 | 9.10.25 DEPOSIT | $ | 70.00 |
| ACHS | Operating Account | 9700 | 9/11/2025 | 9.10.25 CC DEPOSIT1480155 NOLA CATHOLIC YOUTH CONFERNECE4999.14 CONVENIENCE FEES | $ | 3,622.01 |
| ACHS | Operating Account | 9700 | 9/11/2025 | 9.10.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (9.10.25)6124 BOOKSTORE SALES (9.10.25) | $ | 139.05 |
| ACHS | Operating Account | 9700 | 9/12/2025 | 9.11.25 CC DEPOSIT1480059 BAKING CLUB DUES1480160 CARE CLUB DUES4999.14 CONVENIENCE FEES | $ | 65.73 |
| ACHS | Operating Account | 9700 | 9/12/2025 | 9.11.25 ECHECK DEPOSIT STEM PRINTING, BAKING CLUB, CARE, GARDEN CLUB DUES, CHAPELLETTE, CHEER | $ | 108.15 |
| ACHS | Operating Account | 9700 | 9/12/2025 | 9.11.25 ECHECK DEPOSIT BAND INSTRUMENT RENTAL | $ | 757.33 |
| ACHS | Operating Account | 9700 | 9/15/2025 | 9.17.25 CC DEPOSIT | $ | 75.00 |
| ACHS | Operating Account | 9700 | 9/15/2025 | 9.15.25 DEPOSIT4410 BOOKSTORE SALES (9.12.25) | $ | 75.00 |
| ACHS | Operating Account | 9700 | 9/15/2025 | 9.12.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (9.12.25)6124 BOOKSTORE SALES (9.12.25) | $ | 618.60 |
| ACHS | Operating Account | 9700 | 9/15/2025 | 9.12.25 CC DEPOSIT1480059 BAKING CLUB DUES (1) 1480160 CARE CLUB DUES 1480475 GARDEN CLUB DUES 4999.14 CONVENIENCE FEES | $ | 224.74 |
| ACHS | Operating Account | 9700 | 9/15/2025 | 9.12.25 DEPOSIT | $ | 36.05 |
| ACHS | Operating Account | 9700 | 9/16/2025 | 9.16.25 ECHECK DEPOSIT | $ | 686.00 |
| ACHS | Operating Account | 9700 | 9/16/2025 | 9.16.25 DEPOSIT | $ | 150.00 |
| ACHS | Operating Account | 9700 | 9/16/2025 | 9.16.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (9.16.25)6124 BOOKSTORE SALES (9.16.25) | $ | 403.67 |
| ACHS | Operating Account | 9700 | 9/16/2025 | 9.16.25 DEPOSIT1140.01 RETURN OF PETTY CASH GRANDPARENT'S TREAT DAY 9/16/25 | $ | 52.13 |
| ACHS | Operating Account | 9700 | 9/16/2025 | 9.16.25 DEPOSIT 1480500 GRANDPARENT TREAT DAY 9/16/25 1480500 GRANDPARENT TREAT DAY DEPOSIT OVER | $ | 70.00 |
| ACHS | Operating Account | 9700 | 9/16/2025 | 9.16.25 DEPOSIT1480500 MEMBERSHIP DUES | $ | 439.44 |
| ACHS | Operating Account | 9700 | 9/16/2025 | 9.16.25 DEPOSIT1480500 GRANDPARENT'S CLUB TREAT DAY 9/16/25 50/50 | $ | 75.00 |
| ACHS | Operating Account | 9700 | 9/16/2025 | 9.16.25 DEPOSIT 4499.02 PARKING TAGS 4499.04 NEW ID'S 1480030 2024 YEARBOOK SALE | $ | 115.00 |
| ACHS | Operating Account | 9700 | 9/16/2025 | 9.15.25 STRIPE DEPOSIT4410 BOOKSTORE SALES 9.15.256124 BOOKSTORE SALES (9.15.25) STRIPE FEES | $ | 120.00 |
| ACHS | Operating Account | 9700 | 9/16/2025 | 9.15.25 SHOPIFY DEPOSIT4510 COURTYARD BRICKS6734 COURTYARD BRICKS | $ | 19.12 |
| ACHS | Operating Account | 9700 | 9/16/2025 | 9.15.25 ECHECK DEPOSIT 1480160 CARE CLUB DUES (4) 1480175 CHAPELLETTE PMT | $ | 242.45 |
| ACHS | Operating Account | 9700 | 9/16/2025 | 9.15.25 CC DEPOSIT 1480059 BAKING CLUB DUES (1) 1480160 CARE CLUB DUES (1) 6239.02 LMEA ALL STATE HONOR CHOIR 1480590 CHORALE ACDA T-SHIRT FEE 1480475 GARDEN CLUB DUES 4999.14 CONVENIENCE FEES | $ | 845.00 |
| ACHS | Operating Account | 9700 | 9/16/2025 | 9.15.25 CC PMT 1480160 CARE CLUB DUES (1) 6239.02 LMEA ALL STATE HONOR CHOIR 1480590 CHORALE ACDA T-SHIRT FEE (1) 4999.14 CONVENIENCE FEES | $ | 118.45 |
| ACHS | Operating Account | 9700 | 9/16/2025 | 9.15.25 CC DEPOSIT | $ | 97.85 |
| ACHS | Operating Account | 9700 | 9/17/2025 | 9.15.25 CC PMT | $ | 360.50 |
| ACHS | Operating Account | 9700 | 9/17/2025 | 9.17.25 CC PMT | $ | 1,820.20 |
| ACHS | Operating Account | 9700 | 9/17/2025 | 9.17.25 ECHECK DEPOSIT | $ | 150.00 |
| ACHS | Operating Account | 9700 | 9/17/2025 | 9.17.25 DEPOSIT1140.01 RETURN OF PETTY CASH FOR FIRST AID REIMBURSEMENTS | $ | 548.02 |
| ACHS | Operating Account | 9700 | 9/18/2025 | 9.18.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (9.18.25)4410 BOOKSTORE SALES (9.18.25) | $ | 30.77 |
| ACHS | Operating Account | 9700 | 9/18/2025 | 9.18.25 CC DEPOSIT | $ | 2,141.00 |
| ACHS | Operating Account | 9700 | 9/18/2025 | 9.18.25 CC DEPOSIT | $ | 195.70 |
| ACHS | Operating Account | 9700 | 9/18/2025 | 9.18.25 DEPOSIT | $ | 75.00 |
| ACHS | Operating Account | 9700 | 9/18/2025 | 9.17.25 ECHECK DEPOSIT | $ | 1,891.00 |
| ACHS | Operating Account | 9700 | 9/18/2025 | 9.16.25 CC DEPOSIT1480475 GARDEN CLUB DUES (1)4999.14 CONVENIENCE FEES | $ | 5.15 |
| ACHS | Operating Account | 9700 | 9/18/2025 | 9.16.25 ECHECK DEPOSIT | $ | 2,236.00 |
| ACHS | Operating Account | 9700 | 9/18/2025 | 9.18.25 DEPOSIT | $ | 2,980.00 |
| ACHS | Operating Account | 9700 | 9/18/2025 | 9.18.25 DEPOSIT | $ | 1,000.00 |
| ACHS | Operating Account | 9700 | 9/18/2025 | 9.18.25 DEPOSIT | $ | 525.00 |
| ACHS | Operating Account | 9700 | 9/18/2025 | 9.18.25 DEPOSIT | $ | 530.00 |
| ACHS | Operating Account | 9700 | 9/19/2025 | 9.19.25 DEPOSIT | $ | 5.00 |
| ACHS | Operating Account | 9700 | 9/22/2025 | 9.19.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (9.19.25)6124 BOOKSTORE SALES (9.19.25) | $ | 194.64 |
| ACHS | Operating Account | 9700 | 9/22/2025 | 9.19.25 ECHECK DEPOSIT | $ | 3,007.00 |
| ACHS | Operating Account | 9700 | 9/22/2025 | 9.19.25 CC DEPOSIT1480160 CARE CLUB DUES (2)4999.14 CONVENIENCE FEES | $ | 10.30 |
| ACHS | Operating Account | 9700 | 9/23/2025 | 9.23.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (9.23.25)6124 BOOKSTORE SALES (9.23.25) | $ | 96.87 |
| ACHS | Operating Account | 9700 | 9/23/2025 | 9.23.25 DEPOSIT1480180 CHEERLEADER BLEACHER SEATS 1480180 CHEERLEADER BLEACHER SEATS | $ | 72.52 |
| ACHS | Operating Account | 9700 | 9/23/2025 | 9.22.25 SHOPIFY DEPOSIT4510 COURTYARD BRICKS6734 COURTYARD BRICKS | $ | 484.90 |
| ACHS | Operating Account | 9700 | 9/23/2025 | 9.22.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (9.22.25)6124 BOOKSTORE SALES (9.22.25) | $ | 136.01 |
| ACHS | Operating Account | 9700 | 9/23/2025 | 9.22.25 ECHECK DEPOSITBAND INSTRUMENT RENTAL | $ | 1,223.50 |
| ACHS | Operating Account | 9700 | 9/23/2025 | 9.22.25 ECHECK DEPOSIT1480500 BAKING CLUB DUES (5) 1480160 CARE CLUB DUES (4) 4999.14 CONVENIENCE FEES | $ | 150.00 |
| ACHS | Operating Account | 9700 | 9/23/2025 | 9.22.25 CC DEPOSIT 1480500 BAKING CLUB DUES (5) 1480160 CARE CLUB DUES (4) 4999.14 CONVENIENCE FEES (9.19.25) | $ | 97.85 |
| ACHS | Operating Account | 9700 | 9/23/2025 | 9.22.25 CC DEPOSIT 1480059 BAKING CLUB DUES (1)4999.14 CONVENIENCE FEES | $ | 15.45 |
| ACHS | Operating Account | 9700 | 9/23/2025 | 9.22.25 CC DEPOSIT 1480059 BAKING CLUB DUES (15) 1480160 CARE CLUB DUES (6) 1480475 GARDEN CLUB DUES (1) 1480205 NY CHOIR TRIP (FOLTZ) 4999.14 CONVENIENCE FEES | $ | 903.50 |
| ACHS | Operating Account | 9700 | 9/23/2025 | 9.22.25 CC DEPOSITBAND INSTRUMENT RENTAL | $ | 75.00 |
| ACHS | Operating Account | 9700 | 9/24/2025 | 9.25.25 DEPOSIT | $ | 75.00 |
| ACHS | Operating Account | 9700 | 9/24/2025 | 9.25.25 DEPOSIT TUITION | $ | 500.00 |
| ACHS | Operating Account | 9700 | 9/24/2025 | 9.23.25 ECHECK DEPOSIT | $ | 2,238.50 |
| ACHS | Operating Account | 9700 | 9/24/2025 | 9.23.25 DEPOSITCHAPELLETTE PMT | $ | 165.00 |
| ACHS | Operating Account | 9700 | 9/24/2025 | 9.23.25 DEPOSIT | $ | 267.80 |
| ACHS | Operating Account | 9700 | 9/25/2025 | 9.25.25 DEPOSIT | $ | 10.00 |
| ACHS | Operating Account | 9700 | 9/25/2025 | 9.24.25 DEPOSIT | $ | 1,704.00 |
| ACHS | Operating Account | 9700 | 9/25/2025 | 9.24.25 DEPOSIT1480059 BAKING CLUB DUES (10)1480160 CARE CLUB DUES (2)4999.14 CONVENIENCE FEES (9.22.25) | $ | 164.80 |
| ACHS | Operating Account | 9700 | 9/25/2025 | 9.24.25 DEPOSIT4410 BOOKSTORE SALES (9.24.25)6124 BOOKSTORE SALES (9.24.25) | $ | 264.99 |
| ACHS | Operating Account | 9700 | 9/25/2025 | 9.25.25 DEPOSIT1140.01 RETURN OF PETTY CASH FOR FIRST PARENT CLUB MEETING 25-26 SCHOOL YEAR1481135 50/5 | $ | 185.00 |
| ACHS | Operating Account | 9700 | 9/25/2025 | 9.25.25 DEPOSIT1481570 VOLLEYBALL TOURNAMENT CONCESSIONS | $ | 432.00 |
| ACHS | Operating Account | 9700 | 9/25/2025 | 9.25.25 DEPOSIT4340 CONCESSIONS VOLLEYBALL | $ | 408.00 |
| ACHS | Operating Account | 9700 | 9/25/2025 | 9.25.25 DEPOSIT4410 BOOKSTORE SALES | $ | 430.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACHS | Operating Account | 9700 | 9/25/2025 | 9.25.25 DEPOSIT 4499.02 PARKING TAGS 4499.04 NEW ID'S 1480035 AMBASSADOR PIN AND T-SHIRT 1480035 AMBAS | $ | 145.00 |
| ACHS | Operating Account | 9700 | 9/26/2025 | 9.26.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (9.26.25)6124 BOOKSTORE SALES (9.26.25) | $ | 325.38 |
| ACHS | Operating Account | 9700 | 9/26/2025 | 9.26.25 ECHECK PMT | $ | 785.00 |
| ACHS | Operating Account | 9700 | 9/26/2025 | 9.26.25 DEPOSIT | $ | 90.00 |
| ACHS | Operating Account | 9700 | 9/26/2025 | 9.25.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (9.25.25)6124 BOOKSTORE SALES (9.25.25) | $ | 110.46 |
| ACHS | Operating Account | 9700 | 9/26/2025 | 9.25.25 DEPOSIT | $ | 314.15 |
| ACHS | Operating Account | 9700 | 9/26/2025 | 9.25.25 DEPOSIT | $ | 1,321.00 |
| ACHS | Operating Account | 9700 | 9/29/2025 | 9.29.25 CC DEPOSIT4152 ARC & STEM PRINTING (ROBIN, CERISE)4999.14 CONVENIENCE FEES | $ | 10.30 |
| ACHS | Operating Account | 9700 | 9/29/2025 | 9.29.25 ECHECK DEPOSIT | $ | 1,972.00 |
| ACHS | Operating Account | 9700 | 9/29/2025 | 9.29.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (9.29.25)6124 BOOKSTORE SALES (9.29.25) | $ | 31.74 |
| ACHS | Operating Account | 9700 | 9/29/2025 | 9.29.25 SHOPIFY DEPOSIT 1480180 CHEERLEADER BLEACHER SEATS (3) 1480180 CHEERLEADER BLEACHER SEATS SHOPIFY FEES 1480565 HI-STEPPERS BLEACHER SEATS (8) 1480565 HI-STEPPERS BLEACHER SEATS SHOPIFY FEES | $ | 797.27 |
| ACHS | Operating Account | 9700 | 9/29/2025 | 9.29.25 SHOPIFY DEPOSIT4510 COURTYARD BRICKS (1)6734 COURTYARD BRICKS (1) | $ | 240.95 |
| ACHS | Operating Account | 9700 | 9/30/2025 | 10.2.25 DEPOSIT | $ | 20.00 |
| ACHS | Operating Account | 9700 | 9/30/2025 | 9.30.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (9.30.25)6124 BOOKSTORE SALES (9.30.25) | $ | 33.38 |
| ACHS | Operating Account | 9700 | 9/30/2025 | 9.30.25 SHOPIFY DEPOSIT4510 COURTYARD BRICKS (2)6734 COURTYARD BRICKS (2) | $ | 484.90 |
| ACHS | Operating Account | 9700 | 9/30/2025 | 9.30.25 SHOPIFY DEPOSIT 1480565 HI-STEPPERS BLEACHER SEATS (2) 1480565 HI-STEPPERS BLEACHER SEATS SHOPIFY FEES | $ | 144.45 |
| ACHS | Operating Account | 9700 | 9/30/2025 | 9.30.25 CC DEPOSIT | $ | 510.88 |
| ACHS | Operating Account | 9700 | 9/30/2025 | 9.30.25 ECHECK DEPOSIT | $ | 2,508.00 |
| ACHS | Operating Account | 9700 | 9/30/2025 | 10.2.25 DEPOSIT BAKING CLUB DUES | $ | 150.00 |
| ACHS | Operating Account | 9700 | 9/30/2025 | RECORD INTEREST - GULF COAST OPERATING 9/25 | $ | 248.40 |
| ACHS | Operating Account | 9700 | 9/2/2025 | TRANSFER INTEREST FROM LOAN ACCT TO GC OPERATING 9/2/25 | $ | 5,664.22 |
| ACHS | Operating Account | 9700 | 9/2/2025 | TUITION DISBURSEMENT FROM LAON ACCT TO GC OPERATING 9/2/25 | $ | 15,155.86 |
| ACHS | Operating Account | 9700 | 9/8/2025 | 9.8.25 TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 9/8/25 | $ | 105,054.00 |
| ACHS | Operating Account | 9700 | 9/15/2025 | TUITION DISBURSEMENT FOR LAON ACCT TO GC OPERATING 9/15/25 | $ | 23,009.81 |
| ACHS | Operating Account | 9700 | 9/22/2025 | TUITION DISBURSEMENT FOR LOAN ACCT TO GC OPERATING 9/22/25 | $ | 297,155.29 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/30/2025 | RECORD INTEREST - GULF COAST TUITION LOAN ACCOUNT - 9/25 | $ | 5,493.31 |
| ACHS | Gaming | 9238 | 9/15/2025 | 9.15.25 DEPOSIT 1480175 CHAPELLETTE BINGO (50/50) 1480175 CHAPELLETTE BINGO (50/50 WINNER | $ | 270.00 |
| ACHS | Gaming | 9238 | 9/15/2025 | 9.15.25 DEPOSIT 1140.01 CHAPELLETTE BINGO - FRONT DOOR (PETTY CASH RETURN) 1480175 CHAPELLETTE BINGO - FRONT DOOR SALES | $ | 851.00 |
| ACHS | Gaming | 9238 | 9/15/2025 | 9.15.25 DEPOSIT 1140.01 - CHAPELLETTE BINGO CONCESSIONS (PETTY CASH RETURN) 1480175 - CHAPELLETTE BINGO CONCESSIONS | $ | 2,150.00 |
| ACHS | Gaming | 9238 | 9/30/2025 | RECORD INTEREST - GULF COAST GAMING - 9/25 | $ | 13.82 |
| ACHS | Gaming | 9238 | 9/30/2025 | TRANSFER PARENTS CLUB MEETING 50/50 PROCEEDS AT 9/30/25 | $ | 110.00 |
| ACHS | Gaming | 9238 | 9/30/2025 | TRANSFER PROCEEDS FROM CHAPELLETTE BINGO TO GAMING ACCT AT 9/30/25 | $ | 2,883.79 |
| AHHS | Operating | 8545 | 09/02/2025 | Tuition and Fees | $ | 15,792.80 |
| AHHS | Operating | 8545 | 09/02/2025 | Tuition and Fees | $ | 102,080.22 |
| AHHS | Operating | 8545 | 09/02/2025 | Student Services | $ | 911.20 |
| AHHS | Operating | 8545 | 09/02/2025 | Development | $ | 318.20 |
| AHHS | Operating | 8545 | 09/02/2025 | Development | $ | 350.00 |
| AHHS | Operating | 8545 | 09/02/2025 | Student Services | $ | 222.75 |
| AHHS | Operating | 8545 | 09/02/2025 | Student Services | $ | 269.00 |
| AHHS | Operating | 8545 | 09/02/2025 | Student Activities / Student Services | $ | 5,076.00 |
| AHHS | Operating | 8545 | 09/03/2025 | Student Activities | $ | 3,727.00 |
| AHHS | Operating | 8545 | 09/03/2025 | Student Services | $ | 30.00 |
| AHHS | Operating | 8545 | 09/03/2025 | Development | $ | 10,000.00 |
| AHHS | Operating | 8545 | 09/04/2025 | Student Services | $ | 100.00 |
| AHHS | Operating | 8545 | 09/04/2025 | Student Services | $ | 73.60 |
| AHHS | Operating | 8545 | 09/04/2025 | Development | $ | 20.00 |
| AHHS | Operating | 8545 | 09/04/2025 | Student Services | $ | 188.00 |
| AHHS | Operating | 8545 | 09/05/2025 | Development | $ | 168.26 |
| AHHS | Operating | 8545 | 09/05/2025 | Development | $ | 255.25 |
| AHHS | Operating | 8545 | 09/08/2025 | Development | $ | 174.00 |
| AHHS | Operating | 8545 | 09/08/2025 | Student Services | $ | 24.00 |
| AHHS | Operating | 8545 | 09/08/2025 | Student Services | $ | 1,994.85 |
| AHHS | Operating | 8545 | 09/08/2025 | Student Services | $ | 178.55 |
| AHHS | Operating | 8545 | 09/08/2025 | Student Services | $ | 207.25 |
| AHHS | Operating | 8545 | 09/08/2025 | Student Activities / Student Services | $ | 1,980.00 |
| AHHS | Operating | 8545 | 09/09/2025 | Tuition and Fees | $ | 16,389.52 |
| AHHS | Operating | 8545 | 09/09/2025 | Tuition and Fees | $ | 46,210.35 |
| AHHS | Operating | 8545 | 09/09/2025 | Student Services | $ | 4.25 |
| AHHS | Operating | 8545 | 09/09/2025 | Development | $ | 622.33 |
| AHHS | Operating | 8545 | 09/09/2025 | Development | $ | 62.92 |
| AHHS | Operating | 8545 | 09/09/2025 | Student Activities / Student Services | $ | 17,573.75 |
| AHHS | Operating | 8545 | 09/09/2025 | Administrative | $ | 31,737.50 |
| AHHS | Operating | 8545 | 09/10/2025 | Student Activities | $ | 8,506.00 |
| AHHS | Operating | 8545 | 09/11/2025 | Tuition and Fees | $ | 75.00 |
| AHHS | Operating | 8545 | 09/11/2025 | Student Services | $ | 38.25 |
| AHHS | Operating | 8545 | 09/11/2025 | Student Services | $ | 382.55 |
| AHHS | Operating | 8545 | 09/12/2025 | Student Services | $ | 49.12 |
| AHHS | Operating | 8545 | 09/12/2025 | Student Services | $ | 221.00 |
| AHHS | Operating | 8545 | 09/15/2025 | Student Services | $ | 122.00 |
| AHHS | Operating | 8545 | 09/15/2025 | Student Services | $ | 233.00 |
| AHHS | Operating | 8545 | 09/15/2025 | Student Services | $ | 201.50 |
| AHHS | Operating | 8545 | 09/15/2025 | Student Activities / Development / Student Services | $ | 5,285.00 |
| AHHS | Operating | 8545 | 09/16/2025 | Tuition and Fees | $ | 18,079.43 |
| AHHS | Operating | 8545 | 09/16/2025 | Tuition and Fees | $ | 138,660.64 |
| AHHS | Operating | 8545 | 09/16/2025 | Student Services | $ | 2.00 |
| AHHS | Operating | 8545 | 09/16/2025 | Student Services | $ | 35.00 |
| AHHS | Operating | 8545 | 09/16/2025 | Tuition and Fees | $ | 4,735.00 |
| AHHS | Operating | 8545 | 09/16/2025 | Student Activities / Student Services | $ | 5,397.25 |
| AHHS | Operating | 8545 | 09/17/2025 | Administrative | $ | 6,935.00 |
| AHHS | Operating | 8545 | 09/17/2025 | Student Activities | $ | 1,304.00 |
| AHHS | Operating | 8545 | 09/17/2025 | Student Services | $ | 160.50 |
| AHHS | Operating | 8545 | 09/18/2025 | Student Services | $ | 55.00 |
| AHHS | Operating | 8545 | 09/18/2025 | Student Services | $ | 200.65 |
| AHHS | Operating | 8545 | 09/19/2025 | Student Services | $ | 900.00 |
| AHHS | Operating | 8545 | 09/19/2025 | Student Services | $ | 30.00 |
| AHHS | Operating | 8545 | 09/19/2025 | Student Services | $ | 231.50 |
| AHHS | Operating | 8545 | 09/22/2025 | Student Services | $ | 18.00 |
| AHHS | Operating | 8545 | 09/22/2025 | Development | $ | 370.63 |
| AHHS | Operating | 8545 | 09/22/2025 | Student Services | $ | 58.00 |
| AHHS | Operating | 8545 | 09/22/2025 | Student Services | $ | 253.00 |
| AHHS | Operating | 8545 | 09/22/2025 | Student Services / Student Activities / Development | $ | 10,859.14 |
| AHHS | Operating | 8545 | 09/23/2025 | Tuition and Fees | $ | 6,424.22 |
| AHHS | Operating | 8545 | 09/23/2025 | Tuition and Fees | $ | 101,600.77 |
| AHHS | Operating | 8545 | 09/23/2025 | Student Services | $ | 117.00 |
| AHHS | Operating | 8545 | 09/23/2025 | Development | $ | 48.20 |
| AHHS | Operating | 8545 | 09/24/2025 | Administrative | $ | 350,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 09/24/2025 | Student Activities | $ | 1,249.00 |
| AHHS | Operating | 8545 | 09/24/2025 | Development | $ | 157.05 |
| AHHS | Operating | 8545 | 09/24/2025 | Student Services | $ | 10.00 |
| AHHS | Operating | 8545 | 09/24/2025 | Development | $ | 160.75 |
| AHHS | Operating | 8545 | 09/24/2025 | Student Activities / Student Services / Development | $ | 3,486.25 |
| AHHS | Operating | 8545 | 09/25/2025 | Student Services | $ | 239.75 |
| AHHS | Operating | 8545 | 09/26/2025 | Student Services | $ | 292.60 |
| AHHS | Operating | 8545 | 09/26/2025 | Development | $ | 47.95 |
| AHHS | Operating | 8545 | 09/26/2025 | Student Services | $ | 263.25 |
| AHHS | Operating | 8545 | 09/29/2025 | Student Services | $ | 17.00 |
| AHHS | Operating | 8545 | 09/29/2025 | Student Services | $ | 1,819.20 |
| AHHS | Operating | 8545 | 09/29/2025 | Development | $ | 96.71 |
| AHHS | Operating | 8545 | 09/29/2025 | Student Services | $ | 261.00 |
| AHHS | Operating | 8545 | 09/29/2025 | Student Services | $ | 304.75 |
| AHHS | Operating | 8545 | 09/30/2025 | Tuition and Fees | $ | 114,723.93 |
| AHHS | Operating | 8545 | 09/30/2025 | Tuition and Fees | $ | 14,029.34 |
| AHHS | Operating | 8545 | 09/30/2025 | Student Activities / Student Services | $ | 16,228.50 |
| AHHS | Operating | 8545 | 09/30/2025 | Development / Student Activities / Student Services | $ | 4,650.08 |
| AHHS | Operating | 8545 | 09/30/2025 | Development | $ | 58.92 |
| AHHS | Operating | 8545 | 09/30/2025 | Development | $ | 201.54 |
| AHHS | Operating | 8545 | 09/30/2025 | Development | $ | 10.00 |
| AHHS | Operating | 8545 | 09/30/2025 | Administrative | $ | 17.78 |
| ARHS | Merchant Account | 2876 | 9/1/2025 | WIX deposit - bookstore income | $ | 241.54 |
| ARHS | Merchant Account | 2876 | 9/1/2025 | WIX deposit - bookstore income | $ | 797.89 |
| ARHS | Merchant Account | 2876 | 9/3/2025 | Tuition & Fees | $ | 600.00 |
| ARHS | Merchant Account | 2876 | 9/3/2025 | Tuition & Fees | $ | 600.00 |
| ARHS | Merchant Account | 2876 | 9/5/2025 | Tuition & Fees | $ | 28.09 |
| ARHS | Merchant Account | 2876 | 9/5/2025 | Cheerleaders NSF Repayment | $ | 302.20 |
| ARHS | Merchant Account | 2876 | 9/8/2025 | WIX deposit - bookstore income | $ | 352.49 |
| ARHS | Merchant Account | 2876 | 9/8/2025 | WIX deposit - bookstore income | $ | 3,329.53 |
| ARHS | Merchant Account | 2876 | 9/15/2025 | Tuition & Fees | $ | 200.00 |
| ARHS | Merchant Account | 2876 | 9/15/2025 | WIX deposit - bookstore income | $ | 223.46 |
| ARHS | Merchant Account | 2876 | 9/15/2025 | WIX deposit - bookstore income | $ | 3,362.84 |
| ARHS | Merchant Account | 2876 | 9/15/2025 | Tuition & Fees | $ | 3,855.00 |
| ARHS | Merchant Account | 2876 | 9/19/2025 | Tuition & Fees | $ | 340.00 |
| ARHS | Merchant Account | 2876 | 9/22/2025 | WIX deposit - bookstore income | $ | 119.02 |
| ARHS | Merchant Account | 2876 | 9/22/2025 | Tuition & Fees | $ | 275.00 |
| ARHS | Merchant Account | 2876 | 9/22/2025 | WIX deposit - bookstore income | $ | 1,829.16 |
| ARHS | Merchant Account | 2876 | 9/29/2025 | WIX deposit - bookstore income | $ | 139.59 |
| ARHS | Merchant Account | 2876 | 9/29/2025 | Tuition & Fees | $ | 1,500.00 |
| ARHS | Merchant Account | 2876 | 9/29/2025 | WIX deposit - bookstore income | $ | 2,652.79 |
| ARHS | Merchant Account | 2876 | 9/30/2025 | Interest Earned | $ | 0.76 |
| ARHS | Day Camp Account | 2887 | 9/2/2025 | stripe deposit - cheerleader for a day | $ | 290.08 |
| ARHS | Day Camp Account | 2887 | 9/2/2025 | Transfer Gator to Correct Stripe Acct (Day Camp) | $ | 1,906.50 |
| ARHS | Day Camp Account | 2887 | 9/3/2025 | stripe deposit - cheerleader for a day | $ | 145.04 |
| ARHS | Day Camp Account | 2887 | 9/4/2025 | stripe deposit - cheerleader for a day | $ | 497.93 |
| ARHS | Day Camp Account | 2887 | 9/5/2025 | stripe deposit - cheerleader for a day & recruiting clinic | $ | 1,421.26 |
| ARHS | Day Camp Account | 2887 | 9/8/2025 | stripe deposit - cheer recruiting clinic | $ | 439.87 |
| ARHS | Day Camp Account | 2887 | 9/9/2025 | stripe deposit - cheer recruiting clinic | $ | 962.17 |
| ARHS | Day Camp Account | 2887 | 9/10/2025 | stripe deposit - cheer, ladies club | $ | 734.50 |
| ARHS | Day Camp Account | 2887 | 9/10/2025 | LA Gatpr to correct Stripe accou9nt | $ | 4,468.37 |
| ARHS | Day Camp Account | 2887 | 9/11/2025 | stripe deposit - cheer recruiting clinic | $ | 125.62 |
| ARHS | Day Camp Account | 2887 | 9/12/2025 | stripe deposit - cheer, ladies club | $ | 338.02 |
| ARHS | Day Camp Account | 2887 | 9/15/2025 | stripe deposit - cheer recruiting clinic | $ | 63.01 |
| ARHS | Day Camp Account | 2887 | 9/16/2025 | stripe deposit - cheer, ladies club | $ | 377.12 |
| ARHS | Day Camp Account | 2887 | 9/17/2025 | stripe deposit - cheer recruiting clinic | $ | 62.81 |
| ARHS | Day Camp Account | 2887 | 9/18/2025 | stripe deposit - cheer recruiting clinic | $ | 125.62 |
| ARHS | Day Camp Account | 2887 | 9/19/2025 | stripe deposit - cheer recruiting clinic | $ | 125.62 |
| ARHS | Day Camp Account | 2887 | 9/22/2025 | stripe deposit - cheer recruiting clinic | $ | 62.81 |
| ARHS | Day Camp Account | 2887 | 9/24/2025 | stripe deposit - cheer recruiting clinic & cheerleader for a day | $ | 145.04 |
| ARHS | Day Camp Account | 2887 | 9/29/2025 | stripe deposit - ladies club dues | $ | 95.96 |
| ARHS | Day Camp Account | 2887 | 9/30/2025 | Interest Earned | $ | 0.88 |
| ARHS | Online Advancement | 2832 | 9/1/2025 | neon deposit - fundraising, band, reunions | $ | 27,697.36 |
| ARHS | Online Advancement | 2832 | 9/3/2025 | square deposit - bookstore items | $ | 909.64 |
| ARHS | Online Advancement | 2832 | 9/8/2025 | neon deposit - fundraising, band camp, DC trip, reunion | $ | 24,679.14 |
| ARHS | Online Advancement | 2832 | 9/15/2025 | neon deposit - fundraising, band camp, DC trip, reunions | $ | 23,896.95 |
| ARHS | Online Advancement | 2832 | 9/22/2025 | neon deposit - fundraising, prayer garden, RTS, reunions | $ | 14,916.37 |
| ARHS | Online Advancement | 2832 | 9/29/2025 | neon deposit - fundraising, band, prayer garden, reunions | $ | 9,246.05 |
| ARHS | Online Advancement | 2832 | 9/30/2025 | Interest Earned | $ | 0.99 |
| ARHS | Online Band | 2854 | 9/30/2025 | Interest Earned | $ | 0.07 |
| ARHS | Online Fundraising | 2865 | 9/4/2025 | GATOR 1st Qtr | $ | 4,468.37 |
| ARHS | Online Fundraising | 2865 | 9/30/2025 | Interest Earned | $ | 0.17 |
| ARHS | Online Student Services | 2843 | 9/30/2025 | Interest Earned | $ | 0.14 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/4/2025 | UCF charge to be refunded | $ | 4.82 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | Grandparents Club Dues | $ | 20.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | student services | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | student services | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | Bookstore 8.28.25 | $ | 92.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | Grandparents Club Dues | $ | 120.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | Bookstore 8.28.25 | $ | 133.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | Tuition & fees | $ | 460.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | Bookstore 8.19.25 -9.3.25 | $ | 1,691.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | student services | $ | 2,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | student services | $ | 2,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | Granparents Club $105.00 & $420.00 - RSN RMC Construction $2000.00 & White Sands $2000.00 - Football Fundraising $850.00 -Craft Fair $70.00 | $ | 5,445.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | Cash flow for operations. | $ | 50,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | Cash flow for operations. | $ | 63,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2025 | Void Ck 72551 wrong name    spelling | $ | 800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2025 | Copyleaks void Ck 72615; wrong address; sending wire | $ | 3,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/10/2025 | Transfer to operating for cash flow. | $ | 23,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/10/2025 | Transfer to operating for cash flow. | $ | 60,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | student activities | $ | 115.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | Bookstore 9.5.25 - 9.11.25 | $ | 839.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | student activities | $ | 15,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | Football Fundraising $200.00 - Granparents Club $120.00 & $60.00 - Return to Severn RNGD $2500.00 - Alumni annual giving $55.81 - Football Season tickets $2680.00 - Craft Fair $70.00 - Basketball fundraising $150.00 - Romaguera Jad 24/25 $10,000.00 | $ | 15,835.81 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/15/2025 | Tuition & fees | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/16/2025 | Refund Ck 72609 Reg Refund Never Rec'd; Family Moving | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/18/2025 | Void  Ck72761; wrong vendor name - not UNO Athletics | $ | 150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | student activities | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | Temp Rest for Raider Room Cruifix | $ | 5,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | ACH From Gayle/Tom Benson Char Fndtn | $ | 250,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/24/2025 | Grand Parents club dues | $ | 20.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/24/2025 | student activities | $ | 30.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/24/2025 | student activities | $ | 180.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/24/2025 | Grand Parents club dues | $ | 270.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/24/2025 | Bookstore 9.12.25 - 9.23.25 | $ | 347.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/24/2025 | Tuition & fees | $ | 460.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/24/2025 | Football 9th vs Jesuit $710.00 - JV vs Jesuit $250.00 - 8th & 9th vs Shaw $1620.00 | $ | 2,580.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/24/2025 | Tuition & fees | $ | 9,519.79 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/24/2025 | student activities | $ | 10,305.88 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/24/2025 | Transfer in | $ | 325,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | student activities | $ | 30.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | student activities | $ | 60.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | Grandparents Club Dues | $ | 90.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | Grandparents Club Dues | $ | 105.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | Bookstore 9.24.25 & 9.25.25 | $ | 208.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | student activities - Temp Rest Bill Arthurs scholarship $500.00 | $ | 590.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | student activities | $ | 1,170.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | student activities | $ | 2,145.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | student activities | $ | 7,400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | Cash flow for September payroll. | $ | 250,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/30/2025 | Interest Earned | $ | 6.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/30/2025 | Void Ck 72699 ck retd to us | $ | 4,000.00 |
| ARHS | Online Tuition/Fees | 2777 | 9/30/2025 | Interest Earned | $ | 0.05 |
| ARHS | Payroll Account | 2821 | 9/26/2025 | Interest Earned | $ | 362,000.00 |
| ARHS | Payroll Account | 2821 | 9/30/2025 | Transfer from Operating to Payroll | $ | 1.66 |
| ARHS | Tuition Money Manager | 2755 | 9/30/2025 | interest | $ | 0.02 |
| ARHS | Online Tuition/Fees | 1291 | 9/2/2025 | Transfer Interest from tuition reserve account to tuition online account | $ | 5,346.24 |
| ARHS | Online Tuition/Fees | 1291 | 9/2/2025 | Transfer from Tuition reserve account to Online Tuition account | $ | 22,403.47 |
| ARHS | Online Tuition/Fees | 1291 | 9/8/2025 | Tuition & Fees | $ | 600.00 |
| ARHS | Online Tuition/Fees | 1291 | 9/8/2025 | Transfer from Tuition reserve account to online tuition account | $ | 100,533.38 |
| ARHS | Online Tuition/Fees | 1291 | 9/15/2025 | Transfer from tuition reserve acct to online tuition | $ | 34,286.03 |
| ARHS | Online Tuition/Fees | 1291 | 9/16/2025 | Tuition & Fees | $ | 710.70 |
| ARHS | Online Tuition/Fees | 1291 | 9/16/2025 | Tuition & Fees | $ | 780.00 |
| ARHS | Online Tuition/Fees | 1291 | 9/17/2025 | Tuition & Fees | $ | 600.00 |
| ARHS | Online Tuition/Fees | 1291 | 9/19/2025 | Tuition & fees | $ | 90.00 |
| ARHS | Online Tuition/Fees | 1291 | 9/19/2025 | Tuition & Fees | $ | 896.10 |
| ARHS | Online Tuition/Fees | 1291 | 9/22/2025 | Tuition & Fees | $ | 803.40 |
| ARHS | Online Tuition/Fees | 1291 | 9/22/2025 | Transfer from tuition reserve account to online tuition | $ | 164,793.16 |
| ARHS | Online Tuition/Fees | 1291 | 9/29/2025 | transfer from tuition reserve account to tuition online | $ | 18,110.75 |
| ARHS | Online Tuition/Fees | 1291 | 9/30/2025 | Gulf Coast Interest September 2025 | $ | 26.93 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 9/30/2025 | Gulf Coast Interest September 2025 | $ | 5,345.81 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/3/2025 | Deferred Revenue | $ | 3,935.61 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/5/2025 | Deferred Revenue | $ | 20.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/11/2025 | Deferred Revenue | $ | 650.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/11/2025 | Deferred Revenue | $ | 6,330.97 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/17/2025 | Deferred Revenue | $ | 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/18/2025 | Deferred Revenue | $ | 2,500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/22/2025 | Deferred Revenue | $ | 640.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/24/2025 | Deferred Revenue, Fundraising Income | $ | 25,911.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/30/2025 | Interest Income | $ | 57.90 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/30/2025 | Deferred Revenue | $ | 500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/30/2025 | Deferred Revenue | $ | 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/3/2025 | Tuition Transfer | $ | 3,274.62 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/3/2025 | Tuition Transfer | $ | 21,023.60 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | Student Services Income | $ | 41.40 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | Student Services Income | $ | 205.90 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | Student Services Income | $ | 300.85 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | Student Services Income | $ | 418.02 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | Student Services Income, Tuition and Fees, Student Activity:Agency Payable-Band | $ | 807.14 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | Student Services Income, Fundraising Income, Student Activity:Agency Payable-Concessions | $ | 872.26 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | Tuition and Fees, Student Services Income | $ | 1,044.43 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | Student Services Income | $ | 1,065.74 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/8/2025 | Fundraising Income | $ | 70.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/8/2025 | Student Services Income | $ | 304.88 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/8/2025 | Student Services Income | $ | 316.98 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/8/2025 | Student Services Income, Fundraising Income, Tuition and Fees | $ | 1,224.77 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/9/2025 | Tuition Transfer | $ | 70,716.37 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/10/2025 | Student Services Income | $ | 188.85 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/10/2025 | Student Services Income | $ | 419.99 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/10/2025 | Student Services Income, Other Income | $ | 1,270.90 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/11/2025 | Student Services Income | $ | 270.12 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2025 | Development Income, Student Services Income, Fundraising Income | $ | 854.73 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2025 | Student Services Income | $ | 119.03 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2025 | Student Services Income | $ | 335.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2025 | Student Services Income | $ | 408.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2025 | Student Services Income | $ | 584.81 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2025 | Fundraising Income | $ | 3,357.23 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/16/2025 | Fundraising Income | $ | 1,003.12 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/16/2025 | Tuition Transfer | $ | 34,580.95 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/17/2025 | Fundraising Income | $ | 80.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/17/2025 | Student Services Income | $ | 238.36 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/17/2025 | Student Services Income, Fundraising Income | $ | 874.70 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/18/2025 | Student Services Income, Student Activity:Agency Payable-Concessions, Fundraising Income, Development Income | $ | 489.85 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2025 | Student Services Income | $ | 392.05 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2025 | Student Services Income, Fundraising Income, Development Income | $ | 716.09 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/22/2025 | Fundraising Income | $ | 99.13 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/22/2025 | Student Services Income | $ | 233.89 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/22/2025 | Student Services Income | $ | 329.19 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/22/2025 | Student Services Income | $ | 831.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/23/2025 | Student Services Income | $ | 419.42 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/23/2025 | Tuition Transfer | $ | 79,769.47 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/24/2025 | Development Income, Other income | $ | 28.73 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/24/2025 | Student Services Income | $ | 247.38 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/25/2025 | Student Services Income | $ | 632.53 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/25/2025 | Student Services Income | $ | 1,773.46 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2025 | Other Income | $ | 19.34 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2025 | Student Services Income | $ | 264.71 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2025 | Student Services Income, Student Activity:Agency Payable-ACTs, Fundraising Income, Development Income | $ | 551.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2025 | Student Services Income | $ | 688.77 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2025 | Student Services Income | $ | 2,440.01 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/30/2025 | Interest Income | $ | 271.70 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/30/2025 | Student Services Income, Fundraising Income, Development Income | $ | 979.20 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/30/2025 | Tuition Transfer | $ | 14,117.82 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/3/2025 | Other Income, Student Services Income | $ | 716.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/3/2025 | Other Income, Development & Marketing, Fundraising Income, Student Activity: Agency Payable-Bowling, Diamond Club, Tuition and Fees, Student Services Income | $ | 19,790.14 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/3/2025 | Student Activity:Agency Payable-Cheerleaders | $ | 3,400.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/3/2025 | Student Activity:Agency Payable-Gridiron | $ | 750.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/4/2025 | Student Activity:Agency Payable-Gridiron, Band | $ | 1,330.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/4/2025 | Other Income, Administrative Expense, Accrued Expenses:Amounts Held for Others | $ | 6,714.63 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/4/2025 | Student Activity:Agency Payable-Diamond Club | $ | 5,480.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/5/2025 | Student Activity:Agency Payable-Wrestling | $ | 1,500.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/8/2025 | Student Activity:Agency Payable-Cheerleaders | $ | 2,500.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/11/2025 | Student Activity:Agency Payable-Science Honor Society, Other Income | $ | 455.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/11/2025 | Student Activity:Agency Payable-Football, Swimming, October Leadership, Other Income, Student Services Income | $ | 1,485.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/11/2025 | Student Activity:Agency Payable-Leadership Retreat, March Leadership, ACTs, Fundraising Income, Student Activity Income | $ | 8,676.98 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/11/2025 | Student Services Income | $ | 633.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/11/2025 | Development Income | $ | 10,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/11/2025 | Student Activity:Agency Payable-Cheerleaders | $ | 3,050.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/11/2025 | Student Activity:Agency Payable-Cheerleaders | $ | 4,700.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/11/2025 | Tuition and Fees Income | $ | 800.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/12/2025 | Accrued Expenses: Amounts Held for Others | $ | 21,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/17/2025 | Student Activity:Agency Payable-NOLA Youth, March Leadership, Band, Fundraising Income, Other Income | $ | 1,760.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/17/2025 | Student Activity:Agency Payable-Band, Diamond Club, October Leadership, March Leadership, Concessions, Student Services Income, Accrued Expense:Amounts Held for Others | $ | 2,912.74 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/17/2025 | Student Activity:Agency Payable-NOLA Youth, Football, Salesian Pilgrams, Fundraising Income, Student Activities Expense | $ | 4,737.50 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/17/2025 | Student Activity:Agency Payable-Cheerleaders | $ | 1,750.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/18/2025 | Student Services Income | $ | 1,332.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/22/2025 | Student Activity:Agency Payable-ACTs, Fundraising Income, Student Activities Income, Student Services Income, Other Income | $ | 3,890.80 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/22/2025 | Fund Raising Income, Student Activity:Agency Payable-Band, Student Services Income | $ | 5,233.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/22/2025 | Student Services Income, Accrued Expenses:Amounts Held for Others, Fundraising Income, student Activities:Agency Payable-Cheerleaders | $ | 8,043.57 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/22/2025 | Student Activity:Agency Payable-Cheerleaders | $ | 2,200.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/22/2025 | Student Activity:Agency Payable-Cheerleaders | $ | 4,300.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/24/2025 | Development Income, Administrative Expense | $ | 293.18 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/24/2025 | Student Activities: October Leadership, Development Income | $ | 600.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/24/2025 | Tuition Transfer | $ | 1,700.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/25/2025 | Student Activity:Agency Payable-Leadership Retreat | $ | 2,788.35 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/30/2025 | Student Activity:Agency Payable-Dead Theologians Society | $ | 5,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/30/2025 | Fundraising Income | $ | 200.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/30/2025 | Fundraising Income | $ | 1,200.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/30/2025 | Interest Income | $ | 126.82 |
| ASHS | Payroll | 2076 | 9/26/2025 | Payroll transfer | $ | 285,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASHS | Payroll | 2076 | 9/30/2025 | Interest income | $ | 14.77 |
| ASHS | TUITION Funded | 2827 | 9/30/2025 | Deferred Revenue | $ | 8,100.00 |
| ASHS | TUITION Funded | 2827 | 9/30/2025 | Interest Income | $ | 3,055.68 |
| PJPHS | Checking | 4242 | 9/30/2025 | Interest Earned | $ | 0.06 |
| PJPHS | Gaming Account | 5843 | 9/2/2025 | Boys Basketball Football Pool for 8/30/2025 Clemson Game | $ | 1,000.00 |
| PJPHS | Gaming Account | 5843 | 9/2/2025 | volleyball raffle - turtle box speaker | $ | 3,000.00 |
| PJPHS | Gaming Account | 5843 | 9/3/2025 | Volleyball Raffle - Turtle Box | $ | 10.00 |
| PJPHS | Gaming Account | 5843 | 9/8/2025 | volleyball turtle box raffle | $ | 240.00 |
| PJPHS | Gaming Account | 5843 | 9/8/2025 | Cheer 50/50 raffle | $ | 715.00 |
| PJPHS | Gaming Account | 5843 | 9/8/2025 | Girls Soccer Raffle | $ | 790.00 |
| PJPHS | Gaming Account | 5843 | 9/10/2025 | PTC 50/50 Raffle 9.9.2025 | $ | 124.00 |
| PJPHS | Gaming Account | 5843 | 9/10/2025 | Girls Soccer Raffle | $ | 2,335.00 |
| PJPHS | Gaming Account | 5843 | 9/15/2025 | Cheerleaders Football Pool | $ | 3,900.00 |
| PJPHS | Gaming Account | 5843 | 9/23/2025 | Cheer Football Pool | $ | 100.00 |
| PJPHS | Gaming Account | 5843 | 9/26/2025 | Replace NSF for Cheer FB Pool | $ | 50.00 |
| PJPHS | Gaming Account | 5843 | 9/29/2025 | 50/50 March for Life Raffle on 9/26/2025 | $ | 990.00 |
| PJPHS | Gaming Account | 5843 | 9/30/2025 | Interest Deposit | $ | 2.31 |
| PJPHS | Gaming Account | 5843 | 9/30/2025 | Men's Club Football Pool on 9/27/2025 | $ | 2,000.00 |
| PJPHS | Gaming Account | 5843 | 9/30/2025 | void ck 1068 | $ | 250.00 |
| PJPHS | Gaming Account | 5843 | 9/30/2025 | void ck 1069 | $ | 250.00 |
| PJPHS | Gaming Account | 5843 | 9/30/2025 | Girls Soccer Raffle | $ | 100.00 |
| PJPHS | Gaming Account | 5843 | 9/1/2025 | void ck 1050 | $ | 75.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/2/2025 | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ | 2,444.47 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/2/2025 | Tuition Disbursement | $ | 17,698.67 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/2/2025 | Chalmette Bus | $ | 190.55 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/2/2025 | PTC Door Hangers | $ | 40.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/2/2025 | athletic concessions; cheer baked goods | $ | 351.37 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/2/2025 | athletic concessions ; cheer baked goods | $ | 156.15 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/2/2025 | Chalmette Bus | $ | 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/3/2025 | athletic concessions | $ | 63.87 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/4/2025 | athletic concessions | $ | 50.03 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/4/2025 | Chalmette Bus with CC Fee | $ | 190.55 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/5/2025 | football game 9.3 concessions | $ | 8.62 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/5/2025 | Stripe Pymt - LaGATOR 25-26 | $ | 6,661.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/5/2025 | Football Gate 8/29/2025 | $ | 3,010.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/5/2025 | Chalmette Bus | $ | 190.55 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/8/2025 | Tuition Disbursement | $ | 61,092.99 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/8/2025 | Athletic Event Sales | $ | 248.79 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/8/2025 | Athletic Event Sales | $ | 444.82 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/8/2025 | Mini Jag Cheer Uniform | $ | 75.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/8/2025 | Chalmette Bus $185; CC fee $5.55 | $ | 190.55 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/9/2025 | Chalmette Bus | $ | 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/10/2025 | Sip n Shop Craft Vendor Registration | $ | 79.92 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/11/2025 | Concessions JV Football 9/10/2025 | $ | 65.31 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/11/2025 | Gala $2500.02; Sip n Shop $140 | $ | 2,640.02 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/12/2025 | PTC Sip n Shop Booth Rental | $ | 40.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/12/2025 | Concessions JV Football 9/10/2025 | $ | 3.81 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/12/2025 | Athletic Gates | $ | 9,186.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/15/2025 | Tuition Disbursement | $ | 17,829.14 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/15/2025 | PTC Sip n Shop Booth Rental | $ | 60.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/15/2025 | Gala $425; Cheer Program $43.42 | $ | 468.42 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/16/2025 | cheer and PTC | $ | 603.79 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/17/2025 | Cheerleaders Football Program Pre-Sale | $ | 86.84 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/17/2025 | JV Football Concessions 9/16/2025 | $ | 91.68 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/17/2025 | Chalmette Bus | $ | 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/18/2025 | PTC Sip-n-Shop Booth Rental | $ | 20.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/18/2025 | Chalmette Bus | $ | 555.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/18/2025 | Chalmette Bus | $ | 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/19/2025 | Concessions - Volleyball 9/18/2025 | $ | 27.69 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/19/2025 | Cheerleaders Football Program Pre-Sale & Oct Cheer Clinic | $ | 192.89 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/19/2025 | JV Football Gate - 9/10 | $ | 945.00 |

| | | | | | |
|---|---|---|---|---|---|
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/19/2025 | STRIPE - 25/26 LaGATOR | $ 2,377.25 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/22/2025 | Tuition Disbursement | $ 63,487.64 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/22/2025 | JAG Fund Donation - individual with employer match | $ 600.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/22/2025 | cheer program & Gala | $ 372.37 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/22/2025 | October Cheer Clinic & PTC Sip n Shop | $ 334.79 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/23/2025 | Cheer clinic and programs | $ 149.05 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/24/2025 | cheer clinic, cheer program, PTC sip n shop | $ 279.48 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/24/2025 | Cheer Clinic | $ 89.79 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/26/2025 | Cheerleaders football program pre-sale | $ 14.47 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/26/2025 | 25-26 LaGator Stripe Payment | $ 2,377.25 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/26/2025 | Volleyball concessions 9.25.2025 | $ 109.34 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/26/2025 | athletic gates | $ 959.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/26/2025 | Chalmette Bus | $ 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/26/2025 | Chalmette Bus | $ 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/29/2025 | Tuition Disbursement | $ 15,597.34 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/29/2025 | athletic concessions, men's club, cheer | $ 543.91 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/29/2025 | Athletic concessions and men's club | $ 284.69 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/29/2025 | cheer clinic; cheerleader program pre-sale | $ 59.47 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/29/2025 | cheer clinic and cheer FB program pre-sale | $ 234.75 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/29/2025 | Cheerleaders football program pre-sale | $ 19.30 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/29/2025 | Chalmette Bus | $ 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/30/2025 | Cheer clinic; PTC sip n shop; Gala | $ 2,738.34 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/30/2025 | Chalmette Bus | $ 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/30/2025 | Auto Interest | $ 114.09 |
| PJPHS | Reserve Loan | 3460 | 9/2/2025 | Loan funded | $ 28,709.00 |
| PJPHS | Reserve Loan | 3460 | 9/30/2025 | Auto Interest | $ 2,435.06 |
| PJPHS | Operating | 7959 | 9/2/2025 | Athletic concessions | $ 1,406.00 |
| PJPHS | Operating | 7959 | 9/2/2025 | Athletic Gate | $ 20.00 |
| PJPHS | Operating | 7959 | 9/2/2025 | Chalmette Bus | $ 370.00 |
| PJPHS | Operating | 7959 | 9/2/2025 | Cheerleaders bake sale | $ 418.00 |
| PJPHS | Operating | 7959 | 9/2/2025 | Cheerleaders Football Program fundraiser | $ 150.00 |
| PJPHS | Operating | 7959 | 9/2/2025 | Chrome Book Screen Replacement | $ 30.00 |
| PJPHS | Operating | 7959 | 9/2/2025 | HOSA Membership Fee | $ 25.00 |
| PJPHS | Operating | 7959 | 9/2/2025 | Men's Club - Boudoin Balls sold FB game 8.29.2025 | $ 346.00 |
| PJPHS | Operating | 7959 | 9/2/2025 | Senior Trip Payment | $ 250.00 |
| PJPHS | Operating | 7959 | 9/3/2025 | Athletic Corp Sign Sponsorship | $ 8,700.00 |
| PJPHS | Operating | 7959 | 9/3/2025 | Capital Campaign Donation | $ 250.00 |
| PJPHS | Operating | 7959 | 9/3/2025 | Chalmette Bus | $ 555.00 |
| PJPHS | Operating | 7959 | 9/3/2025 | Concessions - Volleyball 9/2/2025 | $ 193.25 |
| PJPHS | Operating | 7959 | 9/3/2025 | Child received an STO award - SMM refunding | $ 4,412.00 |
| PJPHS | Operating | 7959 | 9/3/2025 | football player and meal fee | $ 200.00 |
| PJPHS | Operating | 7959 | 9/3/2025 | Media Club Jag Java | $ 162.00 |
| PJPHS | Operating | 7959 | 9/3/2025 | men's club annual dues | $ 40.00 |
| PJPHS | Operating | 7959 | 9/3/2025 | Navy Seal Foundation award for 25/26 SY | $ 7,000.00 |
| PJPHS | Operating | 7959 | 9/3/2025 | Reserved Parking Spot # 35 for FB games | $ 100.00 |
| PJPHS | Operating | 7959 | 9/3/2025 | VB pink shirt fundraiser | $ 100.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | Athletic event | $ 3,439.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | Band donation | $ 200.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | Band Dues | $ 1,600.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | Bookstore Sales | $ 60.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | Chalmette Bus | $ 925.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | Cheerleaders Football Program Fundraiser | $ 1,825.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | Chromebook Screen Replacement | $ 30.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | Commercial purchased on VSN Network | $ 3,000.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | donation boys basketball | $ 100.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | Give Back Dinner Night | $ 98.09 |
| PJPHS | Operating | 7959 | 9/8/2025 | HOSA Annual Dues | $ 25.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | HOSA Annual Dues | $ 125.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | Media Club - Jag Java | $ 68.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | reimb personal usage of PJP CC in error | $ 270.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | Retreat Team Shirt | $ 45.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | Retreat Team Shirt | $ 150.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | Senior Trip Payment | $ 1,250.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | Senior Trip Payment | $ 4,250.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | Senior Trip Payment | $ 4,500.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | Retreat Team Shirt | $ 240.00 |
| PJPHS | Operating | 7959 | 9/8/2025 | Athletic Corp Sign Sponsorships | $ 4,500.00 |
| PJPHS | Operating | 7959 | 9/9/2025 | 25-26 tuition and fees | $ 2.00 |
| PJPHS | Operating | 7959 | 9/9/2025 | personal use of CC | $ 7.09 |
| PJPHS | Operating | 7959 | 9/10/2025 | Athletic Corp Sign Sponsorship | $ 400.00 |
| PJPHS | Operating | 7959 | 9/10/2025 | Athletic Corp Sign Sponsorships | $ 5,900.00 |
| PJPHS | Operating | 7959 | 9/10/2025 | Band Fee | $ 400.00 |
| PJPHS | Operating | 7959 | 9/10/2025 | Girls Soccer Team Fee | $ 1,050.00 |
| PJPHS | Operating | 7959 | 9/10/2025 | HOSA Annual Memership Fee | $ 75.00 |
| PJPHS | Operating | 7959 | 9/10/2025 | Media Club Jag Java - 9.9.25 | $ 149.75 |
| PJPHS | Operating | 7959 | 9/10/2025 | National Junior Honor Society Dues | $ 20.00 |
| PJPHS | Operating | 7959 | 9/10/2025 | National Junior Honor Society Dues | $ 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PJPHS | Operating | 7959 | 9/10/2025 | PTC Door Hanger Purchased | $ | 40.00 |
| PJPHS | Operating | 7959 | 9/10/2025 | Senior Trip Payment | $ | 260.00 |
| PJPHS | Operating | 7959 | 9/10/2025 | Senior Trip Payment | $ | 1,250.00 |
| PJPHS | Operating | 7959 | 9/10/2025 | Travel Club "mocktail" party | $ | 24.00 |
| PJPHS | Operating | 7959 | 9/10/2025 | Travel Club "mocktail" party | $ | 94.00 |
| PJPHS | Operating | 7959 | 9/10/2025 | HOSA Annual Membership Dues | $ | 250.00 |
| PJPHS | Operating | 7959 | 9/11/2025 | Donation to Swim Team | $ | 1,500.00 |
| PJPHS | Operating | 7959 | 9/11/2025 | Senior Trip Payment | $ | 250.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | application / testing fee | $ | 104.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | Cheer / dance pre-game meals | $ | 40.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | Cheer Football Program Fundraiser | $ | 731.93 |
| PJPHS | Operating | 7959 | 9/12/2025 | Concessions JV Football 9.10.2025 | $ | 264.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | HOSA Membership Fee | $ | 25.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | Senior Fast-Food Friday | $ | 13.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | Senior Fast-Food Friday | $ | 247.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | Senior Trip Payment | $ | 250.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | Void Ck 13057 | $ | 669.41 |
| PJPHS | Operating | 7959 | 9/15/2025 | Ap Test Fee - non PJP Student Joseph Heimbold (computer science) | $ | 99.00 |
| PJPHS | Operating | 7959 | 9/15/2025 | Band Fee | $ | 400.00 |
| PJPHS | Operating | 7959 | 9/15/2025 | Band fee and polo purchase | $ | 860.00 |
| PJPHS | Operating | 7959 | 9/15/2025 | Employee personal purchase - Erica Williams | $ | 1,365.00 |
| PJPHS | Operating | 7959 | 9/15/2025 | Media Club Jag Java  9/12 | $ | 42.50 |
| PJPHS | Operating | 7959 | 9/15/2025 | Trns fund Gulf Coast Tuition to HW Oper | $ | 400,000.00 |
| PJPHS | Operating | 7959 | 9/15/2025 | VSN Sponsorship | $ | 250.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | ACT Test Date 9/6/2025 space rental | $ | 150.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | Band Fee | $ | 600.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | Chalmette Bus | $ | 92.50 |
| PJPHS | Operating | 7959 | 9/18/2025 | Chalmette Bus | $ | 185.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | Consumable workbook purchase | $ | 30.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | Pediatric Cancer Awareness - wear yellow dress down day | $ | 10.00 |
| PJPHS | Operating | 7959 | 9/19/2025 | application / testing fee | $ | 52.00 |
| PJPHS | Operating | 7959 | 9/19/2025 | Chalmette Bus | $ | 370.00 |
| PJPHS | Operating | 7959 | 9/19/2025 | HOSA Membership Dues | $ | 100.00 |
| PJPHS | Operating | 7959 | 9/22/2025 | 25-26 tuition and fees | $ | 910.00 |
| PJPHS | Operating | 7959 | 9/22/2025 | Cheerleaders football program ad sales | $ | 368.07 |
| PJPHS | Operating | 7959 | 9/22/2025 | Coca Cola Give Back / Commission | $ | 104.41 |
| PJPHS | Operating | 7959 | 9/22/2025 | Student Kitchen area pest spray | $ | 24.00 |
| PJPHS | Operating | 7959 | 9/23/2025 | Athletics for Christ Sponsorship of wear yellow shirt for Pediatric Cancer Awareness - collected to Manning Children's Hospital | $ | 196.21 |
| PJPHS | Operating | 7959 | 9/23/2025 | Athletic concessions | $ | 39.00 |
| PJPHS | Operating | 7959 | 9/23/2025 | Athletic Corp Sign Sponsorship | $ | 1,500.00 |
| PJPHS | Operating | 7959 | 9/23/2025 | Athletic Gate & Concessions | $ | 170.00 |
| PJPHS | Operating | 7959 | 9/23/2025 | Chalmette Bus | $ | 185.00 |
| PJPHS | Operating | 7959 | 9/23/2025 | Chrome Book Screen Replacement | $ | 30.00 |
| PJPHS | Operating | 7959 | 9/23/2025 | Jonathan Lala - Replacement Honor Society Pin | $ | 20.00 |
| PJPHS | Operating | 7959 | 9/23/2025 | Media Club - Jag Java | $ | 206.50 |
| PJPHS | Operating | 7959 | 9/23/2025 | Media Club Jag Java 9.18.2025 | $ | 102.50 |
| PJPHS | Operating | 7959 | 9/23/2025 | Senior Trip Payment | $ | 500.00 |
| PJPHS | Operating | 7959 | 9/23/2025 | Student Council Spirit Shirt | $ | 22.00 |
| PJPHS | Operating | 7959 | 9/23/2025 | Student Spirit Shirt | $ | 22.00 |
| PJPHS | Operating | 7959 | 9/23/2025 | Student Spirit Shirt | $ | 44.00 |
| PJPHS | Operating | 7959 | 9/26/2025 | Athletic concessions | $ | 370.00 |
| PJPHS | Operating | 7959 | 9/26/2025 | Chalmette Bus | $ | 555.00 |
| PJPHS | Operating | 7959 | 9/26/2025 | Gala Sponsorship | $ | 1,000.00 |
| PJPHS | Operating | 7959 | 9/26/2025 | Media Club - Jag Java | $ | 127.75 |
| PJPHS | Operating | 7959 | 9/26/2025 | Media Club Jag Java | $ | 268.75 |
| PJPHS | Operating | 7959 | 9/26/2025 | NJHS Dues | $ | 80.00 |
| PJPHS | Operating | 7959 | 9/26/2025 | NJHS Dues | $ | 160.00 |
| PJPHS | Operating | 7959 | 9/26/2025 | Retreat Team T-Shirt | $ | 15.00 |
| PJPHS | Operating | 7959 | 9/26/2025 | Student Council Class Level spirit shirt | $ | 22.00 |
| PJPHS | Operating | 7959 | 9/29/2025 | Athletic Corp Sign Sponsorship | $ | 3,400.00 |
| PJPHS | Operating | 7959 | 9/29/2025 | Athletic event - concessions, cheer bake sale, men's club food | $ | 2,577.00 |
| PJPHS | Operating | 7959 | 9/29/2025 | Capital Campaign - Entergy employee | $ | 250.00 |
| PJPHS | Operating | 7959 | 9/29/2025 | Chalmette Bus | $ | 185.00 |
| PJPHS | Operating | 7959 | 9/30/2025 | 25-26 tuition payment received in house | $ | 1,500.00 |
| PJPHS | Operating | 7959 | 9/30/2025 | Athletic Corp Sign Sponsorship | $ | 400.00 |
| PJPHS | Operating | 7959 | 9/30/2025 | Media Club - Jag Java 9.30.2025 | $ | 35.00 |
| PJPHS | Operating | 7959 | 9/30/2025 | Sold Club Cadet Lawn Tractor model 13AVA1CS056 | $ | 300.00 |
| SCCS | Operating | 0502 | 9/2/2025 | student activities | $ | 4,296.00 |
| SCCS | Operating | 0502 | 9/3/2025 | student activities | $ | 5,710.15 |
| SCCS | Operating | 0502 | 9/3/2025 | student activities | $ | 8,394.53 |
| SCCS | Operating | 0502 | 9/4/2025 | student activities | $ | 125.88 |
| SCCS | Operating | 0502 | 9/5/2025 | student activities | $ | 525.00 |
| SCCS | Operating | 0502 | 9/8/2025 | development | $ | 200.00 |
| SCCS | Operating | 0502 | 9/8/2025 | student activities | $ | 300.00 |
| SCCS | Operating | 0502 | 9/8/2025 | student activities | $ | 855.00 |
| SCCS | Operating | 0502 | 9/8/2025 | student activities | $ | 2,000.00 |
| SCCS | Operating | 0502 | 9/8/2025 | development | $ | 4,580.00 |
| SCCS | Operating | 0502 | 9/8/2025 | student activities | $ | 8,441.36 |
| SCCS | Operating | 0502 | 9/9/2025 | student activities | $ | 225.00 |
| SCCS | Operating | 0502 | 9/9/2025 | tuition & fees / student activity | $ | 33,806.50 |
| SCCS | Operating | 0502 | 9/10/2025 | student activities | $ | 300.00 |
| SCCS | Operating | 0502 | 9/11/2025 | student activities | $ | 525.00 |
| SCCS | Operating | 0502 | 9/11/2025 | development / student activities | $ | 2,382.00 |
| SCCS | Operating | 0502 | 9/11/2025 | development / student activities | $ | 8,135.00 |
| SCCS | Operating | 0502 | 9/11/2025 | development / tuition and fees | $ | 17,911.50 |
| SCCS | Operating | 0502 | 9/12/2025 | student activities | $ | 27.92 |
| SCCS | Operating | 0502 | 9/12/2025 | student activities | $ | 150.00 |
| SCCS | Operating | 0502 | 9/12/2025 | development | $ | 268.00 |
| SCCS | Operating | 0502 | 9/12/2025 | development | $ | 268.00 |
| SCCS | Operating | 0502 | 9/12/2025 | development | $ | 268.00 |
| SCCS | Operating | 0502 | 9/12/2025 | student activities | $ | 1,963.00 |
| SCCS | Operating | 0502 | 9/15/2025 | student activities | $ | 300.00 |
| SCCS | Operating | 0502 | 9/15/2025 | tuition/ student activities | $ | 1,410.00 |
| SCCS | Operating | 0502 | 9/15/2025 | student activities | $ | 4,889.00 |
| SCCS | Operating | 0502 | 9/16/2025 | student activities | $ | 360.00 |
| SCCS | Operating | 0502 | 9/16/2025 | development/ scholarship tuition | $ | 1,166.00 |
| SCCS | Operating | 0502 | 9/16/2025 | student activities | $ | 5,131.00 |
| SCCS | Operating | 0502 | 9/16/2025 | tuition & fees | $ | 14,935.50 |
| SCCS | Operating | 0502 | 9/16/2025 | student activities | $ | 19,815.00 |
| SCCS | Operating | 0502 | 9/17/2025 | development | $ | 1,608.00 |

| SCCS | Operating | 0502 | 9/19/2025 | student activities | $ | 3,884.42 |
|---|---|---|---|---|---|---|
| SCCS | Operating | 0502 | 9/19/2025 | student activities | $ | 6,197.18 |
| SCCS | Operating | 0502 | 9/22/2025 | student activities | $ | 13,982.88 |
| SCCS | Operating | 0502 | 9/23/2025 | student activities | $ | 150.00 |
| SCCS | Operating | 0502 | 9/23/2025 | student activities | $ | 430.00 |
| SCCS | Operating | 0502 | 9/23/2025 | student activities | $ | 4,154.20 |
| SCCS | Operating | 0502 | 9/25/2025 | student activities | $ | 210.00 |
| SCCS | Operating | 0502 | 9/25/2025 | student activities | $ | 1,720.00 |
| SCCS | Operating | 0502 | 9/26/2025 | student activities | $ | 0.45 |
| SCCS | Operating | 0502 | 9/29/2025 | student activities | $ | 920.19 |
| SCCS | Operating | 0502 | 9/29/2025 | student activities | $ | 1,944.30 |
| SCCS | Operating | 0502 | 9/29/2025 | student activities | $ | 3,210.00 |
| SCCS | Operating | 0502 | 9/30/2025 | Interest Earned | $ | 17.29 |
| SCCS | Payroll | 1377 | 9/24/2025 | transfer | $ | 237,900.00 |
| SCCS | QB Club | 7036 | 9/4/2025 | Student Activities | $ | 9,493.00 |
| SCCS | QB Club | 7036 | 9/11/2025 | Student Activities | $ | 10,000.00 |
| SCCS | QB Club | 7036 | 9/23/2025 | Student Activities | $ | 4,315.83 |
| SCCS | QB Club | 7036 | 9/23/2025 | Student Activities | $ | 4,900.00 |
| SCCS | QB Club | 7036 | 9/30/2025 | Student Activities | $ | 21,552.74 |
| SCCS | Money Market | 5651 | 9/30/2025 | Interest | $ | 6.14 |
| SCCS | Operating - Tuition Management | 0187 | 9/2/2025 | student activities | $ | 51.50 |
| SCCS | Operating - Tuition Management | 0187 | 9/2/2025 | tuition & fees | $ | 101.97 |
| SCCS | Operating - Tuition Management | 0187 | 9/2/2025 | tuition & fees | $ | 101.97 |
| SCCS | Operating - Tuition Management | 0187 | 9/2/2025 | student activities | $ | 150.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/2/2025 | student activities | $ | 273.72 |
| SCCS | Operating - Tuition Management | 0187 | 9/2/2025 | student activities | $ | 1,533.81 |
| SCCS | Operating - Tuition Management | 0187 | 9/2/2025 | Interest from Tuition Funded Account | $ | 2,160.57 |
| SCCS | Operating - Tuition Management | 0187 | 9/2/2025 | Tuition Disbursement | $ | 11,566.88 |
| SCCS | Operating - Tuition Management | 0187 | 9/4/2025 | tuition & fees | $ | 203.94 |
| SCCS | Operating - Tuition Management | 0187 | 9/4/2025 | student activities | $ | 1,203.93 |
| SCCS | Operating - Tuition Management | 0187 | 9/5/2025 | student activities | $ | 50.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/8/2025 | student activities | $ | 150.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/8/2025 | student activities | $ | 291.19 |
| SCCS | Operating - Tuition Management | 0187 | 9/8/2025 | student activities | $ | 515.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/8/2025 | Tuition Disbursement | $ | 46,428.04 |
| SCCS | Operating - Tuition Management | 0187 | 9/9/2025 | student activities | $ | 300.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/10/2025 | student activities | $ | 250.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/10/2025 | student activities | $ | 898.46 |
| SCCS | Operating - Tuition Management | 0187 | 9/10/2025 | student activities | $ | 1,750.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/11/2025 | student activities | $ | 138.41 |
| SCCS | Operating - Tuition Management | 0187 | 9/11/2025 | student activities | $ | 518.09 |
| SCCS | Operating - Tuition Management | 0187 | 9/12/2025 | student activities | $ | 503.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/15/2025 | tuition & fees | $ | 1,002.02 |
| SCCS | Operating - Tuition Management | 0187 | 9/15/2025 | Tuition Disbursement | $ | 24,244.33 |
| SCCS | Operating - Tuition Management | 0187 | 9/16/2025 | student activities | $ | 435.41 |
| SCCS | Operating - Tuition Management | 0187 | 9/17/2025 | student activities | $ | 50.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/17/2025 | student activities | $ | 300.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/18/2025 | student activities | $ | 50.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/18/2025 | student activities | $ | 538.41 |
| SCCS | Operating - Tuition Management | 0187 | 9/19/2025 | student activities | $ | 1,446.96 |
| SCCS | Operating - Tuition Management | 0187 | 9/22/2025 | student activities | $ | 51.50 |
| SCCS | Operating - Tuition Management | 0187 | 9/22/2025 | student activities | $ | 206.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/22/2025 | Tuition Disbursement | $ | 66,761.90 |
| SCCS | Operating - Tuition Management | 0187 | 9/24/2025 | student activities | $ | 150.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/24/2025 | student activities | $ | 202.19 |
| SCCS | Operating - Tuition Management | 0187 | 9/24/2025 | student activities | $ | 294.58 |
| SCCS | Operating - Tuition Management | 0187 | 9/24/2025 | student activities | $ | 850.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/25/2025 | student activities | $ | 238.41 |
| SCCS | Operating - Tuition Management | 0187 | 9/25/2025 | student activities | $ | 325.48 |
| SCCS | Operating - Tuition Management | 0187 | 9/29/2025 | student activities | $ | 503.97 |

| | | | | | |
|---|---|---|---|---|---|
| SCCS | Operating - Tuition Management 0187 | | 9/29/2025 | student activities | $ 1,173.17 |
| SCCS | Operating - Tuition Management 0187 | | 9/29/2025 | student activities | $ 1,442.00 |
| SCCS | Operating - Tuition Management 0187 | | 9/29/2025 | Tuition Disbursement of 9/29/25 | $ 21,268.51 |
| SCCS | Operating - Tuition Management 0187 | | 9/30/2025 | student activities | $ 206.00 |
| SCCS | Operating - Tuition Management 0187 | | 9/30/2025 | Interest Earned | $ 447.29 |
| SCCS | Operating - Tuition Management 0187 | | 9/30/2025 | student activities | $ 2,689.34 |
| SCCS | Tuition Funded | 3254 | 9/2/2025 | loan funding | $ 128,411.00 |
| SCCS | Tuition Funded | 3254 | 9/4/2025 | loan funding | $ 4,625.00 |
| SCCS | Tuition Funded | 3254 | 9/12/2025 | loan funding | $ 3,898.00 |
| SCCS | Tuition Funded | 3254 | 9/30/2025 | September Interest | $ 2,141.78 |
| SCCS | Tap n Go | 9121 | 9/4/2025 | student activities | $ 7.03 |
| SCCS | Tap n Go | 9121 | 9/5/2025 | student activities | $ 21.00 |
| SCCS | Tap n Go | 9121 | 9/11/2025 | student activities | $ 378.93 |
| SCCS | Tap n Go | 9121 | 9/12/2025 | student activities | $ 470.58 |
| SCCS | Tap n Go | 9121 | 9/15/2025 | student activities | $ 26.00 |
| SCCS | Tap n Go | 9121 | 9/15/2025 | student activities | $ 136.54 |
| SCCS | Tap n Go | 9121 | 9/16/2025 | student activities | $ 25.00 |
| SCCS | Tap n Go | 9121 | 9/17/2025 | student activities | $ 163.00 |
| SCCS | Tap n Go | 9121 | 9/18/2025 | student activities | $ 166.00 |
| SCCS | Tap n Go | 9121 | 9/19/2025 | student activities | $ 54.33 |
| SCCS | Tap n Go | 9121 | 9/22/2025 | student activities | $ 20.60 |
| SCCS | Tap n Go | 9121 | 9/23/2025 | student activities | $ 70.00 |
| SCCS | Tap n Go | 9121 | 9/24/2025 | student activities | $ 48.00 |
| SCCS | Tap n Go | 9121 | 9/26/2025 | student activities | $ 15.00 |
| SCCS | Tap n Go | 9121 | 9/29/2025 | student activities | $ 50.00 |
| SCCS | Tap n Go | 9121 | 9/29/2025 | student activities | $ 85.12 |
| SCCS | Tap n Go | 9121 | 9/30/2025 | Interest Earned | $ 3.82 |
| SMSS | Operating Account | 3693 | 9/30/2025 | RecSept5,25CrescentBankBRBSponsorship Don ACH -9.05.25 | $ 10,000.00 |
| SMSS | Operating Account | 3693 | 9/30/2025 | RecSept 25BankPlusOper InterestIncome | $ 1.17 |
| SMSS | Money Market Account | 9129 | 9/30/2025 | Sept, 25 Bank Plus MM Interest Inc | $ 24.90 |
| SMSS | Money Market Account | 9129 | 9/30/2025 | Sept 25, 25 LAGovACH-25/26School Choice Quarterly Payment - $81,358.38 | $ 81,358.38 |
| SMSS | Payroll Account | 9602 | 9/30/2025 | Bank Plus PR Sept 30, 2025 Interest Inc | $ 6.04 |
| SMSS | Operating | 3404 | 9/30/2025 | Facts Sept, 25 | $ 85,607.42 |
| SMSS | Operating | 3404 | 9/30/2025 | Rec Sept, 25GCTuition InterestInc | $ 326.81 |
| SMSS | Operating | 3404 | 9/30/2025 | Facts Sept, 25 | $ 373.00 |
| SMSS | Capital Funds | 1509 | 9/30/2025 | Rec September, 25 Whitney Bank Interest Income | $ 984.48 |
| SMSS | Gaming | 0496 | 9/16/2025 | Gaming RJ #9-16 Deposit | $ 100.00 |
| SMSS | Gaming | 0496 | 9/17/2025 | Gaming Deposit 9.17.25 | $ 1,100.00 |
| SMSS | Gaming | 0496 | 9/18/2025 | Gaming Raffle Deposit 9.18.25 | $ 500.00 |
| SMSS | Gaming | 0496 | 9/19/2025 | Gaming Raffle Deposit 9.19.25 | $ 400.00 |
| SMSS | Gaming | 0496 | 9/22/2025 | Gaming Raffle Deposit 9.22.25 | $ 600.00 |
| SMSS | Gaming | 0496 | 9/29/2025 | RJ #-9-28 BRB Gaming Deposit September 29, 2025 | $ 300.00 |
| SMSS | Gaming | 0496 | 9/30/2025 | Gaming Raffle Deposit | $ 4,500.00 |
| SMSS | Gaming | 0496 | 9/30/2025 | Gaming interest | $ 2.70 |
| SMSS | Gaming | 0496 | 9/25/2025 | Gaming raffle | $ 1,760.00 |
| SMSS | money market | 0875 | 9/30/2025 | Donation | $ 18.00 |
| SMSS | money market | 0875 | 9/30/2025 | Donation | $ 20.00 |
| SMSS | money market | 0875 | 9/30/2025 | Donation | $ 25.00 |
| SMSS | money market | 0875 | 9/30/2025 | Donation | $ 49.20 |
| SMSS | money market | 0875 | 9/30/2025 | Donation | $ 100.00 |
| SMSS | money market | 0875 | 9/29/2025 | BRB Petty Cash Advance BRB Exp-MixedNutsDinner | $ 150.00 |
| SMSS | money market | 0875 | 9/9/2025 | RJ #9-5 General Donations | $ 175.00 |
| SMSS | money market | 0875 | 9/30/2025 | RecSept,25GNOF-GIVE NOLAFUND-9.10.25 | $ 200.00 |
| SMSS | money market | 0875 | 9/30/2025 | RecSept,25ShellHeroEmp GenDonation-9.12.25 | $ 300.00 |
| SMSS | money market | 0875 | 9/30/2025 | SRusso9.15.25GenDon | $ 484.75 |
| SMSS | money market | 0875 | 9/10/2025 | RJ #9-8 & RJ #9-9 Cash Deposit | $ 488.00 |
| SMSS | money market | 0875 | 9/30/2025 | RecSept,25GulfCoastMM InterestInc. | $ 548.43 |
| SMSS | money market | 0875 | 9/30/2025 | RecSept,25ShellMatching 9.17.25 | $ 600.00 |
| SMSS | money market | 0875 | 9/24/2025 | RJ #9-19 Deposit September 24, 2025 | $ 634.36 |
| SMSS | money market | 0875 | 9/16/2025 | RJ #9-14 Donation Deposit September 16, 2025 | $ 700.00 |
| SMSS | money market | 0875 | 9/29/2025 | RJ #9-23 Blue Rose Ball Tickets September 26, 2025 | $ 700.00 |
| SMSS | money market | 0875 | 9/18/2025 | RJ #9-17 Blue Rose Ball September 19, 2025 | $ 775.00 |
| SMSS | money market | 0875 | 9/24/2025 | RJ #9-20 Deposit September 24, 2025 | $ 850.00 |
| SMSS | money market | 0875 | 9/29/2025 | RJ #9-26 Blue Rose Ball Wine Pull/Donation September 29, 25 | $ 1,175.00 |
| SMSS | money market | 0875 | 9/30/2025 | BRB One Cause Sales Credit Card Process Fees 8.27-9.30.25 | $ 1,356.00 |
| SMSS | money market | 0875 | 9/30/2025 | RecSept,25AlarioGolf Sponsor EmerilLagasse GenDonation-9.12.25 | $ 1,400.00 |
| SMSS | money market | 0875 | 9/11/2025 | RJ #9-11 Blue Rose Ball Deposit September 11, 2025 | $ 2,325.00 |
| SMSS | money market | 0875 | 9/15/2025 | GC MM BRB Adj- One Cause C/C Sales | $ 2,494.21 |
| SMSS | money market | 0875 | 9/17/2025 | RJ #9-16 Blue Rose Ball September 17, 2025 | $ 2,550.00 |
| SMSS | money market | 0875 | 9/30/2025 | RecSept,25BRBSponsorship Fees-EmerilLagasse-9.5.25 | $ 3,500.00 |
| SMSS | money market | 0875 | 9/9/2025 | RJ #9-4 Blue Rose Ball Tickets | $ 4,100.00 |
| SMSS | money market | 0875 | 9/12/2025 | RJ #9-13 Blue Rose Ball Deposit September 12, 2025 | $ 4,675.00 |
| SMSS | money market | 0875 | 9/9/2025 | RJ #9-6 BLUE ROSE BALL DEPOSIT | $ 5,525.00 |
| SMSS | money market | 0875 | 9/24/2025 | RJ #9-21 Blue Rose Ball September 24, 2025 | $ 5,525.00 |
| SMSS | money market | 0875 | 9/24/2025 | RJ #9-18 Deposit September 24, 2025 | $ 6,163.00 |
| SMSS | money market | 0875 | 9/30/2025 | BRBOneCauseSales Fixed Price Proceeds 8.27.25-9.30.25 | $ 6,825.00 |
| SMSS | money market | 0875 | 9/24/2025 | RJ #9-22 Blue Rose Ball Deposit September 24, 2025 | $ 8,150.00 |
| SMSS | money market | 0875 | 9/29/2025 | RJ #9-24 Deposit | $ 9,465.00 |
| SMSS | money market | 0875 | 9/9/2025 | RJ #9-7 BLUE ROSE BALL TICKETS | $ 9,850.00 |
| SMSS | money market | 0875 | 9/16/2025 | RJ #9-15 Blue Rose Ball Donations/Tickets September 19, 2025 | $ 10,025.00 |
| SMSS | money market | 0875 | 9/9/2025 | RJ #9-3 Blue Rose Ball Donations | $ 10,575.00 |
| SMSS | money market | 0875 | 9/30/2025 | BRBOneCauseSales Ticket Sales 8.27.25-9.30.25 | $ 11,325.00 |
| SMSS | money market | 0875 | 9/30/2025 | BRBOneCauseSales Sponsorships 8.27.25-9.30.25 | $ 14,500.00 |
| SMSS | money market | 0875 | 9/29/2025 | RJ #9-25 Alario Golf September 29, 2025 | $ 15,400.00 |
| SMSS | money market | 0875 | 9/11/2025 | RJ #9-12 Deposit September 11, 2025 | $ 17,040.00 |
| SMSS | money market | 0875 | 9/30/2025 | BRBOneCauseSales LiveAuction 8.27.25-9.30.25 | $ 17,585.00 |
| SMSS | money market | 0875 | 9/30/2025 | BRBOneCauseSales Donations 8.27.25-9.30.25 | $ 17,975.00 |
| SMSS | money market | 0875 | 9/2/2025 | August, 25 BRB Donation | $ 18,025.00 |
| SMSS | money market | 0875 | 9/9/2025 | RJ #9-10 Deposit September 9, 2025 | $ 30,550.00 |
| SMSS | money market | 0875 | 9/2/2025 | RJ #9-2 REQUIRED SERVICES DEPOSIT | $ 43,956.41 |
| SMSS | Operating account | 0206 | 9/24/2025 | AP Transfer GC MM to GC Oper 9.24.25 13730.40 | $ 13,730.40 |
| SMSS | Operating account | 0206 | 9/30/2025 | TxfGCMMtoGCOper 08.11.25 Gallagherins | $ 27,259.20 |
| SMSS | Operating account | 0206 | 9/30/2025 | TxfGCMMtoGCOper 08.6.25 Gallagherins | $ 27,259.20 |
| SMSS | Operating account | 0206 | 9/11/2025 | AP Check Transfer Sept 1 Sept 11 25 33948.72 | $ 33,948.72 |
| SMSS | Operating account | 0206 | 9/26/2025 | AP BRB Txf GCMM to GC Oper 40981.35 9.26.25 | $ 40,981.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SMSS | Operating account | 0206 | 9/15/2025 | AP Check Transfer GCMM to GC Oper  42859.09  9.15.25 | $ | 42,859.09 |
| SMSS | Operating account | 0206 | 9/30/2025 | RecSept,25GCInterestInc, | $ | 16.61 |
| SMSS | Operating account | 0206 | 9/30/2025 | Amazon Return #3800 CompatibleTonerReturn 09.09.25  (2) @ 74.59 | $ | 149.18 |
| SMSS | Operating account | 0206 | 9/30/2025 | Amazon Return Order iPad Cases 11 @ 20.89  9.29.25 | $ | 229.79 |
| SMSS | Operating account | 0206 | 9/30/2025 | void check 87237 | $ | 138.25 |
| SMSS | Payroll | 3390 | 9/1/2025 | Reverse unclaered duplicate ach insurance payment entry | $ | 13,705.47 |
| SMSS | Payroll | 3390 | 9/30/2025 | Interest Earned | $ | 7.22 |
| SMSS | Payroll | 3390 | 9/22/2025 | Funds Transfer GC MM to GC Payroll - September 25 187,726.71 | $ | 187,726.71 |
| SSA | Operating for AP | 3065 | 9/1/2025 | SchoolAuctionCCPmt 09.01.2025; Donations | $ | 242.20 |
| SSA | Operating for AP | 3065 | 9/3/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; StudentActivities,Donations | $ | 4,744.06 |
| SSA | Operating for AP | 3065 | 9/3/2025 | Square inc DNEST 0903 T3P7M7R7BDWHXQF; Student Activities | $ | 62.81 |
| SSA | Operating for AP | 3065 | 9/4/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising;Donations | $ | 16,408.14 |
| SSA | Operating for AP | 3065 | 9/4/2025 | Venmo Activity 09.04.2025 1903 donations | $ | 1,715.95 |
| SSA | Operating for AP | 3065 | 9/5/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising;Donations | $ | 23,275.56 |
| SSA | Operating for AP | 3065 | 9/5/2025 | Venmo Activity as of 09.05.2025; Donations | $ | 1,464.45 |
| SSA | Operating for AP | 3065 | 9/5/2025 | BBTM Remittance09.05.2025; StudentActivities,Instructional | $ | 8,869.00 |
| SSA | Operating for AP | 3065 | 9/5/2025 | BuyNowRemittance 09.05.2025; StudentActivities,Alum | $ | 900.00 |
| SSA | Operating for AP | 3065 | 9/5/2025 | Square Inc DNEST 0905 T3CGM68SEVTS6H2; Student Activities | $ | 3.27 |
| SSA | Operating for AP | 3065 | 9/7/2025 | BBMS activity 09.01.2025-09.07.2025; StudentActivities,Alum,Instructional | $ | 1,686.33 |
| SSA | Operating for AP | 3065 | 9/8/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising,Donations | $ | 417.01 |
| SSA | Operating for AP | 3065 | 9/8/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising,Donations | $ | 7,744.75 |
| SSA | Operating for AP | 3065 | 9/8/2025 | Deposit 09.08.2025; Donations,Fundraising,StudnetActivities,Lunchreimb | $ | 31,994.12 |
| SSA | Operating for AP | 3065 | 9/8/2025 | Square Inc DNEST 0908 T3A3PB3E2D7YFXQ; Student Activities | $ | 4.55 |
| SSA | Operating for AP | 3065 | 9/8/2025 | Square Inc DNEST 0908 T3S80VF8HZA963H; Student Activities | $ | 137.23 |
| SSA | Operating for AP | 3065 | 9/9/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising,Donations | $ | 899.12 |
| SSA | Operating for AP | 3065 | 9/9/2025 | Deposit 09.09.2025; Donations, Fundraising | $ | 104,724.68 |
| SSA | Operating for AP | 3065 | 9/10/2025 | BBTM Remittance 09.10.2025; StudentActivities,Instructional | $ | 6,279.00 |
| SSA | Operating for AP | 3065 | 9/10/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Donations,Fundraising | $ | 2,361.84 |
| SSA | Operating for AP | 3065 | 9/10/2025 | Deposit 09.10.2025; StudentActivities, Instructional | $ | 1,719.20 |
| SSA | Operating for AP | 3065 | 9/10/2025 | BuyNowRemittance 09.10.2025; StudentActivities | $ | 1,080.00 |
| SSA | Operating for AP | 3065 | 9/10/2025 | Square Inc DNEST 0910 T3F3F35FJPWPF2C; Student Activities | $ | 101.28 |
| SSA | Operating for AP | 3065 | 9/11/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising,Donations | $ | 399.60 |
| SSA | Operating for AP | 3065 | 9/11/2025 | Square Inc DNEST 0911 T3HYBKNKCS7TCKS; Student Activities | $ | 130.78 |
| SSA | Operating for AP | 3065 | 9/12/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Donations,Fundraising | $ | 274.73 |
| SSA | Operating for AP | 3065 | 9/12/2025 | Square Inc DNEST 0912 T3SFGMV46ERET30; Student Activities | $ | 48.01 |
| SSA | Operating for AP | 3065 | 9/12/2025 | NCF Deposit - Pellegrini PledgeReceivable 24-25AthleticComplex | $ | 25,000.00 |
| SSA | Operating for AP | 3065 | 9/15/2025 | BBMS activity 09.08.2025-09.15.2025; Student Activities, Instructional,Donations | $ | 1,431.95 |
| SSA | Operating for AP | 3065 | 9/15/2025 | BuyNowRemittance 09.15.2025; Alum,StudentActivities | $ | 2,472.00 |
| SSA | Operating for AP | 3065 | 9/15/2025 | BBTM Remittance 09.15.2025; Instructional,StudentActivities,Tuition | $ | 2,995.00 |
| SSA | Operating for AP | 3065 | 9/15/2025 | Square Inc DNEST 0915 T3PJHBSXNYFGP5Z; Student Activities | $ | 394.54 |
| SSA | Operating for AP | 3065 | 9/15/2025 | Venmo Activity as of 09.15.2025; Donations,StudentActivities | $ | 528.57 |
| SSA | Operating for AP | 3065 | 9/15/2025 | SchoolAuction09.15.2025;GolfTourney;Fundraising | $ | 2,247.65 |
| SSA | Operating for AP | 3065 | 9/16/2025 | SchoolAuction 09.16.2025; Fundraising | $ | 799.27 |
| SSA | Operating for AP | 3065 | 9/16/2025 | SchoolAuction 09.16.2025; Fundraising | $ | 3,721.57 |
| SSA | Operating for AP | 3065 | 9/17/2025 | SchoolAuction 09.17.2025; Fundraising | $ | 2,344.62 |
| SSA | Operating for AP | 3065 | 9/17/2025 | Square Inc DNEST 0917 T3TGSEZHOVMJP77; Student Activities | $ | 28.72 |
| SSA | Operating for AP | 3065 | 9/18/2025 | Square Inc DNEST 0918 T32V8WC1C692KRK; Student Activities | $ | 28.83 |
| SSA | Operating for AP | 3065 | 9/19/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Donations,Fundraising | $ | 1,571.49 |
| SSA | Operating for AP | 3065 | 9/19/2025 | Deposit 09.19.2025; StudentActivities,Donations | $ | 42,106.00 |
| SSA | Operating for AP | 3065 | 9/19/2025 | Deposit 09.19.2025; StudentActivities | $ | 2,595.00 |
| SSA | Operating for AP | 3065 | 9/19/2025 | BuyNowRemittance 09.19.2025; Instructional,StudentActivities | $ | 2,089.00 |
| SSA | Operating for AP | 3065 | 9/19/2025 | BBTM Remittance 09.19.2025; StudentActivities,Alum | $ | 3,988.00 |
| SSA | Operating for AP | 3065 | 9/22/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising | $ | 799.27 |
| SSA | Operating for AP | 3065 | 9/22/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Donations,Fundraising | $ | 1,672.43 |
| SSA | Operating for AP | 3065 | 9/22/2025 | Square Inc DNEST 0922 T3W6WVK160T8TAF; Student Activities | $ | 96.62 |
| SSA | Operating for AP | 3065 | 9/22/2025 | Square Inc DNEST 0922 T31FS7GARCX0XQ2; Student Activities | $ | 9.41 |
| SSA | Operating for AP | 3065 | 9/22/2025 | Transfer from 25-26 Tuition Account Sept PR & Operating Expenses | $ | 500,000.00 |
| SSA | Operating for AP | 3065 | 9/23/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Fundraising | $ | 800.67 |
| SSA | Operating for AP | 3065 | 9/24/2025 | BANKCARD SETTLEMENT XXXXXXXX0867194; Donations,Fundraising | $ | 541.91 |
| SSA | Operating for AP | 3065 | 9/24/2025 | Square Inc DNEST 0924 T3QZ458F1XPAFZ9; Student Activities | $ | 54.24 |
| SSA | Operating for AP | 3065 | 9/25/2025 | SchoolAuction 09.25.2025; Fundraising | $ | 374.57 |
| SSA | Operating for AP | 3065 | 9/25/2025 | Deposit 09.25.2025; Student Activities, AlumReunion | $ | 2,208.23 |
| SSA | Operating for AP | 3065 | 9/25/2025 | BBTM Remittance 09.25.2025; Instructional,StudentActivities | $ | 2,035.00 |
| SSA | Operating for AP | 3065 | 9/25/2025 | BuyNowRemittance 09.25.2025; StudentActivities | $ | 1,574.00 |
| SSA | Operating for AP | 3065 | 9/25/2025 | BBMS activity 09.16.2025-09.22.2025; StudentActivities,Instructional,Donation | $ | 696.14 |
| SSA | Operating for AP | 3065 | 9/25/2025 | SchoolAuction 09.24.2025; Fundraising,Donations | $ | 1,898.25 |
| SSA | Operating for AP | 3065 | 9/26/2025 | SchoolAuction 09.26.2025; Donations,Fundraising | $ | 1,523.56 |
| SSA | Operating for AP | 3065 | 9/26/2025 | NCF CONS PAY 75315-CoryFamilyFundDonation | $ | 1,000.00 |
| SSA | Operating for AP | 3065 | 9/26/2025 | Deposit 09.26.2025; Tuition pmts, StudentActivities | $ | 5,644.25 |
| SSA | Operating for AP | 3065 | 9/26/2025 | Square Inc DNEST 0926 T3R3R29KGW30CG7 | $ | 57.96 |
| SSA | Operating for AP | 3065 | 9/26/2025 | Venmo Activity as of 09.26.2025; StudentActivities | $ | 859.55 |
| SSA | Operating for AP | 3065 | 9/27/2025 | SchoolAuction 09.27.2025; Donations,Fundraising | $ | 274.73 |
| SSA | Operating for AP | 3065 | 9/28/2025 | SchoolAuction 09.28.2025; Fundraising | $ | 974.11 |
| SSA | Operating for AP | 3065 | 9/29/2025 | SchoolAuction 09.29.2025; Donations,Fundraising | $ | 3,269.87 |
| SSA | Operating for AP | 3065 | 9/29/2025 | Square Inc DNEST 0929 T329MGBXKN00X06 | $ | 207.23 |
| SSA | Operating for AP | 3065 | 9/30/2025 | HomeBankSweepInterestIncome | $ | 466.14 |
| SSA | Operating for AP | 3065 | 9/30/2025 | Venmo Activity 09.30.2025; StudentActivities | $ | 250.58 |
| SSA | Operating for AP | 3065 | 9/30/2025 | BBTM Remittance 09.30.2025; StudentActivities,Instructional | $ | 5,971.00 |
| SSA | Operating for AP | 3065 | 9/30/2025 | BuyNowRemittance 09.30.2025; StudentActivities | $ | 7,448.00 |
| SSA | Operating for AP | 3065 | 9/30/2025 | BBMS activity 09.23.2025-09.30.2025; StudentActivities,Instructional | $ | 2,943.39 |
| SSA | Operating for AP | 3065 | 9/30/2025 | SchoolAuction 09.30.2025; Fundraising | $ | 1,521.45 |
| SSA | Operating for AP | 3065 | 9/30/2025 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*1P2MLX52BA*Donation from AOGFcauses.benevity. | $ | 271.88 |
| SSA | Operating for AP | 3065 | 9/30/2025 | InTransit Transfer b/w HomeBank Operating & Sweep Account | $ | 12,760.35 |
| SSA | Raymond James | 2054 | 9/30/2025 | RaymondJamesInterestIncome | $ | 0.56 |
| SSA | Tuition Mgmt Checking | 0685 | 9/2/2025 | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ | 2,696.47 |
| SSA | Tuition Mgmt Checking | 0685 | 9/2/2025 | Tuition Disbursement | $ | 10,190.48 |
| SSA | Tuition Mgmt Checking | 0685 | 9/8/2025 | Tuition Disbursement | $ | 60,221.87 |
| SSA | Tuition Mgmt Checking | 0685 | 9/15/2025 | Tuition Disbursement | $ | 10,927.52 |
| SSA | Tuition Mgmt Checking | 0685 | 9/22/2025 | Tuition Disbursement | $ | 108,361.59 |
| SSA | Tuition Mgmt Checking | 0685 | 9/29/2025 | Tuition Disbursement | $ | 19,328.54 |
| SSA | Tuition Mgmt Checking | 0685 | 9/30/2025 | Auto Interest | $ | 61.80 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 9/30/2025 | Interest Earned | $ | 2,687.21 |
| ANO | Payroll Account | 9614 | 9/4/2025 | 9.04.2025 Payroll Transfer from Whit. Op. | $ | 310,699.49 |
| ANO | Payroll Account | 9614 | 9/19/2025 | 9.19.2025 Payroll Transfer from Whit. Op. | $ | 312,440.70 |
| ANO | Payroll Account | 9614 | 9/29/2025 | To record September 2025 Clergy Payroll Transfer | $ | 75,049.73 |
| ANO | Operating | 2118 | 9/2/2025 | MISCELLANEOUS RECEIVABLES | $ | 494.79 |
| ANO | Operating | 2118 | 9/2/2025 | MISCELLANEOUS RECEIVABLES | $ | 62.38 |
| ANO | Operating | 2118 | 9/2/2025 | MISCELLANEOUS RECEIVABLES | $ | 86.93 |
| ANO | Operating | 2118 | 9/2/2025 | MISCELLANEOUS RECEIVABLES | $ | 1,132.28 |
| ANO | Operating | 2118 | 9/2/2025 | MISCELLANEOUS RECEIVABLES | $ | 6,943.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/2/2025 | DEPOSIT AND LOAN SYSTEM | $ | 22,330.38 |
| ANO | Operating | 2118 | 9/2/2025 | Parish Share | $ | 500.00 |
| ANO | Operating | 2118 | 9/2/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/2/2025 | Priest Retirement | $ | 350.00 |
| ANO | Operating | 2118 | 9/2/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/2/2025 | COMMUNITY SERVICES - INCOME | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/2/2025 | Special Fund Raising Gala - INCOME | $ | 2,950.00 |
| ANO | Operating | 2118 | 9/2/2025 | DONATIONS | $ | 840.00 |
| ANO | Operating | 2118 | 9/2/2025 | SPECIAL FUNCTIONS | $ | 937.00 |
| ANO | Operating | 2118 | 9/2/2025 | TEXT BOOKS SALES | $ | 165.00 |
| ANO | Operating | 2118 | 9/3/2025 | Flood Insurance Receivable | $ | 2,981.28 |
| ANO | Operating | 2118 | 9/3/2025 | Flood Insurance Receivable | $ | 4,613.00 |
| ANO | Operating | 2118 | 9/3/2025 | Flood Insurance Receivable | $ | 1,753.00 |
| ANO | Operating | 2118 | 9/3/2025 | School Flood Insurance | $ | 2,943.00 |
| ANO | Operating | 2118 | 9/3/2025 | School Flood Insurance | $ | 2,707.00 |
| ANO | Operating | 2118 | 9/3/2025 | School Flood Insurance | $ | 2,348.00 |
| ANO | Operating | 2118 | 9/3/2025 | School Flood Insurance | $ | 2,349.00 |
| ANO | Operating | 2118 | 9/4/2025 | RENT RECEIVABLES | $ | 4,210.12 |
| ANO | Operating | 2118 | 9/4/2025 | SEPARATED & DIVORCED | $ | 22.73 |
| ANO | Operating | 2118 | 9/4/2025 | MARRIAGE PREPARATION | $ | 403.25 |
| ANO | Operating | 2118 | 9/4/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,518.00 |
| ANO | Operating | 2118 | 9/4/2025 | BISHOPS APPEAL | $ | 1,837.00 |
| ANO | Operating | 2118 | 9/4/2025 | PETER'S PENCE COLLECTION | $ | 1,758.00 |
| ANO | Operating | 2118 | 9/4/2025 | DONATIONS | $ | 1,470.00 |
| ANO | Operating | 2118 | 9/4/2025 | DEPOSIT AND LOAN SYSTEM | $ | 214.48 |
| ANO | Operating | 2118 | 9/4/2025 | ANO Admin Cash Deposit 9.4.2025 | $ | 2,056.76 |
| ANO | Operating | 2118 | 9/5/2025 | DEPOSIT AND LOAN SYSTEM | $ | 539,930.00 |
| ANO | Operating | 2118 | 9/5/2025 | DEPOSIT AND LOAN SYSTEM | $ | 10,940.00 |
| ANO | Operating | 2118 | 9/5/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,610.00 |
| ANO | Operating | 2118 | 9/5/2025 | FUNDRAISERS - GALA | $ | 755.00 |
| ANO | Operating | 2118 | 9/5/2025 | Sponsored Event Income | $ | 30.00 |
| ANO | Operating | 2118 | 9/5/2025 | SPONSORED RETREATS | $ | 650.00 |
| ANO | Operating | 2118 | 9/5/2025 | PRAYER ENROLLMENTS | $ | 205.00 |
| ANO | Operating | 2118 | 9/5/2025 | DONATIONS | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/5/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 105.00 |
| ANO | Operating | 2118 | 9/5/2025 | DONATIONS - SaintMakers | $ | 90.00 |
| ANO | Operating | 2118 | 9/5/2025 | TEXT BOOKS SALES | $ | 43.68 |
| ANO | Operating | 2118 | 9/8/2025 | Parish Share | $ | 500.00 |
| ANO | Operating | 2118 | 9/8/2025 | Parish Share | $ | 2,000.00 |
| ANO | Operating | 2118 | 9/8/2025 | TEXT BOOKS SALES | $ | 183.86 |
| ANO | Operating | 2118 | 9/10/2025 | AR Applications & Unposted | $ | 49.50 |
| ANO | Operating | 2118 | 9/10/2025 | PETER'S PENCE COLLECTION | $ | 715.00 |
| ANO | Operating | 2118 | 9/10/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,334.41 |
| ANO | Operating | 2118 | 9/10/2025 | BISHOPS APPEAL | $ | 963.00 |
| ANO | Operating | 2118 | 9/10/2025 | CATHOLIC COMMUNICATION | $ | 25.00 |
| ANO | Operating | 2118 | 9/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,000.00 |
| ANO | Operating | 2118 | 9/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 3,000.00 |
| ANO | Operating | 2118 | 9/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,500.00 |
| ANO | Operating | 2118 | 9/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 30,855.08 |
| ANO | Operating | 2118 | 9/10/2025 | Parish Share | $ | 8,343.04 |
| ANO | Operating | 2118 | 9/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 495.00 |
| ANO | Operating | 2118 | 9/10/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/10/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 9/10/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/10/2025 | MISCELLANEOUS RECEIVABLES | $ | 35.12 |
| ANO | Operating | 2118 | 9/10/2025 | MISCELLANEOUS RECEIVABLES | $ | 115.00 |
| ANO | Operating | 2118 | 9/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/10/2025 | RENT RECEIVABLES | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/11/2025 | SEPARATED & DIVORCED | $ | 90.92 |
| ANO | Operating | 2118 | 9/11/2025 | MARRIAGE PREPARATION | $ | 80.39 |
| ANO | Operating | 2118 | 9/11/2025 | DEPOSIT AND LOAN SYSTEM | $ | 586,210.00 |
| ANO | Operating | 2118 | 9/11/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/11/2025 | INTERNET RECEIVABLE | $ | 288.00 |
| ANO | Operating | 2118 | 9/11/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/11/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 9/11/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 9/11/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/11/2025 | INTERNET RECEIVABLE | $ | 22.05 |
| ANO | Operating | 2118 | 9/11/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/11/2025 | INTERNET RECEIVABLE | $ | 207.00 |
| ANO | Operating | 2118 | 9/11/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/11/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/11/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 9/11/2025 | INTERNET RECEIVABLE | $ | 43.00 |
| ANO | Operating | 2118 | 9/11/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/11/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/11/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/11/2025 | BISHOPS APPEAL | $ | 836.00 |
| ANO | Operating | 2118 | 9/11/2025 | DEPOSIT AND LOAN SYSTEM | $ | 6,611.00 |
| ANO | Operating | 2118 | 9/11/2025 | July 2025 EBO Reimbursement Wire Received | $ | 38,995.23 |
| ANO | Operating | 2118 | 9/11/2025 | State of LA Workers Comp funds received | $ | 32,393.14 |
| ANO | Operating | 2118 | 9/11/2025 | ANO Admin Cash Deposit 9.11.25 | $ | 368.17 |
| ANO | Operating | 2118 | 9/12/2025 | BUSINESS MEALS | $ | 680.52 |
| ANO | Operating | 2118 | 9/12/2025 | CONVOCATION FEE INCOME | $ | 1,900.00 |
| ANO | Operating | 2118 | 9/12/2025 | COMMUNITY OF DEACONS - INCOME | $ | 7,414.00 |
| ANO | Operating | 2118 | 9/12/2025 | MARRIAGE PREPARATION | $ | 50.00 |
| ANO | Operating | 2118 | 9/12/2025 | DONATIONS - SUNDAY | $ | 310.00 |
| ANO | Operating | 2118 | 9/12/2025 | OUTSIDE COUNSELING | $ | 650.00 |
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 450.00 |
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 105.00 |
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 67.50 |
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 450.00 |
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 235.20 |
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 20.00 |

| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 36.75 |
|-----|-----------|------|-----------|---------------------|---|-------|
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 67.50 |
| ANO | Operating | 2118 | 9/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 11.20 |
| ANO | Operating | 2118 | 9/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 9/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 9/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 9/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 9/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 16.29 |
| ANO | Operating | 2118 | 9/12/2025 | Parish Share | $ | 4,054.81 |
| ANO | Operating | 2118 | 9/12/2025 | Parish Share | $ | 5,931.77 |
| ANO | Operating | 2118 | 9/12/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 9/12/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/12/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 9/12/2025 | PARISH ASSESSMENT | $ | 638.09 |
| ANO | Operating | 2118 | 9/12/2025 | SCHOOL VOUCHERS | $ | 2,100.00 |
| ANO | Operating | 2118 | 9/12/2025 | Parish Insurance | $ | 751.20 |
| ANO | Operating | 2118 | 9/12/2025 | Parish Insurance | $ | 7,512.00 |
| ANO | Operating | 2118 | 9/12/2025 | Parish Insurance | $ | 410.10 |
| ANO | Operating | 2118 | 9/12/2025 | Parish Insurance | $ | 3,871.50 |
| ANO | Operating | 2118 | 9/12/2025 | Parish Insurance | $ | 1,120.78 |
| ANO | Operating | 2118 | 9/12/2025 | Parish Insurance | $ | 59.83 |
| ANO | Operating | 2118 | 9/12/2025 | Flood Insurance Receivable | $ | 194.58 |
| ANO | Operating | 2118 | 9/12/2025 | Flood Insurance Receivable | $ | 193.58 |
| ANO | Operating | 2118 | 9/12/2025 | Flood Insurance Receivable | $ | 79.84 |
| ANO | Operating | 2118 | 9/12/2025 | Flood Insurance Receivable | $ | 194.58 |
| ANO | Operating | 2118 | 9/12/2025 | Flood Insurance Receivable | $ | 193.58 |
| ANO | Operating | 2118 | 9/12/2025 | Flood Insurance Receivable | $ | 79.84 |
| ANO | Operating | 2118 | 9/12/2025 | School Flood Insurance | $ | 700.00 |
| ANO | Operating | 2118 | 9/12/2025 | School Flood Insurance | $ | 700.00 |
| ANO | Operating | 2118 | 9/12/2025 | School Flood Insurance | $ | 700.00 |
| ANO | Operating | 2118 | 9/12/2025 | PARISH ASSESSMENT | $ | 2,100.00 |
| ANO | Operating | 2118 | 9/12/2025 | SCHOOL VOUCHERS | $ | 1,461.91 |
| ANO | Operating | 2118 | 9/12/2025 | AR Applications & Unposted | $ | 3,107.88 |
| ANO | Operating | 2118 | 9/12/2025 | AR Applications & Unposted | $ | 3,035.00 |
| ANO | Operating | 2118 | 9/12/2025 | PREPAID INSURANCE | $ | 404.00 |
| ANO | Operating | 2118 | 9/12/2025 | BLACK & INDIAN HOME MISSIONS | $ | 150.00 |
| ANO | Operating | 2118 | 9/12/2025 | MILITARY COLLECTION | $ | 195.00 |
| ANO | Operating | 2118 | 9/12/2025 | POINT AU FER INCOME | $ | 9,858.76 |
| ANO | Operating | 2118 | 9/12/2025 | DONATIONS | $ | 1,299.00 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 352.00 |
| ANO | Operating | 2118 | 9/12/2025 | Payable - Pontifical Mission Society | $ | 25.00 |
| ANO | Operating | 2118 | 9/12/2025 | BLACK & INDIAN HOME MISSIONS | $ | 6,192.00 |
| ANO | Operating | 2118 | 9/12/2025 | BLACK & INDIAN HOME MISSIONS | $ | 45.00 |
| ANO | Operating | 2118 | 9/12/2025 | BLACK & INDIAN HOME MISSIONS | $ | 982.00 |
| ANO | Operating | 2118 | 9/12/2025 | BLACK & INDIAN HOME MISSIONS | $ | 75.00 |
| ANO | Operating | 2118 | 9/12/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,046.00 |
| ANO | Operating | 2118 | 9/12/2025 | BLACK & INDIAN HOME MISSIONS | $ | 438.00 |
| ANO | Operating | 2118 | 9/12/2025 | BLACK & INDIAN HOME MISSIONS | $ | 607.00 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 1,509.91 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 100.00 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 1,016.00 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 1,631.20 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 1,832.00 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 1,345.00 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 6,424.00 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 2,449.51 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 3,519.30 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 139.00 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 368.00 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 1,079.67 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 20.00 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 3,349.85 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 2,195.00 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 468.00 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 5.00 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 783.00 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 777.00 |
| ANO | Operating | 2118 | 9/12/2025 | HOLY LAND DONATIONS | $ | 15.00 |
| ANO | Operating | 2118 | 9/12/2025 | HOLY LAND DONATIONS | $ | 105.00 |
| ANO | Operating | 2118 | 9/12/2025 | PETER'S PENCE COLLECTION | $ | 110.00 |
| ANO | Operating | 2118 | 9/12/2025 | PETER'S PENCE COLLECTION | $ | 102.00 |
| ANO | Operating | 2118 | 9/12/2025 | PETER'S PENCE COLLECTION | $ | 667.00 |
| ANO | Operating | 2118 | 9/12/2025 | PETER'S PENCE COLLECTION | $ | 621.00 |
| ANO | Operating | 2118 | 9/12/2025 | RELIGIOUS RETIREMENT | $ | 40.00 |
| ANO | Operating | 2118 | 9/12/2025 | CATHOLIC HOME MISSION | $ | 15.00 |
| ANO | Operating | 2118 | 9/12/2025 | CATHOLIC HOME MISSION | $ | 145.00 |
| ANO | Operating | 2118 | 9/12/2025 | CATHOLIC COMMUNICATION | $ | 130.00 |
| ANO | Operating | 2118 | 9/12/2025 | Catholic Charities Collection | $ | 25.00 |
| ANO | Operating | 2118 | 9/12/2025 | Catholic Charities Collection | $ | 127.00 |
| ANO | Operating | 2118 | 9/12/2025 | God is Faithful - NOLA Seminarian | $ | 215.00 |
| ANO | Operating | 2118 | 9/12/2025 | DONATIONS | $ | 10.00 |
| ANO | Operating | 2118 | 9/12/2025 | DONATIONS | $ | 171.00 |
| ANO | Operating | 2118 | 9/12/2025 | DONATIONS | $ | 1,150.00 |
| ANO | Operating | 2118 | 9/12/2025 | DONATIONS | $ | 10,757.00 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,705.00 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 6,384.00 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 60.00 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 29,021.59 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 3,126.60 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 30,492.55 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 45,482.59 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 100,587.82 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 388,306.35 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 266,518.88 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 600.00 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,075.00 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 607.95 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 6,445.56 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 22,180.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,800.96 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 6,682.52 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 10,758.39 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 40,616.47 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 3,838.90 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 14,075.95 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 26,635.31 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 7,156.46 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 10,237.06 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 4,739.38 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 10,568.81 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 620.00 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,204.00 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 4,056.00 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 21,541.67 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 8,000.00 |
| ANO | Operating | 2118 | 9/12/2025 | Payable - Pontifical Mission Society | $ | 125.00 |
| ANO | Operating | 2118 | 9/12/2025 | Payable - Pontifical Mission Society | $ | 4,581.00 |
| ANO | Operating | 2118 | 9/12/2025 | Payable - Pontifical Mission Society | $ | 7,416.00 |
| ANO | Operating | 2118 | 9/12/2025 | Payable - Pontifical Mission Society | $ | 3,735.06 |
| ANO | Operating | 2118 | 9/12/2025 | Catholic Schools Collection | $ | 95.00 |
| ANO | Operating | 2118 | 9/12/2025 | Catholic Schools Collection | $ | 94.00 |
| ANO | Operating | 2118 | 9/12/2025 | BISHOPS APPEAL | $ | 1,169.00 |
| ANO | Operating | 2118 | 9/12/2025 | FEE INCOME | $ | 1,919.59 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 49.00 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 1.11 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 2.68 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 1.72 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 4.17 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 691.98 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 898.22 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 20.83 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 69.46 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 167.92 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 190.24 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 96.78 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 126.27 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 4.47 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 916.67 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 2,635.08 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 288.92 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 163.50 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 1,458.33 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 6,076.56 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 2,544.85 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 2,419.42 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 60.33 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 78.30 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 1.79 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 83.97 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 203.00 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 229.17 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 1,898.49 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 2,231.70 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 449.91 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 1.11 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 2.68 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 234.64 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 245.23 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 12.95 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 439.23 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 287.09 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 8.33 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 247.04 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 196.13 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 5.00 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 16.40 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 32.18 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 26.82 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 2,917.02 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 2,227.52 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 81.88 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 104.31 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 135.83 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 4.17 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 68.39 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 87.93 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 705.00 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 713.68 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 351.63 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 55.83 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 134.56 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 1,038.32 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 2,391.00 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 229.17 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 9,876.54 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 5,716.78 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 5,655.57 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 1,437.50 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 4,687.50 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 14,599.15 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 6,462.31 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 3,706.58 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 51.28 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 461.81 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 957.08 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 147.53 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 210.59 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 44.06 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 117.86 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 173.52 |

| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 53.17 |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 185.08 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 49.00 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 48.06 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 674.37 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Insurance | $ | 1,278.46 |
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 36.54 |
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 550.00 |
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 131.25 |
| ANO | Operating | 2118 | 9/12/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/12/2025 | Agency Flood Insurance | $ | 1,151.00 |
| ANO | Operating | 2118 | 9/12/2025 | DEPOSIT AND LOAN SYSTEM | $ | 37,316.76 |
| ANO | Operating | 2118 | 9/12/2025 | DONATIONS - SaintMakers | $ | 170.21 |
| ANO | Operating | 2118 | 9/12/2025 | Sponsored Event Income | $ | 255.00 |
| ANO | Operating | 2118 | 9/12/2025 | SPONSORED RETREATS | $ | 4,415.00 |
| ANO | Operating | 2118 | 9/12/2025 | PRAYER ENROLLMENTS | $ | 85.00 |
| ANO | Operating | 2118 | 9/12/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 210.00 |
| ANO | Operating | 2118 | 9/12/2025 | FUNDRAISERS - GALA | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | Departmental Receivables | $ | 3,860.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 360.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 62.37 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 126.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 5.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 2,508.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 810.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 36.75 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 53.80 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 4.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 51.24 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 22.05 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 51.45 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 9.60 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 36.75 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 44.10 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 32.97 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 29.19 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,288.64 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 94.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 135.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 40.11 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 73.50 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 4.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 66.15 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 54.95 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 76.50 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 10.92 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 225.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 205.80 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 36.75 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 11.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 40.32 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 99.12 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 8.80 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 2,585.95 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 106.26 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 162.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 275.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 51.45 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 199.17 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 83.33 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 40.11 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 55.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 36.75 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 5,066.48 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 58.50 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 360.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 60.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 32.97 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 3.10 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 18.27 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 225.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 261.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 144.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 301.50 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 93.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 130.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 139.50 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 238.50 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 27.50 |

| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,500.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 950.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 270.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 336.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,750.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 687.96 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 34.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,750.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,540.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 251.79 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 44.10 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 66.15 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 29.40 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 29.40 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 76.50 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 176.40 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 21.75 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 95.55 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 720.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 9/15/2025 | INTERNET RECEIVABLE | $ | 154.35 |
| ANO | Operating | 2118 | 9/15/2025 | RENT RECEIVABLES | $ | 500.00 |
| ANO | Operating | 2118 | 9/15/2025 | RENT RECEIVABLES | $ | 4,230.00 |
| ANO | Operating | 2118 | 9/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 45.00 |
| ANO | Operating | 2118 | 9/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 30.00 |
| ANO | Operating | 2118 | 9/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 30.00 |
| ANO | Operating | 2118 | 9/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 2,594.04 |
| ANO | Operating | 2118 | 9/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 3,009.54 |
| ANO | Operating | 2118 | 9/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 187.74 |
| ANO | Operating | 2118 | 9/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 3,007.54 |
| ANO | Operating | 2118 | 9/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 1,804.30 |
| ANO | Operating | 2118 | 9/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 95.00 |
| ANO | Operating | 2118 | 9/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 53.00 |
| ANO | Operating | 2118 | 9/15/2025 | SALARY REIMBURSEMENTS | $ | 2,570.00 |
| ANO | Operating | 2118 | 9/15/2025 | SALARY REIMBURSEMENTS | $ | 92.40 |
| ANO | Operating | 2118 | 9/15/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |
| ANO | Operating | 2118 | 9/15/2025 | SALARY REIMBURSEMENTS | $ | 2,640.00 |
| ANO | Operating | 2118 | 9/15/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |
| ANO | Operating | 2118 | 9/15/2025 | SALARY REIMBURSEMENTS | $ | 2,570.00 |
| ANO | Operating | 2118 | 9/15/2025 | SALARY REIMBURSEMENTS | $ | 2,618.00 |
| ANO | Operating | 2118 | 9/15/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |
| ANO | Operating | 2118 | 9/15/2025 | SALARY REIMBURSEMENTS | $ | 91.63 |
| ANO | Operating | 2118 | 9/15/2025 | SALARY REIMBURSEMENTS | $ | 245.24 |
| ANO | Operating | 2118 | 9/15/2025 | SALARY REIMBURSEMENTS | $ | 86.37 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 204.57 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 133.83 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 20.49 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 48.39 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 367.87 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 634.15 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 241.80 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 66.50 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 78.86 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 197.88 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 397.38 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 401.09 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 45.43 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 264.86 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 15.30 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 129.17 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 228.67 |

| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 66.19 |
|-----|-----------|------|-----------|-------------------|---|-------|
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 32.12 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 234.48 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 136.37 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 182.93 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 402.73 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 239.83 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 198.38 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 278.78 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 249.20 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 11.30 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 113.07 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 293.32 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 864.64 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 8.66 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 3,148.92 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 338.38 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 157.37 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 1,499.55 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 881.13 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 476.05 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 1,906.52 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 126.29 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 60.44 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 309.43 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 209.44 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 131.46 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 129.50 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 305.62 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 44.83 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 521.55 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 299.53 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 59.56 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 52.04 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 92.95 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 149.70 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 215.67 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 143.41 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 209.21 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 300.40 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 428.95 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 224.44 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 557.59 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 240.03 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 565.57 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 222.33 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 837.85 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 208.21 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 247.85 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 216.63 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 177.97 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 116.93 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 90.64 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 115.39 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 104.25 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 181.13 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 460.81 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 289.50 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 220.85 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 164.77 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 41.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 8.80 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 126.50 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 126.50 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 11.30 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 75.90 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 88.50 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 8.80 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 75.90 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 75.90 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 8.80 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 75.90 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 8.80 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 8.80 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 126.50 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 82.50 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 82.50 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 8.80 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 88.50 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 3,945.95 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 3,394.31 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 8,459.68 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 919.54 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 8,292.73 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 3,413.91 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 792.46 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 11,103.21 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 8,103.44 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 6,304.90 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 3,682.57 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 7,315.66 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 10,250.58 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 3,188.93 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 11,930.56 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 16,231.97 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 5,209.63 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 2,318.36 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 11,944.40 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 10,497.99 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 8,638.31 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 14,207.07 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 13,516.95 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 11,044.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 1,187.46 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 5,381.42 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 5,689.10 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 3,143.16 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 2,029.42 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 4,098.06 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 16,633.16 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 22,274.18 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 9,018.89 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 6,200.57 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 18,515.26 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 9,064.39 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 15,789.01 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 3,001.01 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 29,301.87 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 3,723.77 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 1,329.25 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 17,934.62 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 7,637.08 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 9,092.70 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 9,769.76 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 23,157.84 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 8,720.84 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 5,230.29 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 14,324.48 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 10,707.99 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 6,263.56 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 2,564.89 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 5,394.69 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 9,619.17 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 7,307.79 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 9,221.98 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 6,386.22 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 3,210.30 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 2,351.31 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 4,137.54 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 3,363.94 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 18,838.40 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 6,360.69 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 2,679.28 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 2,446.92 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 5,227.06 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 27,714.10 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 3,994.51 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 6,569.11 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 3,649.56 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 2,498.12 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 2,194.97 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 16,730.32 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 17,240.06 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 18,980.45 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 7,370.83 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 4,875.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,553.80 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 11,375.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 75.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 1,749.99 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 30.00 |
| ANO | Operating | 2118 | 9/15/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 4,034.16 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 8,839.00 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 6,576.50 |
| ANO | Operating | 2118 | 9/15/2025 | School Flood Insurance | $ | 149.75 |
| ANO | Operating | 2118 | 9/15/2025 | ANO School Insurance | $ | 3,938.49 |
| ANO | Operating | 2118 | 9/15/2025 | ANO School Flood Insurance | $ | 3,940.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 12.50 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 12.50 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |

| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
|-----|-----------|------|-----------|-------------------|---|--------|
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 150.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 3,499.98 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 356.95 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,066.00 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 483.67 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 510.87 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 5,523.75 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 4,326.21 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 189.37 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 30.36 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 2,709.50 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 143.33 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 121.22 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 783.45 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 879.25 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 6,303.90 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 546.83 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 945.11 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 3,673.04 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 134.35 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,343.50 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 250.00 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 79.46 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,621.19 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,369.90 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 5,713.58 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 4,451.45 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,049.93 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 384.30 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 137.50 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 202.50 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 237.53 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 605.18 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 4,238.95 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 5.69 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 267.48 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,197.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 64.88 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 648.84 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 404.05 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,031.02 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 3,775.55 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 41.16 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 270.38 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,571.00 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 203.13 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 384.36 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 2,096.64 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 8,192.50 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 523.05 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 233.95 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 484.50 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 4,845.00 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 215.17 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 805.85 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 2,887.43 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 416.67 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 467.27 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 4,653.93 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 26.90 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 224.17 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 31.41 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 886.30 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,595.00 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 116.06 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 76.46 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 109.90 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 433.03 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 2,263.50 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 60.42 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 39.99 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 241.00 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,001.70 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 5,415.17 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 868.79 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 321.46 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 270.83 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 2,065.50 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 746.57 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 109.26 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 182.30 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 421.31 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 2,274.08 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 58.33 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 501.52 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,238.90 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 3,821.30 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,440.17 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,336.49 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 3,879.50 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 252.97 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 261.16 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 809.50 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 216.00 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 929.54 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 18.89 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 366.38 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,472.03 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 40.49 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 309.83 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 2,976.37 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 435.70 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 4,357.00 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 173.70 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 347.65 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 2,665.59 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 422.64 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 4,226.36 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 877.83 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 811.85 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 2,985.86 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 2,486.86 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,666.15 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 834.44 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 618.37 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,961.39 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 2,754.17 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 317.98 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 793.22 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 3,829.50 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 420.63 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 4,206.35 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 307.96 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 822.80 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 4,376.94 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 437.64 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 4,376.36 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 330.64 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 677.64 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 2,946.50 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,630.00 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 589.14 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 171.00 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 55.31 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 455.87 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 2,424.63 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 71.86 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 307.34 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 2,184.96 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 210.60 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 2,106.00 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 317.62 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 693.49 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 3,014.00 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 675.44 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 855.55 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 4,902.45 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 246.26 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 834.30 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 2,581.00 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 52.80 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 297.93 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 4,046.66 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 7,490.00 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 996.25 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 1,268.25 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 1,161.00 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 571.92 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 796.33 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 173.50 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 98.92 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 567.25 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 435.00 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 1,239.00 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 2,219.00 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 1,502.00 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 365.42 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 836.99 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 172.60 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 1,303.66 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 487.50 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 1,308.00 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 416.50 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 997.58 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 3,941.00 |
| ANO | Operating | 2118 | 9/15/2025 | Flood Insurance Receivable | $ | 1,311.00 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 2,729.02 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 1,651.73 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 3,438.94 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 455.40 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 97.75 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 977.50 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 2,124.29 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 3,433.55 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 8,534.49 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 3,453.38 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 6,385.85 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 3,510.86 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 6,189.42 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 8,918.66 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 1,321.00 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 693.12 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 1,232.84 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 2,224.99 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 6,782.39 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 1,124.25 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 1,791.09 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 1,992.48 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 1,206.48 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 2,943.38 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 4,680.89 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 272.30 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 489.03 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 2,109.20 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 1,104.38 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 1,414.72 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 7,306.74 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 10,492.73 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 1,425.38 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 423.10 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 4,231.05 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 1,689.08 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 2,856.62 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 7,044.37 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 2,918.20 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 2,343.71 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 4,270.23 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 2,558.81 |
| ANO | Operating | 2118 | 9/15/2025 | School Insurance | $ | 3,255.53 |
| ANO | Operating | 2118 | 9/15/2025 | School Flood Insurance | $ | 567.09 |
| ANO | Operating | 2118 | 9/15/2025 | School Flood Insurance | $ | 1,961.00 |
| ANO | Operating | 2118 | 9/15/2025 | School Flood Insurance | $ | 2,589.00 |
| ANO | Operating | 2118 | 9/15/2025 | School Flood Insurance | $ | 377.07 |
| ANO | Operating | 2118 | 9/15/2025 | School Flood Insurance | $ | 372.67 |
| ANO | Operating | 2118 | 9/15/2025 | School Flood Insurance | $ | 214.42 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Insurance | $ | 11,620.83 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Insurance | $ | 28,118.99 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Insurance | $ | 14,469.58 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Insurance | $ | 15,766.58 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Insurance | $ | 1,083.33 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Insurance | $ | 1,363.17 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Insurance | $ | 2,084.58 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Insurance | $ | 2,988.50 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Insurance | $ | 437.50 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Insurance | $ | 582.01 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Insurance | $ | 1,145.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/15/2025 | Agency Insurance | $ | 1,332.38 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Insurance | $ | 27,306.27 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Insurance | $ | 7,812.71 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Insurance | $ | 7,248.08 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Flood Insurance | $ | 13,459.00 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Flood Insurance | $ | 13,216.00 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Flood Insurance | $ | 4,317.00 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Flood Insurance | $ | 5,228.00 |
| ANO | Operating | 2118 | 9/15/2025 | Agency Flood Insurance | $ | 3,682.00 |
| ANO | Operating | 2118 | 9/15/2025 | ANO School Insurance | $ | 12,438.65 |
| ANO | Operating | 2118 | 9/15/2025 | ANO School Insurance | $ | 15,879.62 |
| ANO | Operating | 2118 | 9/15/2025 | ANO School Insurance | $ | 479.17 |
| ANO | Operating | 2118 | 9/15/2025 | ANO School Insurance | $ | 2,252.81 |
| ANO | Operating | 2118 | 9/15/2025 | ANO School Insurance | $ | 6,633.07 |
| ANO | Operating | 2118 | 9/15/2025 | ANO School Insurance | $ | 10,215.68 |
| ANO | Operating | 2118 | 9/15/2025 | ANO School Insurance | $ | 3,539.40 |
| ANO | Operating | 2118 | 9/15/2025 | ANO School Insurance | $ | 3,518.46 |
| ANO | Operating | 2118 | 9/15/2025 | ANO School Insurance | $ | 3,521.00 |
| ANO | Operating | 2118 | 9/15/2025 | ANO School Insurance | $ | 1,066.67 |
| ANO | Operating | 2118 | 9/15/2025 | Clearing | $ | 6,935.00 |
| ANO | Operating | 2118 | 9/15/2025 | DEPOSIT AND LOAN SYSTEM | $ | 4,000.00 |
| ANO | Operating | 2118 | 9/15/2025 | OTHER RECEIVABLES | $ | 115.27 |
| ANO | Operating | 2118 | 9/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 81.90 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Share | $ | 1.14 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Health Insurance | $ | 73.68 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 9/15/2025 | Priest Retirement | $ | 233.33 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 290.04 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 177.12 |
| ANO | Operating | 2118 | 9/15/2025 | Parish Insurance | $ | 1,119.85 |
| ANO | Operating | 2118 | 9/15/2025 | DEPOSIT AND LOAN SYSTEM | $ | 250.00 |
| ANO | Operating | 2118 | 9/15/2025 | To Record St. John Bosco Lease Proceeds | $ | 14,736.19 |
| ANO | Operating | 2118 | 9/16/2025 | To Record Voya Sent from Wrong Account | $ | 56,052.85 |
| ANO | Operating | 2118 | 9/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 22,900.82 |
| ANO | Operating | 2118 | 9/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 761.20 |
| ANO | Operating | 2118 | 9/17/2025 | Special Fund Raising Gala - INCOME | $ | 5,350.00 |
| ANO | Operating | 2118 | 9/17/2025 | DONATIONS | $ | 600.00 |
| ANO | Operating | 2118 | 9/17/2025 | FEE INCOME | $ | 200.00 |
| ANO | Operating | 2118 | 9/17/2025 | SPECIAL FUNCTIONS | $ | 400.00 |
| ANO | Operating | 2118 | 9/17/2025 | TEXT BOOKS SALES | $ | 700.00 |
| ANO | Operating | 2118 | 9/17/2025 | COMMUNITY SERVICES - INCOME | $ | 1,247.00 |
| ANO | Operating | 2118 | 9/18/2025 | SPONSORED RETREATS | $ | 100.00 |
| ANO | Operating | 2118 | 9/18/2025 | DONATIONS - SUNDAY | $ | 300.00 |
| ANO | Operating | 2118 | 9/18/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 25.00 |
| ANO | Operating | 2118 | 9/18/2025 | COMMUNITY OF DEACONS - INCOME | $ | 5,880.00 |
| ANO | Operating | 2118 | 9/18/2025 | Sponsored Event Income | $ | 20.00 |
| ANO | Operating | 2118 | 9/18/2025 | ATHLETIC LEAGUE INCOME | $ | 170.00 |
| ANO | Operating | 2118 | 9/18/2025 | PRAYER ENROLLMENTS | $ | 300.00 |
| ANO | Operating | 2118 | 9/18/2025 | PROPERTY RENTAL INC | $ | 250.00 |
| ANO | Operating | 2118 | 9/18/2025 | PROPERTY RENTAL INC | $ | 400.00 |
| ANO | Operating | 2118 | 9/18/2025 | OUTSIDE COUNSELING | $ | 1,570.00 |
| ANO | Operating | 2118 | 9/18/2025 | RETREAT INCOME - HOSPITALITY | $ | 19,495.00 |
| ANO | Operating | 2118 | 9/18/2025 | CAMP ABBEY RETREAT FEES | $ | 100.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 396.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 11.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 17.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 24.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 95.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 400.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 168.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 2,500.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 80.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 596.09 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 720.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 103.50 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 170.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 3.92 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 10.92 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 69.51 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 70.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 211.25 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 45.50 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 73.12 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 246.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 22.05 |

| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 10.50 |
|-----|-----------|------|-----------|---------------------|---|-------|
| ANO | Operating | 2118 | 9/18/2025 | MISCELLANEOUS RECEIVABLES | $ | 45.00 |
| ANO | Operating | 2118 | 9/18/2025 | SALARY REIMBURSEMENTS | $ | 221.98 |
| ANO | Operating | 2118 | 9/18/2025 | OTHER RECEIVABLES | $ | 86.11 |
| ANO | Operating | 2118 | 9/18/2025 | OTHER RECEIVABLES | $ | 260.21 |
| ANO | Operating | 2118 | 9/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 9/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 9/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 9/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 9/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 9/18/2025 | Parish Share | $ | 1,197.72 |
| ANO | Operating | 2118 | 9/18/2025 | Parish Share | $ | 6,115.66 |
| ANO | Operating | 2118 | 9/18/2025 | Parish Share | $ | 604.64 |
| ANO | Operating | 2118 | 9/18/2025 | Parish Share | $ | 1,533.26 |
| ANO | Operating | 2118 | 9/18/2025 | Parish Share | $ | 4,020.01 |
| ANO | Operating | 2118 | 9/18/2025 | Priest Health Insurance | $ | 871.36 |
| ANO | Operating | 2118 | 9/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/18/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 9/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/18/2025 | Parish Insurance | $ | 187.56 |
| ANO | Operating | 2118 | 9/18/2025 | Agency Flood Insurance | $ | 1,501.00 |
| ANO | Operating | 2118 | 9/18/2025 | AR Applications & Unposted | $ | 320.00 |
| ANO | Operating | 2118 | 9/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/18/2025 | Priest Retirement | $ | 7.68 |
| ANO | Operating | 2118 | 9/18/2025 | Priest Retirement | $ | 179.48 |
| ANO | Operating | 2118 | 9/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/18/2025 | Parish Insurance | $ | 476.79 |
| ANO | Operating | 2118 | 9/18/2025 | Parish Insurance | $ | 5,088.91 |
| ANO | Operating | 2118 | 9/18/2025 | Parish Insurance | $ | 1,018.63 |
| ANO | Operating | 2118 | 9/18/2025 | Parish Insurance | $ | 29.17 |
| ANO | Operating | 2118 | 9/18/2025 | Flood Insurance Receivable | $ | 4.76 |
| ANO | Operating | 2118 | 9/18/2025 | Flood Insurance Receivable | $ | 219.58 |
| ANO | Operating | 2118 | 9/18/2025 | Flood Insurance Receivable | $ | 214.74 |
| ANO | Operating | 2118 | 9/18/2025 | School Insurance | $ | 173.95 |
| ANO | Operating | 2118 | 9/18/2025 | School Insurance | $ | 1,739.50 |
| ANO | Operating | 2118 | 9/18/2025 | School Flood Insurance | $ | 1,405.00 |
| ANO | Operating | 2118 | 9/18/2025 | School Flood Insurance | $ | 241.74 |
| ANO | Operating | 2118 | 9/18/2025 | School Flood Insurance | $ | 202.25 |
| ANO | Operating | 2118 | 9/18/2025 | School Flood Insurance | $ | 202.25 |
| ANO | Operating | 2118 | 9/18/2025 | School Flood Insurance | $ | 170.38 |
| ANO | Operating | 2118 | 9/18/2025 | School Flood Insurance | $ | 238.38 |
| ANO | Operating | 2118 | 9/18/2025 | School Flood Insurance | $ | 241.74 |
| ANO | Operating | 2118 | 9/18/2025 | School Flood Insurance | $ | 170.38 |
| ANO | Operating | 2118 | 9/18/2025 | School Flood Insurance | $ | 238.38 |
| ANO | Operating | 2118 | 9/18/2025 | School Flood Insurance | $ | 678.00 |
| ANO | Operating | 2118 | 9/18/2025 | Agency Flood Insurance | $ | 1,583.00 |
| ANO | Operating | 2118 | 9/18/2025 | Agency Flood Insurance | $ | 8,326.00 |
| ANO | Operating | 2118 | 9/18/2025 | Agency Flood Insurance | $ | 1,583.00 |
| ANO | Operating | 2118 | 9/18/2025 | SCHOOL VOUCHERS | $ | 197.28 |
| ANO | Operating | 2118 | 9/18/2025 | AR Applications & Unposted | $ | 57.57 |
| ANO | Operating | 2118 | 9/18/2025 | AR Applications & Unposted | $ | 2,818.95 |
| ANO | Operating | 2118 | 9/18/2025 | AR Applications & Unposted | $ | 1,469.60 |
| ANO | Operating | 2118 | 9/18/2025 | AR Applications & Unposted | $ | 1,279.95 |
| ANO | Operating | 2118 | 9/18/2025 | AR Applications & Unposted | $ | 6,677.00 |
| ANO | Operating | 2118 | 9/18/2025 | BISHOPS APPEAL | $ | 2,640.60 |
| ANO | Operating | 2118 | 9/18/2025 | BISHOPS APPEAL | $ | 1,592.00 |
| ANO | Operating | 2118 | 9/18/2025 | BISHOPS APPEAL | $ | 2,087.00 |
| ANO | Operating | 2118 | 9/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 125.00 |
| ANO | Operating | 2118 | 9/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 651.59 |
| ANO | Operating | 2118 | 9/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 19,320.00 |
| ANO | Operating | 2118 | 9/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 27,740.00 |
| ANO | Operating | 2118 | 9/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,100.00 |
| ANO | Operating | 2118 | 9/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 40,000.00 |
| ANO | Operating | 2118 | 9/18/2025 | OTHER RECEIVABLES | $ | 3,231.44 |
| ANO | Operating | 2118 | 9/18/2025 | Agency Insurance | $ | 11,620.83 |
| ANO | Operating | 2118 | 9/18/2025 | Agency Insurance | $ | 28,118.99 |
| ANO | Operating | 2118 | 9/18/2025 | Agency Insurance | $ | 14,469.58 |
| ANO | Operating | 2118 | 9/18/2025 | Agency Insurance | $ | 17,600.33 |
| ANO | Operating | 2118 | 9/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 17,400.00 |
| ANO | Operating | 2118 | 9/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 400,000.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 325.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 700.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 460.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 333.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 9/18/2025 | INTERNET RECEIVABLE | $ | 869.40 |
| ANO | Operating | 2118 | 9/18/2025 | AR Applications & Unposted | $ | 1,052.50 |
| ANO | Operating | 2118 | 9/18/2025 | MARRIAGE PREPARATION | $ | 581.80 |
| ANO | Operating | 2118 | 9/18/2025 | SEPARATED & DIVORCED | $ | 22.73 |
| ANO | Operating | 2118 | 9/19/2025 | DEPOSIT AND LOAN SYSTEM | $ | 381,715.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/19/2025 | DEPOSIT AND LOAN SYSTEM | $ | 200,000.00 |
| ANO | Operating | 2118 | 9/19/2025 | Sponsored Event Income | $ | 270.00 |
| ANO | Operating | 2118 | 9/19/2025 | PRAYER ENROLLMENTS | $ | 100.00 |
| ANO | Operating | 2118 | 9/19/2025 | SPONSORED RETREATS | $ | 1,300.00 |
| ANO | Operating | 2118 | 9/19/2025 | DONATIONS | $ | 40.00 |
| ANO | Operating | 2118 | 9/19/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 190.00 |
| ANO | Operating | 2118 | 9/19/2025 | DONATIONS - DEVELOPMENT | $ | 5.00 |
| ANO | Operating | 2118 | 9/19/2025 | DONATIONS - SaintMakers | $ | 185.00 |
| ANO | Operating | 2118 | 9/22/2025 | DEPOSIT AND LOAN SYSTEM | $ | 175,000.00 |
| ANO | Operating | 2118 | 9/22/2025 | Parish Share | $ | 1,025.45 |
| ANO | Operating | 2118 | 9/22/2025 | Priest Health Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 9/22/2025 | Parish Insurance | $ | 974.55 |
| ANO | Operating | 2118 | 9/23/2025 | August 2025 EBO Reimbursement Wire Received | $ | 47,868.22 |
| ANO | Operating | 2118 | 9/24/2025 | CATHOLIC COMMUNICATION | $ | 4,700.00 |
| ANO | Operating | 2118 | 9/24/2025 | ANO Admin Cash Deposit 9.25.25 | $ | 1,911.20 |
| ANO | Operating | 2118 | 9/24/2025 | To Record Transfer from EIF to Operating | $ | 2,000,000.00 |
| ANO | Operating | 2118 | 9/25/2025 | DONATIONS - Special Functions | $ | 1,200.00 |
| ANO | Operating | 2118 | 9/25/2025 | FEE INCOME | $ | 800.00 |
| ANO | Operating | 2118 | 9/25/2025 | TEXT BOOKS SALES | $ | 39.00 |
| ANO | Operating | 2118 | 9/25/2025 | INSURANCE CLAIMS - ALL | $ | 15,979.15 |
| ANO | Operating | 2118 | 9/25/2025 | CAMP ABBEY RETREAT FEES | $ | 100.00 |
| ANO | Operating | 2118 | 9/25/2025 | OUTSIDE COUNSELING | $ | 625.00 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 243.00 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 400.00 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 180.00 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 1,500.00 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 29.40 |
| ANO | Operating | 2118 | 9/25/2025 | INTERNET RECEIVABLE | $ | 109.62 |
| ANO | Operating | 2118 | 9/25/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |
| ANO | Operating | 2118 | 9/25/2025 | SALARY REIMBURSEMENTS | $ | 2,647.00 |
| ANO | Operating | 2118 | 9/25/2025 | OTHER RECEIVABLES | $ | 62.38 |
| ANO | Operating | 2118 | 9/25/2025 | OTHER RECEIVABLES | $ | 651.03 |
| ANO | Operating | 2118 | 9/25/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/25/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/25/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 9/25/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 8.80 |
| ANO | Operating | 2118 | 9/25/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/25/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/25/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/25/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/25/2025 | Parish Share | $ | 4,893.05 |
| ANO | Operating | 2118 | 9/25/2025 | Parish Share | $ | 802.06 |
| ANO | Operating | 2118 | 9/25/2025 | Parish Share | $ | 13,096.07 |
| ANO | Operating | 2118 | 9/25/2025 | Parish Share | $ | 11,903.93 |
| ANO | Operating | 2118 | 9/25/2025 | Parish Share | $ | 14,060.51 |
| ANO | Operating | 2118 | 9/25/2025 | Parish Insurance | $ | 1,895.40 |
| ANO | Operating | 2118 | 9/25/2025 | Parish Insurance | $ | 18,954.00 |
| ANO | Operating | 2118 | 9/25/2025 | Parish Insurance | $ | 2,858.60 |
| ANO | Operating | 2118 | 9/25/2025 | Parish Insurance | $ | 6,241.45 |
| ANO | Operating | 2118 | 9/25/2025 | Parish Insurance | $ | 27,126.00 |
| ANO | Operating | 2118 | 9/25/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 9/25/2025 | Parish Insurance | $ | 19.65 |
| ANO | Operating | 2118 | 9/25/2025 | Parish Insurance | $ | 25.26 |
| ANO | Operating | 2118 | 9/25/2025 | Parish Insurance | $ | 1,132.93 |
| ANO | Operating | 2118 | 9/25/2025 | Parish Insurance | $ | 3,913.80 |
| ANO | Operating | 2118 | 9/25/2025 | Flood Insurance Receivable | $ | 1,750.00 |
| ANO | Operating | 2118 | 9/25/2025 | Flood Insurance Receivable | $ | 216.00 |
| ANO | Operating | 2118 | 9/25/2025 | Flood Insurance Receivable | $ | 741.00 |
| ANO | Operating | 2118 | 9/25/2025 | School Insurance | $ | 2,462.75 |
| ANO | Operating | 2118 | 9/25/2025 | School Insurance | $ | 4,349.15 |
| ANO | Operating | 2118 | 9/25/2025 | School Insurance | $ | 7,655.50 |
| ANO | Operating | 2118 | 9/25/2025 | School Flood Insurance | $ | 2,756.00 |
| ANO | Operating | 2118 | 9/25/2025 | School Flood Insurance | $ | 3,015.00 |
| ANO | Operating | 2118 | 9/25/2025 | AR Applications & Unposted | $ | 263.25 |
| ANO | Operating | 2118 | 9/25/2025 | AR Applications & Unposted | $ | 40.00 |
| ANO | Operating | 2118 | 9/25/2025 | AR Applications & Unposted | $ | 25.62 |
| ANO | Operating | 2118 | 9/25/2025 | Foreign Priest Reimbursements | $ | 200.00 |
| ANO | Operating | 2118 | 9/25/2025 | HOLY LAND DONATIONS | $ | 50.00 |
| ANO | Operating | 2118 | 9/25/2025 | RELIGIOUS RETIREMENT | $ | 45.00 |
| ANO | Operating | 2118 | 9/25/2025 | CATHOLIC HOME MISSION | $ | 45.00 |
| ANO | Operating | 2118 | 9/25/2025 | Campaign for Human Development | $ | 45.00 |
| ANO | Operating | 2118 | 9/25/2025 | Catholic Schools Collection | $ | 45.00 |
| ANO | Operating | 2118 | 9/25/2025 | BLACK & INDIAN HOME MISSIONS | $ | 200.00 |
| ANO | Operating | 2118 | 9/25/2025 | BLACK & INDIAN HOME MISSIONS | $ | 20.00 |
| ANO | Operating | 2118 | 9/25/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,916.00 |
| ANO | Operating | 2118 | 9/25/2025 | BISHOPS APPEAL | $ | 697.00 |
| ANO | Operating | 2118 | 9/25/2025 | BISHOPS APPEAL | $ | 1,200.00 |
| ANO | Operating | 2118 | 9/25/2025 | BISHOPS APPEAL | $ | 1,450.00 |
| ANO | Operating | 2118 | 9/25/2025 | BISHOPS APPEAL | $ | 591.00 |
| ANO | Operating | 2118 | 9/25/2025 | BISHOPS APPEAL | $ | 1,020.00 |
| ANO | Operating | 2118 | 9/25/2025 | BISHOPS APPEAL | $ | 1,809.61 |
| ANO | Operating | 2118 | 9/25/2025 | BISHOPS APPEAL | $ | 652.00 |
| ANO | Operating | 2118 | 9/25/2025 | BISHOPS APPEAL | $ | 5,552.46 |
| ANO | Operating | 2118 | 9/25/2025 | BISHOPS APPEAL | $ | 2,498.00 |
| ANO | Operating | 2118 | 9/25/2025 | PETER'S PENCE COLLECTION | $ | 350.00 |
| ANO | Operating | 2118 | 9/25/2025 | CATHOLIC COMMUNICATION | $ | 300.00 |
| ANO | Operating | 2118 | 9/25/2025 | CATHOLIC COMMUNICATION | $ | 456.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/25/2025 | CATHOLIC COMMUNICATION | $ | 490.50 |
| ANO | Operating | 2118 | 9/25/2025 | CATHOLIC COMMUNICATION | $ | 646.00 |
| ANO | Operating | 2118 | 9/25/2025 | Catholic Charities Collection | $ | 45.00 |
| ANO | Operating | 2118 | 9/25/2025 | God is Faithful - NOLA Seminarian | $ | 85.00 |
| ANO | Operating | 2118 | 9/25/2025 | DONATIONS | $ | 15.00 |
| ANO | Operating | 2118 | 9/25/2025 | DONATIONS | $ | 45.00 |
| ANO | Operating | 2118 | 9/25/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,500.00 |
| ANO | Operating | 2118 | 9/25/2025 | DEPOSIT AND LOAN SYSTEM | $ | 11,544.43 |
| ANO | Operating | 2118 | 9/25/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,000.00 |
| ANO | Operating | 2118 | 9/25/2025 | DEPOSIT AND LOAN SYSTEM | $ | 63,730.88 |
| ANO | Operating | 2118 | 9/25/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,020.00 |
| ANO | Operating | 2118 | 9/25/2025 | DEPOSIT AND LOAN SYSTEM | $ | 8,000.00 |
| ANO | Operating | 2118 | 9/25/2025 | DEPOSIT AND LOAN SYSTEM | $ | 371.00 |
| ANO | Operating | 2118 | 9/25/2025 | DEPOSIT AND LOAN SYSTEM | $ | 4,133.00 |
| ANO | Operating | 2118 | 9/25/2025 | Payable - Pontifical Mission Society | $ | 1,878.00 |
| ANO | Operating | 2118 | 9/25/2025 | Payable - Pontifical Mission Society | $ | 45.00 |
| ANO | Operating | 2118 | 9/25/2025 | COMMUNITY SERVICES - INCOME | $ | 100.00 |
| ANO | Operating | 2118 | 9/25/2025 | Young Adult Group - INCOME | $ | 1,454.00 |
| ANO | Operating | 2118 | 9/25/2025 | Special Fund Raising Gala - INCOME | $ | 3,250.00 |
| ANO | Operating | 2118 | 9/25/2025 | SEPARATED & DIVORCED | $ | 37.15 |
| ANO | Operating | 2118 | 9/25/2025 | MARRIAGE PREPARATION | $ | 324.16 |
| ANO | Operating | 2118 | 9/26/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,300,000.00 |
| ANO | Operating | 2118 | 9/26/2025 | DEPOSIT AND LOAN SYSTEM | $ | 10,940.00 |
| ANO | Operating | 2118 | 9/26/2025 | To Record St. John Bosco Lease Proceeds | $ | 14,736.19 |
| ANO | Operating | 2118 | 9/29/2025 | FEE INCOME | $ | 1,919.58 |
| ANO | Operating | 2118 | 9/29/2025 | OUTSIDE COUNSELING | $ | 10,602.62 |
| ANO | Operating | 2118 | 9/29/2025 | Parish Share | $ | 2,000.00 |
| ANO | Operating | 2118 | 9/29/2025 | Priest Health Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 9/29/2025 | BOOKSTORE SALES | $ | 1,654.91 |
| ANO | Operating | 2118 | 9/29/2025 | DONATIONS | $ | 340.63 |
| ANO | Operating | 2118 | 9/29/2025 | SPONSORED RETREATS | $ | 4,380.57 |
| ANO | Operating | 2118 | 9/29/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 33.94 |
| ANO | Operating | 2118 | 9/30/2025 | COMMUNITY OF DEACONS - INCOME | $ | 635.00 |
| ANO | Operating | 2118 | 9/30/2025 | SEPARATED & DIVORCED | $ | 25.00 |
| ANO | Operating | 2118 | 9/30/2025 | NOLA Catholic Youth Conference | $ | 9,135.00 |
| ANO | Operating | 2118 | 9/30/2025 | OUTSIDE COUNSELING | $ | 635.00 |
| ANO | Operating | 2118 | 9/30/2025 | RETREAT INCOME - HOSPITALITY | $ | 7,350.00 |
| ANO | Operating | 2118 | 9/30/2025 | MARRIAGE PREPARATION | $ | 110.00 |
| ANO | Operating | 2118 | 9/30/2025 | SPONSORED RETREATS | $ | 250.00 |
| ANO | Operating | 2118 | 9/30/2025 | PRAYER ENROLLMENTS | $ | 635.00 |
| ANO | Operating | 2118 | 9/30/2025 | DONATIONS | $ | 370.00 |
| ANO | Operating | 2118 | 9/30/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 35.00 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 184.50 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 7.35 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 14.70 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 22.05 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 27.50 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/30/2025 | SALARY REIMBURSEMENTS | $ | 2,640.00 |
| ANO | Operating | 2118 | 9/30/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |
| ANO | Operating | 2118 | 9/30/2025 | SALARY REIMBURSEMENTS | $ | 106.40 |
| ANO | Operating | 2118 | 9/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 9/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/30/2025 | Parish Share | $ | 2,100.00 |
| ANO | Operating | 2118 | 9/30/2025 | Parish Share | $ | 2,461.12 |
| ANO | Operating | 2118 | 9/30/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 184.50 |
| ANO | Operating | 2118 | 9/30/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/30/2025 | AR Applications & Unposted | $ | 446.00 |
| ANO | Operating | 2118 | 9/30/2025 | AR Applications & Unposted | $ | 700.00 |
| ANO | Operating | 2118 | 9/30/2025 | CATHOLIC COMMUNICATION | $ | 130.00 |
| ANO | Operating | 2118 | 9/30/2025 | Catholic Charities Collection | $ | 798.45 |
| ANO | Operating | 2118 | 9/30/2025 | PROPERTY RENTAL INC | $ | 200.00 |
| ANO | Operating | 2118 | 9/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,640.00 |
| ANO | Operating | 2118 | 9/30/2025 | BISHOPS APPEAL | $ | 1,287.00 |
| ANO | Operating | 2118 | 9/30/2025 | BISHOPS APPEAL | $ | 1,890.00 |
| ANO | Operating | 2118 | 9/30/2025 | BISHOPS APPEAL | $ | 30.00 |
| ANO | Operating | 2118 | 9/30/2025 | BISHOPS APPEAL | $ | 1,794.00 |
| ANO | Operating | 2118 | 9/30/2025 | BISHOPS APPEAL | $ | 1,480.00 |
| ANO | Operating | 2118 | 9/30/2025 | CATHOLIC COMMUNICATION | $ | 833.00 |
| ANO | Operating | 2118 | 9/30/2025 | CATHOLIC COMMUNICATION | $ | 574.00 |
| ANO | Operating | 2118 | 9/30/2025 | CATHOLIC COMMUNICATION | $ | 10.00 |
| ANO | Operating | 2118 | 9/30/2025 | CATHOLIC COMMUNICATION | $ | 1,359.75 |
| ANO | Operating | 2118 | 9/30/2025 | CATHOLIC COMMUNICATION | $ | 1,497.00 |
| ANO | Operating | 2118 | 9/30/2025 | CATHOLIC COMMUNICATION | $ | 892.00 |
| ANO | Operating | 2118 | 9/30/2025 | CATHOLIC COMMUNICATION | $ | 490.00 |
| ANO | Operating | 2118 | 9/30/2025 | CATHOLIC COMMUNICATION | $ | 497.00 |
| ANO | Operating | 2118 | 9/30/2025 | CATHOLIC COMMUNICATION | $ | 974.00 |
| ANO | Operating | 2118 | 9/30/2025 | CATHOLIC COMMUNICATION | $ | 907.01 |
| ANO | Operating | 2118 | 9/30/2025 | DONATIONS | $ | 155,170.00 |
| ANO | Operating | 2118 | 9/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 95.00 |
| ANO | Operating | 2118 | 9/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 6,478.00 |
| ANO | Operating | 2118 | 9/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,573.00 |
| ANO | Operating | 2118 | 9/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 19,611.94 |

| ANO | Operating | 2118 | 9/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 900.00 |
|-----|-----------|------|-----------|-------------------------|---|--------|
| ANO | Operating | 2118 | 9/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 13,200.00 |
| ANO | Operating | 2118 | 9/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,640.00 |
| ANO | Operating | 2118 | 9/30/2025 | Special Fund Raising Gala - INCOME | $ | 11,250.00 |
| ANO | Operating | 2118 | 9/30/2025 | TEXT BOOKS SALES | $ | 25.63 |
| ANO | Operating | 2118 | 9/30/2025 | MISCELLANEOUS INCOME | $ | 885.75 |
| ANO | Operating | 2118 | 9/30/2025 | God is Faithful - NOLA Seminarian | $ | 15.00 |
| ANO | Operating | 2118 | 9/30/2025 | DONATIONS | $ | 250.00 |
| ANO | Operating | 2118 | 9/30/2025 | DONATIONS | $ | 32.50 |
| ANO | Operating | 2118 | 9/30/2025 | DONATIONS | $ | 125.00 |
| ANO | Operating | 2118 | 9/30/2025 | ATHLETIC LEAGUE INCOME | $ | 831.88 |
| ANO | Operating | 2118 | 9/30/2025 | YOUTH INSURANCE INC | $ | 120.88 |
| ANO | Operating | 2118 | 9/30/2025 | YOUTH TRIP INCOME | $ | 14,492.21 |
| ANO | Operating | 2118 | 9/30/2025 | PROPERTY RENTAL INC | $ | 853.50 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 22.05 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 5.00 |
| ANO | Operating | 2118 | 9/30/2025 | INTERNET RECEIVABLE | $ | 29.40 |
| ANO | Operating | 2118 | 9/30/2025 | SALARY REIMBURSEMENTS | $ | 88.13 |
| ANO | Operating | 2118 | 9/30/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |
| ANO | Operating | 2118 | 9/30/2025 | SALARY REIMBURSEMENTS | $ | 2,518.00 |
| ANO | Operating | 2118 | 9/30/2025 | OTHER RECEIVABLES | $ | 233.43 |
| ANO | Operating | 2118 | 9/30/2025 | OTHER RECEIVABLES | $ | 138.39 |
| ANO | Operating | 2118 | 9/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 9/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 63.25 |
| ANO | Operating | 2118 | 9/30/2025 | Parish Share | $ | 3,348.12 |
| ANO | Operating | 2118 | 9/30/2025 | Parish Share | $ | 810.00 |
| ANO | Operating | 2118 | 9/30/2025 | Parish Share | $ | 19,715.49 |
| ANO | Operating | 2118 | 9/30/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/30/2025 | Priest Health Insurance | $ | 4,875.00 |
| ANO | Operating | 2118 | 9/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 9/30/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 9/30/2025 | Priest Retirement | $ | 75.00 |
| ANO | Operating | 2118 | 9/30/2025 | Priest Retirement | $ | 1,749.99 |
| ANO | Operating | 2118 | 9/30/2025 | Parish Insurance | $ | 4,904.50 |
| ANO | Operating | 2118 | 9/30/2025 | Parish Insurance | $ | 217.57 |
| ANO | Operating | 2118 | 9/30/2025 | Parish Insurance | $ | 36.00 |
| ANO | Operating | 2118 | 9/30/2025 | Parish Insurance | $ | 29.17 |
| ANO | Operating | 2118 | 9/30/2025 | Parish Insurance | $ | 55.77 |
| ANO | Operating | 2118 | 9/30/2025 | Parish Insurance | $ | 490.13 |
| ANO | Operating | 2118 | 9/30/2025 | Parish Insurance | $ | 2,529.50 |
| ANO | Operating | 2118 | 9/30/2025 | Flood Insurance Receivable | $ | 416.50 |
| ANO | Operating | 2118 | 9/30/2025 | Parish Share | $ | 8,343.04 |
| ANO | Operating | 2118 | 9/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,895.76 |
| ANO | Operating | 2118 | 9/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 650.00 |
| ANO | Operating | 2118 | 9/30/2025 | Sponsored Event Income | $ | 370.00 |
| ANO | Operating | 2118 | 9/30/2025 | SPONSORED RETREATS | $ | 5,895.00 |
| ANO | Operating | 2118 | 9/30/2025 | PRAYER ENROLLMENTS | $ | 325.00 |
| ANO | Operating | 2118 | 9/30/2025 | DONATIONS | $ | 431.50 |
| ANO | Operating | 2118 | 9/30/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 205.00 |
| ANO | Operating | 2118 | 9/30/2025 | DONATIONS - DEVELOPMENT | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/30/2025 | DONATIONS - SaintMakers | $ | 132.00 |
| ANO | Operating | 2118 | 9/30/2025 | ANO Admin Cash Deposit 9.30.25 | $ | 2,706.93 |
| ANO | Operating | 2118 | 9/30/2025 | ANO Admin Cash Deposit 9.30.25 | $ | 753.00 |
| ANO | Operating | 2118 | 9/30/2025 | To Record Whitney Operating Interest - September 2025 | $ | 45.73 |
| ANO | Retirement | 2718 | 9/3/2025 | Employee Benefit Plan Remittance | $ | 5,074.34 |
| ANO | Retirement | 2718 | 9/3/2025 | Employee Benefit Plan Remittance | $ | 1,569.74 |
| ANO | Retirement | 2718 | 9/3/2025 | Employee Benefit Plan Remittance | $ | 1,243.68 |
| ANO | Retirement | 2718 | 9/3/2025 | Employee Benefit Plan Remittance | $ | 275.20 |
| ANO | Retirement | 2718 | 9/3/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 9/3/2025 | Employee Benefit Plan Remittance | $ | 17.50 |
| ANO | Retirement | 2718 | 9/3/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/4/2025 | Employee Benefit Plan Remittance | $ | 7,110.49 |
| ANO | Retirement | 2718 | 9/4/2025 | Employee Benefit Plan Remittance | $ | 1,707.96 |
| ANO | Retirement | 2718 | 9/4/2025 | Employee Benefit Plan Remittance | $ | 1,183.52 |
| ANO | Retirement | 2718 | 9/4/2025 | Employee Benefit Plan Remittance | $ | 1,096.99 |
| ANO | Retirement | 2718 | 9/4/2025 | Employee Benefit Plan Remittance | $ | 1,066.26 |
| ANO | Retirement | 2718 | 9/4/2025 | Employee Benefit Plan Remittance | $ | 970.40 |
| ANO | Retirement | 2718 | 9/4/2025 | Employee Benefit Plan Remittance | $ | 435.62 |
| ANO | Retirement | 2718 | 9/4/2025 | Employee Benefit Plan Remittance | $ | 418.83 |
| ANO | Retirement | 2718 | 9/4/2025 | Employee Benefit Plan Remittance | $ | 181.76 |
| ANO | Retirement | 2718 | 9/4/2025 | Employee Benefit Plan Remittance | $ | 141.67 |
| ANO | Retirement | 2718 | 9/4/2025 | Employee Benefit Plan Remittance | $ | 120.92 |
| ANO | Retirement | 2718 | 9/4/2025 | Employee Benefit Plan Remittance | $ | 46.00 |
| ANO | Retirement | 2718 | 9/4/2025 | Employee Benefit Plan Remittance | $ | 45.00 |
| ANO | Retirement | 2718 | 9/4/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 9/4/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/5/2025 | Employee Benefit Plan Remittance | $ | 36,371.36 |
| ANO | Retirement | 2718 | 9/9/2025 | Employee Benefit Plan Remittance | $ | 6,396.01 |
| ANO | Retirement | 2718 | 9/11/2025 | Employee Benefit Plan Remittance | $ | 11,796.14 |
| ANO | Retirement | 2718 | 9/11/2025 | Employee Benefit Plan Remittance | $ | 9,332.61 |
| ANO | Retirement | 2718 | 9/11/2025 | Employee Benefit Plan Remittance | $ | 1,164.15 |
| ANO | Retirement | 2718 | 9/11/2025 | Employee Benefit Plan Remittance | $ | 684.77 |
| ANO | Retirement | 2718 | 9/11/2025 | Employee Benefit Plan Remittance | $ | 679.17 |
| ANO | Retirement | 2718 | 9/11/2025 | Employee Benefit Plan Remittance | $ | 526.47 |
| ANO | Retirement | 2718 | 9/11/2025 | Employee Benefit Plan Remittance | $ | 187.07 |
| ANO | Retirement | 2718 | 9/11/2025 | Employee Benefit Plan Remittance | $ | 185.27 |
| ANO | Retirement | 2718 | 9/11/2025 | Employee Benefit Plan Remittance | $ | 100.01 |
| ANO | Retirement | 2718 | 9/11/2025 | Employee Benefit Plan Remittance | $ | 79.29 |
| ANO | Retirement | 2718 | 9/11/2025 | Employee Benefit Plan Remittance | $ | 42.00 |
| ANO | Retirement | 2718 | 9/11/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 9/11/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 9/11/2025 | Employee Benefit Plan Remittance | $ | 14.00 |
| ANO | Retirement | 2718 | 9/11/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 9/11/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 73,788.58 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 34,204.61 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 18,752.56 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 17,790.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 10,996.12 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 10,236.35 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 9,875.34 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 6,663.53 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 4,148.42 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 4,000.71 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 3,852.56 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 3,503.63 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 3,378.86 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 2,968.73 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 2,889.12 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 2,301.99 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 2,009.05 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 1,913.23 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 1,500.17 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 1,447.19 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 1,372.01 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 1,360.20 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 1,346.97 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 1,249.95 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 1,131.52 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 1,036.20 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 1,002.34 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 940.54 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 821.16 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 817.12 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 814.76 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 761.52 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 745.08 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 732.31 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 718.38 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 706.16 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 659.82 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 621.96 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 573.83 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 532.51 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 508.33 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 460.64 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 460.05 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 454.21 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 328.47 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 235.44 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 231.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 182.09 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 160.29 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 143.44 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 112.35 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 112.20 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 100.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 96.80 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 60.43 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 58.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 57.69 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 54.60 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 35.25 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 28.85 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 22.73 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 18.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 15.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 14.59 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 10.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/12/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/15/2025 | Employee Benefit Plan Remittance | $ | 34,073.99 |
| ANO | Retirement | 2718 | 9/15/2025 | Employee Benefit Plan Remittance | $ | 2,349.51 |
| ANO | Retirement | 2718 | 9/15/2025 | Employee Benefit Plan Remittance | $ | 1,054.15 |
| ANO | Retirement | 2718 | 9/15/2025 | Employee Benefit Plan Remittance | $ | 713.97 |
| ANO | Retirement | 2718 | 9/15/2025 | Employee Benefit Plan Remittance | $ | 252.84 |
| ANO | Retirement | 2718 | 9/15/2025 | Employee Benefit Plan Remittance | $ | 188.47 |
| ANO | Retirement | 2718 | 9/15/2025 | Employee Benefit Plan Remittance | $ | 74.18 |
| ANO | Retirement | 2718 | 9/15/2025 | Employee Benefit Plan Remittance | $ | 50.00 |
| ANO | Retirement | 2718 | 9/15/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 9/15/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/16/2025 | Employee Benefit Plan Remittance | $ | 2,735.30 |
| ANO | Retirement | 2718 | 9/16/2025 | Employee Benefit Plan Remittance | $ | 358.00 |
| ANO | Retirement | 2718 | 9/17/2025 | Employee Benefit Plan Remittance | $ | 4,845.81 |
| ANO | Retirement | 2718 | 9/17/2025 | Employee Benefit Plan Remittance | $ | 1,568.59 |
| ANO | Retirement | 2718 | 9/17/2025 | Employee Benefit Plan Remittance | $ | 1,243.57 |
| ANO | Retirement | 2718 | 9/17/2025 | Employee Benefit Plan Remittance | $ | 638.11 |
| ANO | Retirement | 2718 | 9/17/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 9/17/2025 | Employee Benefit Plan Remittance | $ | 17.50 |
| ANO | Retirement | 2718 | 9/18/2025 | Employee Benefit Plan Remittance | $ | 6,671.39 |
| ANO | Retirement | 2718 | 9/18/2025 | Employee Benefit Plan Remittance | $ | 1,402.81 |
| ANO | Retirement | 2718 | 9/18/2025 | Employee Benefit Plan Remittance | $ | 1,187.77 |

| ANO | Retirement | 2718 | 9/18/2025 | Employee Benefit Plan Remittance | $ | 885.49 |
|-----|-----------|------|-----------|----------------------------------|---|--------|
| ANO | Retirement | 2718 | 9/18/2025 | Employee Benefit Plan Remittance | $ | 418.83 |
| ANO | Retirement | 2718 | 9/18/2025 | Employee Benefit Plan Remittance | $ | 277.94 |
| ANO | Retirement | 2718 | 9/18/2025 | Employee Benefit Plan Remittance | $ | 181.76 |
| ANO | Retirement | 2718 | 9/18/2025 | Employee Benefit Plan Remittance | $ | 120.92 |
| ANO | Retirement | 2718 | 9/18/2025 | Employee Benefit Plan Remittance | $ | 45.00 |
| ANO | Retirement | 2718 | 9/19/2025 | Employee Benefit Plan Remittance | $ | 1,707.96 |
| ANO | Retirement | 2718 | 9/19/2025 | Employee Benefit Plan Remittance | $ | 1,066.26 |
| ANO | Retirement | 2718 | 9/19/2025 | Employee Benefit Plan Remittance | $ | 435.62 |
| ANO | Retirement | 2718 | 9/19/2025 | Employee Benefit Plan Remittance | $ | 141.67 |
| ANO | Retirement | 2718 | 9/19/2025 | Employee Benefit Plan Remittance | $ | 19.23 |
| ANO | Retirement | 2718 | 9/22/2025 | Employee Benefit Plan Remittance | $ | 36,428.16 |
| ANO | Retirement | 2718 | 9/22/2025 | Employee Benefit Plan Remittance | $ | 188.47 |
| ANO | Retirement | 2718 | 9/22/2025 | Employee Benefit Plan Remittance | $ | 71.27 |
| ANO | Retirement | 2718 | 9/23/2025 | Employee Benefit Plan Remittance | $ | 1,223.08 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 11,159.83 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 10,197.46 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 9,575.21 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 6,895.56 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 3,691.02 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 3,286.11 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 2,452.80 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 1,547.50 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 606.25 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 467.01 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 250.00 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 242.67 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 150.00 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 129.17 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 70.84 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/24/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/25/2025 | Employee Benefit Plan Remittance | $ | 14,029.44 |
| ANO | Retirement | 2718 | 9/25/2025 | Employee Benefit Plan Remittance | $ | 9,651.24 |
| ANO | Retirement | 2718 | 9/25/2025 | Employee Benefit Plan Remittance | $ | 1,164.15 |
| ANO | Retirement | 2718 | 9/25/2025 | Employee Benefit Plan Remittance | $ | 1,031.07 |
| ANO | Retirement | 2718 | 9/25/2025 | Employee Benefit Plan Remittance | $ | 517.35 |
| ANO | Retirement | 2718 | 9/25/2025 | Employee Benefit Plan Remittance | $ | 431.98 |
| ANO | Retirement | 2718 | 9/25/2025 | Employee Benefit Plan Remittance | $ | 238.26 |
| ANO | Retirement | 2718 | 9/25/2025 | Employee Benefit Plan Remittance | $ | 219.68 |
| ANO | Retirement | 2718 | 9/25/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 9/25/2025 | Employee Benefit Plan Remittance | $ | 203.25 |
| ANO | Retirement | 2718 | 9/25/2025 | Employee Benefit Plan Remittance | $ | 185.27 |
| ANO | Retirement | 2718 | 9/25/2025 | Employee Benefit Plan Remittance | $ | 100.01 |
| ANO | Retirement | 2718 | 9/25/2025 | Employee Benefit Plan Remittance | $ | 79.29 |
| ANO | Retirement | 2718 | 9/25/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 9/25/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 9/25/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 9/26/2025 | Employee Benefit Plan Remittance | $ | 76,820.40 |
| ANO | Retirement | 2718 | 9/26/2025 | Employee Benefit Plan Remittance | $ | 34,272.15 |
| ANO | Retirement | 2718 | 9/26/2025 | Employee Benefit Plan Remittance | $ | 2,009.05 |
| ANO | Retirement | 2718 | 9/26/2025 | Employee Benefit Plan Remittance | $ | 940.54 |
| ANO | Retirement | 2718 | 9/26/2025 | Employee Benefit Plan Remittance | $ | 461.57 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 24,901.98 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 24,285.95 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 23,451.01 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 22,517.88 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 22,209.77 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 21,778.62 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 19,669.55 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 19,444.84 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 18,955.03 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 18,206.59 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 17,348.07 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 17,057.03 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 15,996.27 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 15,589.01 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 15,362.19 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 15,110.21 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 15,041.20 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 14,815.23 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 13,986.45 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 13,031.88 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 11,030.40 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 10,371.13 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 9,788.98 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 7,878.20 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 7,791.66 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 7,768.28 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 6,705.35 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 6,663.53 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 6,460.25 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 4,931.67 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 4,648.33 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 4,445.67 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 4,323.27 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 4,081.04 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 3,523.85 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 3,329.67 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 2,946.55 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 2,889.12 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 2,387.08 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 2,198.34 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 2,185.71 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,983.68 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,956.69 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,733.62 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,719.60 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,626.70 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,500.17 |

| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,373.07 |
|-----|-----|-----|-----|-----|-----|-----|
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,370.84 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,342.08 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,309.08 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,304.34 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,295.84 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,271.70 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,267.98 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,233.34 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,178.73 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,158.52 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,123.17 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,049.60 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,012.77 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,003.80 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 1,002.34 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 993.48 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 981.89 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 969.44 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 966.16 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 962.79 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 930.69 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 910.60 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 895.72 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 888.34 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 882.50 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 823.51 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 810.56 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 795.84 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 734.21 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 663.79 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 621.82 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 617.50 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 612.68 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 604.07 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 590.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 583.47 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 583.33 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 573.83 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 503.76 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 472.50 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 470.17 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 464.50 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 454.21 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 454.16 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 451.56 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 450.78 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 449.88 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 445.84 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 433.34 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 431.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 400.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 380.01 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 344.52 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 334.17 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 328.47 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 328.13 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 320.90 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 308.34 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 304.41 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 304.17 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 301.99 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 295.84 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 292.64 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 289.80 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 286.67 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 286.11 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 276.91 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 257.25 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 235.44 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 230.42 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 229.16 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 208.43 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 208.33 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 200.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 195.53 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 195.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 191.67 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 186.15 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 183.33 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 182.09 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 167.91 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 154.17 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 150.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 149.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 145.84 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 140.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 126.87 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 125.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 100.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 100.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 96.80 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 89.25 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 83.33 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 80.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 80.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 79.17 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 65.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 60.43 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 58.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 57.69 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 50.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 40.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 33.08 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 31.50 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 29.17 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 24.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 24.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 22.73 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 16.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 16.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 15.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 14.59 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 14.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 14.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 13.46 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 10.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 10.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 8.33 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 8.33 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 5.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/29/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 9/30/2025 | Employee Benefit Plan Remittance | $ | 41,230.80 |
| ANO | Retirement | 2718 | 9/30/2025 | Employee Benefit Plan Remittance | $ | 37,752.16 |
| ANO | Retirement | 2718 | 9/30/2025 | Employee Benefit Plan Remittance | $ | 35,667.01 |
| ANO | Retirement | 2718 | 9/30/2025 | Employee Benefit Plan Remittance | $ | 35,583.84 |
| ANO | Retirement | 2718 | 9/30/2025 | Employee Benefit Plan Remittance | $ | 35,267.50 |
| ANO | Retirement | 2718 | 9/30/2025 | Employee Benefit Plan Remittance | $ | 35,114.25 |
| ANO | Retirement | 2718 | 9/30/2025 | Employee Benefit Plan Remittance | $ | 34,132.41 |
| ANO | Retirement | 2718 | 9/30/2025 | Employee Benefit Plan Remittance | $ | 31,571.91 |
| ANO | Retirement | 2718 | 9/30/2025 | Employee Benefit Plan Remittance | $ | 30,910.78 |
| ANO | Retirement | 2718 | 9/30/2025 | Employee Benefit Plan Remittance | $ | 15,541.40 |
| ANO | Retirement | 2718 | 9/30/2025 | Employee Benefit Plan Remittance | $ | 12,180.93 |
| ANO | Retirement | 2718 | 9/30/2025 | Employee Benefit Plan Remittance | $ | 2,560.31 |
| ANO | Retirement | 2718 | 9/30/2025 | Employee Benefit Plan Remittance | $ | 297.47 |
| ANO | Retirement | 2718 | 9/30/2025 | Employee Benefit Plan Remittance | $ | 112.35 |
| ANO | Retirement | 2718 | 9/30/2025 | Employee Benefit Plan Remittance | $ | 74.18 |
| ANO | Retirement | 2718 | 9/30/2025 | Employee Benefit Plan Remittance | $ | 35.25 |
| ANO | Retirement | 2718 | 9/30/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Savings | 5245 | 9/30/2025 | Monthly Interest | $ | 14.79 |
| ANO | Employee Insurance Fund | 0766 | 9/4/2025 | To Record Temporary Funding for EIF Claims | $ | 1,000,000.00 |
| ANO | Employee Insurance Fund | 0766 | 9/11/2025 | To Record Temporary Funding for EIF Claims | $ | 1,000,000.00 |
| ANO | Employee Insurance Fund | 0766 | 9/15/2025 | 09.15.25 EIF Premium Deposit | $ | 1,150,648.32 |
| ANO | Employee Insurance Fund | 0766 | 9/18/2025 | Miscellaneous Receivables - EIF | $ | 31,254.74 |
| ANO | Employee Insurance Fund | 0766 | 9/20/2025 | UMR Credit to offset claims | $ | 2,583.94 |
| ANO | Employee Insurance Fund | 0766 | 9/24/2025 | July and August 2025 MSL 10-300 Captive Funds Transfer | $ | 4,549,000.77 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | RX Rebate Reconciliation Payment | $ | 4,907.26 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | Whitney EIF Interest September 2025 | $ | 13.07 |
| ANO | Savings | 5923 | 9/30/2025 | Monthly Interest | $ | 1.51 |
| ANO | SEAS | 0170 | 9/30/2025 | Monthly Interest | $ | 78,086.37 |
| ANO | Lauer | 9728 | 9/30/2025 | Monthly Interest | $ | 2,231.26 |
| ANO | Howard Proceeds | 1344 | 9/30/2025 | Monthly Interest | $ | 23,703.20 |
| ANO | NDHS/SAG Proceeds | 1477 | 9/30/2025 | Monthly Interest | $ | 72,053.70 |
| A█ | █████████ | ████ | | | █ | |

| | | |
|---|---|---|
| | $ | 29,722,560.88 |

Cash Disbursements Journal
Case Name  The Roman Catholic Church of the Archdiocese of New Orleans
Case Number  20-10846

| Entity Key | Account Name | Account # Ending in | Date | Check No. / Ref No. | Payee | Description (Purpose)*, ** | Amount | Note | Insider? |
|---|---|---|---|---|---|---|---|---|---|
| SLC | Operating Account | 4085 | 9/9/2025 | 7442 | Armstrong Supply Co. | Janitorial Supplies | 135.97 | | |
| SLC | Operating Account | 4085 | 9/25/2025 | 7476 | Bordeaux Upholstery | Repairs-St. Mary's, Convent | 2,099.52 | | |
| SLC | Operating Account | 4085 | 9/9/2025 | 7435 | | Entertainment, Fairs, Other:Gala Expenses | 500.00 | | |
| SLC | Operating Account | 4085 | 9/9/2025 | 7443 | Delta Utilities | Utilities | 65.47 | | |
| SLC | Operating Account | 4085 | 9/9/2025 | 7445 | Delta Utilities | Utilities | 26.20 | | |
| SLC | Operating Account | 4085 | 9/5/2025 | 7430 | Delta Utilities | Utilities | 24.74 | | |
| SLC | Operating Account | 4085 | 9/17/2025 | 7470 | DocuMart | office costs | 2,506.86 | | |
| SLC | Operating Account | 4085 | 9/4/2025 | 7427 | DocuMart | office costs | 1,622.96 | | |
| SLC | Operating Account | 4085 | 9/17/2025 | 7469 | Entergy | Utilities | 3,030.58 | | |
| SLC | Operating Account | 4085 | 9/5/2025 | 7431 | Entergy | Utilities | 273.33 | | |
| SLC | Operating Account | 4085 | 9/24/2025 | 7474 | Entergy | Utilities | 246.45 | | |
| SLC | Operating Account | 4085 | 9/24/2025 | 7472 | Entergy | Utilities | 222.71 | | |
| SLC | Operating Account | 4085 | 9/5/2025 | 7432 | Entergy | Utilities | 212.76 | | |
| SLC | Operating Account | 4085 | 9/5/2025 | 7433 | Entergy | Utilities | 30.72 | | |
| SLC | Operating Account | 4085 | 9/24/2025 | 7473 | Entergy | Utilities | 25.52 | | |
| SLC | Operating Account | 4085 | 9/9/2025 | 7437 | | Janitorial Servies | 6,000.00 | | |
| SLC | Operating Account | 4085 | 9/17/2025 | 7467 | Fashion Week New Orleans,LLC | Entertainment, Fairs, Other:Gala Expenses | 2,400.00 | | |
| SLC | Operating Account | 4085 | 9/17/2025 | 7466 | Guillory Sheet Metal | Ordinary Repairs:Repair - Air Cond. & Heat | 723.00 | | |
| SLC | Operating Account | 4085 | 9/9/2025 | 7439 | | Entertainment, Fairs, Other:Gala Expenses | 300.00 | | |
| SLC | Operating Account | 4085 | 9/4/2025 | 7429 | JJ Costa Company, LLC | Ordinary Repairs:Repairs-St. Mary's, Convent | 2,969.00 | | |
| SLC | Operating Account | 4085 | 9/17/2025 | 7460 | | Entertainment, Fairs, Other:Gala Expenses | 750.00 | | |
| SLC | Operating Account | 4085 | 9/9/2025 | 7436 | | Entertainment, Fairs, Other:Gala Expenses | 500.00 | | |
| SLC | Operating Account | 4085 | 9/17/2025 | 7462 | | Entertainment, Fairs, Other:Gala Expenses | 510.00 | | |
| SLC | Operating Account | 4085 | 9/17/2025 | 7468 | Kyle Encar Photography LLC | Entertainment, Fairs, Other:Gala Expenses | 300.00 | | |
| SLC | Operating Account | 4085 | 9/17/2025 | 7463 | | Entertainment, Fairs, Other:Gala Expenses | 240.00 | | |
| SLC | Operating Account | 4085 | 9/17/2025 | 7461 | | Entertainment, Fairs, Other:Gala Expenses | 240.00 | | |
| SLC | Operating Account | 4085 | 9/4/2025 | 7428 | NOLA+Design, Inc. | Contracted Service-Landscape:Landscaping Services - Convent | 6,105.20 | | |
| SLC | Operating Account | 4085 | 9/4/2025 | 7425 | P&L Painting Contractors | Ordinary Repairs:Repairs-St. Mary's, Convent | 297.97 | | |
| SLC | Operating Account | 4085 | 9/17/2025 | 7464 | | Entertainment, Fairs, Other:Gala Expenses | 300.00 | | |
| SLC | Operating Account | 4085 | 9/9/2025 | 7446 | Pigeon Catering, Inc | Entertainment, Fairs, Other:Gala Expenses | 8,753.00 | | |
| SLC | Operating Account | 4085 | 9/18/2025 | 7471 | | Miscellaneous Expenses:Exhibit Expenses | 367.74 | | |
| SLC | Operating Account | 4085 | 9/9/2025 | 7444 | Sewerage & Water Board of New Orleans | Utilities | 326.80 | | |
| SLC | Operating Account | 4085 | 9/4/2025 | 7423 | Sewerage & Water Board of New Orleans | Utilities | 289.76 | | |
| SLC | Operating Account | 4085 | 9/4/2025 | 7424 | Sewerage & Water Board of New Orleans | Utilities | 108.37 | | |
| SLC | Operating Account | 4085 | 9/9/2025 | 7441 | St. Louis Cathedral | transfer | 16,591.88 | | |
| SLC | Operating Account | 4085 | 9/4/2025 | 7426 | Star Lock and Key Co., Inc. | Miscellaneous Expenses:Exhibit Expenses | 566.50 | | |
| SLC | Operating Account | 4085 | 9/9/2025 | 7434 | | Entertainment, Fairs, Other:Gala Expenses | 750.00 | | |
| SLC | Operating Account | 4085 | 9/17/2025 | 7465 | Uptown Graphics, Inc. | Miscellaneous Expenses:Exhibit Expenses | 1,309.00 | | |
| SLC | Operating Account | 4085 | 9/9/2025 | 7438 | | Contract Labor - Others:Janitorial Services | 620.00 | | |
| SLC | Operating Account | 4085 | 9/24/2025 | 7475 | | Contract Labor - Others:Janitorial Services | 620.00 | | |
| SLC | Operating Account | 4085 | 9/17/2025 | 7459 | | Entertainment, Fairs, Other:Gala Expenses | 85.00 | | |
| SLC | Operating Account | 4069 | 9/25/2025 | 30 | 401K Contributions | payroll | 8,269.90 | | |
| SLC | Operating Account | 4069 | 9/25/2025 | 31 | 401K Contributions | payroll | 461.57 | | |
| SLC | Operating Account | 4069 | 9/24/2025 | 38482 | | Contract Labor - Others:Contract Music - Masses | 700.00 | | |
| SLC | Operating Account | 4069 | 9/24/2025 | 38480 | Archdiocese of New Orleans | Extra Diocesan Collections:Catholic Relief Services | 1,664.00 | | |
| SLC | Operating Account | 4069 | 9/24/2025 | 38481 | Archdiocese of New Orleans | Extra Diocesan Collections:Black & Indian Home Missions | 90.00 | | |
| SLC | Operating Account | 4069 | 9/4/2025 | 38460 | Automated Filing Systems | Office Contracts | 269.50 | | |
| SLC | Operating Account | 4069 | 9/24/2025 | 38485 | Bayou Tree Service | Contracted Service-Landscape:Landscaping Exp - St. Anthony Garden | 2,850.00 | | |
| SLC | Operating Account | 4069 | 9/9/2025 | 38468 | Bohnenstiehl Electric, Inc. | Ordinary Repairs:Repairs-Cathedral, Rectory, St. Ann Bldg | 249.50 | | |
| SLC | Operating Account | 4069 | 9/18/2025 | 38479 | | Contract Labor - Others:Professional Services | 625.00 | | |
| SLC | Operating Account | 4069 | 9/18/2025 | 38471 | | Automobile and Business Allowance:Business Allowances | 700.00 | | |
| SLC | Operating Account | 4069 | 9/18/2025 | 38472 | | Automobile and Business Allowance:Business Allowances | 800.00 | | |
| SLC | Operating Account | 4069 | 9/4/2025 | 38448 | Delta Utilities | Utilities | 37.98 | | |
| SLC | Operating Account | 4069 | 9/25/2025 | 30 | Direct Deposits | payroll | 47,324.79 | | |
| SLC | Operating Account | 4069 | 9/25/2025 | 30 | Direct Deposits | payroll | 3,642.97 | | Yes - Williams |
| SLC | Operating Account | 4069 | 9/25/2025 | 31 | Direct Deposits | payroll | 4,831.35 | | |
| SLC | Operating Account | 4069 | 9/4/2025 | 38459 | DuBois Chemicals, Inc. | Contracted Services - Janitorial | 265.11 | | |
| SLC | Operating Account | 4069 | 9/9/2025 | 38467 | Entergy | Utilities | 4,446.53 | | |
| SLC | Operating Account | 4069 | 9/9/2025 | 38466 | Entergy | Utilities | 1,188.86 | | |
| SLC | Operating Account | 4069 | 9/18/2025 | 38478 | Entergy | Utilities | 407.64 | | |
| SLC | Operating Account | 4069 | 9/24/2025 | 38486 | F.C. Ziegler,Co. | Cost of Votive Candles | 2,833.44 | | |
| SLC | Operating Account | 4069 | 9/4/2025 | 38458 | F.C. Ziegler,Co. | Cost of Votive Candles | 2,181.19 | | |
| SLC | Operating Account | 4069 | 9/24/2025 | 38489 | | Contract Labor - Extra Priests | 75.00 | | |
| SLC | Operating Account | 4069 | 9/24/2025 | 38488 | | Contract Labor - Extra Priests | 450.00 | | |
| SLC | Operating Account | 4069 | 9/24/2025 | 38462 | | Contract Labor - Others:Contract Security - Masses | 600.00 | | |
| SLC | Operating Account | 4069 | 9/18/2025 | 38475 | | Contract Labor - Others:Contract Security - Masses | 300.00 | | |
| SLC | Operating Account | 4069 | 9/11/2025 | ach | Gallagher Benefit Service | Health Insurance - employees | 8,976.27 | | |
| SLC | Operating Account | 4069 | 9/11/2025 | ach | Gallagher Benefit Service | Health Insurance - employees | 257.38 | | |
| SLC | Operating Account | 4069 | 9/4/2025 | 38457 | Gulf Coast Office Products | church office costs | 154.75 | | |
| SLC | Operating Account | 4069 | 9/4/2025 | 38449 | IV Waste LLC | Contracted Services - Janitorial | 420.00 | | |
| SLC | Operating Account | 4069 | 9/4/2025 | 38455 | J. Prestes & Co., Inc. | Votives and sanctuary expense | 187.61 | | |
| SLC | Operating Account | 4069 | 9/24/2025 | 38484 | | Contract Labor - Others:Contract Music - Masses | 300.00 | | |
| SLC | Operating Account | 4069 | 9/18/2025 | 38474 | | Contract Labor - Others:Other | 100.00 | | |
| SLC | Operating Account | 4069 | 9/24/2025 | 38483 | | Contract Labor - Others:Contract Music - Masses | 700.00 | | |
| SLC | Operating Account | 4069 | 9/9/2025 | 38465 | Loomis | church office costs | 868.35 | | |
| SLC | Operating Account | 4069 | 9/4/2025 | 38456 | NOLA+Design, Inc. | Landscaping Exp - St. Anthony Garden | 4,770.15 | | |
| SLC | Operating Account | 4069 | 9/9/2025 | 38469 | OICP Publications | Cambon Liturgical Music | 1,020.89 | | |
| SLC | Operating Account | 4069 | 9/24/2025 | 38487 | One License | Cambon Liturgical Music | 742.00 | | |
| SLC | Operating Account | 4069 | 9/25/2025 | 30 | Payroll Fees | payroll | 150.73 | | |
| SLC | Operating Account | 4069 | 9/4/2025 | 38461 | | Contract Security - Masses | 750.00 | | |
| SLC | Operating Account | 4069 | 9/18/2025 | 38476 | | Contract Security - Masses | 600.00 | | |
| SLC | Operating Account | 4069 | 9/4/2025 | 38463 | | Contract Security - Masses | 150.00 | | |
| SLC | Operating Account | 4069 | 9/30/2025 | 32 | returned deposited item - wedding | wedding refund | 1,500.00 | | |
| SLC | Operating Account | 4069 | 9/4/2025 | 38454 | Securitas Technology Corp. | Contracted Services - Alarm Monitoring | 63.00 | | |
| SLC | Operating Account | 4069 | 9/4/2025 | 38453 | Sewerage & Water Board of New Orleans | Utilities | 166.48 | | |
| SLC | Operating Account | 4069 | 9/4/2025 | 38451 | Sewerage & Water Board of New Orleans | Utilities | 89.49 | | |
| SLC | Operating Account | 4069 | 9/4/2025 | 38452 | Sewerage & Water Board of New Orleans | Utilities | 71.54 | | |
| SLC | Operating Account | 4069 | 9/4/2025 | 38447 | Sir Speedy | Church Office Costs:Outside printing | 141.82 | | |
| SLC | Operating Account | 4069 | 9/4/2025 | 38450 | Star Lock and Key Co., Inc. | Church office costs | 214.01 | | |
| SLC | Operating Account | 4069 | 9/18/2025 | 38470 | | Baptism,Wedding,Funeral & Cert:Weddings | 1,500.00 | | |
| SLC | Operating Account | 4069 | 9/25/2025 | 30 | Tax Liabilities | payroll | 17,823.90 | | |
| SLC | Operating Account | 4069 | 9/25/2025 | 31 | Tax Liabilities | payroll | 1,547.65 | | |
| SLC | Operating Account | 4069 | 9/30/2025 | 32 | to record analysis service chg | Bank fees | 159.75 | | |
| SLC | Operating Account | 4069 | 9/30/2025 | 32 | To record pymntbrd fee | Bank fees | 153.00 | | |
| SLC | Operating Account | 4069 | 9/18/2025 | 38477 | US Bank | Office Contracts | 212.58 | | |
| SLC | Operating Account | 4069 | 9/24/2025 | 38464 | | Contract Labor - Others:Janitorial Services | 620.00 | | |
| SLC | Operating Account | 4069 | 9/18/2025 | 38473 | | Contract Labor - Others:Janitorial Services | 620.00 | | |
| SLC | Souvenir Shop Account | 4077 | 9/9/2025 | 5731 | St. Louis Cathedral | Transfer | 12,000.00 | | |
| SLC | Souvenir Shop Account | 4077 | 9/8/2025 | 5725 | McVan, Inc | Product Purchases - Gift Shop | 11,483.00 | | |
| SLC | Souvenir Shop Account | 4077 | 9/9/2025 | 5729 | St. Louis Cathedral | Transfer | 11,447.46 | | |
| SLC | Souvenir Shop Account | 4077 | 9/8/2025 | 5727 | HMH Religious MFG | Product Purchases - Gift Shop | 6,104.44 | | |
| SLC | Souvenir Shop Account | 4077 | 9/9/2025 | 5730 | CCHC | Admission Reimbursement | 4,952.00 | | |
| SLC | Souvenir Shop Account | 4077 | 9/9/2025 | 5733 | City of New Orleans Department of Finance | Sales Tax - Gift Shop | 3,068.00 | | |
| SLC | Souvenir Shop Account | 4077 | 9/15/2025 | 5734 | Louisiana Department of Revenue | Sales Tax - Gift Shop | 3,068.00 | | |
| SLC | Souvenir Shop Account | 4077 | 9/8/2025 | 5726 | Lumen Mundi | Product Purchases - Gift Shop | 2,957.64 | | |
| SLC | Souvenir Shop Account | 4077 | 9/30/2025 | 36 | Discount Merch Bank Card | Bank fees | 1,382.49 | | |
| SLC | Souvenir Shop Account | 4077 | 9/2/2025 | 5722 | Goldscheider of Vienna | Product Purchases - Gift Shop | 1,272.27 | | |
| SLC | | | | | | S215.41 OTHER PARISH EXPENSES:Cost of Votives, & GIFT SHOP Exp.:Product | | | |
| SLC | Souvenir Shop Account | 4077 | 9/29/2025 | 5741 | Religious Art, Inc | Purchases - Gift Shop | 1,161.63 | | |
| SLC | Souvenir Shop Account | 4077 | 9/8/2025 | 5728 | W.J. Hirten, Co. | Product Purchases - Gift Shop | 1,042.65 | | |
| SLC | Souvenir Shop Account | 4077 | 9/29/2025 | 5742 | CBC Group, Inc | Product Purchases - Gift Shop | 1,033.16 | | |
| SLC | Souvenir Shop Account | 4077 | 9/22/2025 | 5738 | Wallace Brothers LLC | Product Purchases - Gift Shop | 1,019.00 | | |
| SLC | Souvenir Shop Account | 4077 | 9/30/2025 | 36 | Intershp Merch Bank Card | Bank fees | 1,005.56 | | |
| SLC | Souvenir Shop Account | 4077 | 9/22/2025 | 5739 | Goldscheider of Vienna | Product Purchases - Gift Shop | 966.18 | | |
| SLC | Souvenir Shop Account | 4077 | 9/15/2025 | 5736 | H.J. Sherman | Product Purchases - Gift Shop | 934.02 | | |
| SLC | Souvenir Shop Account | 4077 | 9/15/2025 | 5735 | SAINT by Ira DeWitt | Product Purchases - Gift Shop | 525.00 | | |
| SLC | Souvenir Shop Account | 4077 | 9/29/2025 | 5744 | Rosy Catholic | Product Purchases - Gift Shop | 504.00 | | |
| SLC | Souvenir Shop Account | 4077 | 9/30/2025 | 36 | Fee Merch Bank Card | Bank fees | 490.87 | | |
| SLC | Souvenir Shop Account | 4077 | 9/2/2025 | 5723 | Lumen Mundi | Product Purchases - Gift Shop | 408.09 | | |
| SLC | Souvenir Shop Account | 4077 | 9/29/2025 | 5743 | Ganz USA, LLC | Product Purchases - Gift Shop | 358.64 | | |
| SLC | Souvenir Shop Account | 4077 | 9/29/2025 | 5745 | Royal Paper & Box | Product Purchases - Gift Shop | 266.80 | | |
| SLC | Souvenir Shop Account | 4077 | 9/15/2025 | 5737 | | Product Purchases - Gift Shop | 220.00 | | |
| SLC | Souvenir Shop Account | 4077 | 9/30/2025 | 36 | Clover | Bank fees | 213.71 | | |
| SLC | Souvenir Shop Account | 4077 | 9/30/2025 | 36 | Fee Merch Bank Card | Bank fees | 139.12 | | |

| Entity | Account | Num | Date | Ref | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| SLC | Souvenir Shop Account | 4077 | 9/22/2025 | 5740 | | Product Purchases - Gift Shop | $ 133.28 |
| SLC | Souvenir Shop Account | 4077 | 9/22/2025 | 5724 | HMH Religious MFG | Product Purchases - Gift Shop | $ 106.25 |
| SLC | Souvenir Shop Account | 4077 | 9/30/2025 | 36 | Fee Merch Bank Card | Bank fees | $ 104.73 |
| SLC | Souvenir Shop Account | 4077 | 9/9/2025 | 5732 | City of New Orleans Department of Finance | Sales Tax - Gift Shop | $ 29.00 |
| OLG | Operating | 4318 | 9/11/2025 | 58635 | American Express | Office expense | $ 105.30 |
| OLG | Operating | 4318 | 9/15/2025 | ach | Archdiocese of New Orleans | Parish Share | $ 16,231.97 |
| OLG | Operating | 4318 | 9/30/2025 | 58677 | Archdiocese of New Orleans | Second collections | $ 1,131.00 |
| OLG | Operating | 4318 | 9/15/2025 | ach | Archdiocese of New Orleans | IT | $ 370.60 |
| OLG | Operating | 4318 | 9/15/2025 | 58638 | Archdiocese of New Orleans CYO Ministry | Ministry expense | $ 180.00 |
| OLG | Operating | 4318 | 9/4/2025 | 58617 | | Personnel Costs:Salary-Musicians | $ 140.00 |
| OLG | Operating | 4318 | 9/18/2025 | 58644 | | Personnel Costs:Salary-Musicians | $ 140.00 |
| OLG | Operating | 4318 | 9/23/2025 | 58659 | | Votives and religious goods | $ 60.84 |
| OLG | Operating | 4318 | 9/4/2025 | 58618 | | Personnel Costs:Salary-Musicians | $ 4.00 |
| OLG | Operating | 4318 | 9/18/2025 | 58645 | | Personnel Costs:Salary-Musicians | $ 4.00 |
| OLG | Operating | 4318 | 9/30/2025 | 58684 | | Personnel Costs:Salary-Musicians | $ 4.00 |
| OLG | Operating | 4318 | 9/23/2025 | 58660 | Church Supply House | Votives and religious goods | $ 28.06 |
| OLG | Operating | 4318 | 9/23/2025 | 58661 | Cox Communication | Utilities | $ 305.56 |
| OLG | Operating | 4318 | 9/4/2025 | 58612 | Cox Communication | Utilities | $ 265.77 |
| OLG | Operating | 4318 | 9/2/2025 | 58609 | Crescent City Consulting | Security | $ 5,012.50 |
| OLG | Operating | 4318 | 9/4/2025 | 58613 | | Personnel Costs:Salary-Musicians | $ 250.00 |
| OLG | Operating | 4318 | 9/16/2025 | 58639 | Delta Utilities | Utilities | $ 48.18 |
| OLG | Operating | 4318 | 9/23/2025 | 58664 | Ed Smith's Stencil Works | Votives and religious goods | $ 100.62 |
| OLG | Operating | 4318 | 9/23/2025 | 58662 | Ed Smith's Stencil Works | Votives and religious goods | $ 53.23 |
| OLG | Operating | 4318 | 9/30/2025 | 58678 | Ed Smith's Stencil Works | Votives and religious goods | $ 53.23 |
| OLG | Operating | 4318 | 9/23/2025 | 58663 | Ed Smith's Stencil Works | Votives and religious goods | $ 48.39 |
| OLG | Operating | 4318 | 9/30/2025 | 58679 | Ed Smith's Stencil Works | Votives and religious goods | $ 4.84 |
| OLG | Operating | 4318 | 9/23/2025 | 58666 | Entergy | Utilities | $ 1,889.46 |
| OLG | Operating | 4318 | 9/23/2025 | 58665 | Entergy | Utilities | $ 735.09 |
| OLG | Operating | 4318 | 9/23/2025 | 58667 | Entergy | Utilities | $ 24.14 |
| OLG | Operating | 4318 | 9/2/2025 | 58608 | | Household expenses:Household Exp | $ 150.00 |
| OLG | Operating | 4318 | 9/29/2025 | 58676 | | Household expenses:Household Exp | $ 150.00 |
| OLG | Operating | 4318 | 9/22/2025 | 58658 | | Household expenses:Household Exp | $ 147.00 |
| OLG | Operating | 4318 | 9/8/2025 | 58629 | | Household expenses:Household Exp | $ 145.00 |
| OLG | Operating | 4318 | 9/15/2025 | 58637 | | Household expenses:Household Exp | $ 130.00 |
| OLG | Operating | 4318 | 9/11/2025 | ach | Gallagher Benefit Services | Health insurance | $ 3,076.84 |
| OLG | Operating | 4318 | 9/11/2025 | ach | Guardian | Health insurance | $ 116.84 |
| OLG | Operating | 4318 | 9/4/2025 | 58614 | HD Supply | Votives and religious goods | $ 168.15 |
| OLG | Operating | 4318 | 9/23/2025 | 58668 | HD Supply | Votives and religious goods | $ 97.14 |
| OLG | Operating | 4318 | 9/4/2025 | 58619 | | Personnel Costs:Salary-Musicians | $ 50.00 |
| OLG | Operating | 4318 | 9/18/2025 | 58646 | | Personnel Costs:Salary-Musicians | $ 50.00 |
| OLG | Operating | 4318 | 9/30/2025 | 58685 | | Personnel Costs:Salary-Musicians | $ 50.00 |
| OLG | Operating | 4318 | 9/4/2025 | 58620 | | Personnel Costs:Salary-Musicians | $ 100.00 |
| OLG | Operating | 4318 | 9/18/2025 | 58647 | | Personnel Costs:Salary-Musicians | $ 100.00 |
| OLG | Operating | 4318 | 9/30/2025 | 58686 | | Personnel Costs:Salary-Musicians | $ 100.00 |
| OLG | Operating | 4318 | 9/19/2025 | 58657 | Jones Memorial Funeral Home of Luling | Ministry expense | $ 300.00 |
| OLG | Operating | 4318 | 9/23/2025 | 58669 | Kentwood Springs | office costs | $ 167.38 |
| OLG | Operating | 4318 | 9/18/2025 | 58648 | | Personnel Costs:Salary-Musicians | $ 100.00 |
| OLG | Operating | 4318 | 9/30/2025 | 58687 | | Personnel Costs:Salary-Musicians | $ 100.00 |
| OLG | Operating | 4318 | 9/4/2025 | 58621 | | Personnel Costs:Salary-Musicians | $ 50.00 |
| OLG | Operating | 4318 | 9/4/2025 | 58622 | | Personnel Costs:Salary-Musicians | $ 200.00 |
| OLG | Operating | 4318 | 9/18/2025 | 58649 | | Personnel Costs:Salary-Musicians | $ 200.00 |
| OLG | Operating | 4318 | 9/30/2025 | 58688 | | Personnel Costs:Salary-Musicians | $ 200.00 |
| OLG | Operating | 4318 | 9/8/2025 | 58630 | Liguori Publications | Votives and religious goods | $ 31.71 |
| OLG | Operating | 4318 | 9/8/2025 | 58631 | Maxim Pest Control Service, LLCP.O. | contract services | $ 86.00 |
| OLG | Operating | 4318 | 9/2/2025 | 58610 | Mercier Realty & Investment Co. | rent | $ 2,757.09 |
| OLG | Operating | 4318 | 9/30/2025 | 58681 | Mercier Realty & Investment Co. | rent | $ 2,757.09 |
| OLG | Operating | 4318 | 9/2/2025 | 58611 | Oblates of Mary Immaculate | Priest Salary,Health Care, Pension, and Travel Expense | $ 6,182.00 |
| OLG | Operating | 4318 | 9/26/2025 | 58675 | Our Lady of the Angels Church | Ministry expense | $ 31.70 |
| OLG | Operating | 4318 | 9/23/2025 | 58670 | Our Sunday Visitor | Bulletins | $ 1,669.58 |
| OLG | Operating | 4318 | 9/23/2025 | 58650 | Our Sunday Visitor | Bulletins | $ 417.43 |
| OLG | Operating | 4318 | 9/16/2025 | 58640 | Our Sunday Visitor | Bulletins | $ 36.70 |
| OLG | Operating | 4318 | 9/4/2025 | 58623 | | Personnel Costs:Salary-Musicians | $ 280.00 |
| OLG | Operating | 4318 | 9/18/2025 | 58650 | | Personnel Costs:Salary-Musicians | $ 280.00 |
| OLG | Operating | 4318 | 9/30/2025 | 58689 | | Personnel Costs:Salary-Musicians | $ 280.00 |
| OLG | Operating | 4318 | 9/8/2025 | 58632 | Pitney Bowes | office costs | $ 478.53 |
| OLG | Operating | 4318 | 9/18/2025 | 58651 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ 1,090.00 |
| OLG | Operating | 4318 | 9/30/2025 | 58690 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ 1,010.00 |
| OLG | Operating | 4318 | 9/4/2025 | 58624 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ 990.00 |
| OLG | Operating | 4318 | 9/18/2025 | 58656 | Public Storage | office costs | $ 365.90 |
| OLG | Operating | 4318 | 9/4/2025 | 58625 | | Personnel Costs:Salary-Musicians | $ 200.00 |
| OLG | Operating | 4318 | 9/18/2025 | 58652 | | Personnel Costs:Salary-Musicians | $ 200.00 |
| OLG | Operating | 4318 | 9/30/2025 | 58691 | | Personnel Costs:Salary-Musicians | $ 200.00 |
| OLG | Operating | 4318 | 9/4/2025 | 58615 | Roman, Inc | Votives and religious goods | $ 1,251.33 |
| OLG | Operating | 4318 | 9/30/2025 | 58680 | Roman, Inc | Votives and religious goods | $ 238.68 |
| OLG | Operating | 4318 | 9/16/2025 | 58641 | Roman, Inc | Votives and religious goods | $ 186.66 |
| OLG | Operating | 4318 | 9/23/2025 | 58674 | Saints for Sinners | social programing | $ 510.00 |
| OLG | Operating | 4318 | 9/11/2025 | 58634 | | Votives and religious goods | $ 1,025.98 |
| OLG | Operating | 4318 | 9/30/2025 | 58682 | Sewerage and Water Board | Utilities | $ 1,797.29 |
| OLG | Operating | 4318 | 9/16/2025 | 58642 | Sewerage and Water Board | Utilities | $ 12.73 |
| OLG | Operating | 4318 | 9/4/2025 | 58626 | | Personnel Costs:Salary-Musicians | $ 500.00 |
| OLG | Operating | 4318 | 9/18/2025 | 58653 | | Personnel Costs:Salary-Musicians | $ 500.00 |
| OLG | Operating | 4318 | 9/30/2025 | 58692 | | Personnel Costs:Salary-Musicians | $ 500.00 |
| OLG | Operating | 4318 | 9/11/2025 | 58636 | Tchoupitoulas Sales | Votives and religious goods | $ 2,796.76 |
| OLG | Operating | 4318 | 9/23/2025 | 58672 | Tchoupitoulas Sales | Votives and religious goods | $ 2,121.02 |
| OLG | Operating | 4318 | 9/30/2025 | 58683 | Tchoupitoulas Sales | Votives and religious goods | $ 2,052.92 |
| OLG | Operating | 4318 | 9/8/2025 | 58633 | Tchoupitoulas Sales | Votives and religious goods | $ 1,590.60 |
| OLG | Operating | 4318 | 9/30/2025 | FY 26 17 | To record bank charges | Bank charges | $ 236.85 |
| OLG | Operating | 4318 | 9/30/2025 | FY 26 17 | To record bank charges | Bank charges | $ 235.55 |
| OLG | Operating | 4318 | 9/30/2025 | FY 26 17 | To record bank charges | Bank charges | $ 79.95 |
| OLG | Operating | 4318 | 9/30/2025 | FY 26 17 | To record bank charges | Bank charges | $ 29.94 |
| OLG | Operating | 4318 | 9/30/2025 | FY 26 17 | To record bank charges | Bank charges | $ 29.00 |
| OLG | Operating | 4318 | 9/30/2025 | FY 26 17 | To record bank charges | Bank charges | $ 10.91 |
| OLG | Operating | 4318 | 9/30/2025 | FY 26 17 | To record bank charges | Bank charges | $ 9.95 |
| OLG | Operating | 4318 | 9/30/2025 | FY 26 17 | To record deposit corrections | To record deposit corrections | $ 551.00 |
| OLG | Operating | 4318 | 9/30/2025 | FY 26 17 | To record deposit corrections | To record deposit corrections | $ 35.00 |
| OLG | Operating | 4318 | 9/19/2025 | FY 26 19 | To record payroll | To record payroll | $ 3,250.21 |
| OLG | Operating | 4318 | 9/5/2025 | FY 26 18 | To record payroll | To record payroll | $ 2,781.89 |
| OLG | Operating | 4318 | 9/19/2025 | FY 26 19 | To record payroll | To record payroll | $ 1,099.70 |
| OLG | Operating | 4318 | 9/5/2025 | FY 26 18 | To record payroll | To record payroll | $ 1,057.48 |
| OLG | Operating | 4318 | 9/5/2025 | FY 26 18 | To record payroll | To record payroll | $ 1,038.52 |
| OLG | Operating | 4318 | 9/19/2025 | FY 26 19 | To record payroll | To record payroll | $ 980.57 |
| OLG | Operating | 4318 | 9/5/2025 | FY 26 18 | To record payroll | To record payroll | $ 95.20 |
| OLG | Operating | 4318 | 9/19/2025 | FY 26 19 | To record payroll | To record payroll | $ 28.33 |
| OLG | Operating | 4318 | 9/23/2025 | 58673 | Waste Connections Bayou. INC | Utilities | $ 1,533.31 |
| OLG | Operating | 4318 | 9/18/2025 | 58654 | | Personnel Costs:Salary-Musicians | $ 200.00 |
| OLG | Operating | 4318 | 9/30/2025 | 58693 | | Personnel Costs:Salary-Musicians | $ 200.00 |
| OLG | Operating | 4318 | 9/4/2025 | 58627 | | Personnel Costs:Salary-Musicians | $ 100.00 |
| OLG | Operating | 4318 | 9/4/2025 | 58616 | Year Round Heating & A/C | repairs | $ 1,930.35 |
| OLG | Operating | 4318 | 9/16/2025 | 58643 | Year Round Heating & A/C | repairs | $ 531.50 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24249 | | Tuition Refund | $ 1,499.70 |
| AOL | Operating Account | 1492 | 9/19/2025 | 24234 | | Development & Marketing | $ 400.00 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24250 | | Tuition Refund | $ 9,913.00 |
| AOL | Operating Account | 1492 | 9/11/2025 | 24216 | | Student Activity Expense | $ 300.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | 30198 | | Tuition Refund | $ 1,487.88 |
| AOL | Operating Account | 1492 | 9/24/2025 | 24251 | | Tuition Refund | $ 1,851.37 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24252 | | Tuition Refund | $ 1,450.00 |
| AOL | Operating Account | 1492 | 9/11/2025 | ACH | Archdiocese of New Orleans - Information Technology | Instructional Expense | $ 1,498.50 |
| AOL | Operating Account | 1492 | 9/22/2025 | ACH | AT&T | Operations and Maintenance of Plant | $ 77.72 |
| AOL | Operating Account | 1492 | 9/18/2025 | ACH | Atmos Energy | Operations and Maintenance of Plant | $ 4,785.67 |
| AOL | Operating Account | 1492 | 9/15/2025 | 24231 | | Student Activity Expense | $ 120.00 |
| AOL | Operating Account | 1492 | 9/19/2025 | 24235 | Barnes & Noble Booksellers | Instructional Expense | $ 1,280.22 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24254 | Bella Construction Company | Tuition Refund | $ 5,100.00 |
| AOL | Operating Account | 1492 | 9/4/2025 | 24214 | | Tuition Refund | $ 115.00 |
| AOL | Operating Account | 1492 | 9/13/2025 | 24229 | | Student Activity Expense | $ 50.00 |
| AOL | Operating Account | 1492 | 9/22/2025 | 30197 | | Student Activity Expense | $ 400.00 |
| AOL | Operating Account | 1492 | 9/19/2025 | 24236 | | Student Activity:Agency Payable-Clubs | $ 500.00 |
| AOL | Operating Account | 1492 | 9/13/2025 | 24228 | | Student Activity Expense | $ 220.00 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24255 | Cengage Learning | Tuition Refund | $ 1,016.74 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24256 | | Tuition Refund | $ 1,956.46 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AOL | Operating Account | 1492 | 9/19/2025 | 24237 | Chuck Wagon Charters Inc. | Student Activity Expense | $ | 525.00 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24257 | Chuck Wagon Charters Inc. | Student Activity Expense | $ | 325.00 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24258 | Classic Frame & Mat | Development & Marketing | $ | 131.70 |
| AOL | Operating Account | 1492 | 9/30/2025 | 34 | Clover App | Administrative Expense | $ | 119.95 |
| AOL | Operating Account | 1492 | 9/30/2025 | 34 | Clover App | Administrative Expense | $ | 73.76 |
| AOL | Operating Account | 1492 | 9/30/2025 | 34 | Clover App | Administrative Expense | $ | 23.90 |
| AOL | Operating Account | 1492 | 9/11/2025 | 24217 | CMC Corporate Solutions | Operations and Maintenance of Plant | $ | 14,490.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | 35 | Coca Cola | Student Activity-Agency Payable-Clubs | $ | 1,514.64 |
| AOL | Operating Account | 1492 | 9/30/2025 | 35 | Coca Cola | Student Activity Expense | $ | 1,227.36 |
| AOL | Operating Account | 1492 | 9/30/2025 | 35 | Coca Cola | Student Activity Expense | $ | 1,195.92 |
| AOL | Operating Account | 1492 | 9/30/2025 | 35 | Coca Cola | Student Activity Expense | $ | 932.28 |
| AOL | Operating Account | 1492 | 9/30/2025 | 35 | Coca Cola | Student Activity Expense | $ | 796.56 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24259 | Coca-Cola Bottling Company United | Student Activity Expense | $ | 666.24 |
| AOL | Operating Account | 1492 | 9/26/2025 | 24277 | Constable - First City Court | Payroll Deductions | $ | 801.67 |
| AOL | Operating Account | 1492 | 9/30/2025 | 7 | Crescent City Payroll | Payroll | $ | 137,558.12 |
| AOL | Operating Account | 1492 | 9/30/2025 | 8 | Crescent City Payroll | Payroll | $ | 44,519.15 |
| AOL | Operating Account | 1492 | 9/30/2025 | 2 | Crescent City Payroll | Payroll | $ | 21,988.06 |
| AOL | Operating Account | 1492 | 9/30/2025 | 20 | Crescent City Payroll | Payroll | $ | 296.08 |
| AOL | Operating Account | 1492 | 9/8/2025 | 24210 | | Student Activity Expense | $ | 120.00 |
| AOL | Operating Account | 1492 | 9/22/2025 | 24248 | Destinations Unlimited Inc. | Student Services Expense | $ | 5,190.00 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24260 | | Tuition Refund | $ | 1,956.46 |
| AOL | Operating Account | 1492 | 9/30/2025 | 34 | E Corp Service | Administrative Expense | $ | 25.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | 14 | Ecatholic and Merchant Bank | Administrative Expense | $ | 32.00 |
| AOL | Operating Account | 1492 | 9/13/2025 | 24227 | | Student Activity Expense | $ | 220.00 |
| AOL | Operating Account | 1492 | 9/19/2025 | ACH | Entergy | Operations and Maintenance of Plant | $ | 21,950.75 |
| AOL | Operating Account | 1492 | 9/19/2025 | 24238 | Fat Harry's | Instructional Expense | $ | 500.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | 17 | FDMS | Administrative Expense | $ | 60.37 |
| AOL | Operating Account | 1492 | 9/11/2025 | 24218 | Ferdie's Printing Service | Administrative Expense | $ | 529.00 |
| AOL | Operating Account | 1492 | 9/19/2025 | 24239 | Ferdie's Printing Service | Student Activity Expense | $ | 4,192.45 |
| AOL | Operating Account | 1492 | 9/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 2,405.68 |
| AOL | Operating Account | 1492 | 9/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 1,422.16 |
| AOL | Operating Account | 1492 | 9/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 1,334.35 |
| AOL | Operating Account | 1492 | 9/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 892.48 |
| AOL | Operating Account | 1492 | 9/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 549.61 |
| AOL | Operating Account | 1492 | 9/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 148.33 |
| AOL | Operating Account | 1492 | 9/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 103.07 |
| AOL | Operating Account | 1492 | 9/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 76.45 |
| AOL | Operating Account | 1492 | 9/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 34.85 |
| AOL | Operating Account | 1492 | 9/4/2025 | 24200 | Foley Marketing | Student Activity-Agency Payable-Clubs | $ | 6,932.50 |
| AOL | Operating Account | 1492 | 9/11/2025 | 24219 | Foley Marketing | Student Activity-Agency Payable-Clubs | $ | 2,810.00 |
| AOL | Operating Account | 1492 | 9/19/2025 | 24240 | Foley Marketing | Student Activity Expense, Administrative Expense, Development & Marketing | $ | 2,595.00 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24261 | Foley Marketing | Student Activity-Agency Payable-Clubs, Student Activity Expense | $ | 611.90 |
| AOL | Operating Account | 1492 | 9/11/2025 | 24220 | | Student Activity Expense | $ | 50.00 |
| AOL | Operating Account | 1492 | 9/11/2025 | 24221 | Francotyp-Postalia, Inc. | Administrative Expense | $ | 152.28 |
| AOL | Operating Account | 1492 | 9/4/2025 | 24201 | | Student Activity-Agency Payable-Clubs | $ | 120.73 |
| AOL | Operating Account | 1492 | 9/11/2025 | ACH | Gallagher Benefit Services | Insurance | $ | 39,968.43 |
| AOL | Operating Account | 1492 | 9/11/2025 | ACH | Gallagher Benefit Services - Guardian | Insurance | $ | 2,374.45 |
| AOL | Operating Account | 1492 | 9/18/2025 | 24232 | | Student Activity Expense | $ | 120.00 |
| AOL | Operating Account | 1492 | 9/4/2025 | 24202 | Grundmann's Athletic Co. | Student Activity Expense | $ | 1,356.78 |
| AOL | Operating Account | 1492 | 9/30/2025 | 37 | Gulf Coast Bank | Administrative Expense | $ | 40.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | 25 | Gulf Coast Bank | Administrative Expense | $ | 30.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | 37 | Gulf Coast Bank | Administrative Expense | $ | 10.00 |
| AOL | Operating Account | 1492 | 9/9/2025 | 24213 | | Student Activity Expense | $ | 120.00 |
| AOL | Operating Account | 1492 | 9/23/2025 | 24247 | | Student Activity Expense | $ | 120.00 |
| AOL | Operating Account | 1492 | 9/18/2025 | 18 | Harland Clarke | Administrative Expense | $ | 573.42 |
| AOL | Operating Account | 1492 | 9/19/2025 | 24241 | Hiquality Kleaning and Maintenance | Operations and Maintenance of Plant | $ | 9,152.00 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24262 | Immaculate Conception School | Other payroll deductions | $ | 2,172.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | 9 | Intuit | Administrative Expense | $ | 211.27 |
| AOL | Operating Account | 1492 | 9/3/2025 | ACH | IV Waste LLC | Operations and Maintenance of Plant | $ | 262.46 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24263 | | Tuition Refund | $ | 4,402.36 |
| AOL | Operating Account | 1492 | 9/10/2025 | ACH | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ | 1,688.32 |
| AOL | Operating Account | 1492 | 9/10/2025 | ACH | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ | 10.54 |
| AOL | Operating Account | 1492 | 9/11/2025 | 24222 | | Student Activity-Agency Payable-Clubs | $ | 139.88 |
| AOL | Operating Account | 1492 | 9/30/2025 | 24278 | | Student Activity-Agency Payable-Clubs | $ | 120.00 |
| AOL | Operating Account | 1492 | 9/30/2025 | 24279 | | Student Activity-Agency Payable-Clubs | $ | 120.00 |
| AOL | Operating Account | 1492 | 9/18/2025 | 24233 | | Student Activity-Agency Payable-Clubs | $ | 120.00 |
| AOL | Operating Account | 1492 | 9/11/2025 | 24223 | | Student Activity-Agency Payable-Clubs | $ | 889.61 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24264 | | Tuition Refund | $ | 1,812.52 |
| AOL | Operating Account | 1492 | 9/30/2025 | 26 | Lowes | Operations and Maintenance of Plant | $ | 520.07 |
| AOL | Operating Account | 1492 | 9/11/2025 | 24224 | | Instructional Expense | $ | 1,436.61 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24265 | | Instructional Expense | $ | 2,560.64 |
| AOL | Operating Account | 1492 | 9/9/2025 | 24212 | | Student Activity Expense | $ | 120.00 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24266 | | Tuition Refund | $ | 1,664.78 |
| AOL | Operating Account | 1492 | 9/19/2025 | 24242 | Mount Carmel Academy | Student Activity Expense | $ | 90.00 |
| AOL | Operating Account | 1492 | 9/4/2025 | 24203 | | Development & Marketing | $ | 43.90 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24267 | | Tuition Refund | $ | 2,275.52 |
| AOL | Operating Account | 1492 | 9/4/2025 | 24204 | | Administrative Expense | $ | 59.50 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24268 | Otis Elevator Company | Operations and Maintenance of Plant | $ | 760.50 |
| AOL | Operating Account | 1492 | 9/11/2025 | 24225 | Ovus & Ater LLC | Development & Marketing | $ | 684.00 |
| AOL | Operating Account | 1492 | 9/4/2025 | 24215 | Palmyra Street Productions, LLC | Instructional Expense | $ | 10,000.00 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24269 | Pan-American Life Insurance Company | Payroll Deductions | $ | 53.30 |
| AOL | Operating Account | 1492 | 9/30/2025 | 34 | Payfactory | Administrative Expense | $ | 8.00 |
| AOL | Operating Account | 1492 | 9/4/2025 | 24205 | Pelican Outdoor Advertising Inc | Development & Marketing | $ | 1,610.00 |
| AOL | Operating Account | 1492 | 9/4/2025 | 24198 | | Student Activity Expense | $ | 120.00 |
| AOL | Operating Account | 1492 | 9/19/2025 | 24243 | Pool and Spa Center | Student Services Expense | $ | 250.00 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24270 | | Student Activity-Agency Payable-Clubs | $ | 122.50 |
| AOL | Operating Account | 1492 | 9/19/2025 | ACH | Region's Credit Card | Credit Card Liability | $ | 33,444.52 |
| AOL | Operating Account | 1492 | 9/4/2025 | 24206 | Romaguera Photography | Student Activity Expense | $ | 3,115.00 |
| AOL | Operating Account | 1492 | 9/4/2025 | 24207 | Rumbelow Consulting, LLC | Administrative Expense | $ | 110.00 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24271 | Salesian Sisters | Instructional Expense, Administrative Expense | $ | 11,511.67 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24272 | Salesian Youth Ministry | Student Activity-Agency Payable-Clubs | $ | 3,940.00 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24273 | | Tuition Refund | $ | 3,505.57 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24274 | | Tuition Refund | $ | 2,497.91 |
| AOL | Operating Account | 1492 | 9/15/2025 | 24230 | | Student Activity Expense | $ | 120.00 |
| AOL | Operating Account | 1492 | 9/4/2025 | 24208 | Selection.com | Administrative Expense | $ | 95.00 |
| AOL | Operating Account | 1492 | 9/19/2025 | 24244 | Selection.com | Administrative Expense | $ | 57.00 |
| AOL | Operating Account | 1492 | 9/8/2025 | 24211 | | Student Activity Expense | $ | 100.00 |
| AOL | Operating Account | 1492 | 9/3/2025 | 24197 | | Student Activity Expense | $ | 120.00 |
| AOL | Operating Account | 1492 | 9/4/2025 | 24199 | | Student Activity Expense | $ | 120.00 |
| AOL | Operating Account | 1492 | 9/11/2025 | 24226 | | Student Activity Expense | $ | 500.00 |
| AOL | Operating Account | 1492 | 9/23/2025 | 24246 | | Student Activity Expense | $ | 120.00 |
| AOL | Operating Account | 1492 | 9/3/2025 | 24196 | | Student Activity Expense | $ | 120.00 |
| AOL | Operating Account | 1492 | 9/12/2025 | ACH | U.S. Bank Equipment Finance | Obligations Under Capital Lease, Operations and Maintenance of Plant, Instructional | $ | 445.59 |
| AOL | Operating Account | 1492 | 9/4/2025 | 24209 | U.S. Copy Incorporated | Instructional Expense, Administrative Expense | $ | 522.09 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24275 | Uniforms by Bayou | Student Activity Expense | $ | 433.29 |
| AOL | Operating Account | 1492 | 9/5/2025 | ACH | Uniti Fiber LLC | Operations and Maintenance of Plant | $ | 841.34 |
| AOL | Operating Account | 1492 | 9/25/2025 | 24276 | | Administrative Expense | $ | 96.59 |
| AOL | Operating Account | 1492 | 9/30/2025 | 30 | Venmo | Administrative Expense | $ | 30.00 |
| AOL | Operating Account | 1492 | 9/22/2025 | ACH | Verizon Wireless | Operations and Maintenance of Plant | $ | 99.40 |
| AOL | Operating Account | 1492 | 9/19/2025 | 24245 | Westbank Florist | | $ | 151.46 |
| AOL | Tuition Funded | 0011 | 9/9/2025 | 30199 | Gulf Coast Bank Reduction | Tuition Refund | $ | 3,075.87 |
| AOL | Tuition Funded | 0011 | 9/9/2025 | 30217 | Gulf Coast Bank Reduction | Tuition Refund | $ | 3,077.70 |
| AOL | Tuition Funded | 0011 | 9/22/2025 | 30201 | Gulf Coast Bank Reduction | Tuition Refund | $ | 2,467.47 |
| AOL | Tuition Funded | 0011 | 9/22/2025 | 30202 | Gulf Coast Bank Reduction | Tuition Refund | $ | 3,009.42 |
| AOL | Tuition Funded | 0011 | 9/23/2025 | 30203 | Gulf Coast Bank Reduction | Tuition Refund | $ | 1,966.46 |
| AOL | Tuition Funded | 0011 | 9/23/2025 | 30204 | Gulf Coast Bank Reduction | Tuition Refund | $ | 2,686.47 |
| AOL | Tuition Funded | 0011 | 9/23/2025 | 30205 | Gulf Coast Bank Reduction | Tuition Refund | $ | 2,690.42 |
| AOL | Tuition Funded | 0011 | 9/23/2025 | 30206 | Gulf Coast Bank Reduction | Tuition Refund | $ | 2,690.42 |
| AOL | Tuition Funded | 0011 | 9/23/2025 | 30207 | Gulf Coast Bank Reduction | Tuition Refund | $ | 3,009.83 |
| AOL | Tuition Funded | 0011 | 9/23/2025 | 30208 | Gulf Coast Bank Reduction | Tuition Refund | $ | 3,077.96 |
| AOL | Tuition Funded | 0011 | 9/25/2025 | 30209 | Gulf Coast Bank Reduction | Tuition Refund | $ | 428.00 |
| AOL | Tuition Funded | 0011 | 9/25/2025 | 30210 | Gulf Coast Bank Reduction | Tuition Refund | $ | 2,383.56 |
| AOL | Tuition Funded | 0011 | 9/25/2025 | 30211 | Gulf Coast Bank Reduction | Tuition Refund | $ | 2,691.68 |
| AOL | Tuition Funded | 0011 | 9/25/2025 | 30212 | Gulf Coast Bank Reduction | Tuition Refund | $ | 2,712.03 |
| AOL | Tuition Funded | 0011 | 9/26/2025 | 30213 | Gulf Coast Bank Reduction | Tuition Refund | $ | 2,691.24 |
| AOL | Tuition Funded | 0011 | 9/26/2025 | 30214 | Gulf Coast Bank Reduction | Tuition Refund | $ | 2,774.79 |
| AOL | Tuition Funded | 0011 | 9/26/2025 | 30215 | Gulf Coast Bank Reduction | Tuition Refund | $ | 3,130.64 |
| AOL | Tuition Funded | 0011 | 9/30/2025 | 30216 | Gulf Coast Bank Reduction | Tuition Refund | $ | 3,010.85 |
| AOL | Tuition Funded | 0011 | 9/30/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfer | $ | 4,752.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AOL | Tuition Funded | 0011 | 9/30/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfer | $ 6,157.39 |
| AOL | Tuition Funded | 0011 | 9/30/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfer | $ 60,568.63 |
| AOL | Tuition Funded | 0011 | 9/30/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfer | $ 3,708.66 |
| AOL | Tuition Funded | 0011 | 9/30/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfer | $ 146,142.88 |
| AOL | Tuition Funded | 0011 | 9/30/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfer | $ 4,103.54 |
| ACHS | Operating Account | 1514 | 9/2/2025 | 308261 | LA ACDA | 6239 AUDITION FEE FOR AMERICAN CHORAL DIRECTOR ASSOCIATION'S HONOR CHOIR | $ 160.00 |
| ACHS | Operating Account | 1514 | 9/2/2025 | 308262 | VARSITY SPIRIT FASHIONS | 1-148D180 CHEER UNIFORMS | $ 15,250.30 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308263 | A-1 SERVICE, INC. | 6332- DUST MOPS SERVICE 8/25-INVOICE 2232373 | $ 78.44 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308264 | AMERICAN ALL STAR, LLC | 28-148D175 - CHAPELLETTES - AMERICAN ALL STAR REGISTRATION | $ 1,896.00 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308265 | AUTOMATED CONTROL SYSTEMS, INC. | 6336- HELP TROUBLESHOOT PROBLEM WITH HVAC CONTROLS | $ 460.00 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308266 | CORVUS OF NEW ORLEANS LLC | 6337 SEPTEMBER JANITORIAL SERVICE | $ 6,672.00 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308267 | | 148199S - DECORATIONS FOR CLASS OF 1995 REUNION | $ 37.44 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308268 | DIAL ONE FRANKLYNN PEST CONTROL CO., INC. | 6337- MONTHLY RODENT SERVICE 8.27.25 | $ 175.00 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308269 | DUPLANTIER ICE SERVICE LLC | GOLF TOURNAMENT - ICE TRAILER FOR GOLF TOURNAMENT (30 - 40LB BAGS) 6542.04 - CONCESSIONS (2) POP CORN OIL/SALT KIT (2) NACHO CHEESE SAUCE (1) | $ 270.00 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308271 | GOLD MEDAL PRODUCTS - NEW ORLEANS ML95 | 12 IN JUMBO BAGS | $ 308.55 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308271 | GUILLORY SHEET METAL WORKS INC | 6336 CHECK A/C IN ROOMS 301 AND 308 | $ 460.00 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308272 | JNL GROUP, LLC | 6731 LOYAL TO GREEN AND WHITE BRUNCH -FOOD | $ 948.37 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308274 | | 6638 - ITMES FOR BOOKSTORE | $ 171.90 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308275 | MANHATTAN CONCERT PRODUCTIONS | 1480205 CHORALE NY TRIP DEPOSIT | $ 2,500.00 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308276 | | 1540.07 - SCHOLARSHIP REIMBURSEMENT - MONGO FOREVER SMILING | $ 750.00 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308277 | | V8- TEAM 2025 INTRODUCTION VIDEO PRODUCTION | $ 3,500.00 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308278 | MOBILE PAINT MFG CO., INC | 1481142 PAINT FOR SET | $ 83.36 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308279 | | 74-148138S LYS REIMBURSEMENT (ARBONEAUX) | $ 250.00 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308280 | NOTRE DAME SEMINARY | 6129 - NOTRE DAME SEMINARY CHRISTMAS LUNCHEON FOR PRIESTS | $ 1,000.00 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308282 | | 6137 - OFFICE DEPOT - ENVELOPES/LABELS TITLE 1 1480500 DESSERT INGREDIENTS | |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308282 | PARTY RENTALS DELIVERED LLC | 6129 PIZZA FACULTY DRAFT PARTY - HAPPY HOUR | $ 238.59 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308283 | PIGEON CATERING, INC. | 6734 - GOLF TOURNAMENT- TENT/TABLE RENTALS DEPOSIT | $ 514.35 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308284 | | 6129 CRISIS PLAN MEETING 8.21.25 | $ 56.25 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308285 | | 148199S - NAME BADGES FOR CLASS OF 1995 REUNION | $ 51.68 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308286 | TRAFERA LLC | 6129 TEACHER TREAT DAY SNOWBALLS | $ 75.00 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308286 | TRAFERA LLC | 6257 GOOGLE LICENSES FOR STUDENTS GETTING A NEW CHROMEBOOK (15) | $ 480.00 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308287 | UNIFIRST CORPORATION | 6337- MATS SERVICE6337- MATS SERVICE | $ 618.09 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308288 | UNIVERSITY OF NEW ORLEASN ATHLETICS | 6542.02 - CROSS COUNTRY MEET | $ 150.00 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308289 | YUR EVENT RENTALS | 6731 LOYAL TO GREEN AND WHITE BRUNCH - TABLES, CHAIRS, LINENS | $ 1,553.58 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 308290 | GOLD MEDAL PRODUCTS - NEW ORLEANS ML95 | 34-148D17S BINGO SUPPLIES (NACHO CHEESE, TRAYS) | $ 127.29 |
| ACHS | Operating Account | 1514 | 9/5/2025 | 308291 | | 6732 - ISTE CONFERENCE REGISTRATION FEE | $ 895.00 |
| ACHS | Operating Account | 1514 | 9/8/2025 | 308292 | PIGEON CATERING, INC. | 6740 - SPEND A DAY SEPTEMBER (111 STUDENTS) | $ 2,000.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308293 | A&L SALES | 6332 JANITORIAL SUPPLIES | $ 79.82 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308294 | BIENVENU BROTHER ENT. INC. | 6336 CLEAN OUT FLOOR DRAINS IN CAFETERIA. NEED HI-PRESSURE CLEANING. SENT COPMAY TO CLEAN WITH HI-PRESSURE | $ 1,124.50 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308295 | BOWLING | 6542.02 FALL BOWLING LEAGUE (8 BOWLERS) | $ 800.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308296 | BREHMS EXTERIOR SPECIALISTS | 6336 (2) GUTTER DOWNSPOUT IN COURTYARD | $ 300.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308297 | CCSCC (KEEP CHRIST IN CHRISTMAS) | 6129 - PARENTS CLUB- CCSCC- KEEP CHRIST IN CHRISTMAS BILLBOARD | $ 240.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308298 | COCA-COLA BOTTLING COMPANY UNITED | 6731 ALUMNAE VOLUNTEER SOCIAL (3 DASANI WATER) 6513 RING DANCE (3 DASANI WATER, 2 COKE, 1 DIET COKE, 1 SPRITE, 2 LEMONADE) 6129 HOSPITALITY BACK TO SCHOOL NIGHT (19 WATER) 6542.04 ATHLETICS CONCESSIONS (2 BARQS, 2 POWERADE MOUNTAIN BLAST) | $ 535.20 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308299 | CYD BERTRAND | 6150 CPR TRAINING | $ 999.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308300 | | 6251 INSTRUCTIONAL TECHNOLOGY CONSULTANT - AUGUST MONTHLY | $ 2,100.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308301 | | 4410 - REFUND FOR FUN FRIDAY SWEATSHIRT - STUDENT NOT RETURNING | $ 30.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308302 | FOLEY MARKETING, INC | 6638 FUN FRIDAY SWEATSHIRTS (632) | $ 11,162.37 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308303 | GBP DIRECT, INC. | 6233 (20) CASES PAPER FOR SCHOOL USE | $ 932.88 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308304 | GRUNDMANN'S ATHLETIC COMPANY | 6534 REPLACEMENT EQUIPMENT | $ 1,322.71 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308305 | H.N. FERNANDEZ INC. | 6129 - BEIGNET TRUCK - TEACHER TREATS CAFE DU MONDE CATERING (DEPOSIT) | $ 525.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308306 | | 1540.07 - CHAMPIONS OF CATHOLIC EDUCATION | $ 500.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308307 | MEDCO SUPPLY COMPANY | 6542.01 TRAINING ROOM SUPPLIES | $ 43.65 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308308 | | CHAMPIONS OF EDUCATION REFUND - BROOKE SILVA (2026) | $ 1,000.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308309 | METAIRIE PARK COUNTRY DAY | 6542.02- CC - COUNTRY DAY CAJUN CLASSIC - 9/25 | $ 100.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308310 | | 1540.07 REFUND 25-26 REGISTRATION (BREA LEONE) REGISTRATION WAS PAID TWICE | $ 700.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308311 | MPRESS | 6734 - CRAFT FAIR YARD SIGNS (EXTRA 50) | $ 330.33 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308312 | MSE SERVICES, LLC | 6336 TROUBLESHOOT PROBLEM WITH HVAC IN IT FROOM, 2ND FLOOR FINE ARTS | $ 670.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308313 | NAMI FX, LLC | 6336 - REPLACING SIDE GATE TRACK DAMAGE | $ 865.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308314 | OFFICE OF STATE FIRE MARSHAL | 6336- BOILER INSPECTION - 2 YR CERTIFICATES | $ 80.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308315 | OUR LADY OF HOPE RETREAT CENTER | 08.6515 SENIOR RETREAT LOCATION | $ 17,000.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308316 | PERDOMO ROOFING AND SHEET METAL | 6336 RELOCATE STAINLESS STEEL DOWNSPOUT FROM OVER NEW PLANTER IN COURTYARD TO REAR OF CAFETERIA (50% DEPOSIT) | $ 1,462.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308317 | REI PROMOS | 6734 LAPEL PINS FOR BOOSTERS (500) | $ 1,624.18 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308318 | | 27-148D17S - CHAPELLETTES - GUEST CHOREO -SG- GAS | $ 40.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308319 | SCHIRO'S | 2240.19- CLASS 2026 - SR SWEATERS (180) | $ 9,368.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308320 | SOUTHEAST LOUISIANA DISTRICT LITERARY RALLY | 6130- DISTRICT RALLY 2025-2026 - STUDENT FEES | $ 100.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308321 | ST. EDWARD THE CONFESSOR CHURCH | 6737 ST EDWARD'S CUCHON DE LAIT STAGE SPONSOR | $ 500.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308322 | | 4410 REFUND FOR FUN FRIDAY SWEATSHIRT - STUDENT NOT RETURNING | $ 30.00 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308323 | | 6238 ADOBE CAPTIVATE/NETLIFY USED TO CREATE LEARNING MODULES | $ 70.61 |
| ACHS | Operating Account | 1514 | 9/11/2025 | 308324 | ZUPPARDO'S | JULY/AUGUST FOOD EXPENSES | $ 6,114.73 |
| ACHS | Operating Account | 1514 | 9/12/2025 | 308325 | SAVVAS LEARNING COMPANY LLC | SAVVAS LEARNING COMPANY 6231.15 ENVIRONMENTAL SCIENCE EBOOK FOR 25-26 SCHOOL YEAR | $ 1,020.00 |
| ACHS | Operating Account | 1514 | 9/15/2025 | 308326 | | 6542.03 HOTEL AND MEALS FOR V8 TOURNAMENT IN LAKE CHARLES (ROOMS CHARGED ON PERSONAL DEBIT CARD) | $ 1,451.52 |
| ACHS | Operating Account | 1514 | 9/17/2025 | 308327 | | CHAMPIONS OF EDUCATION REFUND | $ 500.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308328 | 4imprint, Inc | 6740 BAGS FOR CHIPMUNK NIGHT OUT (250) | $ 1,916.98 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308329 | A&L SALES | 6332 JANITORIAL SUPPLIES | $ 1,367.71 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308330 | ACL/NACL | AMERICAN CLASSICAL LEAGUE 6130 ACL MEMBERSHIP -PROFESSIONAL MEMBERSHIP | $ 97.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308331 | AIR FILTER SERVICE | 6336 BI ANNUAL AIR FILTER CHANGE OUT | $ 3,775.44 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308332 | AMERICAN ALL STAR, LLC | 148056S AMERICAN ALL START COMPETITION BALANCE | $ 346.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308333 | | 6337 SECURITY DETAIL OFFICER | $ 600.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308334 | | 6337 SECURITY DETAIL OFFICER | $ 200.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308335 | CCSC | 6129 - PARENTS CLUB- CCSCC MEMBERSHIP DUES | $ 65.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308336 | | 6337 SECURITY DETAIL OFFICER | $ 800.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308337 | DOMINO'S | 6740 CHIPMUNK NIGHT OUT PIZZA | $ 689.29 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308338 | | 6337 SECURITY DETAIL OFFICER | $ 600.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308339 | | 6337 SECURITY DETAIL OFFICER | $ 400.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308340 | FOLEY MARKETING, INC | 6638 PAJAMA SHORTS (24) 6638 PE SHIRTS DAISEY YELLOW (55) 6638 C SOCKS (700) | $ 6,546.53 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308341 | FONTAINBLEAU HIGH SCHOOL | 6542.02- V8 TOURNAMENT ENTRY FEE | $ 120.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308342 | GUILLORY SHEET METAL WORKS INC | 6336 ADJUST AIR FLOW IN ENGLISH BUILDING FIRST FLOOR | $ 445.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308343 | | 08.6515 - MUSICIAN FOR CAMPUS MINISTRY NIGHT | $ 200.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308344 | | 6337 SECURITY DETAIL OFFICER | $ 200.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308345 | | 6337 SECURITY DETAIL OFFICER | $ 200.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308346 | JUNIOR LIBRARY GUILD | 6241 - RENEWAL 2025-2026 | $ 1,094.93 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308347 | | 6542.04 CONCESSIONS VOLLEYBALL | $ 182.41 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308348 | | 148108S - STICKERS FOR PENNY WARS | $ 403.53 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308349 | LA ACDA | 6239 REGISTRATION FOR LA ACDA HONOR CHOIR (\$75/PERSON) PLUS T-SHIRT (\$15) | $ 450.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308350 | LAGNIAPPE LUNCHEONETTE CATERING | 6129 CATERING FOR FIRST PARENT CLUB MEETING | $ 695.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308351 | | 148050D SUPPLIES FOR GRANDPARENT TREAT DAY (9.16.25) | $ 136.46 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308352 | | 1540.07 REFUND OF ATHLETIC FEE | $ 200.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308353 | | 6337 SECURITY DETAIL OFFICER | $ 200.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308354 | MSE SERVICES, LLC | 6336 TROUBLESHOOT PROBLEM WITH ERV UNIT IN FINE ARTS. CORRECT FAULT, CLEAN UNIT AND PAN. RESET CONDENSERS FOR LAB AC'S DUE TO ENTERGY FAULT | $ 1,620.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308355 | NELNET BUSINESS SERVICES | 6257- FACTS - SIS MAINTENANCE AND PARENT ALERT | $ 722.19 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308356 | | 6150 STICKERS FOR GUESTS (SAFETY) | $ 151.46 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308357 | | 6337 SECURITY DETAIL OFFICER | $ 200.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308358 | PERFORMANCE FOODSERVICE CARO | 6542.04 - VOLLEYBALL CONCESSIONS (PULLED PORK) | $ 71.34 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308359 | PIGEON CATERING, INC. | 6640 AUGUST FREE AND REDUCED LUNCH | $ 924.50 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308360 | RED STICK SPORTS | 6538 SWIM APPAREL6538 AD POLO (1)6538 SWIM APPAREL | $ 313.71 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308361 | RO HO HO, INC | 148138S LEADERCHIP 8.8.25 6513 - BIG SIS/LIL SIS LUNCH 6513 - BIG SIS/LIL SIS LUNCH | $ 1,554.95 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308362 | SELECTION.COM | 6150- BACKGROUND CHECKS (23)6150- BACKGROUND CHECKS (6) | $ 489.50 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308363 | ST. MICHAEL HIGH SCHOOL | 6542.02 CC MEET ENTRY FEE | $ 75.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308364 | STATE OF LA DEQ | HAZ WASTE - 2025 ANNUAL FEE | $ 85.50 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308365 | STATE OF LOUISIANA | 6336 TRUCK REGISTRATION RENEWAL (2007 FORD TRUCK) | $ 112.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308366 | TRAFERA LLC | 6257 OFFICE 365 INTEGRATION | $ 1,050.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308367 | UNIFIRST CORPORATION | 6337 - MATS SERVICE | $ 199.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 9/18/2025 | 308368 | UNION SERVICE & MAINTENANCE CO., INC. | 6336 HVAC REPPAIR TO UNIT 1GA (GYM) | $ 348.00 |
| ACHS | Operating Account | 1514 | 9/18/2025 | 308369 | Vista Higher Learning, Inc. | 6231.01 EBOOKS FOR DE SPANISH III | $ 2,804.83 |
| ACHS | Operating Account | 1514 | 9/23/2025 | 308370 | PIGEON CATERING, INC. | ADMISSIONS LUNCHES | $ 1,200.00 |
| ACHS | Operating Account | 1514 | 9/23/2025 | 308371 | PRO SIGNS & BRANDING | | $ 222.19 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308372 | BARBERITO PHOTOGRAPHERS, INC. | 6542.03 VOLLEYBALL TEAM BANNER | $ 180.00 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308373 | COCA-COLA BOTTLING COMPANY UNITED | 6129 HOSPITALITY FOUNTAIN MACHINE (COKE, 2 DIET COKE, SWEET TEA, COKE ZERO) 6542.04 ATHLETICS CONCESSIONS (5 DASANI WATER,1 COKE,1 DIET COKE,2 COKE ZERO, .5 SPRITE, .5 DR. PEPPER) 1480175 CHAPELLETTE BINGO (4 DASANI WATER, 3 COKE, 2 DIET COKE, 3  SPRITE, 2 DR PEPPER) 04.6515 CAMPUS MINISTRY NIGHT (2 DASANI WATER, 1 COKE, 1 SPRITE, 1 DR. PEPPER) 1480500 GRANDPARENT MEETING (3 DASANI WATER, 1 COKE, 1 DIET COKE, .5 SPRITE, .5 DR PEPPER) 6129 HOSPITALITY FOUNTAIN MACHINE (CO2) | $ 1,555.63 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308374 | | 6541 CDL PHYSICAL | $ 142.00 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308375 | EASTBANK NUTRITION LLC | 148.0590- TENNIS- LOADED TEAS TO SELL AT EXAMS - 10/6/25 (DEPOSIT) | $ 396.00 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308376 | FOLEY MARKETING, LLC | | $ 5,377.75 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308377 | GOLD MEDAL PRODUCTS - NEW ORLEANS ML95 | 6542.04 - CONCESSIONS QUEEN OF THE COURT | $ 110.64 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308378 | GRAINGER | 6336 (2) 5"X2" WHEELS | $ 30.95 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308379 | JNL GROUP, LLC | 1480030 ALUMNAE SOCIAL - VOLLEYBALL, CHEER, HI-STEPPERS | $ 1,132.49 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308380 | JOHNSTON'S INC. | 6519 DONUTS FOR COFFEE WITH COUNSELORS (9 DOZEN) | $ 229.00 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308381 | | 1481385 STUCO T-SHIRT (523) 1480155 CAMPUS MINISTRY T-SHIRT (211) 1481155 PINK MONTH TSHIRT (710) 1482026 SENIOR RETREAT SHIRT (124) 1482026 BIG SIS LIL SIS T-SHIRT (262) 1482030 CHIPS FOR LIFE T-SHIRT (295) | $ 22,955.59 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308382 | LMEA VOCAL DIVISION DISTRICT VI | | $ 135.00 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308383 | | 30-1480175 HH MUSIC EDITING | $ 460.00 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308384 | MEDCO SUPPLY COMPANY | 6537 TRAINING ROOM SUPPLIES | $ 69.91 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308385 | | 6336 - RELIEF VALVE FOR PRESSURE WASHER (CLEAN RITE EQUIPMENT) 6336 - QUICK CONNECT FOR PRESSURE WASHER (CLEAN RITE EQUIPMENT) 1481142 - PRODUCTIONS RIGHTS FOR FALL PERFORMANCE ORGUYS AND DOLLS JR (BALANCE) | $ 73.91 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308386 | | 6129 PLANT - FUNERAL | $ 72.15 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308387 | MUSIC THEATRE INTERNATIONAL | 1480035 AMBASSADOR NAMETAGS (5)6731 ALUMNAE NAMETAGS (2) | $ 194.69 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308388 | RICHARD REAMES TROPHY & AWARDS LLC | 6338 COACHES JACKETS (2)6542.03 SOFTBALL TEAM LUNCH | $ 46.10 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308389 | | 6336- DOCUMENT SHREDDING (2 95 GALL BINS) | $ 302.98 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308390 | SHREDLINK | | $ 150.00 |
| ACHS | Operating Account | 1514 | 9/25/2025 | 308392 | TEXAS MOTION SPORTS, LLC | 20-148017S- CHAPELLETTES- UNIFORMS (POMS, BOOTS, BIKE SHORTS) | $ 88.80 |
| ACHS | Operating Account | 1514 | 9/29/2025 | 308393 | | | $ 642.00 |
| ACHS | Operating Account | 1514 | 9/2/2025 | BANKPLUS | BANKPLUS | 6124 BANKCARD FEES- MONTHLY | $ 600.00 |
| ACHS | Operating Account | 1514 | 9/2/2025 | ELAVON | ELAVON | VISA BANK CHARGES - 9/25 | $ 10.00 |
| ACHS | Operating Account | 1514 | 9/2/2025 | ACH | PIGEON CATERING, INC. | PIGEON'S CATERERS 9/4/25 6740 PIGEON'S SPEND A DAY 6124 PIGEON'S SPEND A DAY BANK SERVICE CHARGES | $ 22.50 |
| ACHS | Operating Account | 1514 | 9/2/2025 | ACH | HOME DEPOT CREDIT CARD SERVICES | HOME DEPOT CREDIT CARD PAYMENT 8/25 | $ 152.75 |
| ACHS | Operating Account | 1514 | 9/2/2025 | ACH | PIGEON CATERING, INC. | PIGEON CATERERS 9/3/25 6740 PIGEON'S SPEND A DAY 6124 PIGEON'S SPEND A DAY BANK SERVICE CHARGES | $ 3,253.51 |
| ACHS | Operating Account | 1514 | 9/2/2025 | ACH | PIGEON CATERING, INC. | PIGEON CATERERS 9/3/25 6740 PIGEON'S SPEND A DAY 6124 PIGEON'S SPEND A DAY BANK SERVICE CHARGES | $ 152.75 |
| ACHS | Operating Account | 1514 | 9/2/2025 | ACH | PIGEON CATERING, INC. | | $ 142.75 |
| ACHS | Operating Account | 1514 | 9/2/2025 | ACH | PIGEON CATERING, INC. | 6740 PIGEON'S SPEND A DAY | $ 150.00 |
| ACHS | Operating Account | 1514 | 9/2/2025 | ACH | PIGEON CATERING, INC. | 6740 PIGEON'S SPEND A DAY 6124 PIGEON'S SPEND A DAY BANK CHARGES | $ 152.75 |
| ACHS | Operating Account | 1514 | 9/3/2025 | 206325 | IV WASTE LLC | 9/3/25 AC IV WASTE 6337 (2) 6 YD FRONT LOAD TRASH 8/1/25-8/31/21 | $ 675.00 |
| ACHS | Operating Account | 1514 | 9/3/2025 | 9.3.25 ACH | FACTS | FACTS FACTS FEE, APPLICATION | $ 500.00 |
| ACHS | Operating Account | 1514 | 9/3/2025 | | PIGEON CATERING, INC. | PIGEONS CATERERS 9/3/25 6740 PIGEON'S SPEND A DAY 6124 PIGEON'S SPEND A DAY BANK SERVICE CHARGES | $ 152.75 |
| ACHS | Operating Account | 1514 | 9/4/2025 | 1214 | Kerwin Marketing Solutions | 9.4.25 ACH PAYMENT - KERWIN 6731 ALUM VOLUNTEER SOCIAL INVITES | $ 82.31 |
| ACHS | Operating Account | 1514 | 9/5/2025 | 21860 | KSA EVENTS | 1480180 - UNIVERSAL TRIP TEAM BONDING - INSTALLMENT | $ 13,690.71 |
| ACHS | Operating Account | 1514 | 9/5/2025 | 1201 | Kerwin Marketing Solutions | 9.5.25 ACH PAYMENT - KERWIN 6336 24X24 TRAFFIC SIGN (LEFT TURN ONLY) | $ 131.70 |
| ACHS | Operating Account | 1514 | 9/5/2025 | 1209 | Kerwin Marketing Solutions | 9.5.25 ACH PAYMENT - KERWIN 6336 CARPOOL SIGNAGE | $ 109.35 |
| ACHS | Operating Account | 1514 | 9/5/2025 | 1212 | Kerwin Marketing Solutions | 9.5.25 ACH PAYMENT - KERWIN 6129- MEN'S CLUB POSTCARD FOR BACK TO SCHOOL NIGHT | $ 570.70 |
| ACHS | Operating Account | 1514 | 9/5/2025 | 3050 | THE GREENSKEEPER | 9.5.25 ACH GREENSKEEPER 6334 SEPTEMBER LANDSCAPE MAINTENANCE | $ 2,000.00 |
| ACHS | Operating Account | 1514 | 9/5/2025 | 6994115 | PYE-BARKER | 6254 - SERVICE CALL TO WORK ON 3 VAPE DETECTORS THAT WERE NOT WORKING | $ 1,510.00 |
| ACHS | Operating Account | 1514 | 9/5/2025 | ACH | BANKPLUS (TRAVEL) | TRAVEL VISA PAYMENT - 9/5/25 | $ 675.35 |
| ACHS | Operating Account | 1514 | 9/5/2025 | ACH | BANKPLUS | CD VISA - PAYMENT ON ACCOUNT SEPTEMBER | $ 11,744.27 |
| ACHS | Operating Account | 1514 | 9/5/2025 | ACH | BANKPLUS | 6124 BANK ACCOUNT ANALYSIS CHARGE | $ 25.00 |
| ACHS | Operating Account | 1514 | 9/5/2025 | ACH | ENTERGY | ENTERGY6351- ENTERGY - PD 9/5/25 (METER DATE 8/12/25) | $ 9,003.61 |
| ACHS | Operating Account | 1514 | 9/5/2025 | ACH | ENTERGY | ENTERGY6351- ENTERGY - PD 9/5/25 (METER DATE 8/12/25) | $ 6,730.82 |
| ACHS | Operating Account | 1514 | 9/5/2025 | ACH | ENTERGY | ENTERGY6351- ENTERGY - PD 9/5/25 (METER DATE 8/12/25) | $ 5,065.48 |
| ACHS | Operating Account | 1514 | 9/5/2025 | ACH | ENTERGY | ENTERGY6351- ENTERGY - PD 9/5/25 (METER DATE 8/12/25) | $ 1,311.64 |
| ACHS | Operating Account | 1514 | 9/5/2025 | ACH | ENTERGY | ENTERGY6351- ENTERGY - PD 9/5/25 (METER DATE 8/12/25) | $ 1,245.90 |
| ACHS | Operating Account | 1514 | 9/5/2025 | ACH | ENTERGY | ENTERGY6351- ENTERGY - PD 9/5/25 (METER DATE 8/12/25) | $ 44.26 |
| ACHS | Operating Account | 1514 | 9/8/2025 | ACH | SYNCB/AMAZON | AMAZON CREDIT PAYMENT ON ACCOUNT | $ 6,113.81 |
| ACHS | Operating Account | 1514 | 9/10/2025 | ACH | GALLAGHER BENEFIT SERVICES | HOSPITALIZATION INSURANCE 9/1/25-9/30/25 | $ 49,276.34 |
| ACHS | Operating Account | 1514 | 9/10/2025 | ACH | GALLAGHER BENEFIT SERVICES | BENEFITS PREMIUM 9/1/25-9/30/25 | $ 2,830.89 |
| ACHS | Operating Account | 1514 | 9/11/2025 | ACH | ATMOS ENERGY | ATMOS ENERGY 6352 - RECORD ATMOS GAS - PD  9/11/25; METER DATE 8/21/25 | $ 479.59 |
| ACHS | Operating Account | 1514 | 9/12/2025 | 1219 | Kerwin Marketing Solutions | 9.12.25 ACH PAYMENT - KERWIN 6734 BACK TO SCHOOL NIGHT STICKERS AND MAJOR DONOR TRIFOLDS | $ 515.83 |
| ACHS | Operating Account | 1514 | 9/12/2025 | 1222 | Kerwin Marketing Solutions | 9.12.25 ACH PAYMENT - KERWIN 6740 SPEND A DAY THANK YOU CARDS (250) | $ 823.13 |
| ACHS | Operating Account | 1514 | 9/12/2025 | INV686334 | ALLFAX SPECIALTIES, INC | 9.12.25 ACH PAYMENT - ALLFAX 6233 COPY MACHINE OVERAGE CHARGE 7/26/25-8/25/25 | $ 1,100.87 |
| ACHS | Operating Account | 1514 | 9/12/2025 | INV688070 | ALLFAX SPECIALTIES, INC | 9.12.25 ACH PAYMENT - ALLFAX 6233 COPY MACHINE OVERAGE CHARGE 8/10/25-9/9/25 | $ 829.42 |
| ACHS | Operating Account | 1514 | 9/15/2025 | 72239 | ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING | ARCHDIOCESE OF NEW ORLEANS 6336- NATIONAL CORROSION | $ 95.00 |
| ACHS | Operating Account | 1514 | 9/15/2025 | 73078 | ARCHDIOCESE OF N.O. - INS. OFFICE | ARCHDIOCESE OF NEW ORLEANS 1510.09 FLOOD INSURANCE - LIBRARY (10/2/25-10/2/26) | $ 3,940.00 |
| ACHS | Operating Account | 1514 | 9/15/2025 | ACH | ARCHDIOCESE OF N.O. - INTERNET/EMAIL | ARCHDIOCESE OF NEW ORLEANS 6317 BILLING (SEPT 25) | $ 1,570.00 |
| ACHS | Operating Account | 1514 | 9/15/2025 | ACH | BANKPLUS | CD VISA - PAYMENT ON ACCOUNT MID STATEMENT | $ 9,826.10 |
| ACHS | Operating Account | 1514 | 9/17/2025 | ACH | JEFFERSON PARISH DEPT. OF WATER | JEFFERSON PARISH DEPT OF WATER 6353 RECORD JEFF PARISH WATER PAID 9/17/25; METER DATE 8/12/25 | $ 120.59 |
| ACHS | Operating Account | 1514 | 9/17/2025 | ACH | JEFFERSON PARISH DEPT. OF WATER | 6353 RECORD JEFF PARISH WATER PAID 9/17/25; METER DATE 8/8/25 | $ 3,209.23 |
| ACHS | Operating Account | 1514 | 9/19/2025 | 1202 | Kerwin Marketing Solutions | 9.12.25 ACH PAYMENT - KERWIN 6542.03 DISPLAY BOARD FOR CHAPELLE VOLLEYBALL ALL STATE MEMBERS | $ 2,023.08 |
| ACHS | Operating Account | 1514 | 9/19/2025 | 1727 | ART BY ALLIE | 6638 KEYCHAINS (100), STICKERS (200), WRISTLETS (100) | $ 1,500.00 |
| ACHS | Operating Account | 1514 | 9/19/2025 | 7013777 | PYE-BARKER | 6254- SERVICE ON VAPE DETECTORS | $ 285.00 |
| ACHS | Operating Account | 1514 | 9/19/2025 | 7014307 | PYE-BARKER | 6254 - SERVICE ON VAPE DETECTORS | $ 460.00 |
| ACHS | Operating Account | 1514 | 9/19/2025 | SINS85848 | REBEL ATHLETIC, INC. | 17-1480565 HS UNIFORMS AND BOWS | $ 196.20 |
| ACHS | Operating Account | 1514 | 9/19/2025 | SINS85863 | REBEL ATHLETIC, INC. | 17-1480565 HS UNIFORMS AND BOWS | $ 1,976.50 |
| ACHS | Operating Account | 1514 | 9/23/2025 | ACH | PITNEY BOWES INC | 6131 PITNEY BOWES POSTAGE MACHINE REFILL | $ 587.38 |
| ACHS | Operating Account | 1514 | 9/22/2025 | ACH | WEX BANK | FUEL FOR BUS | $ 293.46 |
| ACHS | Operating Account | 1514 | 9/23/2025 | Meter Refill | PITNEY BOWES INC | 6131 PITNEY BOWES POSTAGE MACHINE REFILL | $ 1,000.00 |
| ACHS | Operating Account | 1514 | 9/24/2025 | ACH | FACTS | FACTS FEE, APPLICATION | $ 22.00 |
| ACHS | Operating Account | 1514 | 9/24/2025 | ACH | SAM'S CLUB/SYNCHRONY BANK | PAY SAMS/SYNCHRONY BANK 9/24/25 | $ 5,796.31 |
| ACHS | Operating Account | 1514 | 9/26/2025 | 1239 | Kerwin Marketing Solutions | 9.26.25 ACH PAYMENT - KERWIN 6738 VOLLEYBALL ALUMNAE SOCIAL 1480030 | $ 1,303.28 |
| ACHS | Operating Account | 1514 | 9/26/2025 | 1588 | THOMPSON AUCTION SERVICE, LLC | THOMPSON AUCTION SERVICE - 9.26.215140.24 GALA | $ 1,000.00 |
| ACHS | Operating Account | 1514 | 9/26/2025 | 689482 | ALLFAX SPECIALTIES, INC | 9.26.25 ACH PAYMENT - ALLFAX6233 STAPLES FOR COPY MACHINE | $ 115.97 |
| ACHS | Operating Account | 1514 | 9/26/2025 | ACH | BancCard | 6127 NEW CC MACHINE (ACCEPTS APPLE PAY) | $ 823.13 |
| ACHS | Operating Account | 1514 | 9/26/2025 | ACH | BANKPLUS | CD VISA - PAYMENT ON ACCOUNT SEPTEMBER | $ 10,242.75 |
| ACHS | Operating Account | 1514 | 9/26/2025 | ACH | AMAZON CAPITAL SERVICES | AMAZON CREDIT PAYMENT 9/25 | $ 6,189.42 |
| ACHS | Operating Account | 1514 | 9/26/2025 | ACH | CRESCENT PAYROLL SOLUTIONS INC | PAYROLL COSTS - PR 9/30/25 | $ 670.08 |
| ACHS | Operating Account | 1514 | 9/15/2025 | #25-09-014 | CRESCENT PAYROLL SOLUTIONS INC | RECORD CRAFT CAR REFUND TO VENDOR POSTED IN NEON 9.15.25 | $ 125.00 |
| ACHS | Operating Account | 1514 | 9/29/2025 | #25-09-020 | CRESCENT PAYROLL SOLUTIONS INC | RECORD PAYROLL 9/30/25 | $ 256,778.15 |
| ACHS | Operating Account | 1514 | 9/29/2025 | #25-09-021 | CRESCENT PAYROLL SOLUTIONS INC | RECORD PAYROLL TAXES - PAYROLL 9/30/25 | $ 89,016.05 |
| ACHS | Operating Account | 1514 | 9/29/2025 | #25-09-022 | CRESCENT PAYROLL SOLUTIONS INC | RECORD 401(K) - PAYROLL 9/30/25 | $ 49,602.36 |
| ACHS | Operating | 9700 | 9/3/2025 | PETTY CASH | PETTY CASH | 34-1480175 GIFT CARDS FOR BINGO | $ 1,270.00 |
| ACHS | Operating | 9700 | 9/3/2025 | ACH | GULF COAST BANK | 9.3.25 BANKCARD FEES | $ 257.07 |
| ACHS | Operating | 9700 | 9/3/2025 | PETTY CASH | PETTY CASH | 1140.01 PETTY CASH FOR CONCESSIONS (VOLLEYBALL) | $ 70.00 |
| ACHS | Operating | 9700 | 9/3/2025 | PETTY CASH | PETTY CASH | 1140.01 PETTY CASH FOR CHAPELLETTE BINGO | $ 1,500.00 |
| ACHS | Operating | 9700 | 9/3/2025 | PETTY CASH | PETTY CASH | 1140.01 PETTY CASH FOR FIRST AID REIMBURSEMENTS | $ 750.00 |
| ACHS | Operating | 9700 | 9/3/2025 | GULF COAST BANK | GULF COAST BANK | 9.5.25 ADDITIONAL PURCHASES WEBSITE CERTIFICATION FEE | $ 10.00 |
| ACHS | Operating | 9700 | 9/5/2025 | GULF COAST BANK | GULF COAST BANK | 9.5.25 TUITION WEBSITE CERTIFICATION FEE | $ 40.00 |
| ACHS | Operating | 9700 | 9/11/2025 | PETTY CASH- REFEREES | PETTY CASH | 6531 VOLLEYBALL REFEREES 9.9.25 | $ 274.00 |
| ACHS | Operating | 9700 | 9/11/2025 | PETTY CASH | PETTY CASH | 1140.01 PETTY CASH FOR PENNY WARS | $ 100.00 |
| ACHS | Operating | 9700 | 9/11/2025 | PETTY CASH | PETTY CASH | 1140.01 PETTY CASH FOR CONCESSIONS START MONEY | $ 300.00 |
| ACHS | Operating | 9700 | 9/11/2025 | PETTY CASH- REFEREES | PETTY CASH | 6531 VOLLEYBALL REFEREES 9.9.25 | $ 304.00 |

| Entity | Fund | Acct | Date | Type | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| ACHS | Operating | 9700 | 9/11/2025 | PETTY CASH | PETTY CASH | 1140.01 GRANDPARENT'S TREAT DAY 9/16/25 PETTY CASH START 6150 BACKGROUND CHECK/FINGERPRINTING 6137 BLUETOOTH PRESENTATION CLICKER FOR BACK TO SCHOOL NIGHT 6232 SD CARDS FOR ART 4A DIGITAL PHOTOGRAPHY CAMERA 1481375 STEM CLUB REIMBURSEMENT 6137 OFFICE SUPPLIES FOR CHECK IN DAY 6238 PREZI EDU PLUS 6150 CPR REIMBURSEMENT | $ 70.00 |
| ACHS | Operating | 9700 | 9/11/2025 | PETTY CASH | PETTY CASH | 1540.07 ARETE SCHOLARSHIP | $ 367.34 |
| | | | | | | 41.1481385 RICE KRISPIE TREATS - FUN FRIDAY 6238 PREZI EDU PLUS 6512 DEODORANT TO TEST VAPE DETECTORS 6238 PREZI EDU PLUS 1480195 JAPANESE CANDY FOR FIRST CHIPS AROUND JAPAN MEETING 6239 SUPPLIES FOR PUMPKIN CONTEST 1480500 FOOD ITEMS FOR GRANDPARENTS CLUB MEETING 6740 | |
| ACHS | Operating | 9700 | 9/17/2025 | PETTY CASH | PETTY CASH | SUPPLIES FOR LOYAL TO GREEN AND WHITE BRUNCH | $ 276.64 |
| ACHS | Operating | 9700 | 9/18/2025 | ACH | DEBIT CARD/BIG JOHN'S | BIG JOHN'S 6129 DONUTS FOR FACULTY | $ 126.28 |
| ACHS | Operating | 9700 | 9/18/2025 | ACH | DEBIT CARGA GARCIA | CASA GARCIA 6129 CONSELOR DINNER | $ 167.20 |
| | | | | | | 1140.01 CRAFT FAIR PETTY CASH 6734 OFFICER DETAIL  CRAFT FAIR 6734 ON DUTY | |
| ACHS | Operating | 9700 | 9/19/2025 | PETTY CASH | PETTY CASH | NURSE CRAFT FAIR | $ 3,080.00 |
| ACHS | Operating | 9700 | 9/19/2025 | PETTY CASH | PETTY CASH | 1140.01 PETTY CASH FOR FIRST PARENT CLUB MEETING 25-26 SCHOOL YEAR | $ 75.00 |
| ACHS | Operating | 9700 | 9/19/2025 | PETTY CASH | PETTY CASH | 6515 CASH FOR PRIESTS FOR SENIOR RETREAT (CLASS OF 2026) | $ 140.00 |
| ACHS | Operating | 9700 | 9/19/2025 | PETTY CASH | PETTY CASH | 6740 - SECURITY FOR CHIPMUNK NIGHT OUT | $ 180.00 |
| ACHS | Operating | 9700 | 9/23/2025 | DEBIT CARD/CAFFE CAFFE | DEBIT CARD/CAFFE CAFFE | 6129 LUNCH FOR ADMINISTRATION WITH SSA (DESSERT) | $ 24.92 |
| ACHS | Operating | 9700 | 9/23/2025 | DEBIT CARD/CAFFE CAFFE | DEBIT CARD/CAFFE CAFFE | 6129 LUNCH FOR ADMINISTRATION WITH SSA (8 PEOPLE) | $ 138.90 |
| | | | | | | 6150 CPR CERTIFICATION COURSE 2240.09 CRAFT FAIR VENDOR OVERPAYMENT 1481385 MUFFINS AND JUICE FOR LEADERSHIP 6239.02 REIMBURSE PHAM FOR OVERPAYMENT OF AUDITION FEE 6150 CPR CERTIFICATION COURSE 6513 SENIOR | |
| ACHS | Operating | 9700 | 9/26/2025 | PETTY CASH | PETTY CASH | MOTTO 6131 POSTAGE 6150 CPR CERTIFICATION COURSE | $ 317.36 |
| ACHS | Operating | 9700 | 9/26/2025 | PETTY CASH | PETTY CASH | 1481155 PETTY CASH FOR PINK MONTH SALES | $ 500.00 |
| ACHS | Operating | 9700 | 9/26/2025 | PETTY CASH REFEREES | PETTY CASH REFEREES | 6531 VOLLEYBALL REFEREES 9.19.25 | $ 249.00 |
| ACHS | Operating | 9700 | 9/26/2025 | PETTY CASH REFEREES | PETTY CASH REFEREES | 6531 VOLLEYBALL REFEREES 9.20.25 | $ 560.00 |
| ACHS | Operating | 9700 | 9/26/2025 | PETTY CASH | PETTY CASH | 6734 OFFICER DETAIL  CRAFT FAIR | $ 270.00 |
| ACHS | Operating | 9700 | 9/29/2025 | ACH | AMERICAN AIRLINES | 9.29.25 AMERICAN 1480180-27 NCA NATIONALS FLIGHT DEPOSITS (22 DEPOSITS-$50 EACH) | $ 1,100.00 |
| ACHS | Operating | 9700 | 9/5/2025 | Account Number Error-Gulf Coast Bank (Operating) | | Account Number Error-Gulf Coast Bank (Operating) | $ 403.67 |
| ACHS | Operating | 9700 | 9/16/2025 | Account Number Error-Gulf Coast Bank (Operating) | | Account Number Error-Gulf Coast Bank (Operating) | $ 5.00 |
| ACHS | Operating | 9700 | 9/19/2025 | NSF Check-Operating (Gulf Coast) | | NSF Check-Operating (Gulf Coast) | $ 90.00 |
| ACHS | Operating | 9700 | 9/26/2025 | Account Number Error-Gulf Coast Bank (Operating) | | Account Number Error-Gulf Coast Bank (Operating) | $ 20.00 |
| ACHS | Operating | 9700 | 9/26/2025 | Account Number Error-Gulf Coast Bank (Operating) | | Account Number Error-Gulf Coast Bank (Operating) | $ 20.00 |
| ACHS | Operating | 9700 | 9/26/2025 | Account Number Error-Gulf Coast Bank (Operating) | | Account Number Error-Gulf Coast Bank (Operating) | $ 15.00 |
| ACHS | Operating | 9700 | 9/29/2025 | Account Number Error-Gulf Coast Bank (Operating) | | Account Number Error-Gulf Coast Bank (Operating) | $ 15.00 |
| ACHS | Operating | 9700 | 9/30/2025 | Account Number Error-Gulf Coast Bank (Operating) | | Account Number Error-Gulf Coast Bank (Operating) | $ 872.00 |
| ACHS | Operating | 9700 | 9/2/2025 | TRANSFER | ARCHBISHOP CHAPELLE HIGH SCHOOL | TRANSFER FUNDS FROM GULF COAST OPERATING  TO BANK PLUS OPERATING 9/2/2 | $ 150,000.00 |
| ACHS | Operating | 9700 | 9/5/2025 | TRANSFER | ARCHBISHOP CHAPELLE HIGH SCHOOL | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING | $ 150,000.00 |
| ACHS | Operating | 9700 | 9/19/2025 | TRANSFER | ARCHBISHOP CHAPELLE HIGH SCHOOL | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING | $ 150,000.00 |
| ACHS | Operating | 9700 | 9/23/2025 | TRANSFER | ARCHBISHOP CHAPELLE HIGH SCHOOL | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING | $ 150,000.00 |
| ACHS | Operating | 9700 | 9/29/2025 | TRANSFER | ARCHBISHOP CHAPELLE HIGH SCHOOL | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING | $ 150,000.00 |
| ACHS | Operating | 9700 | 9/29/2025 | TRANSFER | ARCHBISHOP CHAPELLE HIGH SCHOOL | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING | $ 150,000.00 |
| ACHS | Operating | 9700 | 9/30/2025 | TRANSFER | TRANSFER PARENTS CLUB MEETING 50/50 PROCEEDS AT 9/30/25 | TRANSFER PARENTS CLUB MEETING 50/50 PROCEEDS AT 9/30/25 | $ 110.00 |
| ACHS | Operating | 9700 | 9/30/2025 | TRANSFER | TRANSFER PROCEEDS FROM CHAPELLETTE BINGO TO GAMING ACCT AT 9/30/25 | TRANSFER PROCEEDS FROM CHAPELLETTE BINGO TO GAMING ACCT AT 9/30/25 | $ 2,883.79 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/2/2025 | 65985 | | Reduce Tuition Loan At Bank | $ 50.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/2/2025 | Transfer | Transfer | TUITION DISBURSEMENT FOR LOAN ACCT TO GC OPERATING 9/2/25 | $ 15,155.86 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/2/2025 | Transfer | Transfer | TRANSFER INTEREST FROM LOAN ACCT TO GC OPERATING 9/2/25 | $ 5,664.22 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/3/2025 | 65986 | | Cancel Bank Loan | $ 1,507.83 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/8/2025 | Transfer | Transfer | 9.8.25 TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 9/8/25 | $ 105,054.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/9/2025 | 65998 | | Reduce Tuition Loan At Bank | $ 4,412.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/15/2025 | 66001 | | Reduce Tuition Loan At Bank | $ 1,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/15/2025 | Transfer | Transfer | TUITION DISBURSEMENT FOR LOAN ACCT TO GC OPERATING 9/15/25 | $ 23,009.81 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/16/2025 | 66005 | | Reduce Tuition Loan At Bank-Aquiring Scholars | $ 2,702.52 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/22/2025 | Transfer | Transfer | TUITION DISBURSEMENT FOR LOAN ACCT TO GC OPERATING  9/22/25 | $ 297,155.29 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 9/29/2025 | #25-09-023 | Loan Reduction | CANCEL LOAN | $ 938.67 |
| ACHS | Gaming | 9238 | 9/18/2025 | 5022 | ROY BINGO SUPPLIES, INC | 34-1480175 CHAPELLETTES - BINGO SUPPLIES: DABBERS & BINGO SHEETS | $ 262.21 |
| AHHS | Operating | 8545 | 09/02/2025 | ACH Debit | Merchant Services | Development | $ 3,101.06 |
| AHHS | Operating | 8545 | 09/02/2025 | ACH Debit | BANKCARD SYS COMB | Administrative | $ 73.20 |
| AHHS | Operating | 8545 | 09/02/2025 | ACH Debit | Revel Systems, Inc. | Administrative | $ 175.16 |
| AHHS | Operating | 8545 | 09/02/2025 | 33458 | | Student Services | $ 3,715.25 |
| AHHS | Operating | 8545 | 09/03/2025 | ACH Debit | Merchant Services | Student Services | $ 394.91 |
| AHHS | Operating | 8545 | 09/03/2025 | ACH Debit | Liberty Self Storage, LLC | Operational | $ 756.00 |
| AHHS | Operating | 8545 | 09/03/2025 | ACH Debit | Waste Management | Operational | $ 364.94 |
| AHHS | Operating | 8545 | 09/03/2025 | ACH Debit | Cintas Corporation #544 | Operational | $ 185.87 |
| AHHS | Operating | 8545 | 09/03/2025 | 33494 | | Student Services | $ 130.00 |
| AHHS | Operating | 8545 | 09/03/2025 | 33493 | Dalton Architects, Inc | Administrative | $ 654.00 |
| AHHS | Operating | 8545 | 09/03/2025 | 33492 | United Rentals, Inc | Operational | $ 594.74 |
| AHHS | Operating | 8545 | 09/03/2025 | 33491 | Tchefuncta Country Club | Student Services | $ 1,375.00 |
| AHHS | Operating | 8545 | 09/03/2025 | 33490 | | Student Services | $ 148.16 |
| AHHS | Operating | 8545 | 09/03/2025 | 33489 | SoundWave Technologies | Operational | $ 1,694.22 |
| AHHS | Operating | 8545 | 09/03/2025 | 33488 | Creative Tees | Student Services | $ 1,103.00 |
| AHHS | Operating | 8545 | 09/03/2025 | 33487 | Thompson Auction Services | Development | $ 2,450.00 |
| AHHS | Operating | 8545 | 09/03/2025 | 33486 | Miguez Enterprises dba Impact Advertising | Development | $ 106.00 |
| AHHS | Operating | 8545 | 09/03/2025 | 33485 | | Student Services | $ 380.92 |
| AHHS | Operating | 8545 | 09/03/2025 | 33484 | | Student Activities | $ 90.00 |
| AHHS | Operating | 8545 | 09/03/2025 | 33483 | | Administrative | $ 41.66 |
| AHHS | Operating | 8545 | 09/03/2025 | 33482 | Mele Printing | Development | $ 1,131.00 |
| AHHS | Operating | 8545 | 09/03/2025 | 33481 | ProQuest LLC | Instructional | $ 4,103.81 |
| AHHS | Operating | 8545 | 09/03/2025 | 33480 | N.O Votive Printing, LLC | Student Services | $ 2,397.87 |
| AHHS | Operating | 8545 | 09/03/2025 | 33479 | | Student Services | $ 325.59 |
| AHHS | Operating | 8545 | 09/03/2025 | 33478 | | Student Services | $ 2,313.26 |
| AHHS | Operating | 8545 | 09/03/2025 | 33477 | dba Curbside Caterer, LLC | Student Services | $ 1,190.83 |
| AHHS | Operating | 8545 | 09/03/2025 | 33476 | William H. Sadlier, Inc. | Instructional | $ 312.38 |
| AHHS | Operating | 8545 | 09/03/2025 | 33475 | | Instructional | $ 487.37 |
| AHHS | Operating | 8545 | 09/03/2025 | 33474 | | Instructional | $ 41.78 |
| AHHS | Operating | 8545 | 09/03/2025 | 33473 | Kingsmen 353 LLC | Student Activities | $ 1,040.00 |
| AHHS | Operating | 8545 | 09/03/2025 | 33472 | Coca-Cola Bottling Company United, Inc. | Student Services | $ 2,349.84 |
| AHHS | Operating | 8545 | 09/03/2025 | 33471 | SoundWave Technologies | Operational | $ 6,595.00 |
| AHHS | Operating | 8545 | 09/03/2025 | 33470 | Healy Awards Inc. | Student Services | $ 120.07 |
| AHHS | Operating | 8545 | 09/03/2025 | 33469 | | Instructional | $ 394.11 |
| AHHS | Operating | 8545 | 09/03/2025 | 33468 | | Student Services | $ 160.00 |
| AHHS | Operating | 8545 | 09/03/2025 | 33466 | | Student Services | $ 1,500.00 |
| AHHS | Operating | 8545 | 09/03/2025 | 33465 | | Student Services | $ 534.71 |
| AHHS | Operating | 8545 | 09/03/2025 | 33464 | Beyond Belief , LLC | Student Services | $ 500.00 |
| AHHS | Operating | 8545 | 09/03/2025 | 33463 | | Instructional | $ 406.77 |
| AHHS | Operating | 8545 | 09/03/2025 | 33462 | | Student Services | $ 197.22 |
| AHHS | Operating | 8545 | 09/03/2025 | 33460 | Wrestlingmart.com LLC | Student Services | $ 1,631.05 |
| AHHS | Operating | 8545 | 09/03/2025 | 33459 | Gulf Coast Office Products, Inc. | Instructional | $ 2,404.96 |
| AHHS | Operating | 8545 | 09/04/2025 | 33504 | | Student Activities | $ 200.00 |
| AHHS | Operating | 8545 | 09/04/2025 | 33503 | | Student Activities | $ 200.00 |
| AHHS | Operating | 8545 | 09/04/2025 | 33502 | | Student Activities | $ 130.00 |
| AHHS | Operating | 8545 | 09/04/2025 | 33501 | | Student Activities | $ 200.00 |
| AHHS | Operating | 8545 | 09/04/2025 | 33500 | | Student Activities | $ 200.00 |
| AHHS | Operating | 8545 | 09/04/2025 | 33499 | | Student Activities | $ 200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 09/04/2025 | 33498 | | Student Activities | $ 275.00 |
| AHHS | Operating | 8545 | 09/04/2025 | 33497 | | Student Activities | $ 275.00 |
| AHHS | Operating | 8545 | 09/04/2025 | 33496 | | Student Activities | $ 160.00 |
| AHHS | Operating | 8545 | 09/04/2025 | 33495 | | Student Activities | $ 200.00 |
| AHHS | Operating | 8545 | 09/05/2025 | 33506 | | Student Activities | $ 160.00 |
| AHHS | Operating | 8545 | 09/05/2025 | 33505 | | Student Activities | $ 200.00 |
| AHHS | Operating | 8545 | 09/08/2025 | ACH Debit | Bank Plus | Administrative | $ 36.00 |
| AHHS | Operating | 8545 | 09/09/2025 | ACH Debit | Bank Plus | Transfer from Operating to Petty Cash for Start-up | $ 7,000.00 |
| AHHS | Operating | 8545 | 09/10/2025 | ACH Debit | Clearent, LLC | Student Services | $ 199.47 |
| AHHS | Operating | 8545 | 09/10/2025 | ACH DEBIT | BSN Sports LLC | Student Services | $ 2,203.20 |
| AHHS | Operating | 8545 | 09/10/2025 | ACH DEBIT | BSN Sports LLC | Student Services | $ 67.99 |
| AHHS | Operating | 8545 | 09/10/2025 | ACH DEBIT | BSN Sports LLC | Student Services | $ 7,917.62 |
| AHHS | Operating | 8545 | 09/10/2025 | ACH Debit | Pitney Bowes Purchase Power | Administrative | $ 200.00 |
| AHHS | Operating | 8545 | 09/10/2025 | 33552 | Uniti Fiber | Operational | $ 1,267.70 |
| AHHS | Operating | 8545 | 09/10/2025 | 33551 | BankPlus (30207) | Administrative | $ 136.15 |
| AHHS | Operating | 8545 | 09/10/2025 | 33550 | BankPlus (10002) | Administrative | $ 12.15 |
| AHHS | Operating | 8545 | 09/10/2025 | 33549 | | Student Services | $ 7,726.00 |
| AHHS | Operating | 8545 | 09/10/2025 | 33548 | Selection.com | Administrative | $ 38.00 |
| AHHS | Operating | 8545 | 09/10/2025 | 33547 | | Instructional | $ 183.03 |
| AHHS | Operating | 8545 | 09/10/2025 | 33546 | | Student Services | $ 239.07 |
| AHHS | Operating | 8545 | 09/10/2025 | 33545 | Davis Products Covington | Operational | $ 578.74 |
| AHHS | Operating | 8545 | 09/10/2025 | 33544 | | Student Services | $ 292.09 |
| AHHS | Operating | 8545 | 09/10/2025 | 33543 | Medco Supply Company | Instructional | $ 5.12 |
| AHHS | Operating | 8545 | 09/10/2025 | 33542 | Mobile Modular Management Group | Operational | $ 1,724.05 |
| AHHS | Operating | 8545 | 09/10/2025 | 33541 | IV Waste LLC | Operational | $ 267.80 |
| AHHS | Operating | 8545 | 09/10/2025 | 33540 | Apple Inc. | Instructional | $ 467.95 |
| AHHS | Operating | 8545 | 09/10/2025 | 33539 | | Student Services | $ 931.08 |
| AHHS | Operating | 8545 | 09/10/2025 | 33538 | LEAF | Instructional | $ 320.84 |
| AHHS | Operating | 8545 | 09/10/2025 | 33537 | | Student Services | $ 90.00 |
| AHHS | Operating | 8545 | 09/10/2025 | 33536 | | Student Services | $ 377.88 |
| AHHS | Operating | 8545 | 09/10/2025 | 33535 | | Instructional | $ 402.45 |
| AHHS | Operating | 8545 | 09/10/2025 | 33534 | Mele Printing | Development | $ 395.00 |
| AHHS | Operating | 8545 | 09/10/2025 | 33533 | | Student Activities | $ 439.32 |
| AHHS | Operating | 8545 | 09/10/2025 | 33532 | | Student Activities | $ 1,885.20 |
| AHHS | Operating | 8545 | 09/10/2025 | 33531 | | Student Services | $ 465.41 |
| AHHS | Operating | 8545 | 09/10/2025 | 33530 | Pond Solutions, LLC | Operational | $ 110.00 |
| AHHS | Operating | 8545 | 09/10/2025 | 33529 | Capital City Press, LLC (The Advocate) | Development | $ 700.00 |
| AHHS | Operating | 8545 | 09/10/2025 | 33528 | Covington Beer Garden, LLC | Student Services | $ 375.00 |
| AHHS | Operating | 8545 | 09/10/2025 | 33527 | | Student Services | $ 434.22 |
| AHHS | Operating | 8545 | 09/10/2025 | 33526 | Prep Fan Sports | Student Services | $ 131.94 |
| AHHS | Operating | 8545 | 09/10/2025 | 33525 | dba Curbside Caterer, LLC | Student Services | $ 524.40 |
| AHHS | Operating | 8545 | 09/10/2025 | 33524 | S & W Wholesale Foods | Student Services | $ 316.61 |
| AHHS | Operating | 8545 | 09/10/2025 | 33523 | | Tuition and Fees | $ 4,891.50 |
| AHHS | Operating | 8545 | 09/10/2025 | 33522 | | Student Services | $ 96.56 |
| AHHS | Operating | 8545 | 09/10/2025 | 33521 | | Instructional | $ 74.10 |
| AHHS | Operating | 8545 | 09/10/2025 | 33520 | | Operational | $ 138.64 |
| AHHS | Operating | 8545 | 09/10/2025 | 33519 | Band Shoppe | Instructional | $ 838.75 |
| AHHS | Operating | 8545 | 09/10/2025 | 33518 | | Student Services | $ 1,114.35 |
| AHHS | Operating | 8545 | 09/10/2025 | 33517 | Creative Tees | Student Services | $ 5,522.85 |
| AHHS | Operating | 8545 | 09/10/2025 | 33516 | Scott Ott Creative, Inc. | Development | $ 275.00 |
| AHHS | Operating | 8545 | 09/10/2025 | 33515 | | Student Services | $ 1,489.32 |
| AHHS | Operating | 8545 | 09/10/2025 | 33514 | | Student Services | $ 35.24 |
| AHHS | Operating | 8545 | 09/10/2025 | 33513 | | Student Services | $ 119.78 |
| AHHS | Operating | 8545 | 09/10/2025 | 33512 | Stillwater Solutions, LLC | Operational | $ 218.50 |
| AHHS | Operating | 8545 | 09/10/2025 | 33511 | | Student Services | $ 1,388.89 |
| AHHS | Operating | 8545 | 09/10/2025 | 33510 | | Student Services | $ 592.77 |
| AHHS | Operating | 8545 | 09/10/2025 | 33509 | Loomis | Administrative | $ 272.81 |
| AHHS | Operating | 8545 | 09/10/2025 | 33508 | | Student Services | $ 399.93 |
| AHHS | Operating | 8545 | 09/10/2025 | 33507 | Staples Contract & Commercial | Instructional | $ 919.02 |
| AHHS | Operating | 8545 | 09/10/2025 | ACH Debit | Johnny Freeze KBAN District LLC | Student Services | $ 538.00 |
| AHHS | Operating | 8545 | 09/10/2025 | ACH Debit | Access Lock & Security, Inc. | Operational | $ 210.97 |
| AHHS | Operating | 8545 | 09/10/2025 | ACH Debit | Pitney Bowes Global Financial Services LLC | Administrative | $ 153.42 |
| AHHS | Operating | 8545 | 09/10/2025 | ACH Debit | CLECO Power LLC | Operational | $ 2,964.22 |
| AHHS | Operating | 8545 | 09/10/2025 | ACH Debit | Sam's Club | Student Services | $ 3,929.58 |
| AHHS | Operating | 8545 | 09/10/2025 | ACH Debit | CLECO Power LLC | Operational | $ 37,100.35 |
| AHHS | Operating | 8545 | 09/10/2025 | ACH Debit | CLECO Power LLC | Operational | $ 5,317.88 |
| AHHS | Operating | 8545 | 09/10/2025 | ACH Debit | United Rentals, Inc. | Operational | $ 481.77 |
| AHHS | Operating | 8545 | 09/11/2025 | ACH Debit | Gallagher Benefit Services | Administrative | $ 3,812.96 |
| AHHS | Operating | 8545 | 09/11/2025 | ACH Debit | Gallagher Benefit Services | Administrative | $ 52,863.77 |
| AHHS | Operating | 8545 | 09/11/2025 | 33555 | | Administrative | $ 141.00 |
| AHHS | Operating | 8545 | 09/11/2025 | 33554 | | Administrative | $ 141.00 |
| AHHS | Operating | 8545 | 09/11/2025 | 33553 | ACW Coppersmill, LLC dba Abita Roasting Co. Coffee Works - Coppersmill | Student Services | $ 7,529.95 |
| AHHS | Operating | 8545 | 09/12/2025 | 33558 | Tchefuncta Country Club | Student Services | $ 125.00 |
| AHHS | Operating | 8545 | 09/12/2025 | 33557 | | Student Activities | $ 550.00 |
| AHHS | Operating | 8545 | 09/12/2025 | 33556 | | Student Activities | $ 550.00 |
| AHHS | Operating | 8545 | 09/15/2025 | ACH Debit | ARNO - Accounting Office | Administrative | $ 5,603.58 |
| AHHS | Operating | 8545 | 09/15/2025 | ACH Debit | ARNO - Accounting Office | Administrative | $ 4,317.00 |
| AHHS | Operating | 8545 | 09/15/2025 | ACH Debit | ARNO - Accounting Office | Administrative | $ 1,518.35 |
| AHHS | Operating | 8545 | 09/15/2025 | ACH Debit | ARNO - Accounting Office | Administrative | $ 6,935.00 |
| AHHS | Operating | 8545 | 09/15/2025 | ACH Debit | ARNO - Accounting Office | Administrative | $ 34,822.98 |
| AHHS | Operating | 8545 | 09/16/2025 | ACH Debit | BSN Sports LLC | Student Services | $ 662.50 |
| AHHS | Operating | 8545 | 09/16/2025 | ACH Debit | BSN Sports LLC | Student Services | $ 2,494.10 |
| AHHS | Operating | 8545 | 09/17/2025 | ACH Debit | Wex Bank | Student Services | $ 440.95 |
| AHHS | Operating | 8545 | 09/17/2025 | ACH DEBIT | BSN Sports LLC | Student Services | $ 1,874.26 |
| AHHS | Operating | 8545 | 09/17/2025 | ACH DEBIT | BSN Sports LLC | Student Services | $ 1,296.00 |
| AHHS | Operating | 8545 | 09/17/2025 | ACH DEBIT | Blackbaud, Inc. | Development | $ 416.66 |
| AHHS | Operating | 8545 | 09/17/2025 | 33604 | Five and Three, LLC, dba I shred | Administrative | $ 337.50 |
| AHHS | Operating | 8545 | 09/17/2025 | 33603 | | Student Services | $ 443.08 |
| AHHS | Operating | 8545 | 09/17/2025 | 33602 | | Instructional | $ 499.49 |
| AHHS | Operating | 8545 | 09/17/2025 | 33601 | | Student Services | $ 7,100.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33600 | ENFRA MCC, LLC | Operational | $ 3,494.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33599 | WGNO New Orleans | Development | $ 595.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33598 | T-Shirt Po-Boy | Student Services | $ 1,869.54 |
| AHHS | Operating | 8545 | 09/17/2025 | 33597 | St. Tammany Parish Sheriff's Office | Administrative | $ 25,600.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33595 | Apple Inc. | Instructional | $ 194.41 |
| AHHS | Operating | 8545 | 09/17/2025 | 33593 | State of LA DEQ | Operational | $ 935.90 |
| AHHS | Operating | 8545 | 09/17/2025 | 33592 | | Operational | $ 83.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33591 | | Student Services | $ 5,642.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33590 | Catholic High School | Student Services | $ 117.55 |
| AHHS | Operating | 8545 | 09/17/2025 | 33589 | | Instructional | $ 130.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33588 | St. Thomas Aquinas High School | Student Services | $ 334.62 |
| AHHS | Operating | 8545 | 09/17/2025 | 33587 | | Student Services | $ 75.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33586 | Mele Printing | Development | $ 2,366.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33585 | | Student Services | $ 51.50 |
| AHHS | Operating | 8545 | 09/17/2025 | 33584 | St. Mary's Dominican High School | Student Services | $ 100.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33583 | Sunshine Studio, LLC | Student Services | $ 4,740.71 |
| AHHS | Operating | 8545 | 09/17/2025 | 33582 | | Student Services | $ 450.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33581 | | Student Services | $ 269.97 |
| AHHS | Operating | 8545 | 09/17/2025 | 33580 | | Student Services | $ 540.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33579 | | Student Services | $ 174.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33578 | | Instructional | $ 56.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33577 | ACT, Inc. | Instructional | $ 468.08 |
| AHHS | Operating | 8545 | 09/17/2025 | 33576 | | Student Services | $ 141.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33575 | dba Curbside Caterer, LLC | Student Services | $ 364.90 |
| AHHS | Operating | 8545 | 09/17/2025 | 33574 | Blick Art Materials | Instructional | $ 936.66 |
| AHHS | Operating | 8545 | 09/17/2025 | 33573 | Coca-Cola Bottling Company United, Inc. | Student Services | $ 645.01 |
| AHHS | Operating | 8545 | 09/17/2025 | 33572 | | Operational | $ 832.86 |
| AHHS | Operating | 8545 | 09/17/2025 | 33571 | CoverZero Analytics, LLC | Student Activities | $ 1,500.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33570 | Ochsner Clinic Foundation | Instructional | $ 3,400.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33569 | | Instructional | $ 231.57 |
| AHHS | Operating | 8545 | 09/17/2025 | 33568 | Creative Tees | Instructional | $ 9,544.14 |
| AHHS | Operating | 8545 | 09/17/2025 | 33567 | | Student Services | $ 134.80 |
| AHHS | Operating | 8545 | 09/17/2025 | 33566 | | Development | $ 141.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33565 | | Instructional | $ 45.83 |
| AHHS | Operating | 8545 | 09/17/2025 | 33564 | | Student Services | $ 125.83 |
| AHHS | Operating | 8545 | 09/17/2025 | 33563 | | Student Services | $ 5,194.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33561 | Fancy Faces, Inc. | Development | $ 4,000.00 |
| AHHS | Operating | 8545 | 09/17/2025 | 33560 | Staples Contract & Commercial | Instructional | $ 409.89 |

| Entity | Account | Num | Date | Type | Payee | Category | | Amount |
|---|---|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 09/17/2025 | 33559 | H. Rocker Electric | Operational | $ | 1,189.48 |
| AHHS | Operating | 8545 | 09/18/2025 | ACH Debit | Social NorthShore Magazine | Development | $ | 1,690.00 |
| AHHS | Operating | 8545 | 09/18/2025 | 33608 | | Student Services | $ | 495.00 |
| AHHS | Operating | 8545 | 09/18/2025 | 33607 | | Student Services | $ | 495.00 |
| AHHS | Operating | 8545 | 09/18/2025 | 33606 | | Student Services | $ | 151.00 |
| AHHS | Operating | 8545 | 09/18/2025 | 33606 | | Student Services | $ | 151.00 |
| AHHS | Operating | 8545 | 09/22/2025 | 33610 | | Student Services | $ | 160.00 |
| AHHS | Operating | 8545 | 09/22/2025 | 33609 | | Student Services | $ | 160.00 |
| AHHS | Operating | 8545 | 09/24/2025 | ACH DEBIT | Louisiana High School Athletic Association (LHSAA) | Student Services | $ | 50.00 |
| AHHS | Operating | 8545 | 09/24/2025 | ACH DEBIT | Harland Clarke | Administrative | $ | 712.67 |
| AHHS | Operating | 8545 | 09/24/2025 | ACH DEBIT | DocuCenter | Development | $ | 780.00 |
| AHHS | Operating | 8545 | 09/24/2025 | ACH DEBIT | DocuCenter | Development | $ | 792.00 |
| AHHS | Operating | 8545 | 09/24/2025 | ACH DEBIT | DocuCenter | Development | $ | 756.00 |
| AHHS | Operating | 8545 | 09/24/2025 | ACH DEBIT | DocuCenter | Development | $ | 460.00 |
| AHHS | Operating | 8545 | 09/24/2025 | ACH DEBIT | DocuCenter | Development | $ | 444.00 |
| AHHS | Operating | 8545 | 09/24/2025 | ACH DEBIT | DocuCenter | Development | $ | 429.50 |
| AHHS | Operating | 8545 | 09/24/2025 | ACH DEBIT | DocuCenter | Development | $ | 327.50 |
| AHHS | Operating | 8545 | 09/24/2025 | ACH DEBIT | DocuCenter | Development | $ | 304.80 |
| AHHS | Operating | 8545 | 09/24/2025 | ACH DEBIT | DocuCenter | Development | $ | 200.00 |
| AHHS | Operating | 8545 | 09/24/2025 | ACH DEBIT | DocuCenter | Development | $ | 66.00 |
| AHHS | Operating | 8545 | 09/24/2025 | ACH DEBIT | DocuCenter | Development | $ | 57.60 |
| AHHS | Operating | 8545 | 09/24/2025 | ACH DEBIT | DocuCenter | Development | $ | 10.00 |
| AHHS | Operating | 8545 | 09/24/2025 | ACH DEBIT | DocuCenter | Development | $ | 430.40 |
| AHHS | Operating | 8545 | 09/24/2025 | ACH DEBIT | Atmos Energy | Operational | $ | 47.18 |
| AHHS | Operating | 8545 | 09/24/2025 | ACH DEBIT | Atmos Energy | Operational | $ | 380.74 |
| AHHS | Operating | 8545 | 09/24/2025 | 33653 | | Student Services | $ | 141.00 |
| AHHS | Operating | 8545 | 09/24/2025 | 33652 | | Student Services | $ | 130.00 |
| AHHS | Operating | 8545 | 09/24/2025 | 33651 | Tammany Mobile Lube | Student Services | $ | 574.72 |
| AHHS | Operating | 8545 | 09/24/2025 | 33650 | Ashdown Technologies, Inc. | Student Activities | $ | 70.00 |
| AHHS | Operating | 8545 | 09/24/2025 | 33647 | | Student Activities | $ | 553.73 |
| AHHS | Operating | 8545 | 09/24/2025 | 33646 | Davis Products Covington | Operational | $ | 383.21 |
| AHHS | Operating | 8545 | 09/24/2025 | 33645 | Zachary High School | Student Activities | $ | 100.00 |
| AHHS | Operating | 8545 | 09/24/2025 | 33644 | | Tuition and Fees | $ | 500.00 |
| AHHS | Operating | 8545 | 09/24/2025 | 33643 | | Student Services | $ | 205.20 |
| AHHS | Operating | 8545 | 09/24/2025 | 33642 | Mandeville High School | Student Activities | $ | 150.00 |
| AHHS | Operating | 8545 | 09/24/2025 | 33641 | | Student Activities | $ | 200.00 |
| AHHS | Operating | 8545 | 09/24/2025 | 33640 | | Development | $ | 613.99 |
| AHHS | Operating | 8545 | 09/24/2025 | 33639 | | Student Services | $ | 200.00 |
| AHHS | Operating | 8545 | 09/24/2025 | 33638 | | Student Activities | $ | 334.49 |
| AHHS | Operating | 8545 | 09/24/2025 | 33637 | Glitter By Grace | Student Activities | $ | 200.00 |
| AHHS | Operating | 8545 | 09/24/2025 | 33636 | | Administrative | $ | 137.38 |
| AHHS | Operating | 8545 | 09/24/2025 | 33635 | | Tuition and Fees | $ | 1,941.00 |
| AHHS | Operating | 8545 | 09/24/2025 | 33634 | Mele Printing | Development | $ | 1,173.57 |
| AHHS | Operating | 8545 | 09/24/2025 | 33633 | | Tuition and Fees | $ | 500.00 |
| AHHS | Operating | 8545 | 09/24/2025 | 33632 | | Tuition and Fees | $ | 500.00 |
| AHHS | Operating | 8545 | 09/24/2025 | 33631 | | Student Services | $ | 250.84 |
| AHHS | Operating | 8545 | 09/24/2025 | 33630 | | Student Services | $ | 1,887.88 |
| AHHS | Operating | 8545 | 09/24/2025 | 33629 | | Student Services | $ | 459.31 |
| AHHS | Operating | 8545 | 09/24/2025 | 33628 | On the Field Music | Instructional | $ | 1,880.00 |
| AHHS | Operating | 8545 | 09/24/2025 | 33627 | dba Curbside Caterer, LLC | Student Services | $ | 305.90 |
| AHHS | Operating | 8545 | 09/24/2025 | 33626 | The Tent Man | Development | $ | 1,735.28 |
| AHHS | Operating | 8545 | 09/24/2025 | 33625 | | Instructional | $ | 128.86 |
| AHHS | Operating | 8545 | 09/24/2025 | 33624 | | Instructional | $ | 74.80 |
| AHHS | Operating | 8545 | 09/24/2025 | 33623 | Coca-Cola Bottling Company United, Inc. | Student Services | $ | 1,457.57 |
| AHHS | Operating | 8545 | 09/24/2025 | 33622 | | Operational | $ | 1,384.05 |
| AHHS | Operating | 8545 | 09/24/2025 | 33621 | Chuckwagon Charters Inc. | Student Services | $ | 550.00 |
| AHHS | Operating | 8545 | 09/24/2025 | 33620 | | Student Services | $ | 864.59 |
| AHHS | Operating | 8545 | 09/24/2025 | 33619 | Lakeshore High School | Student Services | $ | 240.00 |
| AHHS | Operating | 8545 | 09/24/2025 | 33618 | | Student Activities | $ | 22.44 |
| AHHS | Operating | 8545 | 09/24/2025 | 33617 | | Development | $ | 45.83 |
| AHHS | Operating | 8545 | 09/24/2025 | 33616 | | Instructional | $ | 31.92 |
| AHHS | Operating | 8545 | 09/24/2025 | 33615 | | Student Services | $ | 50.18 |
| AHHS | Operating | 8545 | 09/24/2025 | 33614 | | Instructional | $ | 50.00 |
| AHHS | Operating | 8545 | 09/24/2025 | 33613 | Dalton Architects, Inc | Administrative | $ | 4,800.00 |
| AHHS | Operating | 8545 | 09/24/2025 | 33612 | Staples Contract & Commercial | Instructional | $ | 283.77 |
| AHHS | Operating | 8545 | 09/24/2025 | 33611 | Gary Bonanno's Catering | Student Services | $ | 2,910.29 |
| AHHS | Operating | 8545 | 09/25/2025 | 33670 | | Student Services | $ | 240.00 |
| AHHS | Operating | 8545 | 09/25/2025 | 33669 | | Student Services | $ | 240.00 |
| AHHS | Operating | 8545 | 09/25/2025 | 33668 | | Student Services | $ | 240.00 |
| AHHS | Operating | 8545 | 09/25/2025 | 33667 | | Student Services | $ | 240.00 |
| AHHS | Operating | 8545 | 09/25/2025 | 33666 | | Student Services | $ | 240.00 |
| AHHS | Operating | 8545 | 09/25/2025 | 33665 | | Student Services | $ | 240.00 |
| AHHS | Operating | 8545 | 09/25/2025 | 33664 | | Student Services | $ | 20.00 |
| AHHS | Operating | 8545 | 09/25/2025 | 33663 | | Student Services | $ | 240.00 |
| AHHS | Operating | 8545 | 09/25/2025 | 33662 | | Student Services | $ | 240.00 |
| AHHS | Operating | 8545 | 09/25/2025 | 33661 | | Student Services | $ | 330.00 |
| AHHS | Operating | 8545 | 09/25/2025 | 33660 | | Student Services | $ | 330.00 |
| AHHS | Operating | 8545 | 09/25/2025 | 33657 | | Student Services | $ | 330.00 |
| AHHS | Operating | 8545 | 09/25/2025 | 33656 | | Student Services | $ | 330.00 |
| AHHS | Operating | 8545 | 09/25/2025 | 33654 | Dell Financial Services | Instructional | $ | 862.23 |
| AHHS | Operating | 8545 | 09/26/2025 | 33673 | Apple Inc. | Instructional | $ | 467.95 |
| AHHS | Operating | 8545 | 09/26/2025 | 33672 | | Student Activities | $ | 240.00 |
| AHHS | Operating | 8545 | 09/26/2025 | 33671 | | Student Activities | $ | 275.00 |
| AHHS | Operating | 8545 | 09/30/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ | 304,769.23 |
| AHHS | Operating | 8545 | 09/30/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ | 101,506.04 |
| AHHS | Operating | 8545 | 09/30/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ | 46,772.67 |
| AHHS | Operating | 8545 | 09/30/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ | 1,041.53 |
| ARHS | Merchant Account | 2876 | 9/2/2025 | Sept Online Merchant | BankPlus | Sept Online Merchant Service Fee | | 1,001.19 |
| ARHS | Merchant Account | 2876 | 9/2/2025 | Sept Online Merchant | BankPlus | Sept Online Merchant Service Fee | | 117.49 |
| ARHS | Merchant Account | 2876 | 9/2/2025 | Sept Online Merchant | BankPlus | Sept Online Merchant Service Fee | | 97.49 |
| ARHS | Merchant Account | 2876 | 9/2/2025 | Sept Online Merchant | BankPlus | Sept Online Merchant Service Fee | | 10.00 |
| ARHS | Merchant Account | 2876 | 9/5/2025 | Transfer | BankPlus | Cash flow for operations. | | 63,000.00 |
| ARHS | Day Camp Account | 2887 | 9/2/2025 | 1396 | Heritage Service Group | Check #1396 Recalibrate ovens in school cafeteria | | 663.50 |
| ARHS | Day Camp Account | 2887 | 9/2/2025 | transfer | transfer | Transfer to operating for cash flow. | | 60,000.00 |
| ARHS | Online Advancement | 2832 | 9/5/2025 | Transfer | transfer | Cash flow for operations. | | 50,000.00 |
| ARHS | Online Advancement | 2832 | 9/10/2025 | Transfer | transfer | Transfer to operating for cash flow. | | 23,000.00 |
| ARHS | Online Fundraising | 2865 | 9/2/2025 | Transfer | transfer | Transfer Gator to Correct Stripe Acct (Day Camp) | | 1,906.50 |
| ARHS | Online Fundraising | 2865 | 9/10/2025 | Transfer | transfer | LA Gator to correct Stripe accoutInt | | 4,468.37 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/1/2025 | Bank Charge-UCF Bankcard Monthly | | Administration-bank charges | | 4.82 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/2/2025 | Fee | BankPlus | Administration-bank charges | | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/3/2025 | 72757 | | Stu Activ-Athl-Officiating Stipends | | 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/3/2025 | 72758 | | Stu Activ-Athl-Officiating Stipends | | 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/3/2025 | 72759 | | Stu Activ-Athl-Officiating Stipends | | 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/3/2025 | 72760 | | Stu Activ-Athl-Officiating Stipends | | 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/3/2025 | 72761 | UNO Athletics | Stu Activ-Athl Entry Fee | | 150.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/3/2025 | Phone Payment | AT&T Mobility | Utilities-Telephone, ipad, hot spots | | 798.34 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/4/2025 | 72762 | Bounce World | Development-Admissions-Raider Pride Night | | 800.83 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/4/2025 | 72763 | Bounce World | Development-Admissions-Raider Pride Night | | 3,517.53 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72764 | A & L Sales, Inc. | Maintenance-custodial supplies | | 1,548.10 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72765 | ADS Systems, LLC | Maintenance-repairs | | 2,735.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72766 | Austin Fire Systems, L.L.C. | Maintenance-repairs | | 371.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72767 | Burmaster, Lauren | Development-Admissions-Welcome Day expns | | 278.72 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72768 | C.T. Traina Inc. | Maintenance-repairs | | 297.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72769 | | Stu Activ-Non Athl Expns reimb, telephone reimb | | 321.94 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72770 | | Admin-background check reimb | | 54.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72771 | Carolina Biological Supply Co | Instructional-science supplies | | 2,255.72 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72772 | | Maintenance-contracted security | | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72773 | Cintas | Maintenance-cont serv-mat cleaning | | 362.41 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72774 | Greenkeeper's, Inc. | Maint-grounds upkeep | | 4,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72775 | | Development-Admissions recruiting reimb | | 197.66 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72776 | Grundmann's Athletic Co. | Stu Activ-Athl-Basketball equip | | 223.89 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72777 | Gus Willy | Development-Admissions welcome day expns | | 918.94 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72778 | | instructional-band dues | | 125.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72779 | Interface Security Systems, LLC | Maintenance-contracted services | | 2,191.25 |

| Org | Account | No | Date | Check | Payee | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72780 | Jefferson Orleans South | Development-Alumni reunion balance | $ | 6,800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72781 | LHSAA | Stu Activ-Athl dues | $ | 1,050.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72782 | | Instrt-Camp Min supply reimb; fac retreat reimb | $ | 1,375.75 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72783 | | Maintenance-contracted security | $ | 450.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72784 | | Stu Activ-Athl-football equip reimb | $ | 219.51 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72785 | | Maintenance-contracted security | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72786 | | Maintenance-contracted security | $ | 1,150.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72787 | Pitney Bowes Purchase Power | Admin-postage expense | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72788 | | Maintenance-contracted security | $ | 700.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72789 | | Stu Activ-Athl dues reimb | $ | 51.70 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72790 | Selection.com | Admin-background checks | $ | 418.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72791 | | Maintenance-contracted security | $ | 800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72792 | St. Catherine of Siena School | Devel-Admissions-fair sponsor | $ | 750.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72793 | St. Edward the Confessor | Devel-Admissions-fair sponsor | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72794 | The Build Right Group, LLC | CIP-Baseball indoor facility project | $ | 23,111.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72795 | | Maintenance-contracted security | $ | 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | 72796 | WSN Live LLC | Instructional-tech expense | $ | 8,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/5/2025 | Bank Fees Sept | bankPlus | Administration-bank  charges | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2025 | 72797 | | Instructional-reissue band camp clinician | $ | 800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2025 | Phone Payment VOIDStop Pay Ck | Jefferson Parish Department of Water | Utilities-water | $ | 118.39 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/8/2025 | 72615 | BankPlus Fee | Administration-bank  charges | $ | 36.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/9/2025 | ACH |payment | CopyJeaks, Inc. | Instructional-technology software | $ | 3,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/10/2025 | 72798 | | Instructional-Campus Min Musician | $ | 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/10/2025 | 72799 | Corvus of New Orleans LLC | Maintenance-Janitorial-Initial & recurring | $ | 11,202.39 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/10/2025 | 72800 | | Stu Activ-Athl-officiating stipend | $ | 70.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/10/2025 | 72801 | | Stu Activ-Athl-officiating stipend | $ | 70.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/10/2025 | 72802 | GNOHSSL | Stu Activ-Athletic dues | $ | 270.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/10/2025 | 72803 | | Stu Activ-Athl-officiating stipend | $ | 70.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/10/2025 | 72804 | | Stu Activ-Athl-officiating stipend | $ | 70.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/10/2025 | 72805 | Metairie Park Country Day School | Stu Activ-Athl-entry fees | $ | 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/10/2025 | 72806 | Moe's Original BBQ | Devel-Alumni Career Day catering | $ | 962.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/10/2025 | 72807 | St. Martin's Episcopal School | Stu Activ-Athl-entry fees | $ | 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/11/2025 | Auto Debit Inv 19554 | Gallagher Benefit Services | Employer and Employee health insur premiums | $ | 57,625.78 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/11/2025 | auto Debit Inv. 19710 | Gallagher Benefit Services | Employee insurance premiums-misc coverages | $ | 2,911.37 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/11/2025 | ACH Payment | Five-Star Technology Solutions, LLC | Instructional-technology software | $ | 5,950.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72808 | A & L Sales, Inc. | Maintenance-custodial supplies | $ | 243.43 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72809 | American Rand | Instructional-band camp expense | $ | 362.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72810 | American Crescent Elevator Corp. | Maintenance-repairs | $ | 262.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72811 | Brattain Sports Performance | Stu Activ-Cheerleading training | $ | 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72812 | | Stu Serv-bookstore reimb | $ | 260.05 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72813 | | Maintenance-bldg supplies reimbursed | $ | 498.64 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72814 | Chuckwagon Charters Inc | Stu Activ-Cheerleading transportation | $ | 1,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72815 | Cox Communications | Instructional-Library and web-based materials | $ | 159.71 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72816 | Cummins Advertising LLC | Development-Admissions Open house supplies | $ | 2,693.30 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72817 | Dixieland Tours | Stu Activ-Non Athl-Band DC trip deposit | $ | 3,809.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72818 | | Stu Activ-Athl-officiating stipend | $ | 16.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72819 | GBP Direct Inc. | Maintenance-dpst for media room furniture | $ | 12,337.89 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72820 | | Development-recruiting expense reimb | $ | 245.04 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72821 | Grundmann's Athletic Co. | Stu Activ-Athl-smr baseball pitching machine | $ | 3,162.15 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72822 | Haynes Academy | Stu Activ-Athl-football game buy out | $ | 1,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72820 | | Instructional-music-supply reimb | $ | 50.24 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72824 | | Stu Activ-Non Athl-Stu Cncl reimb | $ | 176.12 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72825 | iNprint Solutions | Stu Activ-Athl-football mailing | $ | 3,219.19 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72826 | Jefferson Parish Department of Water | Maintenance-utilities-water | $ | 50.46 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72827 | Kerwin Marketing Solutions | Maintenance--sign removals | $ | 2,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72828 | Lagniappe Luncheonette | Devel-Alumni Career Day expense | $ | 283.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72829 | Louisiana Tumble-N-Cheer Academy, LLC | Stu Activ-Cheerleaders training | $ | 1,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72830 | Marse Welding Supplies, Inc. | Stu Activ-Non athl-saw machine supplies | $ | 30.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72831 | | Stu Activ-non Athl-supplies expense reimb | $ | 3,736.82 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72832 | | Stu activ-Athl-football supplies reimb | $ | 727.98 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72833 | | Administration-background/fingerprint reimb | $ | 54.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72834 | | Stu Activ-Non Athl supplies reimb | $ | 242.90 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72835 | Red Stick Sports | Stu Activ-Athl ftbl reimb; Admissions-wlcm day | $ | 5,882.16 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72836 | REI Promos | Stu Activ-Non Athl-band apparel | $ | 3,338.78 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72837 | | Stu Activ-athl-officiating stipend | $ | 16.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72838 | Scholastic, Inc. | instructional-science supplies | $ | 274.73 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72839 | Southeast LA District Literary Rally Association | Stu Activ-non Athl-Dist Rally dues | $ | 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72840 | | Instructional-band-reimb band supplies | $ | 20.67 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72841 | The Build Right Group, LLC | CIP bathroom renovations | $ | 11,980.90 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72842 | Vivid Ink Graphics | CIP-Baseball indoor facility project | $ | 26,191.73 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/12/2025 | 72843 | | Instructional-STEM reimbursement | $ | 2,692.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/16/2025 | 72844 | Archbishop Chapelle High School | Instructional-Band rental fee reimbursement | $ | 75.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/16/2025 | 72845 | Johnstons Inc | Stu Activ-Non Athl & Admissions-donut reimb | $ | 580.95 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/16/2025 | 72846 | | Stu activ-Athl-football subscription renewal | $ | 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/16/2025 | 72847 | | Family moving-registration refund | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/16/2025 | 72848 | Pigeon Catering, Inc. | Devel-admissions-dpst for Spend4Day lunches | $ | 2,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/18/2025 | ACH Auto Debit | Constant Contact | Development-subscription renewal | $ | 3,615.01 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/18/2025 | 72853 | | Stu Activ-athl football officiating stipends | $ | 125.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/18/2025 | 72854 | | Stu Activ-athl football officiating stipends | $ | 125.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/18/2025 | 72855 | | Stu Activ-athl football officiating stipends | $ | 125.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/18/2025 | 72856 | | Stu Activ-athl football officiating stipends | $ | 125.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/18/2025 | ACH Payment | Nelnet Business Solutions - FACTS | Technology contracted services | $ | 1,809.15 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72857 | BankPlus | Maint&Admin sply;Devel reunion; recurring | $ | 2,038.49 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72858 | BankPlus | Maint-telephone-supplies for ipads | $ | 176.96 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72859 | BankPlus-Development | Admin-dues & Hosp; Inst&Devel Recurr; Stu Cncl | $ | 5,597.31 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72860 | BankPlus-Faculty Staff | Admin-tchr orient; maint supplies;Stu Activ-sply | $ | 2,757.31 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72861 | BankPlus- | Maint suly;stu serv bus fluid; devel recurr | $ | 511.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72862 | | Instructional-tchr cont education | $ | 126.14 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72863 | C.T. Traina Inc. | Maintenance-repairs | $ | 16,615.98 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72864 | | Maintenance-contracted security | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72865 | Chuckwagon Charters Inc | Stu Activ-cheerleading transportation | $ | 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72866 | Cintas | Maintenance-mat cleaning | $ | 337.57 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72867 | Classic Interiors | Maintenance-roller shades for offices | $ | 384.67 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72868 | Cummins Advertising LLC | Devel-Community relations-supplies | $ | 1,641.14 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72869 | FastSigns of Metairie | Devel-AdmissionsD-signage | $ | 503.39 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72870 | Greater New Orleans Officials' Association | Stu Activ-Athl-dues | $ | 785.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72871 | | Devel-Admissions supplies and welcome day | $ | 91.25 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72873 | Integrity Abbey Flooring Center | Maintenance-repairs | $ | 157.59 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72874 | Ja-Roy Pest Control | Maintenance-cont services-pest control | $ | 480.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72875 | | instructional-campus ministry supply reimb | $ | 2,110.49 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72876 | | Maintenance-contracted security | $ | 750.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72877 | Malcolm M. Dienes, LLC | Administration-cont accounting serv | $ | 6,798.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72878 | Mark's | Maintenance-supplies | $ | 378.53 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72879 | | Stu Activ-Athl-football concession reimb | $ | 75.71 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72880 | Music & Arts | Instructional-band supplies/equip | $ | 1,363.68 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72881 | | Stu Activ-Athl Baseball & inst tech supplies | $ | 657.96 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72882 | New Orleans Tours | Stu Activ-Athl-busses to Lafayette game | $ | 4,968.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72883 | | Maintenance-contracted security | $ | 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72884 | | Maintenance-contracted security | $ | 1,150.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72885 | Pitney Bowes Global Financial Services | Admin-quarterly postage machine | $ | 1,482.61 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72886 | | Stu Activ-non athl & instruct sply reimb | $ | 315.75 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72887 | | Maintenance-contracted security | $ | 1,100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72888 | | Instructional-theology-supply reimb | $ | 161.55 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72889 | | Devel-Non Athl-Ladies club reimb | $ | 306.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72890 | South Lafourche High School | instructional-band-marching band compete fee | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72891 | | Maintenance-contracted security | $ | 800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72892 | Uniti Company | Maintenance-utilities-telephone | $ | 401.77 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72893 | UNO Foundation | Stu Activ-Athl-Track/field dues | $ | 150.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72894 | Villere's Florist | Development-Comm relations-flowers | $ | 78.74 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72895 | Vivid Ink Graphics | Devel-Admissions-Open House supplies | $ | 299.17 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/19/2025 | 72896 | | Refund for fee-course not taken | $ | 600.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/22/2025 | Online Payment | Waste Connections Bayou, Inc | Maintenance-cont services-waste disposal | $ | 1,667.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/23/2025 | 72897 | | Stu Activ-Non Athl-football escort to Dome game | $ | 133.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/23/2025 | 72898 | | Stu Activ-Non Athl-football escort to Dome game | $ | 133.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/23/2025 | ACH Payment | FraterniTees LLC | Stu Activ-Non Athl-Homecoming Tees | $ | 6,309.47 |

| | | | | ibkube oay Inv511389 | | | |
|---|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 9/23/2025 | & 519045 | Neon One LLC | Development-technology expenses | $ 1,575.04 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/24/2025 | 72899 | Catholic Community Foundation | Transfer funds to Cath Found-pd us ACH | $ 250,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2025 | Online Payment | Exxon Mobil | Maint/Dr Ed/Transportation-gasoline | $ 957.06 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2025 | Online Payment | Entergy | Maintenance-Utilities-electricity | $ 1,761.03 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2025 | Online Payment | Entergy | Maintenance-Utilities-electricity | $ 261.19 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2025 | Online Payment | Entergy | Maintenance-Utilities-electricity | $ 750.24 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2025 | Online Payment | Entergy | Maintenance-Utilities-electricity | $ 1,966.03 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2025 | Online Payment | Entergy | Maintenance-Utilities-electricity | $ 181.65 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2025 | Online Payment | Entergy | Maintenance-Utilities-electricity | $ 360.55 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2025 | Online Payment | Entergy | Maintenance-Utilities-electricity | $ 190.79 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2025 | Online Payment | Entergy | Maintenance-Utilities-electricity | $ 3,125.55 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2025 | Online Payment | Entergy | Maintenance-Utilities-electricity | $ 194.83 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2025 | Online Payment | Entergy | Maintenance-Utilities-electricity | $ 16,152.61 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/25/2025 | Online Payment | Entergy | Maintenance-Utilities-electricity | $ 188.08 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72900 | Acadiana Instrument Repair | Instructional-band instrument repairs | $ 1,781.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72901 | Bella Productions | Marketing & Admissions-Katrina Video | $ 700.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72902 | BSN Sports, LLC | Stu Activ-athl-baseball pants | $ 2,720.30 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72903 | C.T. Traina Inc. | Maintenance-repairs | $ 2,733.87 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72904 | Chuckwagon Charters Inc | Stu Activ-Athl-football game transports | $ 8,025.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72905 | | Instruct-Campus Ministry Musician | $ 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72906 | Decker Equipement | Maintenance-supplies | $ 663.81 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72907 | District 6 Band Directors Association | Instruct-Band marching band fee | $ 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72908 | | Stu Activ-Non Athl-NEHS reimbursement | $ 65.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72909 | Echo Community (Dumb Ox Ministries) | Stu Activ-Non-athl-retreat expenses | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72910 | Executone Systems Co of LA, Inc. | Maintenance-repairs | $ 614.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72911 | Greenkeeper's, Inc. | Maintenance-irrigation install | $ 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72912 | | Devel-Admissions-Open House & Postage | $ 68.53 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72913 | | Instructional-band supplies | $ 161.77 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72914 | Institute for School & Parish Development | Development and marketing-strategic plan | $ 4,300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72915 | Jefferson Parish Parks & Recreation | Develop-Alumni-RTS expns for stage/barricades | $ 900.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72916 | Kentwood Springs | Administration-hospitality-water & coffee | $ 1,355.21 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72918 | | Instructional-campus ministry supplies | $ 294.28 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72919 | | Devel/Admissions-ambassador expense | $ 56.44 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72920 | | Stu Activ-Non Athl-donor night expense | $ 107.39 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72921 | | Instructional-theology-supplies | $ 27.33 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72922 | | Administration-background/fingerprint reimb | $ 54.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72923 | Selection.com | Administration-background/fingerprint reimb | $ 290.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72924 | Synergy Building Solutions, LLC | Maintenance-repairs | $ 3,044.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72925 | Union Service & Maintenance | Maintenance-repairs | $ 1,579.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72926 | Used Church Items | Maintenance-corpus for Raider Room | $ 5,400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | 72917 VOID | | Campus ministry-cis reissue to crct address | $ 225.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/26/2025 | Transfer | BankPlus | Transfer from Operating to Payroll | $ 362,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2025 | Chargeback fee | BankPlus NSF Fee | Administration-bank charges | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 9/29/2025 | NSF Check | | NSF Ck Dual Enrollment & AP Fees | $ 690.00 |
| ARHS | Payroll Account | 2821 | 9/30/2025 | Payroll 9.30.25 | Crescent | 1120.03 Total Net Salaries Paid Direct Deposits Crescent PR | $ 240,857.12 |
| ARHS | Payroll Account | 2821 | 9/30/2025 | Payroll 9.30.25 | Crescent | 1120.03 Pay all tax liabilities Crescent PR | $ 83,380.07 |
| ARHS | Payroll Account | 2821 | 9/30/2025 | Payroll 9.30.25 | Crescent | 1120.03 Pay all Monthly 401K Deductions,, Roth 401(k)Employer Match, Ben Trust, Loans, Catch Up,FSA,HSA and FSA Fee Crescent PR | $ 37,154.84 |
| ARHS | Payroll Account | 2821 | 9/30/2025 | Payroll 9.30.25 | Crescent | 1120.03 Monthly Processing Charge--Crescent PR | $ 832.15 |
| | | | | Merchant bankcard | | | |
| ARHS | Online Tuition/Fees | 1291 | 9/3/2025 | Sep | Gulf Coast | Merchant bankcard discount | $ 594.42 |
| ARHS | Online Tuition/Fees | 1291 | 9/5/2025 | Gulf Coast Sept fee | Gulf Coast | Tuition/Fee Website Certification Fee | $ 40.00 |
| ARHS | Online Tuition/Fees | 1291 | 9/5/2025 | Gulf Coast Sept fee | Gulf Coast | Add Purc Website Certification Fee | $ 10.00 |
| ARHS | Online Tuition/Fees | 1291 | 9/24/2025 | 1044 | Bank Plus | Ck 1044 dpst to BankPlus Oper | $ 125,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 9/30/2025 | GC Bank Fees Sept | Gulf Coast | Digital corporate maintenance | $ 25.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/2/2025 | transfer | transfer | Transfer from Tuition reserve account to Online Tuition account | $ 22,403.47 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/2/2025 | transfer | transfer | Transfer Interest from tuition reserve account to tuition online account | $ 5,346.24 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/4/2025 | 40738 | | Decrease Gulf Coast Bank & Trust Loan - ARETE | $ 4,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/8/2025 | 40739 | | Cancel Gulf Coast Bank & Trust Loan (Princ $9875.86 Int $32.46 = $9908.32) | $ 9,908.32 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/8/2025 | transfer | transfer | Transfer from Tuition reserve account to online tuition account | $ 100,533.38 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/15/2025 | transfer | transfer | Transfer from tuition reserve acct to online tuition | $ 34,286.03 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/22/2025 | transfer | transfer | Transfer from tuition reserve account to online tuition | $ 164,793.16 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/23/2025 | 40750 | | Cancel Gulf Coast Bank & Trust Loan (Princ 7800.00 Int $114.65 Fees $45.00 Late $75.00 = $8034.65) | $ 8,034.65 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/23/2025 | 40751 | | Cancel Gulf Coast Bank & Trust Loan (Princ $5239.97 late $28.19 - Negative Interest $6.18 = $5261.98 | $ 5,261.98 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/23/2025 | 40748 | | Cancel Gulf Coast Bank & Trust Loan (Princ $5156.06 Int $16.22 =$5172.28) | $ 5,172.28 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/23/2025 | 40746 | | Decrease Gulf Coast Bank & Trust Loan Son of a Saint | $ 4,963.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/23/2025 | 40747 | | Decrease Gulf Coast Bank & Trust Loan - Son of a Saint | $ 4,963.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/23/2025 | 40743 | | Decrease Gulf Coast Bank & Trust Loan - ARETE | $ 4,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/23/2025 | 40744 | | Decrease Gulf Coast Bank & Trust Loan - ARETE | $ 4,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/23/2025 | 40745 | | Decrease Gulf Coast Bank & Trust Loan - ARETE | $ 4,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/23/2025 | 40749 | | Cancel Gulf Coast Bank & Trust Loan (Princ $3363.99 Int $10.75 = $3374.74) | $ 3,374.74 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/25/2025 | 40752 | | Cancel Gulf Coast Bank & Trust Loan (Princ 17594.30 Int $24.10 = 17618.40 +2 = $8809.20) | $ 8,809.20 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/25/2025 | 40753 | | Cancel Gulf Coast Bank & Trust Loan (Princ 17594.30 Int $24.10 = 17618.40 +2 = $8809.20) | $ 8,809.20 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 9/29/2025 | transfer | transfer | transfer from tuition reserve account to tuition online | $ 18,110.75 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/3/2025 | 15-4353 | Bank Fees | Administrative Expense | $ 58.98 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/3/2025 | 15-4353 | Bank Fees | Administrative Expense | $ 8.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/11/2025 | 15-4368 | Bank Fees | Administrative Expense | $ 29.95 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/24/2025 | 15-4380 | Gulf Coast Bank | Tuition Transfer | $ 1,700.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/2/2025 | 12697 | Gulf Coast Bank | Tuition Refund | $ 400.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/9/2025 | 12721 | Gulf Coast Bank | Tuition Refund | $ 260.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/10/2025 | 12723 | Gulf Coast Bank | Tuition Refund | $ 2,500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/10/2025 | 12724 | Gulf Coast Bank | Tuition Refund | $ 2,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/15/2025 | 12732 | Gulf Coast Bank | Tuition Refund | $ 2,508.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/15/2025 | 12728 | Gulf Coast Bank | Tuition Refund | $ 500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/18/2025 | 12750 | Gulf Coast Bank | Tuition Refund | $ 400.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/24/2025 | 12779 | Gulf Coast Bank | Tuition Refund | $ 911.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/30/2025 | 12783 | Gulf Coast Bank | Tuition Refund | $ 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9/30/2025 | 12784 | Gulf Coast Bank | Tuition Refund | $ 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2025 | 15-4390 | | Deferred Revenue | $ 1,500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | 15-4355 | Visa | Administrative Expense | $ 705.99 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/18/2025 | 15-4376 | Quickbooks monthly | Administrative Expense | $ 301.81 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2025 | 15-4358 | LHSCA Dues | Student Activities Expense | $ 250.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/10/2025 | 15-4363 | Stripe | Administrative Expense | $ 49.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/8/2025 | 15-4361 | Website | Administrative Expense | $ 40.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2025 | 15-4390 | Tuition Fee | Administrative Expense | $ 25.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/8/2025 | 15-4361 | Gulf Coast Bank | Administrative Expense | $ 12.45 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/8/2025 | 15-4361 | Website | Administrative Expense | $ 10.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2025 | 13306 | A & L Sales, Inc. | Operations and Maintenance of Plant | $ 630.53 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | 13154 | AA Screens & Glass Inc. | Student Services Expense | $ 781.53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2025 | 13192 | Alert Services | Student Services Expense | $ 3,125.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/11/2025 | 13181 | Allfax Specialties Inc. | Development and Marketing, Administrative Expense | $ 496.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/16/2025 | 13215 | Amazon Capital Services | Operations and Maintenance of Plant | $ 1,133.15 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2025 | 13203 | Amazon Capital Services | Student Services Expense | $ 415.22 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2025 | 13225 | Amazon Capital Services | Instructional Expense | $ 287.13 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/23/2025 | 13238 | Amazon Capital Services | Operations and Maintenance of Plant | $ 80.52 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/9/2025 | 13168 | Amazon Capital Services | Operations and Maintenance of Plant | $ 71.33 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2025 | 13200 | Amazon Capital Services | Instructional Expense | $ 43.89 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/3/2025 | 13148 | Amazon Capital Services | Operations and Maintenance of Plant | $ 29.61 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/30/2025 | 13261 | Amazon Capital Services | Administrative Expense | $ 18.65 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/24/2025 | 13245 | Amazon Capital Services | Operations and Maintenance of Plant | $ 9.87 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2025 | 13256 | Anderson's | Student Activities Expense | $ 149.06 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/2/2025 | 13138 | | Instructional Expense | $ 1,548.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/30/2025 | 13257 | APS Security & Audio Professionals | Operations and Maintenance of Plant | $ 594.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2025 | ach | Archdiocese of New Orleans | Instructional Expense, Student Services, Accrued Expenses:Amounts Held for Others, Operations and Maintenance of Plant, Administrative Expense | $ 28,779.83 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/10/2025 | Visas 09.10.2025 | Archdiocese of New Orleans | Instructional Expense, Administrative Expense, Development and Marketing, Student Activities:Agency Payable:Boot Camp | $ 4,999.58 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2025 | ach | Archdiocese of New Orleans | Accrued Expenses: Amounts Held for others | $ 1,852.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2025 | ach | Archdiocese of New Orleans | Instructional Expense, Operations and Maintenance of Plant | $ 1,355.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/23/2025 | 13236 | Atmos Energy | Operations and Maintenance of Plant | $ 440.41 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/10/2025 | 13173 | | Operations and Maintenance of Plant | $ 53.02 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/3/2025 | 13141 | | Operations and Maintenance of Plant | $ 22.93 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/17/2025 | 13220 | | Operations and Maintenance of Plant | $ 7.67 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | 13158 | Bayou Audio and Video | Property and Equipment: Building | $ 11,060.85 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/22/2025 | 13230 | Belle Chasse High School | Student Activities Expense | $ 50.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/16/2025 | 12733 | | Tuition Refund | $ 1,560.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/24/2025 | 13241 | Blick Art Materials | Instructional Expense | $ 1,763.64 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2025 | 13252 | Blick Art Materials | Instructional Expense | $ 307.33 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2025 | 13195 | | Student Activities Expense | $ 140.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | 13150 | Canes | Student Activities Expense | $ 554.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/30/2025 | 13259 | | Instructional Expense | $ 128.40 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/24/2025 | 13243 | | Student Activities:Agency Payable-Amenities | $ 55.86 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/22/2025 | 13234 | Catholic Community Foundation, Archdiocese of New Orleans | Accrued Expenses: Amounts Held for others | $ 5,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | 13151 | Catholic Community Foundation, Archdiocese of New Orleans | Accrued Expenses: Amounts Held for others | $ 2,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2025 | 13205 | Catholic Community Foundation, Archdiocese of New Orleans | Accrued Expenses: Amounts Held for others | $ 2,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/9/2025 | 13164 | Chuckwagon Charters, Inc. | Student Activities Expense | $ 3,325.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2025 | 13253 | Chuckwagon Charters, Inc. | Student Activities Expense, Student Activities:Agency Payable-Nola Youth, Leadership Retreat | $ 2,125.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/16/2025 | 13210 | Chuckwagon Charters, Inc. | Student Activities Expense, Student Activities:Agency Payable-Cross Country | $ 1,325.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/22/2025 | 13228 | Chuckwagon Charters, Inc. | Student Activities Expense | $ 1,300.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/10/2025 | 09102025 Mats | Cintas | Operations and Maintenance of Plant | $ 1,175.80 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/10/2025 | 09102025 Uniforms | Cintas | Operations and Maintenance of Plant | $ 153.64 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2025 | 13169 | | Student Services Expense | $ 278.19 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2025 | 13186 | | Student Services Expense | $ 189.56 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/10/2025 | 13178 | | Instructional Expense | $ 39.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2025 | 13249 | | Student Services Expense | $ 381.81 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/8/2025 | 13159 | | Development and Marketing | $ 303.97 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2025 | 13250 | CYO/Youth & Young Adult Ministry | Student Activities:Agency Payable-Nola Youth | $ 855.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/3/2025 | 13145 | Dalton Architects | Property and Equipment-WIP | $ 21,214.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/24/2025 | 13242 | Decker Equipment | Property and Equipment-WIP | $ 17,334.70 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/2/2025 | 13134 | Deluxe Pest Control | Operations and Maintenance of Plant | $ 165.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2025 | 13248 | Deluxe Pest Control | Operations and Maintenance of Plant | $ 165.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/16/2025 | 13211 | | Student Activities:Agency Payable-Bowling | $ 1,562.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | 13156 | | Tuition and Fees | $ 20.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/9/2025 | 13166 | Duhon Lock & Security | Operations and Maintenance of Plant | $ 21.95 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/3/2025 | 13149 | Entergy | Operations and Maintenance of Plant | $ 22,839.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2025 | 13197 | | Student Services Expense | $ 405.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2025 | 13246 | Ferdie's Printing Service | Development and Marketing | $ 526.80 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2025 | 12713 | | Tuition Refund | $ 4,412.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/24/2025 | 13240 | Foley Marketing, Inc. | Student Activities:Agency Payable-SGO | $ 5,282.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/23/2025 | 13235 | Foley Marketing, Inc. | Student Services Expense | $ 2,862.31 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/3/2025 | 13143 | | Student Activities Expense | $ 100.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/10/2025 | 13179 | GBP Direct | Administrative Expense | $ 438.89 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/16/2025 | 12740 | | Tuition Refund | $ 300.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/8/2025 | 12720 | | Tuition Refund | $ 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2025 | 13201 | Grundmann's Ath. Co. | Student Activities:Agency Payable-Diamond Club, Swimming | $ 3,596.31 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/9/2025 | 13169 | Grundmann's Ath. Co. | Student Activities Expense | $ 912.29 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2025 | 13208 | Grundmann's Ath. Co. | Student Activities Expense | $ 640.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/30/2025 | 13262 | Grundmann's Ath. Co. | Student Activities Expense | $ 575.35 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/23/2025 | 13239 | Grundmann's Ath. Co. | Student Activities Expense | $ 109.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/10/2025 | 12727 | | Deferred Revenue | $ 2,520.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/3/2025 | 12698 | | Deferred Revenue | $ 634.80 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/16/2025 | 12738 | | Deferred Revenue | $ 812.87 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/22/2025 | 13229 | Ignatius Press | Student Activities:Agency Payable-Religion Books | $ 257.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2025 | 13202 | IV Waste LLC | Operations and Maintenance of Plant | $ 321.36 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2025 | 13227 | J. Garcia Construction, LLC | Operations and Maintenance of Plant | $ 1,250.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/2/2025 | 13135 | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ 4,034.90 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/8/2025 | 13161 | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ 905.99 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/1/2025 | ach | | Student Activities:Agency Payable-Band | $ 50.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/3/2025 | 13142 | Jimmy John's | Student Activities:Agency Payable-Cross Country | $ 153.63 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/11/2025 | 13182 | | Student Activities Expense | $ 1,603.24 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2025 | 12717 | | Deferred Revenue | $ 161.77 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2025 | 13164 | | Student Activities Expense | $ 140.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/8/2025 | 13158 | Kaiser Supply | Operations and Maintenance of Plant | $ 3,061.97 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/30/2025 | 13258 | Kaiser Supply | Operations and Maintenance of Plant | $ 1,564.97 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/22/2025 | ach | LHSSA | Student Activities Expense | $ 50.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/12/2025 | 13185 | Light Bulb Depot | Operations and Maintenance of Plant | $ 507.05 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/2/2025 | 13133 | Light Bulb Depot | Operations and Maintenance of Plant | $ 253.52 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/3/2025 | 13147 | Light Bulb Depot | Operations and Maintenance of Plant | $ 162.44 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2025 | 13251 | Loop Nola | Student Activities:Agency Payable-Leadership Retreat | $ 924.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/9/2025 | 13167 | Lowes Business Acct/SYNCB | Student Services Expense, Operations and Maintenance of Plant | $ 776.31 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/16/2025 | 12734 | | Deferred Revenue | $ 321.71 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/10/2025 | 13175 | | Instructional Expense | $ 149.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/22/2025 | 13231 | Nicholls State University Foundation | Student Activities Expense | $ 50.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/30/2025 | 13260 | Optimist Club of the Westbank | Student Activities:Agency Payable-Diamond Club | $ 600.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/17/2025 | 13224 | Pool and Spa Center | Operations and Maintenance of Plant | $ 336.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/19/2025 | 13226 | PT Solutions Holdings, LLC | Student Activities Expense | $ 1,734.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/9/2025 | 13170 | Ray Bros, Inc. | Operations and Maintenance of Plant | $ 550.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/10/2025 | 13172 | Ray Fransen's Drum Center | Student Activities:Agency Payable-Band | $ 737.87 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | 13152 | Raymond Plumbing & Heating | Operations and Maintenance of Plant | $ 1,260.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/17/2025 | 13222 | Retif Oil & Fuel | Student Services Expense | $ 67.43 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | 13155 | Retif Oil & Fuel | Student Services Expense | $ 50.12 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/11/2025 | 13183 | | Student Activities:Agency Payable-Wrestling | $ 558.32 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/8/2025 | 13160 | Ricoh USA, Inc | Development and Marketing, Administrative Expense | $ 174.57 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2025 | 13254 | Riddell/All American Sports Corp | Student Activities Expense | $ 2,123.88 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/22/2025 | 13233 | Rumbelow Consulting, LLC | Administrative Expense | $ 137.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/30/2025 | 13263 | Rumbelow Consulting, LLC | Administrative Expense | $ 110.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/10/2025 | 13176 | Salesian Office of Youth Ministry | Student Activities:Agency Payable-October Leadership | $ 3,940.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/16/2025 | 13212 | Salesian Society | Instructional Expense, Administrative Expense | $ 8,418.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/1/2025 | 13137 | Salesian Society | Instructional Expense, Administrative Expense | $ 3,192.10 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/10/2025 | 13177 | Salesian Society | Student Activities Expense | $ 239.58 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2025 | 13193 | | Student Activities Expense | $ 140.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/29/2025 | 13255 | | Student Services Expense | $ 2,110.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/8/2025 | 09082025 | Sam's Club /Synchrony Bank | Development and Marketing, Administrative Expense, Student Services Expense, Student Activities:Agency Payable-Boot Camp | $ 2,636.17 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/17/2025 | 13219 | Selection.com | Administrative Expense | $ 76.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2025 | 13191 | Selection.com | Administrative Expense | $ 19.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/11/2025 | 13184 | Slidell High School | Student Activities Expense | $ 60.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/9/2025 | 13163 | Social Studies School Service | Instructional Expense | $ 563.36 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/9/2025 | 13165 | Sports Endeavors, LLC | Student Activities:Agency Payable-Sports | $ 1,243.77 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/24/2025 | 13244 | Sports Endeavors, LLC | Student Activities:Agency Payable-Sports | $ 604.77 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/15/2025 | 13207 | Sports Endeavors, LLC | Student Activities Expense | $ 224.67 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/3/2025 | 13144 | St Joseph the Worker | Student Activities Expense | $ 250.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/26/2025 | 13247 | | Student Activities Expense | $ 400.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2025 | 13198 | | Student Activities Expense | $ 225.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/23/2025 | 13237 | Stonebridge Golf Club | Student Activities:Agency Payable-Cheerleaders | $ 8,132.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | 13153 | Tujays Services Inc. | Operations and Maintenance of Plant | $ 4,999.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/4/2025 | 13157 | Tujays Services Inc. | Operations and Maintenance of Plant | $ 4,999.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/22/2025 | 13232 | Universal Cheerleaders Association | Student Activities:Agency Payable-Cheerleaders | $ 2,040.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/17/2025 | 13221 | UNO Foundation | Student Activities Expense | $ 150.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/3/2025 | 12699 | | Tuition Refund | $ 794.97 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/16/2025 | 13213 | Varsity Spirit Fashions | Student Activities:Agency Payable-Dance Team | $ 8,883.11 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/10/2025 | 13174 | Visa | Administrative Expense | $ 39.61 |

| Entity | Account | Acct No | Date | Ref | Payee | Description | Category | Amount |
|---|---|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 9/9/2025 | 13171 | Westbank Florist, LLC | | Student Activities Expense | $ 171.21 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/17/2025 | 13223 | Westbank Religious Supply | | Instructional Expense | $ 128.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/16/2025 | 13214 | Westcom Wireless, Inc. | | Student Activities Expense | $ 101.23 |
| ASHS | Operating Account - Bank Tuition | 0674 | 9/5/2025 | 13196 | | | Student Activities Expense | $ 140.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/26/2025 | 15-4383 | Payroll | | Transfer | $ 285,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/4/2025 | 15-4354 | Checks made payable to Eagle Diamond Club | | Administrative Expense | $ 1,200.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/4/2025 | 15-4356 | Quarters | | Administrative Expense | $ 1,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/2/2025 | 15-4349 | | | Administrative Expense | $ 250.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/3/2025 | 15-4353 | Paysafe | | Payroll Transfer | $ 13.95 |
| ASHS | OPERATING AND PAYROLL | 3488 | 9/2/2025 | 15-4349 | | | Administrative Expense | $ 8.00 |
| ASHS | Payroll | 2076 | 9/26/2025 | 15-4383 | Payroll | | Administrative Expense | $ 621.99 |
| ASHS | Payroll | 2076 | 9/26/2025 | 15-4383 | Payroll | | Transfer | $ 281,079.06 |
| ASHS | TUITION Funded | 2827 | 9/23/2025 | 15-4379 | Various | | Tuition Transfer | $ 79,769.47 |
| ASHS | TUITION Funded | 2827 | 9/9/2025 | 15-4362 | Various | | Tuition Transfer | $ 70,716.37 |
| ASHS | TUITION Funded | 2827 | 9/16/2025 | 15-4373 | Various | | Tuition Transfer | $ 34,580.95 |
| ASHS | TUITION Funded | 2827 | 9/3/2025 | 15-4350 | Various | | Tuition Transfer | $ 21,023.60 |
| ASHS | TUITION Funded | 2827 | 9/30/2025 | 15-4385 | Various | | Tuition Transfer | $ 14,117.82 |
| ASHS | TUITION Funded | 2827 | 9/30/2025 | 12785 | | | Tuition Refund | $ 5,087.95 |
| ASHS | TUITION Funded | 2827 | 9/23/2025 | 12772 | | | Tuition Refund | $ 4,963.00 |
| ASHS | TUITION Funded | 2827 | 9/17/2025 | 12746 | | | Tuition Refund | $ 4,950.00 |
| ASHS | TUITION Funded | 2827 | 9/5/2025 | 12715 | | | Tuition Refund | $ 4,545.58 |
| ASHS | TUITION Funded | 2827 | 9/18/2025 | 12751 | | | Tuition Refund | $ 4,412.00 |
| ASHS | TUITION Funded | 2827 | 9/23/2025 | 12769 | | | Tuition Refund | $ 4,373.98 |
| ASHS | TUITION Funded | 2827 | 9/18/2025 | 12753 | | | Tuition Refund | $ 4,192.39 |
| ASHS | TUITION Funded | 2827 | 9/3/2025 | 12704 | | | Tuition Refund | $ 4,156.31 |
| ASHS | TUITION Funded | 2827 | 9/5/2025 | 12714 | | | Tuition Refund | $ 4,138.23 |
| ASHS | TUITION Funded | 2827 | 9/23/2025 | 12775 | | | Tuition Refund | $ 3,953.95 |
| ASHS | TUITION Funded | 2827 | 9/3/2025 | 12701 | | | Tuition Refund | $ 3,723.84 |
| ASHS | TUITION Funded | 2827 | 9/18/2025 | 12755 | | | Tuition Refund | $ 3,637.84 |
| ASHS | TUITION Funded | 2827 | 9/18/2025 | 12760 | | | Tuition Refund | $ 3,637.37 |
| ASHS | TUITION Funded | 2827 | 9/18/2025 | 12757 | | | Tuition Refund | $ 3,637.24 |
| ASHS | TUITION Funded | 2827 | 9/17/2025 | 12748 | | | Tuition Refund | $ 3,636.77 |
| ASHS | TUITION Funded | 2827 | 9/3/2025 | 15-4350 | Monthly Interest | | Interest | $ 3,274.62 |
| ASHS | TUITION Funded | 2827 | 9/16/2025 | 12743 | | | Tuition Refund | $ 1,585.18 |
| ASHS | TUITION Funded | 2827 | 9/5/2025 | 12762 | | | Tuition Refund | $ 1,291.78 |
| ASHS | TUITION Funded | 2827 | 9/18/2025 | 12767 | | | Tuition Refund | $ 1,222.43 |
| ASHS | TUITION Funded | 2827 | 9/15/2025 | 12729 | | | Tuition Refund | $ 1,000.00 |
| PJPHS | Gaming Account | 5843 | 9/3/2025 | 1058 | | | 8/30 football pool winner Clemson vs LSU - 3rd quarter | $ 100.00 |
| PJPHS | Gaming Account | 5843 | 9/3/2025 | 1057 | | | 8/30 football pool winner Clemson vs LSU - 2nd quarter | $ 100.00 |
| PJPHS | Gaming Account | 5843 | 9/3/2025 | 1056 | | | 8/30 football pool winner Clemson vs LSU - 1st quarter | $ 100.00 |
| PJPHS | Gaming Account | 5843 | 9/3/2025 | 1055 | | | 8/30 football pool winner Clemson vs LSU - 4th quarter | $ 100.00 |
| PJPHS | Gaming Account | 5843 | 9/12/2025 | 1059 | | | 50/50 winner 9/9 | $ 62.00 |
| PJPHS | Gaming Account | 5843 | 9/9/2025 | 1060 | | | 50/50 winner for 9.5.25 | $ 357.50 |
| PJPHS | Gaming Account | 5843 | 9/17/2025 | NSF Ck Fee | | | NSF Ck 1017 - Cheer Football Pool (40 check and 10 NSF Fee) | $ 10.00 |
| PJPHS | Gaming Account | 5843 | 9/17/2025 | NSF - Cheer | | | NSF ck 1017 - Cheer Football Pool (40 check and 10 NSF Fee) | $ 40.00 |
| PJPHS | Gaming Account | 5843 | 9/18/2025 | 1062 | | | Winner of 2 quarters of Cheer Football Pool | $ 500.00 |
| PJPHS | Gaming Account | 5843 | 9/18/2025 | 1061 | | | Winner of 2 quarters of Cheer Football Pool | $ 500.00 |
| PJPHS | Gaming Account | 5843 | 9/30/2025 | 1070 | | | Gaming license application notary fee reimbursement | $ 20.80 |
| PJPHS | Gaming Account | 5843 | 9/30/2025 | 1066 | La Dept of Revenue Office of Charitable Gaming | | Charitable Gaming License Renewal | $ 75.00 |
| PJPHS | Gaming Account | 5843 | 9/30/2025 | 1065 | La Dept of Revenue Office of Charitable Gaming | | civil penalty - organization | $ 100.00 |
| PJPHS | Gaming Account | 5843 | 9/30/2025 | 1072 | | | Men's Club Football Pool Winner | $ 250.00 |
| PJPHS | Gaming Account | 5843 | 9/30/2025 | 1071 | | | Cheerleaders Football Pool Winner | $ 250.00 |
| PJPHS | Gaming Account | 5843 | 9/30/2025 | 1069 | | | Men's Club FB pool winner for 9.27.2025 | $ 250.00 |
| PJPHS | Gaming Account | 5843 | 9/30/2025 | 1068 | | | Men's Club FB pool winner for 9.27.2025 | $ 250.00 |
| PJPHS | Gaming Account | 5843 | 9/30/2025 | 1067 | | | Men's Club FB pool winner for 9.27.2025 | $ 250.00 |
| PJPHS | Gaming Account | 5843 | 9/30/2025 | 1064 | | | 50/50 raffle winner - March for Life | $ 495.00 |
| PJPHS | Gaming Account | 5843 | 9/30/2025 | 1063 | | | Cheerleaders Football Pool Winner (2@ qtrs @$250 ea) | $ 500.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/3/2025 | Transfer | Gulf Coast Bank | | MERCHANT BANKCD DISCOUNT 1002271 MERCHANT BANKCD DISCOUNT XXXXXXXX3889 | $ 65.65 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/4/2025 | Gulf Coast Bank Fee | Gulf Coast Bank | | 2025-2026 Certification Fee | $ 10.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/4/2025 | ACH GCB | Gulf Coast Bank | | 2025-2026 Tuition and Fees Website Certification Fee | $ 40.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/11/2025 | NSF no such acct | | | Chalmette Bus - Returned as NO SUCH ACCOUNT | $ 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/11/2025 | Transfer | ANO DLS | | Trnsf booked depreciation July'2025-Sept'2025 to R&M DLS Flood 10/3/25 -10/2/26 - Classroom building - POLICY 171150578093 --- 17.4% increase in 25/26 from 24/25 | $ 37,316.76 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/12/2025 | ACH Flood Classroom | Archdiocese of New Orleans Insurance | | Flood 10/3/25 -10/2/26 - Classroom building - POLICY 171150578093 --- 17.4% increase in 25/26 from 24/25 | $ 5,228.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 9/15/2025 | Transfer | Pope John Paul II High School | | Trns fund Gulf Coast Tuition to HW Oper | $ 400,000.00 |
| PJPHS | Reserve Loan | 3460 | 9/2/2025 | Transfer | Transfer | | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ 2,444.47 |
| PJPHS | Reserve Loan | 3460 | 9/2/2025 | Transfer | Transfer | | Tuition Disbursement | $ 17,698.67 |
| PJPHS | Reserve Loan | 3460 | 9/4/2025 | 100008038 | | | loan cancel - Stack STO with LaGATOR | $ 2,911.02 |
| PJPHS | Reserve Loan | 3460 | 9/5/2025 | 100008044 | | | Loan Adjust for PJP financial assistance | $ 3,000.00 |
| PJPHS | Reserve Loan | 3460 | 9/8/2025 | ACH | PJP | | Tuition Disbursement | $ 61,092.99 |
| PJPHS | Reserve Loan | 3460 | 9/9/2025 | 100008051 | | | Loan Adjust for PTC tuition drawing on 9/9/2025 | $ 1,000.00 |
| PJPHS | Reserve Loan | 3460 | 9/15/2025 | ACH | PJP | | Tuition Disbursement | $ 17,829.14 |
| PJPHS | Reserve Loan | 3460 | 9/17/2025 | 100008052 | | | Loan Adjust for Arete stacking | $ 4,950.00 |
| PJPHS | Reserve Loan | 3460 | 9/22/2025 | ACH | PJP | | Tuition Disbursement | $ 63,487.64 |
| PJPHS | Reserve Loan | 3460 | 9/22/2025 | 100008055 | | | Loan cancel - student withdrawn | $ 11,777.10 |
| PJPHS | Reserve Loan | 3460 | 9/25/2025 | 100008037 | | | Loan Adjust for Navy Seal Foundation award | $ 7,000.00 |
| PJPHS | Reserve Loan | 3460 | 9/29/2025 | ACH | PJP | | Tuition Disbursement | $ 15,597.34 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13026 | Mesalain Consulting Group | | Operations and Maintenance | $ 7,215.00 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13027 | | | Student Activities | $ 30.00 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13028 | City of Slidell | | Operations and Maintenance | $ 1,077.16 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13029 | Lobb's Horticultural Spray Inc | | Operations and Maintenance | $ 1,875.00 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13030 | JT's Fencing LLC | | Administration | $ 3,250.00 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13031 | Dudley Smith Printing | | Administration | $ 376.49 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13032 | | | Student Activities | $ 186.36 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13033 | Coca Cola Bottling Company United | | Student Activities | $ 596.24 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13034 | | | Student Activities | $ 181.24 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13035 | Selection.com | | Administration | $ 95.00 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13036 | Red Stick Sports | | Student Activities | $ 1,651.12 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13037 | Benecom Technologies | | Administration | $ 7,676.23 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13038 | Pro's Pest Control Service, Inc | | Operations and Maintenance | $ 30.00 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13039 | Coastal Environmental Services of LA LLC | | Operations and Maintenance | $ 262.00 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13040 | Lock Jock Inc Key Shoppe | | Operations and Maintenance | $ 71.55 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13041 | WEX Bank (RaceTrac) | | Operations and Maintenance | $ 1,019.30 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13042 | Pope John Paul II High School | | Administration | $ 240.00 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13043 | | | Student Activities | $ 44.61 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13044 | Pan American Life Insurance Co | | Administration | $ 8.90 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13045 | Attaway's Award Center | | Student Activities | $ 131.56 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13046 | Chase Cardmember Services | | Administration | $ 2,759.44 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13046 | Chase Cardmember Services | | Student Activities | $ 20,608.02 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13046 | Chase Cardmember Services | | Operations and Maintenance | $ 863.20 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13046 | Chase Cardmember Services | | construction in progress | $ 6,005.34 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13046 | Chase Cardmember Services | | Student Services | $ 653.14 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13046 | Chase Cardmember Services | | Development and Marketing | $ 484.42 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13046 | Chase Cardmember Services | | Instructional | $ 4,591.15 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13047 | | | Administration | $ 258.66 |
| PJPHS | Operating | 7959 | 9/4/2025 | 13048 | Pioneer Athletics | | Student Activities | $ 2,105.45 |
| PJPHS | Operating | 7959 | 9/5/2025 | 13049 | | | Student Activities | $ 160.00 |
| PJPHS | Operating | 7959 | 9/5/2025 | 13050 | Lowe's Business Account | | Operations and Maintenance | $ 485.85 |
| PJPHS | Operating | 7959 | 9/5/2025 | 13051 | | | Student Activities | $ 1,435.00 |
| PJPHS | Operating | 7959 | 9/5/2025 | 13052 | | | Student Activities | $ 280.00 |
| PJPHS | Operating | 7959 | 9/5/2025 | 13053 | Institute of School & Parish Development (ISPD) | | Development and Marketing | $ 3,850.00 |
| PJPHS | Operating | 7959 | 9/5/2025 | ee | Nelnet Business Solutions (FACTS) FACTSEnrollmntProof | | Administration | $ 500.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13054 | Davis Products Co. Inc. | | Operations and Maintenance | $ 180.19 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13055 | De Lage Landen | | Instructional | $ 927.93 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13056 | Psychemedics Corporation | | Student Services | $ 837.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13057 | Red Stick Sports | | Student Activities | $ 669.41 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13058 | Floorworks & Blinds | | Operations and Maintenance | $ 4,125.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13059 | Wash-St Tammany Electric Co Inc --- WST Electric Cooperative | | Operations and Maintenance | $ 10,978.92 |

| | | | | | Payee | Category | | Amount |
|---|---|---|---|---|---|---|---|---|
| PJPHS | Operating | 7959 | 9/12/2025 | 13060 | | Administration | $ | 49.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13061 | | Student Activities | $ | 65.55 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13062 | Coastal Environmental Services of LA LLC | Operations and Maintenance | $ | 1,555.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13063 | | Administration | $ | 142.14 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13064 | | Administration | $ | 654.63 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13065 | | Student Activities | $ | 160.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13066 | | Student Activities | $ | 35.97 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13067 | | Student Activities | $ | 66.40 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13068 | Mount Carmel Academy | Student Activities | $ | 90.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13069 | | Student Activities | $ | 68.90 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13070 | ATMOS Energy Louisiana - LGS | Operations and Maintenance | $ | 200.86 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13071 | Cross Gates Family Fitness | Student Activities | $ | 1,700.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13072 | | Student Activities | $ | 103.56 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13073 | | Student Activities | $ | 160.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13074 | JT's Fencing LLC | Administration | $ | 24,250.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13075 | | Student Activities | $ | 255.97 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13076 | Coca Cola Bottling Company United | Student Activities | $ | 394.35 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13077 | | Student Activities | $ | 99.90 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13078 | | Student Activities | $ | 1,200.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13079 | Staples | Administration | $ | 977.74 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13080 | | Development and Marketing | $ | 761.58 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13081 | Retro Sneaux LLC. | Student Activities | $ | 94.60 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13082 | St Michael the Archangel High School | Student Activities | $ | 200.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13083 | | Student Activities | $ | 22.39 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13084 | | Student Activities | $ | 19.22 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13085 | | Student Activities | $ | 26.24 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13086 | | Administration | $ | 479.47 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13087 | St. Joseph's Academy | Student Activities | $ | 90.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13088 | | Student Activities | $ | 307.72 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13089 | Fleur de Lis Event Rental | Development and Marketing | $ | 8,951.95 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13090 | Attaway's Award Center | Student Activities | $ | 69.07 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13091 | | Development and Marketing | $ | 693.64 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13092 | Red Stick Sports | Student Activities | $ | 364.37 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13093 | Camelia City Deaux-Nuts | Administration | $ | 29.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | 13094 | SD4Renovate LLC | ANALYSIS SERVICE CHG | $ | 21,153.08 |
| PJPHS | Operating | 7959 | 9/12/2025 | ACH Bank Fee | Hancock Whitney | ANALYSIS SERVICE CHG | $ | 338.86 |
| PJPHS | Operating | 7959 | 9/12/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ | 3.90 |
| PJPHS | Operating | 7959 | 9/12/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ | 44.00 |
| PJPHS | Operating | 7959 | 9/12/2025 | ACH Gallagher Medical | Gallagher Benefit Services | Administration | $ | 27,347.82 |
| PJPHS | Operating | 7959 | 9/12/2025 | ACH Guardian Ins | Guardian (drafted by Gallagher effect 07.2024) | Administration | $ | 2,334.78 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13095 | | Administration | $ | 2,000.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13096 | | Student Activities | $ | 200.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13097 | Lowe's Business Account | Operations and Maintenance | $ | 1,008.60 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13098 | | Student Activities | $ | 300.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13099 | Coca Cola Bottling Company United | Student Activities | $ | 652.88 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13100 | Dubos Chemicals Inc FKA Nashville Chemical | Operations and Maintenance | $ | 250.34 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13101 | | Student Activities | $ | 285.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13102 | Selection.com | Administration | $ | 247.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13103 | Red Stick Sports | Student Activities | $ | 30.77 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13104 | Blick Art Materials | Instructional | $ | 339.65 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13105 | Mike's Hardware and Building | Operations and Maintenance | $ | 1,680.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13106 | ChillCo Comprehensive Cooling Solutions | Operations and Maintenance | $ | 4,914.50 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13107 | Hotard Coaches | Student Activities | $ | 5,679.59 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13108 | Apple Inc. | Instructional | $ | 1,365.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13109 | | Student Activities | $ | 500.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13110 | | Student Activities | $ | 85.66 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13111 | Manning Family Children's Hospital | Student Activities | $ | 206.21 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13112 | St. Margaret Mary Church | Student Activities | $ | 55.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13113 | Attaway's Award Center | Administration | $ | 6.52 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13114 | Riddell/ All American Sports Corp | Student Activities | $ | 1,112.97 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13115 | | Development and Marketing | $ | 1,217.74 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13116 | New Orleans Pelicans | Student Activities | $ | 1,400.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13117 | | Student Activities | $ | 120.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13118 | WJS Enterprises Inc | Instructional | $ | 2,644.84 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13119 | | Student Activities | $ | 3,886.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13120 | | Instructional | $ | 7,668.75 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13121 | Mesalain Consulting Group | Operations and Maintenance | $ | 7,215.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13122 | McGraw-Hill School Education Holdings, LLC | Instructional | $ | 413.61 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13123 | Pro's Pest Control Service, Inc | Operations and Maintenance | $ | 205.00 |
| PJPHS | Operating | 7959 | 9/18/2025 | 13124 | Nelnet Business Solutions (FACTS) | Administration | $ | 656.08 |
| PJPHS | Operating | 7959 | 9/19/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ | 1.95 |
| PJPHS | Operating | 7959 | 9/19/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ | 22.00 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13125 | | Instructional | $ | 500.00 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13126 | | Instructional | $ | 1,000.00 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13127 | | Instructional | $ | 500.00 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13128 | | Tuition paid b/f Champions of Ed Award | $ | 500.00 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13129 | Davis Products Co. Inc. | Operations and Maintenance | $ | 1,286.06 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13130 | | Student Activities | $ | 389.22 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13131 | | Student Activities | $ | 250.00 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13132 | | Student Activities | $ | 111.72 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13133 | | Student Activities | $ | 1,295.00 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13134 | Coca Cola Bottling Company United | Student Activities | $ | 1,020.48 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13135 | | Student Activities | $ | 38.03 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13136 | | Student Activities | $ | 56.73 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13137 | | Student Activities | $ | 475.35 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13138 | One Way Love | Student Activities | $ | 150.00 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13139 | | Instructional | $ | 131.26 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13140 | | Student Activities | $ | 85.39 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13141 | | Student Activities | $ | 493.31 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13142 | Core Performance Academy | Student Activities | $ | 900.00 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13143 | | Student Activities | $ | 43.88 |
| PJPHS | Operating | 7959 | 9/24/2025 | 13144 | | Student Activities | $ | 285.04 |
| PJPHS | Operating | 7959 | 9/25/2025 | 13145 | | Student Activities | $ | 160.00 |
| PJPHS | Operating | 7959 | 9/25/2025 | 13146 | Red Stick Sports | Student Activities | $ | 251.08 |
| PJPHS | Operating | 7959 | 9/25/2025 | 13147 | St. Thomas Aquinas High School | Student Activities | $ | 75.00 |
| PJPHS | Operating | 7959 | 9/25/2025 | 13148 | St. Luke the Evangelist Church | Student Activities | $ | 100.00 |
| PJPHS | Operating | 7959 | 9/25/2025 | 13149 | | Student Activities | $ | 160.00 |
| PJPHS | Operating | 7959 | 9/26/2025 | 26-83 | Crescent Payroll | Administration | $ | 22,582.12 |
| PJPHS | Operating | 7959 | 9/26/2025 | 26-84 | Crescent Payroll | Administration | $ | 52,893.18 |
| PJPHS | Operating | 7959 | 9/26/2025 | 26-85 | Crescent Payroll | Administration | $ | 165,490.96 |
| PJPHS | Operating | 7959 | 9/26/2025 | ACH PR PROC | Crescent Payroll | Administration | $ | 934.15 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13150 | | Student Activities | $ | 30.00 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13151 | A-1 Service Inc | Operations and Maintenance | $ | 582.44 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13152 | RD Graphics and Apparel LLC | Student Activities | $ | 504.00 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13153 | Davis Products Co. Inc. | Operations and Maintenance | $ | 294.33 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13154 | Lowe's Business Account | Operations and Maintenance | $ | 750.60 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13155 | Go Scoot LLC dba Rebirth Biofuels | Operations and Maintenance | $ | 248.60 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13156 | Red Stick Sports | Student Activities | $ | 750.32 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13157 | | Student Activities | $ | 147.70 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13158 | | Student Activities | $ | 30.69 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13159 | Act, Inc. | Instructional | $ | 4,268.17 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13160 | | Administration | $ | 718.04 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13161 | New Orleans Pelicans | Student Activities | $ | 75.00 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13162 | HOSA, Inc. | Student Activities | $ | 850.00 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13163 | ATMOS Energy Louisiana - LGS | Operations and Maintenance | $ | 474.13 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13164 | Sign Artist | Student Activities | $ | 825.00 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13165 | EverOn / Protection One/ADT | void ck 13165 - check did not include tax | $ | 577.26 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13166 | BSN Sports | Student Activities | $ | 6,154.33 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13167 | | Administration | $ | 59.50 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13168 | | Student Activities | $ | 102.67 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13169 | Staples | Administration | $ | 469.41 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13170 | ChillCo Comprehensive Cooling Solutions | Operations and Maintenance | $ | 407.29 |
| PJPHS | Operating | 7959 | 9/29/2025 | 13171 | EverOn / Protection One/ADT | Operations and Maintenance | $ | 597.31 |
| SCCS | Operating | 0502 | 9/1/2025 | 32529 | Music Theatre International | student activities | $ | 21.95 |
| SCCS | Operating | 0502 | 9/1/2025 | 32537 | NCAL Inc. | student activities | $ | 2,750.00 |
| SCCS | Operating | 0502 | 9/2/2025 | 32526 | | student activities reimbursement | $ | 38.98 |
| SCCS | Operating | 0502 | 9/2/2025 | 33897 | LHSCA | student activities | $ | 1,620.00 |
| SCCS | Operating | 0502 | 9/2/2025 | 40812868 | Marlin Leasing Corp | lease payment | $ | 1,654.80 |
| SCCS | Operating | 0502 | 9/2/2025 | 10001423311517 | Intuit | Quickbooks monthly subscription | $ | 303.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCCS | Operating | 0502 | 9/3/2025 | 32421 | St. Charles Quarterback Club | student activities | $ 10,000.00 |
| SCCS | Operating | 0502 | 9/3/2025 | ach | QVC | Qgiv Fees | $ 1,244.23 |
| SCCS | Operating | 0502 | 9/3/2025 | ach | QVC | Qgiv Fees | $ 259.00 |
| SCCS | Operating | 0502 | 9/3/2025 | ach | Atmos Energy | utilities | $ 116.48 |
| SCCS | Operating | 0502 | 9/3/2025 | ach | Atmos Energy | utilities | $ 48.68 |
| SCCS | Operating | 0502 | 9/4/2025 | 32412 | | student activities | $ 134.22 |
| SCCS | Operating | 0502 | 9/4/2025 | 32413 | | student activities | $ 85.22 |
| SCCS | Operating | 0502 | 9/4/2025 | 32414 | | student activities | $ 85.22 |
| SCCS | Operating | 0502 | 9/4/2025 | 32415 | | student activities | $ 134.22 |
| SCCS | Operating | 0502 | 9/4/2025 | 32416 | | student activities | $ 149.22 |
| SCCS | Operating | 0502 | 9/4/2025 | 32417 | | student activities | $ 134.22 |
| SCCS | Operating | 0502 | 9/4/2025 | 32418 | | student activities | $ 134.22 |
| SCCS | Operating | 0502 | 9/4/2025 | 32419 | | student activities | $ 134.22 |
| SCCS | Operating | 0502 | 9/4/2025 | 32420 | | student activities | $ 134.22 |
| SCCS | Operating | 0502 | 9/4/2025 | 32428 | | student activities | $ 123.00 |
| SCCS | Operating | 0502 | 9/4/2025 | 32429 | | student activities | $ 123.00 |
| SCCS | Operating | 0502 | 9/9/2025 | 32431 | Matherne's Supermarket | development | $ 2,655.21 |
| SCCS | Operating | 0502 | 9/9/2025 | 32432 | Danny's Locksmith Service, Inc. | oper & maint | $ 336.26 |
| SCCS | Operating | 0502 | 9/9/2025 | 32433 | | student services | $ 32.52 |
| SCCS | Operating | 0502 | 9/9/2025 | 32434 | | student services | $ 60.76 |
| SCCS | Operating | 0502 | 9/9/2025 | 32435 | | student activities | $ 124.00 |
| SCCS | Operating | 0502 | 9/9/2025 | 32436 | Matherne's Supermarket | student services | $ 175.94 |
| SCCS | Operating | 0502 | 9/9/2025 | 32437 | Nu-Lite Electrical Wholesalers, LLC | oper & maint | $ 294.63 |
| SCCS | Operating | 0502 | 9/9/2025 | 32438 | | student activities | $ 106.14 |
| SCCS | Operating | 0502 | 9/9/2025 | 32439 | | administration | $ 129.18 |
| SCCS | Operating | 0502 | 9/9/2025 | 32440 | Tri-Parish Trophies | student activities | $ 372.02 |
| SCCS | Operating | 0502 | 9/9/2025 | 32441 | | student activities | $ 243.20 |
| SCCS | Operating | 0502 | 9/9/2025 | 32442 | Red Stick Sports | student activities | $ 2,049.05 |
| SCCS | Operating | 0502 | 9/9/2025 | 32443 | | student activities | $ 124.00 |
| SCCS | Operating | 0502 | 9/9/2025 | 32444 | | student activities | $ 173.51 |
| SCCS | Operating | 0502 | 9/9/2025 | 32445 | Coca Cola Bottling Company United 2702 | student activities | $ 178.72 |
| SCCS | Operating | 0502 | 9/9/2025 | 32446 | Pitney Bowes Bank, Inc. Purchase Power | administration | $ 22.88 |
| SCCS | Operating | 0502 | 9/9/2025 | 32447 | | development | $ 192.68 |
| SCCS | Operating | 0502 | 9/9/2025 | 32448 | Reliastar Life Insurance Co. of New York | employee insurance | $ 30.12 |
| SCCS | Operating | 0502 | 9/9/2025 | 32449 | | administration | $ 2,100.00 |
| SCCS | Operating | 0502 | 9/9/2025 | 32450 | | student activities | $ 59.12 |
| SCCS | Operating | 0502 | 9/9/2025 | 32451 | | instructional | $ 258.50 |
| SCCS | Operating | 0502 | 9/9/2025 | 32452 | | student activities | $ 400.00 |
| SCCS | Operating | 0502 | 9/9/2025 | 32453 | | student activities | $ 166.76 |
| SCCS | Operating | 0502 | 9/9/2025 | 32454 | Superior Office Products a CDS America Company | administration | $ 1,240.97 |
| SCCS | Operating | 0502 | 9/9/2025 | 32455 | The Master's Touch Drumline, LLC | student activities | $ 2,274.59 |
| SCCS | Operating | 0502 | 9/9/2025 | 32456 | | student activities | $ 396.50 |
| SCCS | Operating | 0502 | 9/9/2025 | 32457 | Fisher's Ace Hardware, Inc. | oper & maint | $ 93.70 |
| SCCS | Operating | 0502 | 9/9/2025 | 32458 | Fisse Graphics | oper & maint | $ 2,133.98 |
| SCCS | Operating | 0502 | 9/10/2025 | 32459 | | utilities | $ 70.00 |
| SCCS | Operating | 0502 | 9/10/2025 | 32461 | | student activities | $ 70.00 |
| SCCS | Operating | 0502 | 9/10/2025 | 32463 | | utilities | $ 70.00 |
| SCCS | Operating | 0502 | 9/10/2025 | 32464 | | student activities | $ 124.00 |
| SCCS | Operating | 0502 | 9/10/2025 | 32465 | | student activities | $ 124.00 |
| SCCS | Operating | 0502 | 9/10/2025 | 32466 | | student activities | $ 124.00 |
| SCCS | Operating | 0502 | 9/10/2025 | 32468 | | student activities | $ 124.00 |
| SCCS | Operating | 0502 | 9/10/2025 | 32469 | | student activities | $ 75.00 |
| SCCS | Operating | 0502 | 9/10/2025 | 32470 | | student activities | $ 124.00 |
| SCCS | Operating | 0502 | 9/10/2025 | 32471 | | student activities | $ 139.00 |
| SCCS | Operating | 0502 | 9/10/2025 | 32472 | | student activities | $ 124.00 |
| SCCS | Operating | 0502 | 09-25 | 09-25 | Gallagher Benefit Services | employee insurance | $ 75.00 |
| SCCS | Operating | 0502 | 09-25 | 09-25 | Gallagher Benefit Services | employee insurance | $ 22,996.89 |
| SCCS | Operating | 0502 | 9/11/2025 | 32473 | | student activities | $ 1,505.92 |
| SCCS | Operating | 0502 | 9/11/2025 | 32512 | CYO/Youth & Young Adult Ministry Office | student activities | $ 70.00 |
| SCCS | Operating | 0502 | 9/11/2025 | 21867828 | Marlin Leasing Corp | lease payment | $ 1,395.00 |
| SCCS | Operating | 0502 | 9/11/2025 | JE-5081 | First American Bank | student activities - returned NSF Check | $ 2,443.00 |
| SCCS | Operating | 0502 | 9/11/2025 | JE-5081 | First American Bank | student activities - returned NSF Check | $ 275.00 |
| SCCS | Operating | 0502 | 9/12/2025 | 32509 | Mollere's Electric | oper & maint | $ 150.00 |
| SCCS | Operating | 0502 | 9/12/2025 | 32514 | | student activities | $ 1,100.00 |
| SCCS | Operating | 0502 | 9/12/2025 | 32524 | Louisiana Office Products | administration | $ 500.00 |
| SCCS | Operating | 0502 | 9/13/2025 | 32474 | | fundraising | $ 552.60 |
| SCCS | Operating | 0502 | 9/13/2025 | 32523 | Fisse Graphics | student activities | $ 1,277.00 |
| SCCS | Operating | 0502 | 9/15/2025 | 32475 | Arthur's Bus Service, LLC | student activities | $ 788.29 |
| SCCS | Operating | 0502 | 9/15/2025 | 32476 | Hotard Coaches, Inc. | student activities | $ 750.00 |
| SCCS | Operating | 0502 | 9/15/2025 | 32477 | | Reimbursements | $ 4,746.02 |
| SCCS | Operating | 0502 | 9/15/2025 | 32478 | | Summer | $ 145.64 |
| SCCS | Operating | 0502 | 9/15/2025 | 32479 | | Reimbursement | $ 4,800.00 |
| SCCS | Operating | 0502 | 9/15/2025 | 32480 | | Reimburse | $ 54.57 |
| SCCS | Operating | 0502 | 9/15/2025 | 32481 | | Reimbursements | $ 337.64 |
| SCCS | Operating | 0502 | 9/15/2025 | 32482 | Matherne's Supermarket | student services | $ 259.47 |
| SCCS | Operating | 0502 | 9/15/2025 | 32483 | St. John the Baptist Parish Sheriff's Office | utilities | $ 4.81 |
| SCCS | Operating | 0502 | 9/15/2025 | 32484 | Romaguera Photography | student activities | $ 1,260.00 |
| SCCS | Operating | 0502 | 9/15/2025 | 32485 | The Sherwin Williams Co. | oper & maint | $ 550.00 |
| SCCS | Operating | 0502 | 9/15/2025 | 32486 | Fisher's Ace Hardware, Inc. | oper & maint | $ 2,205.73 |
| SCCS | Operating | 0502 | 9/15/2025 | 32487 | Louisiana Office Products | administration | $ 23.12 |
| SCCS | Operating | 0502 | 9/15/2025 | 32488 | Madere Ventures, LLC | instructional | $ 120.70 |
| SCCS | Operating | 0502 | 9/15/2025 | 32489 | Community Coffee Co., LLC | administration | $ 2,978.17 |
| SCCS | Operating | 0502 | 9/15/2025 | 32491 | Rollo Security | oper & maint | $ 393.76 |
| SCCS | Operating | 0502 | 9/15/2025 | 32492 | | student activities | $ 1,038.50 |
| SCCS | Operating | 0502 | 9/15/2025 | 32493 | | student activities | $ 200.00 |
| SCCS | Operating | 0502 | 9/15/2025 | 32494 | | student activities | $ 200.00 |
| SCCS | Operating | 0502 | 9/15/2025 | 32495 | | student activities | $ 200.00 |
| SCCS | Operating | 0502 | 9/15/2025 | 32496 | | student activities | $ 200.00 |
| SCCS | Operating | 0502 | 9/15/2025 | 32515 | | student activities | $ 400.00 |
| SCCS | Operating | 0502 | 9/15/2025 | 32521 | | Reimburse | $ 290.00 |
| SCCS | Operating | 0502 | 9/15/2025 | ACH | ARCHNO - Insurance Off. | insurance | $ 3,682.00 |
| SCCS | Operating | 0502 | 9/15/2025 | ACH | ARCHNO - Insurance Off. | insurance | $ 20,461.86 |
| SCCS | Operating | 0502 | 9/15/2025 | ACH | VISA | admin, instructional, oper & maint, student activities | $ 6,490.12 |
| SCCS | Operating | 0502 | 9/16/2025 | 32525 | | Reimburse for fingerprinting | $ 54.50 |
| SCCS | Operating | 0502 | 9/16/2025 | 72726 | ARCHNO - IT Office | Microsoft 365 - July, Internet Service, Telephone Service, Meraki AP - July, Google Apps Mgmt - August 2025 | $ 1,496.35 |
| SCCS | Operating | 0502 | 9/16/2025 | 207276 | IV Waste, LLC | utilities | $ 694.14 |
| SCCS | Operating | 0502 | 9/17/2025 | 32497 | | student activities | $ 125.00 |
| SCCS | Operating | 0502 | 9/17/2025 | 32498 | | student activities | $ 125.00 |
| SCCS | Operating | 0502 | 9/17/2025 | 32499 | | student activities | $ 125.00 |
| SCCS | Operating | 0502 | 9/17/2025 | 32510 | Catholic Community Fund of Minnesota | student activities | $ 507.00 |
| SCCS | Operating | 0502 | 9/17/2025 | 32520 | Riverlands Golf & Country Club | student activities | $ 1,500.00 |
| SCCS | Operating | 0502 | 9/17/2025 | 16000707S579 | Entergy | utilities | $ 383.75 |
| SCCS | Operating | 0502 | 9/17/2025 | ACH | ARCHNO - Accounting Office | loan payment | $ 23,662.02 |
| SCCS | Operating | 0502 | 9/18/2025 | 32500 | | student activities | $ 123.00 |
| SCCS | Operating | 0502 | 9/18/2025 | 32501 | | student activities | $ 123.00 |
| SCCS | Operating | 0502 | 9/18/2025 | 32513 | | oper & maint | $ 220.00 |
| SCCS | Operating | 0502 | 9/18/2025 | 32599 | BSN Sports | student activities | $ 1,018.71 |
| SCCS | Operating | 0502 | 9/19/2025 | 32502 | | student activities | $ 125.00 |
| SCCS | Operating | 0502 | 9/19/2025 | 32503 | St. Charles Quarterback Club | development | $ 21,552.74 |
| SCCS | Operating | 0502 | 9/19/2025 | 7/7-8/8/25 | St. John the Baptist Parish Utilities | utilities | $ 356.15 |
| SCCS | Operating | 0502 | 9/19/2025 | 7/7-8/8/25 | St. John the Baptist Parish Utilities | utilities | $ 100.80 |
| SCCS | Operating | 0502 | 9/19/2025 | 7/7-8/8/25 | St. John the Baptist Parish Utilities | utilities | $ 48.25 |
| SCCS | Operating | 0502 | 9/19/2025 | 7/7-8/8/25 | St. John the Baptist Parish Utilities | utilities | $ 43.53 |
| SCCS | Operating | 0502 | 9/22/2025 | 32505 | RMS | property and equipment | $ 15,000.00 |
| SCCS | Operating | 0502 | 9/22/2025 | 32506 | All-Rite Doors & Hardware | oper & maint | $ 9,505.76 |
| SCCS | Operating | 0502 | 9/22/2025 | 32507 | J&O Construction | oper & maint | $ 26,832.00 |
| SCCS | Operating | 0502 | 9/22/2025 | 32508 | Serventine Refrigeration Service, Inc | oper & maint | $ 6,821.90 |
| SCCS | Operating | 0502 | 9/22/2025 | 32511 | Pan American Life Ins. Co. | insurance | $ 88.90 |
| SCCS | Operating | 0502 | 9/22/2025 | 32516 | | development | $ 31.02 |
| SCCS | Operating | 0502 | 9/22/2025 | 32517 | | development | $ 120.00 |
| SCCS | Operating | 0502 | 9/22/2025 | 32518 | Aimee's Dance Academy | student activities | $ 4,650.00 |
| SCCS | Operating | 0502 | 9/22/2025 | 32519 | Red Stick Sports | student activities | $ 1,430.44 |
| SCCS | Operating | 0502 | 9/22/2025 | 32522 | Romaguera Photography | student activities | $ 135.00 |
| SCCS | Operating | 0502 | 9/22/2025 | 32527 | Selection.com | administration | $ 38.00 |
| SCCS | Operating | 0502 | 9/22/2025 | 32528 | Stephen Chapman | administration | $ 52.23 |
| SCCS | Operating | 0502 | 9/22/2025 | 32530 | CDW Government, Inc. | administration | $ 1,196.73 |
| SCCS | Operating | 0502 | 9/22/2025 | 32531 | The Master's Touch Drumline, LLC | student activities | $ 2,267.36 |

| Entity | Account | | Date | Num | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| SCCS | Operating | 0502 | 9/22/2025 | 32532 | | oper & maint | $ 10.80 |
| SCCS | Operating | 0502 | 9/22/2025 | 32533 | National Catholic Education Association | student activities | $ 964.00 |
| SCCS | Operating | 0502 | 9/22/2025 | 32534 | Curtis Environmental Services, Inc. | oper & maint | $ 160.00 |
| SCCS | Operating | 0502 | 9/22/2025 | 32535 | Rollo Security | oper & maint | $ 1,552.75 |
| SCCS | Operating | 0502 | 9/22/2025 | 32536 | | student activities | $ 13.78 |
| SCCS | Operating | 0502 | 9/22/2025 | 280006592067 | Entergy | utilities | $ 448.63 |
| SCCS | Operating | 0502 | 9/22/2025 | 450003606492 | Entergy | utilities | $ 9,358.64 |
| SCCS | Operating | 0502 | 9/22/2025 | 450003606493 | Entergy | utilities | $ 1,001.80 |
| SCCS | Operating | 0502 | 9/22/2025 | 9/1-30/25 | REV Business (RTC) | oper & maint | $ 15.42 |
| SCCS | Operating | 0502 | 9/23/2025 | 32538 | | Tuition Reimbursement | $ 2,695.32 |
| SCCS | Operating | 0502 | 9/23/2025 | 32539 | | oper & maint | $ 2,500.00 |
| SCCS | Operating | 0502 | 9/24/2025 | 32540 | | student activities | $ 123.00 |
| SCCS | Operating | 0502 | 9/24/2025 | 32541 | Madere Ventures, LLC - Other | instructional | $ 292.09 |
| SCCS | Operating | 0502 | 9/24/2025 | 32542 | | student activities | $ 70.00 |
| SCCS | Operating | 0502 | 9/24/2025 | 32543 | Apple, Inc. 864214 | administration | $ 1,704.50 |
| SCCS | Operating | 0502 | 9/24/2025 | 32544 | | student activities | $ 10.00 |
| SCCS | Operating | 0502 | 9/24/2025 | 32545 | Let's Go Sports Inc | student activities | $ 3,330.00 |
| SCCS | Operating | 0502 | 9/24/2025 | 32546 | | student activities | $ 70.00 |
| SCCS | Operating | 0502 | 9/24/2025 | 32547 | | student activities | $ 158.19 |
| SCCS | Operating | 0502 | 9/24/2025 | 32548 | | student activities | $ 70.00 |
| SCCS | Operating | 0502 | 9/24/2025 | 32549 | | student activities | $ 70.00 |
| SCCS | Operating | 0502 | 9/24/2025 | 32550 | St. Joan of Arc Catholic School | student activities | $ 281.58 |
| SCCS | Operating | 0502 | 9/24/2025 | 32551 | St. John the Baptist Parish Sheriff's Office | student activities | $ 1,845.00 |
| SCCS | Operating | 0502 | 9/24/2025 | 32552 | Fisher's Ace Hardware, Inc. | oper & maint | $ 73.74 |
| SCCS | Operating | 0502 | 9/24/2025 | 32553 | Hotard Coaches, Inc. | student activities | $ 73.74 |
| SCCS | Operating | 0502 | 9/24/2025 | 32554 | | student activities | $ 123.00 |
| SCCS | Operating | 0502 | 9/24/2025 | 32555 | | student activities | $ 280.04 |
| SCCS | Operating | 0502 | 9/24/2025 | 32556 | St. Peter Chanel Interparochial School | development | $ 250.00 |
| SCCS | Operating | 0502 | 9/24/2025 | 32557 | St. Peter Chanel Interparochial School | development | $ 1,000.00 |
| SCCS | Operating | 0502 | 9/24/2025 | 32558 | Catholic Community Foundation | fundraising | $ 500.00 |
| SCCS | Operating | 0502 | 9/24/2025 | 32601 | Nicholls State University | student activities | $ 155.00 |
| SCCS | Operating | 0502 | 9/24/2025 | 34180 | LHSAA | student activities | $ 50.00 |
| SCCS | Operating | 0502 | 9/25/2025 | 32581 | Arthur's Bus Service, LLC | student activities | $ 1,215.00 |
| SCCS | Operating | 0502 | 9/25/2025 | 32597 | LaPlace Glass Works, Inc. | oper & maint | $ 347.98 |
| SCCS | Operating | 0502 | 9/26/2025 | 32559 | | student activities | $ 129.00 |
| SCCS | Operating | 0502 | 9/26/2025 | 32560 | | student activities | $ 144.00 |
| SCCS | Operating | 0502 | 9/26/2025 | 32561 | | student activities | $ 75.00 |
| SCCS | Operating | 0502 | 9/26/2025 | 32562 | | student activities | $ 75.00 |
| SCCS | Operating | 0502 | 9/26/2025 | 32563 | | student activities | $ 129.00 |
| SCCS | Operating | 0502 | 9/26/2025 | 32564 | | student activities | $ 129.00 |
| SCCS | Operating | 0502 | 9/26/2025 | 32565 | | student activities | $ 129.00 |
| SCCS | Operating | 0502 | 9/26/2025 | 32572 | | student activities | $ 129.00 |
| SCCS | Operating | 0502 | 9/26/2025 | 32574 | | development | $ 70.00 |
| SCCS | Operating | 0502 | 9/26/2025 | 32596 | Fisher's Ace Hardware, Inc. | oper & maint | $ 16.53 |
| SCCS | Operating | 0502 | 9/26/2025 | JE-5088 | gulf coast bank | administration | $ 0.45 |
| SCCS | Operating | 0502 | 9/29/2025 | 32573 | | student activities | $ 100.00 |
| SCCS | Operating | 0502 | 9/30/2025 | JE-5082 | | student activities | $ 145.00 |
| SCCS | Operating | 0502 | 9/30/2025 | 32575 | Cash | student activities | $ 100.00 |
| SCCS | Operating | 0502 | 9/30/2025 | 32576 | Romaguera Photography | student activities | $ 2,620.00 |
| SCCS | Operating | 0502 | 9/30/2025 | 32577 | Hotard Coaches, Inc. | student activities | $ 3,164.01 |
| SCCS | Operating | 0502 | 9/30/2025 | 32578 | Louisiana Office Products | administration | $ 435.57 |
| SCCS | Operating | 0502 | 9/30/2025 | 32579 | | student activities | $ 400.00 |
| SCCS | Operating | 0502 | 9/30/2025 | 32580 | CYO/Youth & Young Adult Ministry Office | student activities | $ 90.00 |
| SCCS | Operating | 0502 | 9/30/2025 | 32582 | Advanced Marketing & Promotions, LLC | administration | $ 388.50 |
| SCCS | Payroll | 1377 | 9/30/2025 | Journal Entry | Payroll | Payroll expense | $ 158,089.29 |
| SCCS | Payroll | 1377 | 9/30/2025 | Journal Entry | Payroll | Payroll expense | $ 52,593.22 |
| SCCS | Payroll | 1377 | 9/30/2025 | Journal Entry | Payroll | Payroll expense | $ 26,545.05 |
| SCCS | Payroll | 1377 | 9/30/2025 | Journal Entry | Payroll | Payroll expense | $ 454.14 |
| SCCS | QB Club | 7036 | 9/3/2025 | DC | Sam's Club | Hydration & Supplies for Pregame | $ 369.50 |
| SCCS | QB Club | 7036 | 9/4/2025 | DC | The Home Depot | Paint Sprayer FB Field | $ 472.92 |
| SCCS | QB Club | 7036 | 9/5/2025 | DC | United Rentals | Manlift Rental (Football Lights) | $ 153.30 |
| SCCS | QB Club | 7036 | 9/5/2025 | DC | Lishman's Supermarket | Pregame Meal Ingredients (Newman) | $ 145.85 |
| SCCS | QB Club | 7036 | 9/5/2025 | DC | Lishman's Supermarket | Pregame Meal Ingredients (Newman) | $ 66.01 |
| SCCS | QB Club | 7036 | 9/7/2025 | DC | Francesca's Restaurant | Promotion Talk Show (Crescent City Sports) Meal | $ 642.94 |
| SCCS | QB Club | 7036 | 9/8/2025 | 4951 | Coca Cola Bottling Company United 2701 | Core Power Inv 48557108007 | $ 1,146.60 |
| SCCS | QB Club | 7036 | 9/8/2025 | 4952 | Matherne's Supermarket | Camp Meals - Burritos | $ 615.86 |
| SCCS | QB Club | 7036 | 9/8/2025 | 4953 | Red Stick Sports | Football Field Goals Inv 643355 | $ 15,972.99 |
| SCCS | QB Club | 7036 | 9/8/2025 | 4954 | Red Stick Sports | Player Benches Inv 643782 | $ 4,535.75 |
| SCCS | QB Club | 7036 | 9/8/2025 | 4955 | River Parish Foods, LLC | Camp Meal Ingredients Inv 82362 | $ 254.25 |
| SCCS | QB Club | 7036 | 9/8/2025 | 4956 | FastSigns of St. Charles | Talley Graphic for Weight Room Inv 2006-26370 | $ 1,758.00 |
| SCCS | QB Club | 7036 | 9/8/2025 | 4957 | | Sam's Snacks Pre-game order #10338418421 | $ 398.76 |
| SCCS | QB Club | 7036 | 9/8/2025 | 4958 | FastSigns of St. Charles | Scoreboards Sign Intimidator in 2006-26246 | $ 19,180.45 |
| SCCS | QB Club | 7036 | 9/9/2025 | DC | Matherne's Supermarket | QBC mtg meal supplies | $ 218.47 |
| SCCS | QB Club | 7036 | 9/10/2025 | DC | Sam's Club | Supplies: water, gatorade, etc | $ 261.00 |
| SCCS | QB Club | 7036 | 9/10/2025 | DC | Don's Country Store | QBC mtg meal supplies | $ 50.61 |
| SCCS | QB Club | 7036 | 9/10/2025 | DC | Matherne's Supermarket | QBC mtg meal supplies | $ 9.53 |
| SCCS | QB Club | 7036 | 9/15/2025 | DC | Matherne's Supermarket | QBC mtg meal supplies | $ 157.23 |
| SCCS | QB Club | 7036 | 9/16/2025 | DC | Sam's Club | Supplies: water, gatorade, etc | $ 502.69 |
| SCCS | QB Club | 7036 | 9/23/2025 | 4959 | Hymel's Turf & Lanscape, LLC | Field Care, Growth Reg & Iron Inv 11744, 11741 | $ 1,155.00 |
| SCCS | QB Club | 7036 | 9/23/2025 | 4960 | BRS Seafood | QBC mtg meal supplies | $ 335.00 |
| SCCS | QB Club | 7036 | 9/23/2025 | 4961 | Red Stick Sports | Century Club Hats, Stencils, Kicking Net Invs 643339, 643897, 644232, 645063 | $ 8,051.61 |
| SCCS | QB Club | 7036 | 9/23/2025 | 4962 | Proforma - Boesen & Associates | Century Club Blankets | $ 2,159.17 |
| SCCS | QB Club | 7036 | 9/23/2025 | 4963 | | Scoreboard Sign Intimidator | $ 3,933.52 |
| SCCS | QB Club | 7036 | 9/24/2025 | DC | Matherne's Supermarket | Pregame Meal Ingredients | $ 35.88 |
| SCCS | QB Club | 7036 | 9/24/2025 | DC | Lishman's Supermarket | QBC mtg meal supplies | $ 232.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/3/2025 | ACH | Gulf Coast Bank | MERCHANT BANKCD DISCOUNT | $ 368.59 |
| SCCS | Operating - Tuition Management | 0187 | 9/5/2025 | ACH | Gulf Coast Bank | Website Certification Fee - Tuition Website | $ 40.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/5/2025 | ACH | Gulf Coast Bank | Website Certification Fee - Additional Purchase Website | $ 10.00 |
| SCCS | Operating - Tuition Management | 0187 | 9/24/2025 | Transfer | Transfer | Transfer for September Payroll | $ 237,900.00 |
| SCCS | Tuition Funded | 3254 | 9/1/2025 | 2534 | | GCB Tuition Loan Reduction for LaGator Scholarship | $ 7,626.00 |
| SCCS | Tuition Funded | 3254 | 9/1/2025 | 2535 | | GCB Tuition Loan Reduction for LaGator | $ 5,839.00 |
| SCCS | Tuition Funded | 3254 | 9/2/2025 | 2664 | | GCB Tuition Loan Reduction - B&I Mission Scholarship | $ 312.50 |
| SCCS | Tuition Funded | 3254 | 9/2/2025 | 2665 | | GCB Tuition Loan Reduction for TADS | $ 2,000.00 |
| SCCS | Tuition Funded | 3254 | 9/2/2025 | 2668 | | GCB Tuition Loan Reduction - For Aspiring | $ 4,963.00 |
| SCCS | Tuition Funded | 3254 | 9/2/2025 | 2670 | | GCB Tuition Loan Reduction - Aspiring | $ 4,963.00 |
| SCCS | Tuition Funded | 3254 | 9/2/2025 | 2672 | | GCB Tuition Loan Reduction - Aspiring | $ 4,412.00 |
| SCCS | Tuition Funded | 3254 | 9/2/2025 | 2673 | | GCB Tuition Loan Reduction - Arete | $ 4,950.00 |
| SCCS | Tuition Funded | 3254 | 9/2/2025 | 2675 | | GCB Tuition Loan Reduction - Arete | $ 4,950.00 |
| SCCS | Tuition Funded | 3254 | 9/2/2025 | 2676 | | GCB Tuition Loan Reduction for FULL LaGATOR Award | $ 9,650.00 |
| SCCS | Tuition Funded | 3254 | 9/2/2025 | transfer | transfer | Tuition Disbursement | $ 11,566.88 |
| SCCS | Tuition Funded | 3254 | 9/2/2025 | transfer | transfer | Interest from Tuition Endowment | $ 2,160.57 |
| SCCS | Tuition Funded | 3254 | 9/2/2025 | 2653 | | Loan principal balance on cancellation - student w/d | $ 4,139.60 |
| SCCS | Tuition Funded | 3254 | 9/2/2025 | 2625 | | Loan principal balance on cancellation - Donor Funding | $ 4,766.78 |
| SCCS | Tuition Funded | 3254 | 9/5/2025 | 2627 | | Loan principal balance on cancellation - Donor Funding | $ 3,423.73 |
| SCCS | Tuition Funded | 3254 | 9/5/2025 | 2630 | | GCB Tuition Loan Reduction - donor funding | $ 1,000.00 |
| SCCS | Tuition Funded | 3254 | 9/8/2025 | transfer | transfer | Tuition Disbursement | $ 46,428.04 |
| SCCS | Tuition Funded | 3254 | 9/11/2025 | 2631 | | GCB Tuition Loan Reduction - donor funding | $ 809.49 |
| SCCS | Tuition Funded | 3254 | 9/11/2025 | 2635 | | GCB Tuition Loan Reduction - St. Jude Scholarship | $ 500.00 |
| SCCS | Tuition Funded | 3254 | 9/11/2025 | 2637 | | GCB Tuition Loan Reduction - St. Jude Scholarship | $ 500.00 |
| SCCS | Tuition Funded | 3254 | 9/12/2025 | 2651 | | Loan principal balance on cancellation Student Withdrawal | $ 7,896.19 |
| SCCS | Tuition Funded | 3254 | 9/15/2025 | 2642 | | Loan principal balance on cancellation for TDC Stacking | $ 4,629.36 |
| SCCS | Tuition Funded | 3254 | 9/13/2025 | transfer | transfer | Tuition Disbursement | $ 24,244.33 |
| SCCS | Tuition Funded | 3254 | 9/16/2025 | 2644 | | GCB Tuition Loan Reduction for Champions Award | $ 1,000.00 |
| SCCS | Tuition Funded | 3254 | 9/17/2025 | 2646 | | GCB Tuition Loan Reduction - Champions of Catholic Education Award | $ 1,000.00 |
| SCCS | Tuition Funded | 3254 | 9/19/2025 | 2657 | | GCB Tuition Loan Reduction - Son of a Saint | $ 4,963.00 |
| SCCS | Tuition Funded | 3254 | 9/20/2025 | transfer | transfer | Tuition Disbursement | $ 66,761.90 |
| SCCS | Tuition Funded | 3254 | 9/23/2025 | 2662 | | Loan principal balance on cancellation | $ 4,772.03 |
| SCCS | Tuition Funded | 3254 | 9/24/2025 | 2677 | | GCB Tuition Loan Reduction - academic excellence | $ 1,500.00 |
| SCCS | Tuition Funded | 3254 | 9/29/2025 | 2681 | | Loan principal balance on cancellation for SoaS & Arete | $ 3,122.48 |
| SCCS | Tuition Funded | 3254 | 9/29/2025 | transfer | transfer | Tuition Disbursement of 9/29/25 | $ 21,268.51 |
| SCCS | Tap n Go | 9121 | 9/3/2025 | ACH | Gulf Coast Bank | Tap n Go Fees | $ 25.00 |
| SMSS | Money Market Account | 9129 | 9/30/2025 | JE 2025-261 | Sept 5, 25 Bank Plus MM Analysis Charge | Sept 5, 25 Bank Plus MM Analysis Charge | $ 25.00 |
| SMSS | Gaming | 0496 | 9/30/2025 | ACH | Bank Fees | Bank fees | $ 10.00 |
| SMSS | Gaming | 0496 | 9/30/2025 | ACH | bank fees | Bank fees | $ 5.60 |
| SMSS | money market | 0875 | 9/22/2025 | Transfer | Funds Transfer GC MM to GC Payroll - September 25 187,726.71 | Funds Transfer GC MM to GC Payroll - September 25 187,726.71 | $ 187,726.71 |

| Entity | Account | Acct # | Date | Ref | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| SMSS | money market | 0875 | 9/15/2025 | Transfer | AP Check Transfer GCMM to GC Oper  42859.09  9.15.25 | AP Check Transfer GCMM to GC Oper  42859.09  9.15.25 | $ 42,859.09 |
| SMSS | money market | 0875 | 9/26/2025 | Transfer | AP BRB Txf GCMM to GC Oper 40981.35 9.26.25 | AP BRB Txf GCMM to GC Oper 40981.35 9.26.25 | $ 40,981.35 |
| SMSS | money market | 0875 | 9/11/2025 | Transfer | AP Check Transfer Sept 1 25  33948.72 | AP Check Transfer Sept 1 25  33948.72 | $ 33,948.72 |
| SMSS | money market | 0875 | JE 2025-253 | | TxfGCMMtoGCOper 08.6.25 Gallagherins | TxfGCMMtoGCOper 08.6.25 Gallagherins | $ 27,259.20 |
| SMSS | money market | 0875 | JE 2025-253 | | TxfGCMMtoGCOper 08.11.25 Gallagherins | TxfGCMMtoGCOper 08.11.25 Gallagherins | $ 27,259.20 |
| SMSS | money market | 0875 | 9/24/2025 | Transfer | AP Transfer GC MM to GC Oper  9.24.25  13730.40 | AP Transfer GC MM to GC Oper  9.24.25  13730.40 | $ 13,730.40 |
| SMSS | money market | 0875 | 9/15/2020 | JE 2025-264 | GC MM ACH - Sept,25 Internet Exp ARNO 9.15 | GC MM ACH -Sept,25 Internet Exp ARNO 9.15 | $ 1,284.35 |
| SMSS | money market | 0875 | JE 2025-252 | | RecSept,25MonthlyBankcard Fees - 9.02.25 | RecSept,25MonthlyBankcard Fees - 9.02.25 | $ 681.20 |
| SMSS | Operating account | 0206 | 9/24/2025 | 87552 | 6940 LLC | Administrative | $ 600.00 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87537 | A&L SALES, INC. | Plant Upkeep | $ 939.22 |
| SMSS | Operating account | 0206 | 9/29/2025 | 87583 | A&L SALES, INC. | Plant Upkeep | $ 138.25 |
| SMSS | Operating account | 0206 | 9/24/2025 | 87556 | AL BOURGEOIS PLUMBING & HEATING, INC. | Plant Upkeep | $ 1,969.25 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87532 | | Plant Upkeep | $ 81.15 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Instructional | $ 21.74 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Instructional | $ 41.77 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Administrative | $ 149.18 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Instructional | $ 75.56 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Instructional | $ 23.26 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Administrative | $ 72.32 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Instructional | $ 33.98 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Instructional | $ 229.46 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Instructional | $ 16.64 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Instructional | $ 34.99 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Instructional | $ 34.12 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Instructional | $ 308.69 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Instructional | $ 73.20 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Instructional | $ 172.74 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Instructional | $ 407.67 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Administrative | $ 228.17 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Administrative | $ 442.72 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-240 | Amazon | Administrative | $ 252.89 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87530 | ASI Signage Innovations | Instructional | $ 334.50 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87544 | | Instructional | $ 54.50 |
| SMSS | Operating account | 0206 | 9/24/2025 | 87565 | Bayou Balloons | Instructional | $ 1,700.00 |
| SMSS | Operating account | 0206 | 9/24/2025 | 87571 | Bayou Balloons | Instructional | $ 175.60 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87551 | CITY OF NEW ORLEANS | Administrative | $ 225.25 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87548 | | Instructional | $ 54.50 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87527 | | Instructional | $ 1,360.00 |
| SMSS | Operating account | 0206 | JE 2025-247 | 87522 | Delta New Orleans Gas Company, LLC | Plant Upkeep | $ 130.23 |
| SMSS | Operating account | 0206 | 9/4/2025 | 87521 | ENTERGY | Plant Upkeep | $ 5,914.03 |
| SMSS | Operating account | 0206 | 9/4/2025 | 87525 | Fancy Faces, Inc. | Administrative | $ 2,956.00 |
| SMSS | Operating account | 0206 | 9/24/2025 | 87553 | | Instructional | $ 500.00 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87547 | Glendale Enterprises, Inc. | Instructional | $ 1,000.00 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87550 | GUILLORY SHEET METAL WORKS | Plant Upkeep | $ 37,042.00 |
| SMSS | Operating account | 0206 | 9/25/2025 | 87576 | | Instructional | $ 900.00 |
| SMSS | Operating account | 0206 | 9/4/2025 | 87523 | | Instructional | $ 300.00 |
| SMSS | Operating account | 0206 | 9/24/2025 | 87559 | | Instructional | $ 300.00 |
| SMSS | Operating account | 0206 | 9/24/2025 | 87555 | | Instructional | $ 1,200.00 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-243 | Inv#19795-Sept,25-InstrOtherBenefitsIns-Accident,CriticalIll,VolLife | insurance | $ 467.58 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-243 | Inv#19795-Sept,25-GallagherDentalExp | insurance | $ 1,061.75 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-243 | Inv#19795-Sept,25-Visionins | insurance | $ 301.53 |
| SMSS | Operating account | 0206 | 9/24/2025 | 87557 | JES Ventures | Administrative | $ 100.00 |
| SMSS | Operating account | 0206 | 9/24/2025 | 87560 | | Instructional | $ 611.40 |
| SMSS | Operating account | 0206 | 9/29/2025 | 87582 | Jones School Supply Co., Inc. | Instructional | $ 10.90 |
| SMSS | Operating account | 0206 | 9/29/2025 | 87582 | | Instructional | $ 550.00 |
| SMSS | Operating account | 0206 | 9/24/2025 | 87567 | | instructional, Administrative | $ 2,324.82 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87545 | | instructional, Administrative | $ 161.68 |
| SMSS | Operating account | 0206 | 9/24/2025 | 87554 | | instructional, Administrative | $ 157.42 |
| SMSS | Operating account | 0206 | 9/29/2025 | 87531 | | instructional, Administrative | $ 152.63 |
| SMSS | Operating account | 0206 | 9/25/2025 | 87579 | Luminous Events of New Orleans | Administrative | $ 4,321.50 |
| SMSS | Operating account | 0206 | 9/25/2025 | 87574 | MARDI GRAS PRODUCTIONS INC. | Administrative | $ 2,990.00 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87541 | | Administrative | $ 73.67 |
| SMSS | Operating account | 0206 | 9/4/2025 | 87520 | Mesalain Group | Plant Upkeep | $ 5,375.00 |
| SMSS | Operating account | 0206 | 9/25/2025 | 87524 | MPRESS | Administrative | $ 2,513.46 |
| SMSS | Operating account | 0206 | 9/24/2025 | 87562 | NATIONAL CATHOLIC EDUCATIONAL ASSOCIATION | Instructional | $ 375.00 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87534 | OFFICE OF MOTOR VEHICLES | Administrative | $ 50.00 |
| SMSS | Operating account | 0206 | 9/24/2025 | 87563 | PHOENIX RECYCLING, INC. | Plant Upkeep | $ 800.00 |
| SMSS | Operating account | 0206 | 9/25/2025 | 87568 | Pikes Peak of New Orleans | Administrative | $ 368.00 |
| SMSS | Operating account | 0206 | 9/25/2025 | 87575 | Pop Nola, LLC | Administrative | $ 819.82 |
| SMSS | Operating account | 0206 | 9/25/2025 | 87577 | Propaganda Group, Inc. | Administrative | $ 22,270.00 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-253 | Rec9.3.25OutgoingWire ParaTechBankFee | Administrative | $ 25.00 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-253 | Rec9.3.25OutgoingWire ParaTech-iPadPurchase | Administrative | $ 6,480.00 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-253 | Rec9.30.25DigitalCorpMaint | Administrative | $ 25.00 |
| SMSS | Operating account | 0206 | 9/30/2025 | JE 2025-244 | RecGallagherInv#19655-Sept,25Medical Insurance | Insurance | $ 27,184.78 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87549 | Redemptorists | Administrative | $ 50.00 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87569 | Redemptorists | Administrative | $ 50.00 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87529 | RELIASTAR LIFE INSURANCE CO. | Administrative | $ 25.96 |
| SMSS | Operating account | 0206 | 9/24/2025 | 87566 | | Plant Upkeep | $ 439.91 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87542 | RIVER PARISH DISPOSAL, INC. | Plant Upkeep | $ 545.50 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87533 | Selection.com | as | $ 22.50 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87535 | SEWERAGE & WATER BOARD | Plant Upkeep | $ 1,196.45 |
| SMSS | Operating account | 0206 | 9/11/2025 | 87528 | SEWERAGE & WATER BOARD | Plant Upkeep | $ 100.00 |
| SMSS | Operating account | 0206 | 9/24/2025 | 87564 | | Instructional | $ 200.00 |
| SMSS | Operating account | 0206 | 9/24/2025 | 87570 | | Instructional | $ 100.00 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87543 | | Instructional | $ 54.50 |
| SMSS | Operating account | 0206 | 9/25/2025 | 87561 | Spera Special Events | Administrative | $ 1,854.30 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87540 | | Instructional | $ 109.00 |
| SMSS | Operating account | 0206 | 9/11/2025 | 87526 | STI Foundation | Transportation | $ 15,300.00 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87546 | The Greenkeeper's, Inc. | Plant Upkeep | $ 600.00 |
| SMSS | Operating account | 0206 | 9/24/2025 | 87568 | True Value Rental | Plant Upkeep | $ 261.80 |
| SMSS | Operating account | 0206 | 9/25/2025 | 87581 | True Value Rental | Plant Upkeep | $ 119.00 |
| SMSS | Operating account | 0206 | 9/15/2025 | 87538 | Uniti Fiber | Administrative | $ 86.08 |
| SMSS | Operating account | 0206 | 9/25/2025 | 87572 | Vivid Ink Graphics | Administrative | $ 3,193.03 |
| SMSS | Operating account | 0206 | 9/25/2025 | 87573 | WilliamCredoAgency, LLC | Administrative | $ 6,000.00 |
| SMSS | Payroll | 3390 | 9/30/2025 | JE 2025-245 | Payroll - September, 25 Tchr Aid Emp & Empr Tax | Payroll - September, 25 Tchr Aid Emp & Empr Tax | $ 123,944.97 |
| SMSS | Payroll | 3390 | 9/30/2025 | JE 2025-245 | Payroll - September, 25Tchr Aid Emp & Empr Tax W/H Tax Payable | Payroll - September, 25Tchr Aid Emp & Empr Tax W/H Tax Payable | $ 42,395.34 |
| SMSS | Payroll | 3390 | 9/30/2025 | JE 2025-245 | Payroll - September, 25Emp & Empr TaxElec 401KDed, 401KMatch, Benefit Trust, Roth,401KLoan | Payroll - September, 25Emp & Empr TaxElec 401KDed, 401KMatch, Benefit Trust, Roth,401KLoan | |
| SMSS | Payroll | 3390 | 9/30/2025 | JE 2025-245 | Payroll - September, 25 Manual Check - PR Adj Ck#100001 $2372.43 | Payroll - September, 25 Manual Check - PR Adj Ck#100001 $2372.43 | $ 18,552.14 |
| SMSS | Payroll | 3390 | 9/30/2025 | JE 2025-245 | Payroll - September, 25 Employee Roth Deduction | Payroll - September, 25 Employee Roth Deduction | $ 2,372.43 |
| SMSS | Payroll | 3390 | 9/30/2025 | JE 2025-245 | Payroll - September, 25Tchr Aid Emp & Empr Tax  PR Processing | Payroll - September, 25Tchr Aid Emp & Empr Tax  PR Processing | $ 696.08 |
| SMSS | Payroll | 3390 | 9/30/2025 | JE 2025-245 | | | $ 461.83 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26246 | | Student Activities | $ 100.00 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26247 | Amazon Capital Services | Instructional, Administrative | $ 604.87 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26248 | | Student Activities | $ 700.00 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26250 | | Student Activities | $ 100.00 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26251 | | Student Activities | $ 700.00 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26252 | City of Covington | Operations and Maintenance of Plant | $ 894.22 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26254 | Community Coffee Company, LLC | Administration | $ 516.60 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26255 | Gary Bonanno's Catering | Student Activities | $ 32.75 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26256 | | Student Services | $ 1,268.96 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26257 | Gilbride's Aqua Service LLC | Student Activities | $ 125.00 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26258 | Guillory's Sheet Metal Works, Inc. | Operations and Maintenance of Plant | $ 350.00 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26259 | Gulf Coast Office Products | Operations and Maintenance of Plant | $ 755.00 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26260 | | Instructional | $ 938.71 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26261 | JBL Publishing | Administration | $ 13.63 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26262 | | Student Services | $ 249.00 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26263 | | Student Services | $ 95.46 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26264 | Landscape Workshop LLC | Operations and Maintenance of Plant | $ 1,990.00 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26265 | Lobb's Horticultural Spray East, Inc | Operations and Maintenance of Plant | $ 162.00 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26266 | NAPA AUTO PARTS | Operations and Maintenance of Plant | $ 1,800.00 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26267 | | Operations and Maintenance of Plant | $ 58.96 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26268 | Quality Logo Products Inc | Student Activities | $ 122.00 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26269 | | Student Activities | $ 673.19 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26270 | | Student Activities | $ 100.00 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26271 | Republic Services | Operations and Maintenance of Plant | $ 1,096.27 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26272 | Selection.com | Administration | $ 205.00 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26273 | Sherwin Williams Paint | Development & Marketing | $ 499.23 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26274 | | Student Activities | $ 56.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSA | Operating for AP | 3065 | 9/4/2025 | 26275 | St Thomas Aquinas | Student Activities | $ | 75.00 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26276 | Tchefuncte Energy LLC | Operations and Maintenance of Plant | $ | 96.25 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26277 | Wagner's Landscaping LLC | Operations and Maintenance of Plant | $ | 800.00 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26278 | Wendy Shreckha | Student Activities | $ | 100.00 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26279 | Wesco Gas & Welding Supply, Inc | Operations and Maintenance of Plant | $ | 35.44 |
| SSA | Operating for AP | 3065 | 9/4/2025 | 26280 | W T Kentzel Inc | Administration,Development & Marketing | $ | 1,425.40 |
| SSA | Operating for AP | 3065 | 9/5/2025 | 26281 | | Student Activities | $ | 122.00 |
| SSA | Operating for AP | 3065 | 9/9/2025 | 26282 | Home Bank, NA | Administration, Development & Marketing, Plant, Student Activities etc... | $ | 27,607.27 |
| SSA | Operating for AP | 3065 | 9/9/2025 | 26283 | | Student Activities | $ | 122.00 |
| SSA | Operating for AP | 3065 | 9/9/2025 | 26285 | Uniform A Tee School Apparel | Student Activities | $ | 1,656.00 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26286 | A-1 Electrical Contractors, Inc. | Operations and Maintenance of Plant | $ | 2,143.86 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26287 | | Student Activities | $ | 1,100.00 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26288 | ASCA | Instructional | $ | 129.00 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26289 | AT&T | Operations and Maintenance of Plant | $ | 99.99 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26290 | BCM One | Operations and Maintenance of Plant | $ | 178.60 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26291 | Bogue Falaya Fitness | Student Activities | $ | 450.00 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26292 | BSN Sports | Student Activities | $ | 1,309.97 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26293 | | Student Activities | $ | 42.00 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26294 | City of Covington (2) | Operations and Maintenance of Plant | $ | 350.00 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26295 | Coca-Cola Bottling Company United | Administration | $ | 224.78 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26296 | Covington Printworks LLC | Development & Marketing | $ | 363.80 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26297 | Episcopal High School | Student Activities | $ | 75.00 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26298 | Guillory's Sheet Metal Works, Inc. | Operations and Maintenance of Plant | $ | 7,150.00 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26299 | Home Depot Credit Services | Operations and Maintenance of Plant | $ | 1,779.26 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26300 | HOSA | Student Activities | $ | 2,650.00 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26301 | Ja-Roy Exterminating | Operations and Maintenance of Plant | $ | 295.00 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26302 | Kent-Mitchell Bus & RV Sales & Service LLC | Student Services | $ | 1,997.08 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26303 | Larry's Hardware, Inc. | Operations and Maintenance of Plant | $ | 499.86 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26304 | Legionaries of Christ Pastoral Services | Student Services | $ | 500.00 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26305 | | Development & Marketing | $ | 94.28 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26306 | NAPA AUTO PARTS | Operations and Maintenance of Plant | $ | 18.56 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26307 | | Student Activities | $ | 2,005.00 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26308 | | Student Services | $ | 250.00 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26309 | Science National Honor Society | Student Activities | $ | 75.00 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26310 | Southeast Louisiana District Rally Association | Student Activities | $ | 100.00 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26311 | St. Tammany Trophies | Student Activities | $ | 115.81 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26312 | Tree Frogs Adventure Park | Student Activities | $ | 450.00 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26313 | UniFirst Holdings Inc | Operations and Maintenance of Plant | $ | 493.10 |
| SSA | Operating for AP | 3065 | 9/11/2025 | 26314 | | Student Activities | $ | 91.00 |
| SSA | Operating for AP | 3065 | 9/16/2025 | 26315 | | Student Activities | $ | 122.00 |
| SSA | Operating for AP | 3065 | 9/16/2025 | 26316 | | Student Activities | $ | 122.00 |
| SSA | Operating for AP | 3065 | 9/17/2025 | 26317 | | Student Activities | $ | 55.00 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26318 | | Student Activities | $ | 32.07 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26319 | Artmasters Screen Printing | Student Activities | $ | 1,470.23 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26320 | BSN Sports | Student Activities | $ | 98.61 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26321 | | Student Activities | $ | 35.56 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26322 | | Student Activities | $ | 129.00 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26323 | Amazon Capital Services | Instructional, Administration, Student Activities | $ | 1,769.55 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26324 | City of Covington (2) | Operations and Maintenance of Plant | $ | 6,623.52 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26325 | Cleco | Operations and Maintenance of Plant | $ | 16,339.67 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26326 | Community Coffee Company, LLC | Administration | $ | 236.59 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26327 | DocuCenter LLC | Development & Marketing | $ | 1,208.74 |
| SSA | Operating for AP | 3065 | 9/19/2025 | 26328 | | Student Activities | $ | 1,504.89 |
| SSA | Operating for AP | 3065 | 9/23/2025 | 26329 | | Student Activities | $ | 154.00 |
| SSA | Operating for AP | 3065 | 9/23/2025 | 26330 | | Student Activities | $ | 162.00 |
| SSA | Operating for AP | 3065 | 9/23/2025 | 26331 | | Student Activities | $ | 154.00 |
| SSA | Operating for AP | 3065 | 9/23/2025 | 26332 | | Student Activities | $ | 122.00 |
| SSA | Operating for AP | 3065 | 9/23/2025 | 26333 | Southern Hotel | Development & Marketing - Alum | $ | 732.50 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26334 | Dominican High School | Student Activities | $ | 75.00 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26335 | Fluff Gourmet | Student Activities | $ | 875.00 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26336 | Gulf Coast Office Products | Instructional | $ | 126.35 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26337 | IBOS Roofing Co., Inc. | Operations and Maintenance of Plant | $ | 131,575.00 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26338 | Mandeville High School | Student Activities | $ | 150.00 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26340 | Mele Printing, LLC | Administration | $ | 283.00 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26341 | Mount Carmel Academy | Student Activities | $ | 90.00 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26342 | | Student Activities | $ | 122.00 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26343 | Pigeon's Catering | Student Services | $ | 3,154.59 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26344 | Playscripts | Student Activities | $ | 824.33 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26345 | Rainey Electronics Inc | Scoreboard for Athletic Field | $ | 28,466.18 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26346 | | Instructional | $ | 249.90 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26347 | Southern Hotel | Development & Marketing - Alum | $ | 8,700.00 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26348 | St. Pius X Catholic School | Student Activities | $ | 50.00 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26349 | Tchefuncta Country Club | Student Activities | $ | 3,000.00 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26350 | The Church Supply House | Student Services | $ | 418.65 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26351 | The Recognition Company Inc | Student Activities | $ | 3,530.20 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26352 | The University of Texas at Austin | Instructional | $ | 2,000.00 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26353 | UniFirst Holdings Inc | Operations and Maintenance of Plant | $ | 493.10 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26355 | Verizon Wireless | Operations and Maintenance of Plant | $ | 120.03 |
| SSA | Operating for AP | 3065 | 9/18/2025 | 26355 | Xtreme Inflatables of LA LLC | Student Activities | $ | 275.40 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26356 | 1000 Bulbs | Operations and Maintenance of Plant | $ | 513.41 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26357 | Artmasters Screen Printing | Student Activities | $ | 1,637.99 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26358 | BSN Sports | Student Activities | $ | 391.17 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26359 | | Student Activities | $ | 67.72 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26360 | Coca-Cola Bottling Company United | Development & Marketing | $ | 375.96 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26361 | | Development & Marketing | $ | 50.00 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26362 | Columbia Street Tap Room | Development & Marketing - Alum | $ | 1,200.00 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26363 | CTT, LLC | Instructional | $ | 50.00 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26364 | DocuCenter LLC | Administration | $ | 48.91 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26365 | Gary Bonanno's Catering | Student Activities | $ | 10,000.00 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26366 | Kentwood Spring Water | Administration | $ | 99.24 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26367 | LEAF | Instructional | $ | 929.65 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26368 | Louisiana High School Rally Association | Instructional | $ | 180.00 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26369 | | Development & Marketing | $ | 123.44 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26370 | | Development & Marketing | $ | 1,153.50 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26371 | NCEA | Administration | $ | 1,045.00 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26372 | O. C. Cleaning Services | Operations and Maintenance of Plant | $ | 8,954.92 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26373 | Pigeon's Catering | Operations and Maintenance of Plant | $ | 29.50 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26374 | | Operations and Maintenance of Plant | $ | 123.41 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26375 | St Joseph Academy | Student Activities | $ | 75.00 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26376 | St. Jude Catholic School | Student Activities | $ | 50.00 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26377 | St Paul's School | Student Activities | $ | 45.50 |
| SSA | Operating for AP | 3065 | 9/25/2025 | 26378 | Uniform A Tee School Apparel | Student Activities | $ | 1,628.00 |
| SSA | Operating for AP | 3065 | 9/26/2025 | 26379 | Atmos Energy Louisiana LGS | Operations and Maintenance of Plant | $ | 544.26 |
| SSA | Operating for AP | 3065 | 9/26/2025 | 26380 | | Student Activities | $ | 160.00 |
| SSA | Operating for AP | 3065 | 9/30/2025 | 26381 | | Student Activities | $ | 177.00 |
| SSA | Operating for AP | 3065 | 9/30/2025 | 26382 | | Student Activities | $ | 94.00 |
| SSA | Operating for AP | 3065 | 9/30/2025 | 26383 | | Student Activities | $ | 94.00 |
| SSA | Operating for AP | 3065 | 9/30/2025 | 26384 | | Student Activities | $ | 122.00 |
| SSA | Operating for AP | 3065 | 9/11/2025 | EFT | Gallagher Benefit Services | Employee Benefits | $ | 45,254.92 |
| SSA | Operating for AP | 3065 | 9/11/2025 | EFT | Gallagher Benefit Services | Employee Benefits | $ | 3,312.00 |
| SSA | Operating for AP | 3065 | 9/15/2025 | EFT | Home Bank, NA | Charge Back Item Check 2193; Student Activities | $ | 45.00 |
| SSA | Operating for AP | 3065 | 9/15/2025 | EFT | Home Bank, NA | Charge Back Item Check 2192; Student Activities | $ | 45.00 |
| SSA | Operating for AP | 3065 | 9/15/2025 | EFT | Home Bank, NA | Monthly Analysis Charge August 2025; Student Activities | $ | 68.86 |
| SSA | Operating for AP | 3065 | 9/15/2025 | EFT | Archdiocese of New Orleans (4T) | ANO invoice#72720 August 2025 Internet,Meraki,GoogleApp | $ | 1,358.50 |
| SSA | Operating for AP | 3065 | 9/17/2025 | EFT | Home Bank, NA | Charge Back Item Check 2191-AnimalApprecDues | $ | 5.00 |
| SSA | Operating for AP | 3065 | 9/17/2025 | EFT | Home Bank, NA | Charge Back Item Check 2190-AnimalApprecDues | $ | 5.00 |
| SSA | Operating for AP | 3065 | 9/30/2025 | MthlyPRTaxes | Crescent Payroll - Taxes | Mthly PR Taxes 09.30.2025 | $ | 459.92 |
| SSA | Operating for AP | 3065 | 9/30/2025 | MthlyPRFees | Crescent Payroll | Mthly PR Fees 09.30.2025 | $ | 114.41 |
| SSA | Operating for AP | 3065 | 9/30/2025 | MthlyLPRTaxes | Crescent Payroll - Taxes | Mthly1 PR Taxes 09.30.2025 | $ | 79,593.51 |
| SSA | Operating for AP | 3065 | 9/30/2025 | MthlyLPRFees | Crescent Payroll | Mthly1 PR Fees 09.30.2025 | $ | 888.07 |
| SSA | Operating for AP | 3065 | 9/30/2025 | Mthly1401k/Ben | Crescent Payroll - 401k/Benefits | Mthly1 PR401k/Benefits 09.30.2025 | $ | 42,277.13 |
| SSA | Operating for AP | 3065 | 9/30/2025 | MthlyPR DD | Crescent Payroll - DD | Mthly PR DD 09.30.2025 | $ | 2,400.08 |
| SSA | Operating for AP | 3065 | 9/30/2025 | Mthly1 DD | Crescent Payroll - DD | Mthly1 DD 09.30.2025 | $ | 230,320.51 |
| SSA | Operating for AP | 3065 | 9/30/2025 | z109-15 | Transfer | InTransit Transfer b/w HomeBank Operating & Sweep Account | $ | 12,760.35 |
| SSA | Home Bank Gaming Account | 4772 | 9/2/2025 | 1258 | Nortech Downtown | MAC Computer, Airpods,DataTransfer (RafflePrize) | $ | 2,212.22 |
| SSA | Tuition Mgmt Checking | 0658 | 9/5/2025 | EFT | Gulf Coast | MERCHANT BANKCD DISCOUNT  MERCHANT BANKCD DISCOUNT | $ | 54.90 |
| | | | | | | | | |
| SSA | Tuition Mgmt Checking | 0658 | 9/5/2025 | EFT | Gulf Coast | 2025-2026 Tuition Website Certif 2025-2026 Tuition Website Certification Fee | $ | 40.00 |
| SSA | Tuition Mgmt Checking | 0658 | 9/5/2025 | EFT | Gulf Coast | 2025-2026 Addl Purchases Website 2025-2026 Addl Purchases Website Certification Fee | $ | 10.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SSA | Tuition Mgmt Checking | 0658 | 9/26/2025 | JE09-12 | | August & September GC loan payment made on BBTM; Emailed GC on 09.26.2025 to post pmt to GC Tuition Loan | $ | 2,409.46 | |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 9/2/2025 | EFT | Transfer | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ | 2,696.47 | |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 9/2/2025 | EFT | Transfer | Tuition Disbursement | $ | 10,190.48 | |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 9/8/2025 | EFT | Transfer | Tuition Disbursement | $ | 60,221.87 | |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 9/15/2025 | EFT | Transfer | Tuition Disbursement | $ | 10,927.52 | |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 9/22/2025 | EFT | Transfer | Tuition Disbursement | $ | 108,361.59 | |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 9/29/2025 | EFT | Transfer | Tuition Disbursement | $ | 19,328.54 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43235 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43236 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43237 | | WORKSHOP EXPENSE | $ | 22.15 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43238 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43239 | | WORKSHOP EXPENSE | $ | 307.51 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43240 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43241 | | AUTOMOBILE EXPENSE | $ | 598.10 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43242 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43243 | | TELEPHONE EXPENSE | $ | 50.00 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43244 | | MARRIAGE PREPARATION | $ | 69.00 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43245 | | CONVENTION AND TRAVEL EXPENSES | $ | 72.00 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43246 | | AUTOMOBILE EXPENSE | $ | 74.97 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43247 | | AUTOMOBILE EXPENSE | $ | 94.29 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43247 | | CONVENTION AND TRAVEL EXPENSES | $ | 31.90 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43248 | | AUTOMOBILE EXPENSE | $ | 27.44 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43249 | | COFFEE & SOFT DRINK | $ | 110.70 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43250 | | DUES & ASSESSMENTS | $ | 369.00 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43250 | | CONVENTION AND TRAVEL EXPENSES | $ | 324.00 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43250 | | CONVENTION AND TRAVEL EXPENSES | $ | 99.00 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43251 | | AUTOMOBILE EXPENSE | $ | 126.00 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43252 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43253 | | AUTOMOBILE EXPENSE | $ | 203.50 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43254 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43255 | | AUTOMOBILE EXPENSE | $ | 10.50 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43256 | | CONVENTION AND TRAVEL EXPENSES | $ | 209.13 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43257 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43258 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43259 | | AUTOMOBILE EXPENSE | $ | 121.80 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | 43260 | | AUTOMOBILE EXPENSE | $ | 345.18 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | N/A | Crescent Payroll Solutions | To Record 8.16-8.31.25 Lay Payroll Bank Clearing - Wages & Benefits | $ | 182,965.78 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | N/A | Crescent Payroll Solutions | To Record 8.16-8.31.25 Lay Payroll Bank Clearing - Wages & Benefits | $ | 6,265.73 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/4/2025 | N/A | Crescent Payroll Solutions | To Record 8.16-8.31.25 Lay Payroll Bank Clearing - Taxes | $ | 68,239.75 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | N/A | Crescent Payroll Solutions | To Record 8.16-8.31.25 Lay Payroll Bank Clearing - Taxes | $ | 1,492.60 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/4/2025 | N/A | Crescent Payroll Solutions | To Record 8.16-8.31.25 Lay Payroll Bank Clearing - 401K | $ | 38,880.68 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | N/A | Crescent Payroll Solutions | To Record 8.16-8.31.25 Lay Payroll Bank Clearing - 401K | $ | 269.79 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/4/2025 | N/A | Crescent Payroll Solutions | To Record 8.16-8.31.25 Lay Payroll Bank Clearing - Bentrust | $ | 5,129.98 | |
| ANO | Payroll Account | 9614 | 9/4/2025 | N/A | Crescent Payroll Solutions | To Record 8.16-8.31.25 Lay Payroll Bank Clearing - Bentrust | $ | 154.17 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/4/2025 | N/A | Crescent Payroll Solutions | To Record 8.16-8.31.25 Lay Payroll Bank Billing | $ | 3,584.84 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43261 | | OFFICE SUPPLIES | $ | 132.42 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43261 | | COFFEE & SOFT DRINK | $ | 82.16 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43262 | | AUTOMOBILE EXPENSE | $ | 107.70 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43262 | | OFFICE SUPPLIES | $ | 65.85 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43263 | | CONVENTION AND TRAVEL EXPENSES | $ | 423.00 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43264 | | TELEPHONE EXPENSE | $ | 85.39 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43265 | | AUTOMOBILE EXPENSE | $ | 339.71 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43266 | | DUES & ASSESSMENTS | $ | 112.00 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43267 | | AUTOMOBILE EXPENSE | $ | 16.80 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43268 | | AUTOMOBILE EXPENSE | $ | 621.00 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43269 | | MARRIAGE PREPARATION | $ | 101.77 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43270 | | AUTOMOBILE EXPENSE | $ | 32.83 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43271 | | CONVENTION AND TRAVEL EXPENSES | $ | 818.28 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43272 | | AUTOMOBILE EXPENSE | $ | 354.20 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43273 | | MISCELLANEOUS EXPE | $ | 227.51 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43274 | | IT Admin Software & Subscriptions | $ | 104.95 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43275 | | AUTOMOBILE EXPENSE | $ | 1,011.78 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43276 | | CONVENTION AND TRAVEL EXPENSES | $ | 680.47 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43277 | | AUTOMOBILE EXPENSE | $ | 219.80 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43277 | | SPECIAL FUNCTIONS | $ | 277.20 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43278 | | AUTOMOBILE EXPENSE | $ | 352.22 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | 43278 | | AUTOMOBILE EXPENSE | $ | 421.90 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | N/A | Crescent Payroll Solutions | To Record 9.1-9.15.25 Lay Payroll Bank Clearing - Wages & Benefits | $ | 185,035.29 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | N/A | Crescent Payroll Solutions | To Record 9.1-9.15.25 Lay Payroll Bank Clearing - Wages & Benefits | $ | 6,265.73 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/19/2025 | N/A | Crescent Payroll Solutions | To Record 9.1-9.15.25 Lay Payroll Bank Clearing - Taxes | $ | 68,481.53 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | N/A | Crescent Payroll Solutions | To Record 9.1-9.15.25 Lay Payroll Bank Clearing - Taxes | $ | 1,492.60 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/19/2025 | N/A | Crescent Payroll Solutions | To Record 9.1-9.15.25 Lay Payroll Bank Clearing - 401K | $ | 38,951.35 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | N/A | Crescent Payroll Solutions | To Record 9.1-9.15.25 Lay Payroll Bank Clearing - 401K | $ | 269.79 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/19/2025 | N/A | Crescent Payroll Solutions | To Record 9.1-9.15.25 Lay Payroll Bank Clearing - Bentrust | $ | 5,031.22 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | N/A | Crescent Payroll Solutions | To Record 9.1-9.15.25 Lay Payroll Bank Clearing - Bentrust | $ | 154.17 | Yes - Wild |
| ANO | Payroll Account | 9614 | 9/19/2025 | N/A | Crescent Payroll Solutions | To Record 9.1-9.15.25 Lay Payroll Bank Billing | $ | 28.33 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | N/A | Crescent Payroll Solutions | To Record Special Payroll Clearing 9.19.25 | $ | 141.75 | |
| ANO | Payroll Account | 9614 | 9/19/2025 | N/A | Crescent Payroll Solutions | 9.29.25 clergy Crescent iSolved payroll invoice | $ | 2,635.90 | |
| ANO | Payroll Account | 9614 | 9/30/2025 | N/A | Crescent Payroll Solutions | 09.30.2025 Clergy Payroll Pay Date 09.30.2025 | $ | 52,439.09 | |
| ANO | Payroll Account | 9614 | 9/30/2025 | N/A | Crescent Payroll Solutions | 09.30.2025 Clergy Payroll Pay Date 09.30.2025 | $ | 1,763.79 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 9/30/2025 | N/A | Crescent Payroll Solutions | 09.30.2025 Clergy Payroll Pay Date 09.30.2025 | $ | 2,434.69 | Yes - Akpoghiran |
| ANO | Payroll Account | 9614 | 9/30/2025 | N/A | Crescent Payroll Solutions | 09.30.2025 Clergy Payroll Tax, Pay Date 09.30.2025 | $ | 7,351.82 | |
| ANO | Payroll Account | 9614 | 9/30/2025 | N/A | Crescent Payroll Solutions | 09.30.2025 Clergy Payroll Tax, Pay Date 09.30.2025 | $ | 432.78 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 9/30/2025 | N/A | Crescent Payroll Solutions | 09.30.2025 Clergy Payroll Tax, Pay Date 09.30.2025 | $ | 200.00 | Yes - Akpoghiran |
| ANO | Payroll Account | 9614 | 9/30/2025 | N/A | Crescent Payroll Solutions | 09.30.2025 Clergy Payroll 401k Remittance, Pay Date 09.30.2025 | $ | 7,587.18 | |
| ANO | Payroll Account | 9614 | 9/30/2025 | N/A | Crescent Payroll Solutions | 09.30.2025 Clergy Payroll 401k Remittance, Pay Date 09.30.2025 | $ | 105.32 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 9/30/2025 | N/A | Crescent Payroll Solutions | 09.30.2025 Clergy Payroll 401k Remittance, Pay Date 09.30.2025 | $ | 99.16 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 9/2/2025 | N/A | eCatholic | To record Tulane Catholic fees - August 2025 | $ | 135.95 | |
| ANO | Operating | 2118 | 9/2/2025 | N/A | eCatholic | To record Tulane Catholic fees - August 2025 | $ | 3.50 | |
| ANO | Operating | 2118 | 9/2/2025 | N/A | eCatholic | To Record Retreat Center Credit Card Fees - August 2025 | $ | 298.07 | |
| ANO | Operating | 2118 | 9/2/2025 | N/A | eCatholic | To Record Retreat Center Credit Card Fees - August 2025 | $ | 109.41 | |
| ANO | Operating | 2118 | 9/2/2025 | N/A | Firstview | To Record Retreat Center Auction Payment Processor Fee | $ | 1,185.09 | |
| ANO | Operating | 2118 | 9/2/2025 | 58558 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ | 9,279.07 | |
| ANO | Operating | 2118 | 9/2/2025 | 58559 | DELTA UTILITIES | HOUSEHOLD UTILITIES | $ | 73.40 | |
| ANO | Operating | 2118 | 9/2/2025 | 58560 | DELTA UTILITIES | HOUSEHOLD UTILITIES | $ | 51.20 | |
| ANO | Operating | 2118 | 9/2/2025 | 58561 | DELTA UTILITIES | HOUSEHOLD UTILITIES | $ | 23.70 | |
| ANO | Operating | 2118 | 9/2/2025 | 58562 | ATMOS | HOUSEHOLD UTILITIES | $ | 47.18 | |
| ANO | Operating | 2118 | 9/2/2025 | 58563 | Kentwood Springs | COFFEE & SOFT DRINK EXPENSE | $ | 604.58 | |
| ANO | Operating | 2118 | 9/2/2025 | 58564 | UTILITIES INC. OF LOUISANA | Direct Reimbursable Expenses | $ | 55.18 | |
| ANO | Operating | 2118 | 9/2/2025 | 58564 | UTILITIES INC. OF LOUISANA | HOUSEHOLD UTILITIES | $ | 220.74 | |
| ANO | Operating | 2118 | 9/2/2025 | 58565 | REGAL CONSTRUCTION, LLC | INSURANCE CLAIMS - IDA | $ | 273,810.64 | |
| ANO | Operating | 2118 | 9/2/2025 | 58566 | DELL MARKETING L.P. | IT Admin Equipment Purchases | $ | 2,305.44 | |
| ANO | Operating | 2118 | 9/2/2025 | 58566 | DELL MARKETING L.P. | Departmental Equipment Purchases | $ | 675.94 | |
| ANO | Operating | 2118 | 9/2/2025 | 58566 | DELL MARKETING L.P. | Departmental Equipment Purchases | $ | 8,121.93 | |
| ANO | Operating | 2118 | 9/2/2025 | 58566 | DELL MARKETING L.P. | IT Billable Expenses | $ | 2,975.77 | |
| ANO | Operating | 2118 | 9/2/2025 | 58566 | DELL MARKETING L.P. | IT Billable Expenses | $ | 4,086.49 | |
| ANO | Operating | 2118 | 9/2/2025 | 58567 | ELECTRIMECH | Indirect Rebillable Phone & Internet Expenses | $ | 1,014.73 | |
| ANO | Operating | 2118 | 9/2/2025 | 58568 | CANNON COCHRAN MANAGEMENT SERVICES, INC. | INSURANCE CLAIMS - ALL | $ | 18,874.52 | |
| ANO | Operating | 2118 | 9/2/2025 | 58569 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | CONTRACTED SERVICE | $ | 16,670.30 | |
| ANO | Operating | 2118 | 9/2/2025 | 58569 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | Indirect Rebillable Phone & Internet Expenses | $ | 14,224.88 | |
| ANO | Operating | 2118 | 9/2/2025 | 58569 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ | 298.05 | |
| ANO | Operating | 2118 | 9/2/2025 | 58569 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ | 596.09 | |
| ANO | Operating | 2118 | 9/2/2025 | 58570 | CARR RIGGS & INGRAM LLC | Historic Tax Credit Expenses | $ | 2,000.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 58570 | CARR RIGGS & INGRAM LLC | Historic Tax Credit Expenses | $ | 4,000.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 58571 | AMAZON BUSINESS | ACCRUED Exp - Whitney Corporate CC | $ | 5,279.34 | |
| ANO | Operating | 2118 | 9/2/2025 | 58572 | PITNEY BOWES GLOBAL | POSTAGE | $ | 3,006.25 | |
| ANO | Operating | 2118 | 9/2/2025 | 58573 | | CONSULTANT FEES | $ | 637.50 | |
| ANO | Operating | 2118 | 9/2/2025 | 58573 | | CONSULTANT FEES | $ | 2,287.50 | |
| ANO | Operating | 2118 | 9/2/2025 | 58574 | | RECORDS PROTECTION | $ | 680.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 58574 | | RECORDS PROTECTION | $ | 578.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 58575 | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ | 987.40 | |
| ANO | Operating | 2118 | 9/2/2025 | 58576 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | INSURANCE CLAIMS - ALL | $ | 635.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 58576 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | INSURANCE CLAIMS - ALL | $ | 125.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/2/2025 | 58576 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | INSURANCE CLAIMS - ALL | $ 125.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119488 | AHG Services, LLC | REPAIRS & MAINTENANCE - BUILDING | $ 585.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119489 | Allfax Specialties, Inc. | XEROX COPIES | $ 2.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119490 | | CONTRACTED SERVICE | $ 100.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119491 | Anny's Cleaning Services | CONTRACTED SERVICE | $ 860.00 | Yes - Aymond |
| ANO | Operating | 2118 | 9/2/2025 | 119492 | Archdiocese of Philadelphia | DUES & ASSESSMENTS | $ 500.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119493 | Bassil's Ace Hardware | Repairs & Maintenance - Supplies | $ 109.10 | |
| ANO | Operating | 2118 | 9/2/2025 | 119494 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 95.08 | |
| ANO | Operating | 2118 | 9/2/2025 | 119495 | Catholic Community Radio | ADVERTISING | $ 100.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119496 | Chaps Party Rentals | SPECIAL FUNCTIONS - Gospel Music Fest | $ 1,860.63 | |
| ANO | Operating | 2118 | 9/2/2025 | 119497 | Chateau de Notre Dame (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ 9,000.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119498 | Chateau Golf & Country Club | SPECIAL FUNCTIONS - Gala | $ 5,961.93 | |
| ANO | Operating | 2118 | 9/2/2025 | 119499 | Church Supply House | LITURGICAL SUPPLIES | $ 398.27 | |
| ANO | Operating | 2118 | 9/2/2025 | 119500 | City of New Orleans (Safety & Permits) | DUES & ASSESSMENTS | $ 165.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119501 | Cowley Dental Care, LLC | Active Priest Medical Expense - Dental & Vision | $ 333.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119502 | Cox Business (919292) | CONTRACTED SERVICE | $ 69.89 | |
| ANO | Operating | 2118 | 9/2/2025 | 119503 | Crown Coffee Service, Inc. | COFFEE | $ 62.50 | |
| ANO | Operating | 2118 | 9/2/2025 | 119504 | Division of Historic Preservation | Historic Tax Credit Expenses | $ 2,771.12 | |
| ANO | Operating | 2118 | 9/2/2025 | 119505 | Documart | STATIONERY & PRINTING | $ 709.84 | |
| ANO | Operating | 2118 | 9/2/2025 | 119506 | Dominican Community (NOLA) | SPECIAL FUNCTIONS | $ 100.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119506 | Dominican Community (NOLA) | SPECIAL FUNCTIONS | $ 225.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119507 | Entergy - (8108) | Direct Reimbursable Expenses | $ 4,776.53 | |
| ANO | Operating | 2118 | 9/2/2025 | 119508 | Entergy - (8108) | Direct Reimbursable Expenses | $ 172.03 | |
| ANO | Operating | 2118 | 9/2/2025 | 119509 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ 474.97 | |
| ANO | Operating | 2118 | 9/2/2025 | 119510 | Everon, LLC - formerly dba ADT Commercial LLC (MO) | CONTRACTED SERVICE | $ 1,455.15 | |
| ANO | Operating | 2118 | 9/2/2025 | 119511 | F. C. Ziegler Co. | LITURGICAL SUPPLIES | $ 127.13 | |
| ANO | Operating | 2118 | 9/2/2025 | 119512 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ 195.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119512 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ 195.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119512 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ 195.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119512 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ 195.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119512 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ 195.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119512 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ 195.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119512 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ 195.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119512 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ 195.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119512 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ 195.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119512 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ 195.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119513 | | NOLA CATHOLIC YOUTH CONFERENCE | $ 369.86 | |
| ANO | Operating | 2118 | 9/2/2025 | 119514 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 30.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119514 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 208.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119515 | Gill Industries Ltd | Direct Reimbursable Expenses | $ 51,000.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119516 | Guillory Sheet Metal Works, Inc. | CAPITAL EXPENDITURE | $ 25,026.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119517 | Insight (Dallas) | IT Billable Expenses | $ 1,029.60 | |
| ANO | Operating | 2118 | 9/2/2025 | 119518 | Jones Fussell LLP | Legal Fees | $ 90.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119519 | | SPECIAL FUNCTIONS - Gala | $ 118.25 | |
| ANO | Operating | 2118 | 9/2/2025 | 119520 | Leaaf Environmental LLC | INSURANCE CLAIMS - IDA | $ 7,360.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119521 | Little Flower Learning, LLC | SCHOOL PROJECTS SUPPORT | $ 10,940.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119522 | LPi | HEALTHY FAMILY | $ 206.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119522 | LPi | HEALTHY FAMILY | $ 206.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119523 | Magic Productions | SPECIAL FUNCTIONS - Gospel Music Fest | $ 3,500.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119524 | | MISC SCHOOL SUPPORT | $ 75.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119525 | Mid Point Feed and Seed | REPAIRS & MAINTENANCE | $ 16.33 | |
| ANO | Operating | 2118 | 9/2/2025 | 119526 | Norman Faucheux Sacred and Religious Art LLC | INSURANCE CLAIMS - IDA | $ 8,930.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119527 | Notre Dame Seminary - Active | MEETINGS | $ 150.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119528 | Paul J Lane, PhD | FINANCIAL ASSISTANCE TO VICTIMS | $ 875.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119529 | Pel Hughes Printing LLC | Printing and Worship Aides | $ 784.43 | |
| ANO | Operating | 2118 | 9/2/2025 | 119530 | PM Maintenance, Inc | CONTRACTED SERVICE | $ 500.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119530 | PM Maintenance, Inc | CONTRACTED SERVICE | $ 800.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119531 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ 63.35 | |
| ANO | Operating | 2118 | 9/2/2025 | 119531 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ 88.30 | |
| ANO | Operating | 2118 | 9/2/2025 | 119532 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 196.50 | |
| ANO | Operating | 2118 | 9/2/2025 | 119533 | | MINISTRY PROGRAM - Spirituality | $ 150.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119534 | | TELEPHONE EXPENSE | $ 150.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119535 | | FRINGE BENEFIT COSTS - CLERGY | $ 2,317.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119536 | | CONSULTANT FEES | $ 900.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119537 | | FRINGE BENEFIT COSTS - CLERGY | $ 678.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119538 | | Retired Priest Plus Expense - Medical Co-Pays | $ 232.12 | |
| ANO | Operating | 2118 | 9/2/2025 | 119538 | | Active Priest Medical Expense - Medical Co-Pays | $ 400.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119539 | | CONVENTION AND TRAVEL EXPENSES | $ 668.96 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 9/2/2025 | 119540 | | PRIESTS CONTINUING EDUCATION | $ 507.37 | |
| ANO | Operating | 2118 | 9/2/2025 | 119540 | | FRINGE BENEFIT COSTS - CLERGY | $ 1,131.28 | |
| ANO | Operating | 2118 | 9/2/2025 | 119541 | Sacasa Counseling Services, LLC | PRIEST THERAPY | $ 540.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119542 | Sacred Space Psychotherapy | PRIEST THERAPY | $ 2,500.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119543 | Semantikos, LLC | MISC SCHOOL SUPPORT | $ 400.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119544 | ServiKleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 1,525.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119545 | Sherwin Williams - Esplanade | Repairs & Maintenance - Supplies | $ 196.04 | |
| ANO | Operating | 2118 | 9/2/2025 | 119546 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 200.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119547 | | MINISTRY PROGRAM - Music | $ 300.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119548 | St Anthony's Gardens (CCC) | Active Priest Medical Expense - Medical Co-Pays | $ 5,958.75 | |
| ANO | Operating | 2118 | 9/2/2025 | 119548 | St Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ 4,777.50 | |
| ANO | Operating | 2118 | 9/2/2025 | 119548 | St Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ 5,660.81 | |
| ANO | Operating | 2118 | 9/2/2025 | 119548 | St Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ 5,617.34 | |
| ANO | Operating | 2118 | 9/2/2025 | 119549 | St John Paul II Parish | Direct Reimbursable Expenses | $ 1,123.33 | |
| ANO | Operating | 2118 | 9/2/2025 | 119550 | St Leo the Great School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 10,000.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119551 | St Rita School (Harahan) | RETREAT INCOME - HOSPITALITY | $ 200.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119552 | Stafford Construction LLC | INSURANCE CLAIMS - IDA | $ 30,500.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119553 | Stella Maris Productions, LLC | Catholic Men's Fellowship - EXPENSE | $ 385.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119554 | Thompson Auction Services, LLC | SPECIAL FUNCTIONS - Gala | $ 2,150.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119555 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ 39,725.16 | |
| ANO | Operating | 2118 | 9/2/2025 | 119555 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ 135,286.38 | |
| ANO | Operating | 2118 | 9/2/2025 | 119555 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ 281,126.90 | |
| ANO | Operating | 2118 | 9/2/2025 | 119555 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ 98,037.41 | |
| ANO | Operating | 2118 | 9/2/2025 | 119556 | Verges Rome Architects | INSURANCE CLAIMS - IDA | $ 56,097.17 | |
| ANO | Operating | 2118 | 9/2/2025 | 119556 | Verges Rome Architects | INSURANCE CLAIMS - IDA | $ 4,903.04 | |
| ANO | Operating | 2118 | 9/2/2025 | 119556 | Verges Rome Architects | INSURANCE CLAIMS - IDA | $ 12,771.43 | |
| ANO | Operating | 2118 | 9/2/2025 | 119556 | Verges Rome Architects | INSURANCE CLAIMS - IDA | $ 1,551.05 | |
| ANO | Operating | 2118 | 9/2/2025 | 119557 | Waste Management of Louisiana - 66058S | HOUSEHOLD UTILITIES | $ 1,869.45 | |
| ANO | Operating | 2118 | 9/2/2025 | 119558 | White Oak Estates & Garden | SPECIAL FUNCTIONS - Gala | $ 9,606.87 | |
| ANO | Operating | 2118 | 9/2/2025 | 119559 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,906.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119559 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,180.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119559 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,783.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119559 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,248.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119559 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,150.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119559 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,478.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119559 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 5,221.00 | |
| ANO | Operating | 2118 | 9/2/2025 | 119560 | Xavier University of Louisiana | DAY OF REFLECTION | $ 10,037.52 | |
| ANO | Operating | 2118 | 9/2/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ 15,655.50 | |
| ANO | Operating | 2118 | 9/3/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 6,000.00 | |
| ANO | Operating | 2118 | 9/3/2025 | N/A | Notre Dame Seminary | To Record Notre Dame Seminary Refund 9.3.25 | $ 2,818.95 | |
| ANO | Operating | 2118 | 9/3/2025 | N/A | eCatholic | To record Tulane Catholic fees - August 2025 | $ 18.30 | |
| ANO | Operating | 2118 | 9/3/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - CYO (September 2025) | $ 29.94 | |
| ANO | Operating | 2118 | 9/3/2025 | 58577 | CCMSI | INSURANCE CLAIMS - ALL | $ 303,128.87 | |
| ANO | Operating | 2118 | 9/3/2025 | 58578 | DENECHAUD & DENECHAUD LLC | LEGAL FEES - Retainer | $ 28,000.00 | |
| ANO | Operating | 2118 | 9/3/2025 | 58579 | SONTCHI LLC | CONSULTANT FEES - Reorg | $ 16,650.00 | |
| ANO | Operating | 2118 | 9/3/2025 | 58580 | MULLIN | CONTRACTED SERVICE | $ 710.71 | |
| ANO | Operating | 2118 | 9/3/2025 | 58580 | MULLIN | CONTRACTED SERVICE | $ 363.59 | |
| ANO | Operating | 2118 | 9/3/2025 | 58580 | MULLIN | CONTRACTED SERVICE | $ 238.88 | |
| ANO | Operating | 2118 | 9/3/2025 | 58580 | MULLIN | CONTRACTED SERVICE | $ 1,153.58 | |
| ANO | Operating | 2118 | 9/3/2025 | 58580 | MULLIN | CONTRACTED SERVICE | $ 350.69 | |
| ANO | Operating | 2118 | 9/3/2025 | 58580 | MULLIN | CONTRACTED SERVICE | $ 271.91 | |
| ANO | Operating | 2118 | 9/3/2025 | 58580 | MULLIN | CONTRACTED SERVICE | $ 316.38 | |
| ANO | Operating | 2118 | 9/3/2025 | 58580 | MULLIN | CONTRACTED SERVICE | $ 624.24 | |
| ANO | Operating | 2118 | 9/3/2025 | 58580 | MULLIN | CONTRACTED SERVICE | $ 1,968.38 | |
| ANO | Operating | 2118 | 9/3/2025 | 58580 | MULLIN | CONTRACTED SERVICE | $ 745.33 | |
| ANO | Operating | 2118 | 9/3/2025 | 58581 | PUBLIC (NEED W9) STORAGE 25740 | RECORDS STORAGE | $ 1,055.00 | |
| ANO | Operating | 2118 | 9/3/2025 | 58582 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ 1,004.04 | |
| ANO | Operating | 2118 | 9/3/2025 | 58583 | PUBLIC (NEED W9) STORAGE 25740 | RECORDS STORAGE | $ 840.00 | |
| ANO | Operating | 2118 | 9/3/2025 | 58584 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ 568.15 | |
| ANO | Operating | 2118 | 9/3/2025 | N/A | St. Edward the Confessor School | DEPOSIT AND LOAN SYSTEM | $ 114,500.00 | |
| ANO | Operating | 2118 | 9/3/2025 | N/A | St. Agnes Church | DEPOSIT AND LOAN SYSTEM | $ 20,825.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/4/2025 | N/A | Hancock Whitney Bank | To Record Temporary Funding for EIF Claims | $ 1,000,000.00 | |
| ANO | Operating | 2118 | 9/4/2025 | N/A | Hancock Whitney Bank | 9.04.2025 Payroll Transfer from Whit. Op. | $ 310,699.49 | |
| ANO | Operating | 2118 | 9/4/2025 | 58585 | Louisiana Workforce Commission | PREPAID OTHER EXPENSES | $ 44,588.55 | |
| ANO | Operating | 2118 | 9/4/2025 | 58586 | Louisiana Workforce Commission | PREPAID OTHER EXPENSES | $ 3.50 | |
| ANO | Operating | 2118 | 9/4/2025 | 58587 | DONLIN RECANO & COMPANY INC | CONTRACTED SERVICE | $ 287,708.86 | |
| ANO | Operating | 2118 | 9/4/2025 | 58588 | CCMSI | INSURANCE CLAIMS - ALL | $ 25,000.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 58589 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ 500.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 58589 | CORVUS OF NEW ORLEANS, LLC | Direct Reimbursable Expenses | $ 621.09 | |
| ANO | Operating | 2118 | 9/4/2025 | 58589 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ 3,051.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 58589 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ 305.91 | |
| ANO | Operating | 2118 | 9/4/2025 | 58590 | DELL MARKETING L.P. | IT Billable Expenses | $ 1,786.58 | |
| ANO | Operating | 2118 | 9/4/2025 | 58591 | | CONTRACTED SERVICE | $ 1,773.51 | |
| ANO | Operating | 2118 | 9/4/2025 | 58592 | GIROIR'S GROUND MANAGEMENT LLC | CONTRACTED SERVICE | $ 791.66 | Yes - Aymond |
| ANO | Operating | 2118 | 9/4/2025 | 58592 | GIROIR'S GROUND MANAGEMENT LLC | CONTRACTED SERVICE | $ 791.66 | Yes - Aymond |
| ANO | Operating | 2118 | 9/4/2025 | 58593 | FLOWROUTE | Indirect Reimbursable Phone & Internet Expenses | $ 1,019.72 | |
| ANO | Operating | 2118 | 9/4/2025 | 58604 | Cardmember Service | BUSINESS MEALS | $ 391.92 | |
| ANO | Operating | 2118 | 9/4/2025 | 119561 | 2878 Building Association, LLC | HEALTHY FAMILY | $ 350.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 119562 | Alarm Protection Services | HOUSEHOLD UTILITIES | $ 290.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 119563 | Carrigan Delivery Service | Clarion Courier Service | $ 1,463.98 | |
| ANO | Operating | 2118 | 9/4/2025 | 119564 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 45.20 | |
| ANO | Operating | 2118 | 9/4/2025 | 119565 | Church Supply House | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 886.60 | |
| ANO | Operating | 2118 | 9/4/2025 | 119566 | City of Bunkie | Direct Reimbursable Expenses | $ 39.11 | |
| ANO | Operating | 2118 | 9/4/2025 | 119567 | Cleco Power Co | Direct Reimbursable Expenses | $ 3,269.18 | |
| ANO | Operating | 2118 | 9/4/2025 | 119568 | Down South Lawn Service, LLC | CONTRACTED SERVICE | $ 125.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 119569 | Eagle Security Systems, Inc. | CONTRACTED SERVICE | $ 95.00 | Yes - Aymond |
| ANO | Operating | 2118 | 9/4/2025 | 119570 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ 36.52 | |
| ANO | Operating | 2118 | 9/4/2025 | 119571 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ 1,597.38 | |
| ANO | Operating | 2118 | 9/4/2025 | 119572 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ 101.10 | |
| ANO | Operating | 2118 | 9/4/2025 | 119573 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ 7,678.46 | |
| ANO | Operating | 2118 | 9/4/2025 | 119574 | | FRINGE BENEFIT COSTS - CLERGY | $ 1,500.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 119575 | | CONTRACTED SERVICE | $ 1,150.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 119577 | I.T.S. Fire Alarm Security, LLC | REPAIRS & MAINTENANCE | $ 660.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 119577 | | BEREAVED PROGRAM | $ 467.22 | |
| ANO | Operating | 2118 | 9/4/2025 | 119577 | | BEREAVED PROGRAM | $ 87.02 | |
| ANO | Operating | 2118 | 9/4/2025 | 119577 | | BEREAVED PROGRAM | $ 96.91 | |
| ANO | Operating | 2118 | 9/4/2025 | 119577 | | AUTOMOBILE EXPENSE | $ 222.80 | |
| ANO | Operating | 2118 | 9/4/2025 | 119578 | New Orleans Pest Management | CONTRACTED SERVICE | $ 95.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 119579 | Office of State Fire Marshall | Direct Reimbursable Expenses | $ 80.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 119580 | Pan American Life Ins Company | FRINGE BENEFIT COSTS | $ 27.10 | |
| ANO | Operating | 2118 | 9/4/2025 | 119581 | | CONVENTION AND TRAVEL EXPENSES | $ 93.24 | |
| ANO | Operating | 2118 | 9/4/2025 | 119581 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 146.09 | |
| ANO | Operating | 2118 | 9/4/2025 | 119582 | | Retired Priest Plus Expense - Dental & Vision | $ 484.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 119583 | Securitas Technology Corporation | CONTRACTED SERVICE | $ 196.85 | |
| ANO | Operating | 2118 | 9/4/2025 | 119584 | Selection.com | CONSULTANT FEES | $ 19.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 119584 | Selection.com | DUES & ASSESSMENTS | $ 38.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 119585 | St Joseph Abbey | MISCELLANEOUS EXPENSE | $ 350.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 119586 | Terminix Northshore (8993) | CONTRACTED SERVICE | $ 325.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 119587 | The Garden Dentists LLC | Retired Priest Plus Expense - Dental & Vision | $ 2,773.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 119588 | Uniti Fiber | TELEPHONE EXPENSE | $ 3,528.78 | |
| ANO | Operating | 2118 | 9/4/2025 | 119588 | Uniti Fiber | TELEPHONE EXPENSE | $ 2,356.25 | |
| ANO | Operating | 2118 | 9/4/2025 | 119588 | Uniti Fiber | TELEPHONE EXPENSE | $ 2,370.00 | |
| ANO | Operating | 2118 | 9/4/2025 | 119588 | Uniti Fiber | TELEPHONE EXPENSE | $ 1,145.47 | |
| ANO | Operating | 2118 | 9/4/2025 | 119588 | Uniti Fiber | Indirect Reimbursable Phone & Internet Expenses | $ 13,777.92 | |
| ANO | Operating | 2118 | 9/4/2025 | 119588 | Uniti Fiber | Indirect Reimbursable Phone & Internet Expenses | $ 10,291.60 | |
| ANO | Operating | 2118 | 9/4/2025 | N/A | St. Catherine of Siena Church | DEPOSIT AND LOAN SYSTEM | $ 32,000.00 | |
| ANO | Operating | 2118 | 9/4/2025 | N/A | Good Shepard Parish | DEPOSIT AND LOAN SYSTEM | $ 8,699.63 | |
| ANO | Operating | 2118 | 9/5/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - ANO Admin (September 2025) | $ 132.30 | |
| ANO | Operating | 2118 | 9/5/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - ANO Admin (September 2025) | $ 10.00 | |
| ANO | Operating | 2118 | 9/5/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - Hispanic Apostolate (September 2025) | $ 281.36 | |
| ANO | Operating | 2118 | 9/5/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - Hispanic Apostolate (September 2025) | $ 10.00 | |
| ANO | Operating | 2118 | 9/5/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - CYO (September 2025) | $ 50.23 | |
| ANO | Operating | 2118 | 9/5/2025 | 58594 | JEFFERSON PARISH DEPT OF WATER | UTILITIES | $ 7,282.75 | |
| ANO | Operating | 2118 | 9/5/2025 | 58595 | ATMOS | UTILITIES | $ 643.13 | |
| ANO | Operating | 2118 | 9/5/2025 | 58605 | UNITED HEALTHCARE INS CO | Retired Priest Plus Expense - Health Insurance Premiums | $ 18,305.22 | |
| ANO | Operating | 2118 | 9/5/2025 | 58605 | UNITED HEALTHCARE INS CO | Active Priest Medical Expense - Health Insurance Premiums | $ 8,568.38 | |
| ANO | Operating | 2118 | 9/5/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ 84,070.00 | |
| ANO | Operating | 2118 | 9/5/2025 | N/A | Aspiring Scholars | DEPOSIT AND LOAN SYSTEM | $ 1,000,000.00 | |
| ANO | Operating | 2118 | 9/8/2025 | 58596 | JEFFERSON PARISH SHERIFF'S OFFICE | BOOKSTORE EXPENSES | $ 116.11 | |
| ANO | Operating | 2118 | 9/9/2025 | 118338 | | VOID | $ (292.96) | |
| ANO | Operating | 2118 | 9/9/2025 | N/A | Hancock Whitney Bank | To Record Voya Sent from Wrong Account | $ 56,052.85 | |
| ANO | Operating | 2118 | 9/9/2025 | 58597 | CCMSI | INSURANCE CLAIMS - ALL | $ 66,284.29 | |
| ANO | Operating | 2118 | 9/9/2025 | 58598 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | Indirect Reimbursable Phone & Internet Expenses | $ 19,061.33 | |
| ANO | Operating | 2118 | 9/9/2025 | 58598 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ 699.47 | |
| ANO | Operating | 2118 | 9/9/2025 | 58598 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ 5,688.08 | |
| ANO | Operating | 2118 | 9/9/2025 | 58598 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ 7,618.62 | |
| ANO | Operating | 2118 | 9/9/2025 | 58599 | | OFFICE SUPPLIES | $ 334.82 | |
| ANO | Operating | 2118 | 9/9/2025 | 58599 | | BUSINESS MEALS | $ 273.24 | |
| ANO | Operating | 2118 | 9/9/2025 | 58599 | | PRIEST LIVING COSTS | $ 713.22 | |
| ANO | Operating | 2118 | 9/9/2025 | 58599 | | SPECIAL FUNCTIONS - National Black Catholic Men's Conference | $ 296.62 | |
| ANO | Operating | 2118 | 9/9/2025 | 58600 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | INSURANCE CLAIMS - ALL | $ 635.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119590 | A 1 Services Inc. | REPAIRS & MAINTENANCE | $ 45.57 | Yes - Aymond |
| ANO | Operating | 2118 | 9/9/2025 | 119591 | Acme Lock Co | REPAIRS & MAINTENANCE | $ 245.64 | |
| ANO | Operating | 2118 | 9/9/2025 | 119592 | AHG Services, LLC | REPAIRS & MAINTENANCE - BUILDING | $ 780.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119593 | ARCGNO | CONTRACTED SERVICE - Grounds | $ 800.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119594 | At&t (5076) | TELEPHONE EXPENSE | $ 81.48 | |
| ANO | Operating | 2118 | 9/9/2025 | 119595 | AT&T (OneNet Service) | TELEPHONE EXPENSE | $ 3.94 | |
| ANO | Operating | 2118 | 9/9/2025 | 119596 | BROOKDALE SENIOR LIVING (Mandeville) | Retired Priest Plus Expense - Medical Co-Pays | $ 5,741.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119597 | Bubba's Produce Co | KITCHEN FOOD | $ 283.11 | |
| ANO | Operating | 2118 | 9/9/2025 | 119598 | Burvant Family Dentistry, LLC | Active Priest Medical Expense - Dental & Vision | $ 235.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119599 | Catholic Engaged Encounter | MARRIAGE PREPARATION | $ 5,177.25 | |
| ANO | Operating | 2118 | 9/9/2025 | 119600 | Chemsearch | REPAIRS & MAINTENANCE | $ 349.90 | |
| ANO | Operating | 2118 | 9/9/2025 | 119601 | Church Supply House | LITURGICAL SUPPLIES | $ 310.15 | |
| ANO | Operating | 2118 | 9/9/2025 | 119602 | Cleco Power LLC | HOUSEHOLD UTILITIES | $ 4,578.62 | |
| ANO | Operating | 2118 | 9/9/2025 | 119603 | Cleco Power LLC | Direct Reimbursable Expenses | $ 42.20 | |
| ANO | Operating | 2118 | 9/9/2025 | 119603 | Cleco Power LLC | Direct Reimbursable Expenses | $ 183.24 | |
| ANO | Operating | 2118 | 9/9/2025 | 119603 | Cleco Power LLC | Direct Reimbursable Expenses | $ 95.42 | |
| ANO | Operating | 2118 | 9/9/2025 | 119604 | Cleco Power LLC | Direct Reimbursable Expenses | $ 87.25 | |
| ANO | Operating | 2118 | 9/9/2025 | 119604 | Cleco Power LLC | HOUSEHOLD UTILITIES | $ 218.61 | |
| ANO | Operating | 2118 | 9/9/2025 | 119605 | Cleco Power LLC | Direct Reimbursable Expenses | $ 433.18 | |
| ANO | Operating | 2118 | 9/9/2025 | 119605 | Cleco Power LLC | HOUSEHOLD UTILITIES | $ 1,732.73 | |
| ANO | Operating | 2118 | 9/9/2025 | 119606 | Concenter | BOOKS & SUBSCRIPTIONS | $ 1,865.28 | |
| ANO | Operating | 2118 | 9/9/2025 | 119607 | Community Coffee Company LLC | COFFEE & SOFT DRINK EXPENSE | $ 231.04 | |
| ANO | Operating | 2118 | 9/9/2025 | 119608 | Cox Business (919292) | TELEPHONE EXPENSE | $ 332.67 | |
| ANO | Operating | 2118 | 9/9/2025 | 119609 | Cox Business (919292) | HOUSEHOLD UTILITIES | $ 289.83 | |
| ANO | Operating | 2118 | 9/9/2025 | 119610 | Diocese of Nashville | CONVENTION AND TRAVEL EXPENSES | $ 102.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119611 | Documart | SPECIAL FUNCTIONS | $ 635.35 | |
| ANO | Operating | 2118 | 9/9/2025 | 119612 | Dominican Community (NOLA) | BUSINESS MEALS | $ 20.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119613 | Dr. Kim VanGeffen | CONSULTANT FEES | $ 1,000.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119614 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ 243.25 | |
| ANO | Operating | 2118 | 9/9/2025 | 119615 | Entergy - (8108) | UTILITIES | $ 5,354.53 | |
| ANO | Operating | 2118 | 9/9/2025 | 119616 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ 144.80 | |
| ANO | Operating | 2118 | 9/9/2025 | 119617 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ 621.60 | |
| ANO | Operating | 2118 | 9/9/2025 | 119618 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ 1,985.69 | Yes - Aymond |
| ANO | Operating | 2118 | 9/9/2025 | 119619 | Fisk Enterprises Inc | CONTRACTED SERVICE | $ 9,678.12 | |
| ANO | Operating | 2118 | 9/9/2025 | 119620 | Francisco Roman Photography | TEMPORARY HELP | $ 150.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119621 | Francisco Roman Photography | TEMPORARY HELP | $ 150.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119621 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ 7.90 | |
| ANO | Operating | 2118 | 9/9/2025 | 119621 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ 17.60 | |
| ANO | Operating | 2118 | 9/9/2025 | 119622 | GBP Direct | CAPITAL EXPENDITURE | $ 2,638.17 | |
| ANO | Operating | 2118 | 9/9/2025 | 119623 | George Turner Bus Service | SPECIAL FUNCTIONS | $ 500.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119624 | Grace Hebert Curtis Architects, LLC | INSURANCE CLAIMS - IDA | $ 501.19 | |
| ANO | Operating | 2118 | 9/9/2025 | 119624 | Grace Hebert Curtis Architects, LLC | INSURANCE CLAIMS - IDA | $ 590.74 | |
| ANO | Operating | 2118 | 9/9/2025 | 119625 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE - BUILDING | $ 1,004.50 | |
| ANO | Operating | 2118 | 9/9/2025 | 119626 | Honey Baked Ham - 3211 N Causeway Blvd | MARRIAGE PREPARATION | $ 1,492.50 | |
| ANO | Operating | 2118 | 9/9/2025 | 119627 | Hy Tech Roofing Services, Inc. (Check Address) | REPAIRS & MAINTENANCE/ LAWN CARE | $ 6,460.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119628 | Integra Care Medical Staffing LLC | Retired Priest Plus Expense - Miscellaneous | $ 525.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119629 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 730.80 | |
| ANO | Operating | 2118 | 9/9/2025 | 119630 | KGLA Radio Tropical | ADVERTISING | $ 750.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119630 | KnowBe4 Inc | Departmental Software & Subscriptions | $ 550.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119631 | KnowBe4 Inc | PREPAID OTHER EXPENSES | $ 1,650.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/9/2025 | 119633 | Laundry Rescue LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 318.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119634 | Michael B Smith DDS | Active Priest Medical Expense - Dental & Vision | $ 141.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119634 | Michael B Smith DDS | Active Priest Medical Expense - Dental & Vision | $ 417.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119635 | National Corrosion Service, Inc | Direct Reimbursable Expenses | $ 1,935.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119636 | New Orleans Pest Management | CONTRACTED SERVICE | $ 150.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119636 | New Orleans Pest Management | CONTRACTED SERVICE | $ 60.00 | Yes - Aymond |
| ANO | Operating | 2118 | 9/9/2025 | 119636 | New Orleans Pest Management | CONTRACTED SERVICE | $ 60.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119636 | New Orleans Pest Management | CONTRACTED SERVICE | $ 150.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119637 | Notre Dame Seminary - Active | PRIESTS' COUNCIL | $ 150.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119637 | Notre Dame Seminary - Active | MEETINGS | $ 250.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119637 | Notre Dame Seminary - Active | MEETINGS | $ 150.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119637 | Notre Dame Seminary - Active | MEETINGS | $ 250.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119638 | Our Lady of Prompt Succor Church (Westwego) | BOOKS & SUBSCRIPTIO | $ 75.18 | |
| ANO | Operating | 2118 | 9/9/2025 | 119639 | Our Lady of Wisdom Healthcare (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ 9,000.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119640 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 292.96 | |
| ANO | Operating | 2118 | 9/9/2025 | 119641 | Providence Community Housing | CONSULTANT FEES | $ 2,009.44 | |
| ANO | Operating | 2118 | 9/9/2025 | 119642 | | Active Priest Medical Expense - Medical Co-Pays | $ 30.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119643 | | Active Priest Medical Expense - Dental & Vision | $ 200.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119644 | | FRINGE BENEFIT COSTS - CLERGY | $ 1,417.37 | |
| ANO | Operating | 2118 | 9/9/2025 | 119645 | | Active Priest Medical Expense - Medical Co-Pays | $ 923.78 | |
| ANO | Operating | 2118 | 9/9/2025 | 119646 | Road to Purity | CONVOCATION FEE INCOME | $ 500.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119647 | Scott Brothers PhD | PRIEST THERAPY | $ 110.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119648 | SouthWan Communications | Direct Reimbursable Expenses | $ 20,230.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119649 | Southwest Engineers, Inc. | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 208.23 | |
| ANO | Operating | 2118 | 9/9/2025 | 119650 | St Charles Parish Dept of Waterworks | HOUSEHOLD UTILITIES | $ 30.88 | |
| ANO | Operating | 2118 | 9/9/2025 | 119651 | St Jane de Chantal Church | Group Campmatics - EXPENSE | $ 2,600.83 | |
| ANO | Operating | 2118 | 9/9/2025 | 119652 | St Joseph's Society of the Sacred Heart | Presenter Stipends & Reimbursements | $ 50.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119653 | Terminix Metairie (8668) | REPAIRS & MAINTENANCE/ LAWN CARE | $ 1,202.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119654 | The Vigil Project Inc | NOLA CATHOLIC YOUTH CONFERENCE | $ 5,000.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119655 | | CONSULTANT FEES | $ 500.00 | |
| ANO | Operating | 2118 | 9/9/2025 | 119656 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ 171,135.80 | |
| ANO | Operating | 2118 | 9/9/2025 | 119657 | Zuppardo's Economical Supermarket | KITCHEN FOOD | $ 377.90 | |
| ANO | Operating | 2118 | 9/9/2025 | N/A | Mary Queen of Peace School | DEPOSIT AND LOAN SYSTEM | $ 200,000.00 | |
| ANO | Operating | 2118 | 9/9/2025 | N/A | St. Dominic Church | DEPOSIT AND LOAN SYSTEM | $ 6,000.00 | |
| ANO | Operating | 2118 | 9/9/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ 20,600.00 | |
| ANO | Operating | 2118 | 9/9/2025 | N/A | Our Lady of Prompt Succor Church (Chalmette) | DEPOSIT AND LOAN SYSTEM | $ 18,000.00 | |
| ANO | Operating | 2118 | 9/9/2025 | N/A | Our Lady of Divine Providence | DEPOSIT AND LOAN SYSTEM | $ 4,210.12 | |
| ANO | Operating | 2118 | 9/10/2025 | 58601 | CENTERPOINT ENERGY | Direct Reimbursable Expenses | $ 16.08 | |
| ANO | Operating | 2118 | 9/10/2025 | 58602 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 239.72 | |
| ANO | Operating | 2118 | 9/10/2025 | 58602 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 117.90 | |
| ANO | Operating | 2118 | 9/10/2025 | 58603 | PITNEY BOWES GLOBAL | POSTAGE | $ 384.48 | |
| ANO | Operating | 2118 | 9/10/2025 | 58606 | CCMSI | INSURANCE CLAIMS - ALL | $ 38,387.00 | |
| ANO | Operating | 2118 | 9/10/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ 12,137.50 | |
| ANO | Operating | 2118 | 9/11/2025 | N/A | Hancock Whitney Bank | To Record Temporary Funding for EIF Claims | $ 1,000,000.00 | |
| ANO | Operating | 2118 | 9/11/2025 | N/A | Hancock Whitney Bank | To record Whitney operating monthly bank fees - August 2025 | $ 2,168.59 | |
| ANO | Operating | 2118 | 9/11/2025 | 58607 | GALLAGHER BENEFIT SERVICES INC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 15,384.20 | |
| ANO | Operating | 2118 | 9/11/2025 | 58608 | GALLAGHER BENEFIT SERVICES INC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 703.38 | |
| ANO | Operating | 2118 | 9/11/2025 | 58609 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 105.00 | |
| ANO | Operating | 2118 | 9/11/2025 | 58610 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 95.00 | |
| ANO | Operating | 2118 | 9/11/2025 | 58611 | GALLAGHER BENEFIT SERVICES INC | Active Priest Medical Expense - Health Insurance Premiums | $ 182,700.00 | |
| ANO | Operating | 2118 | 9/11/2025 | 58612 | GALLAGHER BENEFIT SERVICES INC | OTHER RECEIVABLES - NON-MEDICAL BENEFITS | $ 5,640.60 | |
| ANO | Operating | 2118 | 9/11/2025 | 58613 | | CONSULTANT FEES | $ 1,000.00 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ 638.42 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - RELIGIOUS | $ 638.42 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 638.42 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ 1,276.84 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ 1,915.26 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ 638.42 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 638.42 | Yes - Aymond |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ 1,276.84 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ 1,276.84 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 1,727.73 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 638.42 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 638.42 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 1,276.84 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ 3,000.58 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 1,915.26 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 3,224.03 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 1,276.84 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 2,777.13 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 638.42 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 1,500.29 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 5,107.36 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ 1,276.84 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | OTHER RECEIVABLES - Medical insurance | $ 24,268.77 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 2,138.71 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 861.87 | Yes - Wild |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 638.42 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 2,330.23 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 1,915.26 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 638.42 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 1,276.84 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | Clarion Due To/From | $ 638.42 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ 1,915.26 | |
| ANO | Operating | 2118 | 9/11/2025 | 58615 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - EEF | $ 1,276.84 | |
| ANO | Operating | 2118 | 9/11/2025 | 119658 | A Plus Pool Service, L.L.C. | CONTRACTED SERVICE | $ 1,785.67 | |
| ANO | Operating | 2118 | 9/11/2025 | 119659 | | WORKSHOP EXPENSE | $ 150.00 | |
| ANO | Operating | 2118 | 9/11/2025 | 119660 | AmeriGas | HOUSEHOLD UTILITIES | $ 3,737.54 | |
| ANO | Operating | 2118 | 9/11/2025 | 119661 | Bourgeois Bennett Llc | Direct Reimbursable Expenses | $ 4,000.00 | |
| ANO | Operating | 2118 | 9/11/2025 | 119662 | Cox Communications | HOUSEHOLD UTILITIES | $ 261.98 | Yes - Aymond |
| ANO | Operating | 2118 | 9/11/2025 | 119663 | Deshazo Adams LLC | INSURANCE CLAIMS - ALL | $ 712.50 | |
| ANO | Operating | 2118 | 9/11/2025 | 119664 | Digital Solutions LLC | CONSULTANT FEES | $ 1,500.00 | |
| ANO | Operating | 2118 | 9/11/2025 | 119665 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ 1,005.47 | |
| ANO | Operating | 2118 | 9/11/2025 | 119666 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ 25.22 | |
| ANO | Operating | 2118 | 9/11/2025 | 119668 | Grillot's Electric Company, Inc | REPAIRS & MAINTENANCE | $ 4,098.35 | |
| ANO | Operating | 2118 | 9/11/2025 | 119669 | Institute for School and Parish Development (ISPD) | MISC SCHOOL SUPPORT | $ 8,330.00 | |
| ANO | Operating | 2118 | 9/11/2025 | 119670 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ 239.62 | |
| ANO | Operating | 2118 | 9/11/2025 | 119670 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ 217.56 | |
| ANO | Operating | 2118 | 9/11/2025 | 119671 | Notre Dame Seminary - Active | MEETINGS | $ 250.00 | |
| ANO | Operating | 2118 | 9/11/2025 | 119672 | PM Maintenance, Inc | CONTRACTED SERVICE | $ 300.00 | |
| ANO | Operating | 2118 | 9/11/2025 | 119673 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ 18.13 | |
| ANO | Operating | 2118 | 9/11/2025 | 119674 | | MINISTRY PROGRAM - Spirituality | $ 225.00 | |
| ANO | Operating | 2118 | 9/11/2025 | 119675 | | Retired Priest Plus Expense - Medical Co-Pays | $ 108.41 | |
| ANO | Operating | 2118 | 9/11/2025 | 119676 | | Retired Priest Plus Expense - Medical Co-Pays | $ 61.26 | |
| ANO | Operating | 2118 | 9/11/2025 | 119676 | | Retired Priest Plus Expense - Dental & Vision | $ 440.00 | |
| ANO | Operating | 2118 | 9/11/2025 | 119677 | | Active Priest Medical Expense - Dental & Vision | $ 407.74 | |
| ANO | Operating | 2118 | 9/11/2025 | 119678 | | FRINGE BENEFIT COSTS - CLERGY | $ 1,193.42 | |
| ANO | Operating | 2118 | 9/11/2025 | 119679 | | NOLA CATHOLIC YOUTH CONFERENCE | $ 2,000.00 | |
| ANO | Operating | 2118 | 9/11/2025 | 119680 | St Joseph Abbey Retreat Center | COMMUNITY OF DEACONS - EXPENSES | $ 13,360.00 | |
| ANO | Operating | 2118 | 9/11/2025 | 119681 | State of LA DEQ (Dallas) | MISCELLANEOUS EXPENSE | $ 83.00 | |
| ANO | Operating | 2118 | 9/11/2025 | 119682 | White Oak Consulting, LLC | MISC SCHOOL SUPPORT | $ 1,958.33 | |
| ANO | Operating | 2118 | 9/11/2025 | N/A | Corpus Christi-Epiphany Church | DEPOSIT AND LOAN SYSTEM | $ 30,000.00 | |
| ANO | Operating | 2118 | 9/11/2025 | N/A | St. Edward the Confessor Church | DEPOSIT AND LOAN SYSTEM | $ 25,000.00 | |
| ANO | Operating | 2118 | 9/11/2025 | N/A | St. Edward the Confessor School | DEPOSIT AND LOAN SYSTEM | $ 25,000.00 | |
| ANO | Operating | 2118 | 9/12/2025 | 58614 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 6,806.00 | |
| ANO | Operating | 2118 | 9/15/2025 | 58616 | FOCUS (ACH) | MINISTRY PROGRAM - FOCUS campus fee | $ 5,833.33 | |
| ANO | Operating | 2118 | 9/15/2025 | 58617 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ (323.59) | |
| ANO | Operating | 2118 | 9/15/2025 | 58617 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ 266.22 | |
| ANO | Operating | 2118 | 9/15/2025 | 58617 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ 1,954.72 | |
| ANO | Operating | 2118 | 9/15/2025 | 58618 | Cox Business (919292) | TELEPHONE EXPENSE | $ 222.19 | |
| ANO | Operating | 2118 | 9/15/2025 | 58619 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 70.00 | |
| ANO | Operating | 2118 | 9/15/2025 | 58620 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 70.00 | |
| ANO | Operating | 2118 | 9/15/2025 | 58621 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 70.00 | |
| ANO | Operating | 2118 | 9/15/2025 | 58622 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 70.00 | |
| ANO | Operating | 2118 | 9/15/2025 | N/A | Notre Dame Seminary | DEPOSIT AND LOAN SYSTEM | $ 29,923.00 | |
| ANO | Operating | 2118 | 9/15/2025 | N/A | Notre Dame Seminary | DEPOSIT AND LOAN SYSTEM | $ 6,381.86 | |
| ANO | Operating | 2118 | 9/15/2025 | N/A | St. Francis Xavier Church | DEPOSIT AND LOAN SYSTEM | $ 88,160.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119717 | Robert's Flooring | VOID | $ 3,635.85 | |
| ANO | Operating | 2118 | 9/16/2025 | N/A | Archbishop Hannan High School | To Record Archbishop Hannan Refund 9.16.25 | $ 6,935.00 | |

| | | | | | Payee | Description | | Amount | Note |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/16/2025 | 58623 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | CONTRACTED SERVICE - Actuary | $ | 84,777.12 | |
| ANO | Operating | 2118 | 9/16/2025 | 58623 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | Direct Reimbursable Expenses | $ | 6,222.78 | |
| ANO | Operating | 2118 | 9/16/2025 | 58624 | DELL MARKETING L.P. | IT Billable Expenses | $ | 1,011.25 | |
| ANO | Operating | 2118 | 9/16/2025 | 58624 | DELL MARKETING L.P. | IT Billable Expenses | $ | 14,127.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 58624 | DELL MARKETING L.P. | IT Billable Expenses | $ | 893.29 | |
| ANO | Operating | 2118 | 9/16/2025 | 58624 | DELL MARKETING L.P. | IT Admin Equipment Purchases | $ | 1,990.51 | |
| ANO | Operating | 2118 | 9/16/2025 | 58625 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ | 6,094.74 | |
| ANO | Operating | 2118 | 9/16/2025 | 58626 | | BUSINESS MEALS | $ | 750.83 | |
| ANO | Operating | 2118 | 9/16/2025 | 58626 | | SPECIAL FUNCTIONS - National Black Catholic Men's Conference | $ | 22.01 | |
| ANO | Operating | 2118 | 9/16/2025 | 58626 | | PRIEST LIVING COSTS | $ | 96.86 | |
| ANO | Operating | 2118 | 9/16/2025 | 58626 | | PRIEST LIVING COSTS | $ | 35.75 | |
| ANO | Operating | 2118 | 9/16/2025 | 58626 | | PRIEST LIVING COSTS | $ | 197.95 | |
| ANO | Operating | 2118 | 9/16/2025 | 58626 | | RECORDS PROTECTION | $ | 680.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 58628 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | INSURANCE CLAIMS - ALL | $ | 635.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 58629 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ | 230.84 | |
| ANO | Operating | 2118 | 9/16/2025 | 58637 | Bloomerang, LLC | BOOKS & SUBSCRIPTIONS | $ | 5,912.56 | |
| ANO | Operating | 2118 | 9/16/2025 | 58642 | Entergy - (8108) | UTILITIES | $ | 1,377.31 | |
| ANO | Operating | 2118 | 9/16/2025 | 58642 | Entergy - (8108) | Direct Reimbursable Expenses | $ | 2,796.36 | |
| ANO | Operating | 2118 | 9/16/2025 | 58643 | Entergy - (8108) | Direct Reimbursable Expenses | $ | 84.35 | |
| ANO | Operating | 2118 | 9/16/2025 | 58643 | Entergy - (8108) | UTILITIES | $ | 84.35 | |
| ANO | Operating | 2118 | 9/16/2025 | 119683 | A 1 Fire & Safety Inc | CONTRACTED SERVICE | $ | 165.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119684 | Allfax Specialties, Inc. | XEROX COPIES | $ | 115.75 | |
| ANO | Operating | 2118 | 9/16/2025 | 119684 | Allfax Specialties, Inc. | XEROX COPIES | $ | 35.39 | |
| ANO | Operating | 2118 | 9/16/2025 | 119684 | Allfax Specialties, Inc. | XEROX COPIES | $ | 7.99 | Yes - Aymond |
| ANO | Operating | 2118 | 9/16/2025 | 119684 | Allfax Specialties, Inc. | XEROX COPIES | $ | 68.57 | |
| ANO | Operating | 2118 | 9/16/2025 | 119684 | Allfax Specialties, Inc. | XEROX COPIES | $ | 501.80 | |
| ANO | Operating | 2118 | 9/16/2025 | 119684 | Allfax Specialties, Inc. | XEROX COPIES | $ | 2.02 | |
| ANO | Operating | 2118 | 9/16/2025 | 119684 | Allfax Specialties, Inc. | XEROX COPIES | $ | 31.24 | |
| ANO | Operating | 2118 | 9/16/2025 | 119684 | Allfax Specialties, Inc. | XEROX COPIES | $ | 32.20 | |
| ANO | Operating | 2118 | 9/16/2025 | 119684 | Allfax Specialties, Inc. | XEROX COPIES | $ | 1,385.74 | |
| ANO | Operating | 2118 | 9/16/2025 | 119684 | Allfax Specialties, Inc. | XEROX COPIES | $ | 141.89 | |
| ANO | Operating | 2118 | 9/16/2025 | 119684 | Allfax Specialties, Inc. | XEROX COPIES | $ | 29.84 | |
| ANO | Operating | 2118 | 9/16/2025 | 119685 | At&t (5076) | TELEPHONE EXPENSE | $ | 151.90 | |
| ANO | Operating | 2118 | 9/16/2025 | 119686 | | CONSULTANT FEES | $ | 50.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119687 | Bubba's Produce Co | KITCHEN FOOD | $ | 93.24 | |
| ANO | Operating | 2118 | 9/16/2025 | 119688 | Christian Brands (OK) | BOOKSTORE EXPENSES | $ | 152.67 | |
| ANO | Operating | 2118 | 9/16/2025 | 119688 | Christian Brands (OK) | BOOKSTORE EXPENSES | $ | (4.00) | |
| ANO | Operating | 2118 | 9/16/2025 | 119689 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 370.64 | |
| ANO | Operating | 2118 | 9/16/2025 | 119690 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 237.71 | |
| ANO | Operating | 2118 | 9/16/2025 | 119691 | Deshazo Adams LLC | Legal Fees | $ | 168.50 | |
| ANO | Operating | 2118 | 9/16/2025 | 119692 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ | 114.47 | |
| ANO | Operating | 2118 | 9/16/2025 | 119693 | | CONSULTANT FEES | $ | 50.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119694 | Fire and Safety Commodities (RI) | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 165.38 | |
| ANO | Operating | 2118 | 9/16/2025 | 119695 | | CONTRACTED SERVICE | $ | 1,150.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119696 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 19.19 | |
| ANO | Operating | 2118 | 9/16/2025 | 119697 | Guarantee Restoration Services LLC | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 26,638.75 | |
| ANO | Operating | 2118 | 9/16/2025 | 119698 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE - BUILDING | $ | 175.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119698 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE - BUILDING | $ | 175.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119699 | HD Supply formerly Home Depot Pro | HOUSEHOLD EXPENSES | $ | 532.95 | |
| ANO | Operating | 2118 | 9/16/2025 | 119700 | Historic Pro Nola, LLC | Historic Tax Credit Expenses | $ | 12,532.66 | |
| ANO | Operating | 2118 | 9/16/2025 | 119701 | | CONSULTANT FEES | $ | 288.70 | |
| ANO | Operating | 2118 | 9/16/2025 | 119702 | Jesuits USA Central & Southern Province | SUPPLIES - SUMMER CAMP | $ | 1,200.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119703 | Jones Fussell LLP | Legal Fees | $ | 270.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119704 | Josephus Robert Barnes MD | FINANCIAL ASSISTANCE TO VICTIMS | $ | 185.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119705 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 113.73 | |
| ANO | Operating | 2118 | 9/16/2025 | 119705 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 810.17 | |
| ANO | Operating | 2118 | 9/16/2025 | 119706 | | CONSULTANT FEES | $ | 50.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119707 | | CONSULTANT FEES | $ | 50.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119708 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 60.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119708 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 150.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119709 | | CONSULTANT FEES | $ | 50.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119710 | Omnicare of New Orleans | Retired Priest Plus Expense - Medical Co-Pays | $ | 26.63 | |
| ANO | Operating | 2118 | 9/16/2025 | 119711 | One More Basket LLC | CONSULTANT FEES | $ | 50.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119712 | Our Lady of Prompt Succor Church (Westwego) | Direct Reimbursable Expenses | $ | 5,036.03 | |
| ANO | Operating | 2118 | 9/16/2025 | 119713 | | CONSULTANT FEES | $ | 50.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119714 | Paul J Lane, PhD | FINANCIAL ASSISTANCE TO VICTIMS | $ | 700.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119715 | | SUPPLIES - SUMMER CAMP | $ | 1,200.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119716 | | FRINGE BENEFIT COSTS - CLERGY | $ | 1,346.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119718 | Roethele Dental LLC | Active Priest Medical Expense - Dental & Vision | $ | 340.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119719 | | CONSULTANT FEES | $ | 500.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119720 | | CONSULTANT FEES | $ | 50.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119721 | Selection.com | YOUTH EVENT EXPENSE | $ | 19.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119722 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 260.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119723 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 215.70 | |
| ANO | Operating | 2118 | 9/16/2025 | 119723 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 192.34 | |
| ANO | Operating | 2118 | 9/16/2025 | 119724 | Skobel's School Uniforms | STATIONERY & PRINTING | $ | 371.17 | |
| ANO | Operating | 2118 | 9/16/2025 | 119725 | Smokin Temptation Fine Foods | SPECIAL FUNCTIONS - National Black Catholic Men's Conference | $ | 2,500.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119725 | Smokin Temptation Fine Foods | SPECIAL FUNCTIONS - National Black Catholic Men's Conference | $ | 360.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119726 | SouthWan Communications | CONSULTANT FEES | $ | 1,480.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119727 | Spring Arbor Distributors | BOOKSTORE EXPENSES | $ | 86.11 | |
| ANO | Operating | 2118 | 9/16/2025 | 119727 | Spring Arbor Distributors | BOOKSTORE EXPENSES | $ | 55.25 | |
| ANO | Operating | 2118 | 9/16/2025 | 119727 | Spring Arbor Distributors | BOOKSTORE EXPENSES | $ | 62.34 | |
| ANO | Operating | 2118 | 9/16/2025 | 119728 | The Clock & Watch Shop | REPAIRS & MAINTENANCE | $ | 1,060.95 | Yes - Aymond |
| ANO | Operating | 2118 | 9/16/2025 | 119729 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 208.47 | |
| ANO | Operating | 2118 | 9/16/2025 | 119730 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ | 236,991.19 | |
| ANO | Operating | 2118 | 9/16/2025 | 119731 | Visual Changes, Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 779.87 | |
| ANO | Operating | 2118 | 9/16/2025 | 119732 | W O Scott Group Inc | Direct Reimbursable Expenses | $ | 17,220.50 | |
| ANO | Operating | 2118 | 9/16/2025 | 119733 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 131.66 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,502.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,309.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,734.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,458.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 637.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,308.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,193.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,262.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,833.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,835.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,940.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,308.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,541.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,473.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,492.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 6,579.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 5,983.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,284.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,746.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,950.00 | |
| ANO | Operating | 2118 | 9/16/2025 | 119734 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,858.00 | |
| ANO | Operating | 2118 | 9/16/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ | 503,138.27 | |
| ANO | Operating | 2118 | 9/16/2025 | N/A | St. Agnes Church | DEPOSIT AND LOAN SYSTEM | $ | 8,757.73 | |
| ANO | Operating | 2118 | 9/17/2025 | 1119374 | Laundry Rescue LLC | VOID | $ | (626.00) | |
| ANO | Operating | 2118 | 9/17/2025 | 58630 | WILLIS TOWERS WATSON US LLC | CONTRACTED SERVICE - Actuary | $ | 26,000.00 | |
| ANO | Operating | 2118 | 9/17/2025 | 58631 | SAMBA SAFETY | CONTRACTED SERVICE | $ | 1,403.70 | |
| ANO | Operating | 2118 | 9/17/2025 | 58632 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ | 126.50 | |
| ANO | Operating | 2118 | 9/17/2025 | 58633 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ | 82.50 | |
| ANO | Operating | 2118 | 9/17/2025 | 58634 | DELTA UTILITIES | UTILITIES | $ | 62.18 | |
| ANO | Operating | 2118 | 9/17/2025 | 58635 | USCCB Catholic Home Missions Appeal | CATHOLIC HOME MISSION | $ | 129,080.53 | |
| ANO | Operating | 2118 | 9/17/2025 | 58636 | SIGNAL INTERACTIVE MEDIA LLC (ACH) | CONTRACTED SERVICE | $ | 47,645.00 | |
| ANO | Operating | 2118 | 9/17/2025 | 58644 | Commissariat of the Holy Land | HOLY LAND DONATIONS | $ | 125,071.49 | |
| ANO | Operating | 2118 | 9/17/2025 | N/A | St. Francis Xavier Church | DEPOSIT AND LOAN SYSTEM | $ | 5,627.00 | |
| ANO | Operating | 2118 | 9/18/2025 | 58646 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | INSURANCE CLAIMS - IDA | $ | 171,696.60 | |
| ANO | Operating | 2118 | 9/18/2025 | 58647 | LAMAR CONTRACTORS INC | INSURANCE CLAIMS - IDA | $ | 63,913.09 | |
| ANO | Operating | 2118 | 9/18/2025 | 119735 | A & L Sales, Inc. | HOUSEHOLD EXPENSES | $ | 226.74 | |
| ANO | Operating | 2118 | 9/18/2025 | 119736 | At&t (5076) | HOUSEHOLD UTILITIES | $ | 272.11 | |
| ANO | Operating | 2118 | 9/18/2025 | 119737 | Cambas Electric Inc. | REPAIRS & MAINTENANCE | $ | 414.00 | |
| ANO | Operating | 2118 | 9/18/2025 | 119738 | Cardmember Service | BUSINESS MEALS | $ | 65.63 | |
| ANO | Operating | 2118 | 9/18/2025 | 119739 | Carrigan Delivery Service | Clarion Courier Service | $ | 1,493.12 | |
| ANO | Operating | 2118 | 9/18/2025 | 119740 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 200.00 | |
| ANO | Operating | 2118 | 9/18/2025 | 119741 | Laundry Rescue LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 626.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/18/2025 | 119742 | Liturgy Training Publications | BOOKS & SUBSCRIPTION | $ 166.53 | |
| ANO | Operating | 2118 | 9/18/2025 | 119743 | Loyola Jesuit Community | MINISTRY PROGRAM - Spirituality | $ 150.00 | |
| ANO | Operating | 2118 | 9/18/2025 | 119744 | Notre Dame Seminary - Active | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 650.00 | |
| ANO | Operating | 2118 | 9/18/2025 | 119745 | | ADVERTISING AND PROMOTION | $ 286.72 | |
| ANO | Operating | 2118 | 9/18/2025 | 119746 | | CONSULTANT FEES | $ 1,050.00 | |
| ANO | Operating | 2118 | 9/18/2025 | 119747 | | Active Priest Medical Expense - Miscellaneous | $ 4,250.00 | |
| ANO | Operating | 2118 | 9/18/2025 | 119748 | Selection.com | CONSULTANT FEES | $ 19.00 | |
| ANO | Operating | 2118 | 9/18/2025 | 119748 | Selection.com | Background Checks | $ 38.00 | |
| ANO | Operating | 2118 | 9/18/2025 | 119748 | Selection.com | CONSULTANT FEES | $ 62.00 | |
| ANO | Operating | 2118 | 9/18/2025 | 119749 | Verges Rome Architects | INSURANCE CLAIMS - IDA | $ 74,213.26 | |
| ANO | Operating | 2118 | 9/18/2025 | 119750 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 19,784.00 | |
| ANO | Operating | 2118 | 9/19/2025 | N/A | Hancock Whitney Bank | 9.19.2025 Payroll Transfer from Whit. Op. | $ 312,440.70 | |
| ANO | Operating | 2118 | 9/19/2025 | 58638 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ 750.36 | |
| ANO | Operating | 2118 | 9/19/2025 | 58639 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 235.91 | |
| ANO | Operating | 2118 | 9/19/2025 | 58640 | ATMOS | HOUSEHOLD UTILITIES | $ 31.01 | |
| ANO | Operating | 2118 | 9/19/2025 | 58641 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 331.54 | |
| ANO | Operating | 2118 | 9/19/2025 | 58645 | Sewerage & Water Board | UTILITIES | $ 170.26 | |
| ANO | Operating | 2118 | 9/19/2025 | N/A | Good Shepard Parish | DEPOSIT AND LOAN SYSTEM | $ 1,593.24 | |
| ANO | Operating | 2118 | 9/19/2025 | N/A | St. Scholastica Academy | DEPOSIT AND LOAN SYSTEM | $ 500,000.00 | |
| ANO | Operating | 2118 | 9/19/2025 | N/A | Good Shepard Parish/St. Henry Parish | DEPOSIT AND LOAN SYSTEM | $ 83,895.41 | |
| ANO | Operating | 2118 | 9/19/2025 | N/A | Ascension of Our Lord Church | DEPOSIT AND LOAN SYSTEM | $ 5,000.00 | |
| ANO | Operating | 2118 | 9/22/2025 | 58648 | THE EHRHARDT GROUP | CONSULTANT FEES - Reorg | $ 10,000.00 | |
| ANO | Operating | 2118 | 9/22/2025 | 58649 | DELTA UTILITIES | HOUSEHOLD UTILITIES | $ 575.72 | Yes - Aymond |
| ANO | Operating | 2118 | 9/22/2025 | 58650 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 217.68 | |
| ANO | Operating | 2118 | 9/22/2025 | 58651 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 152.70 | |
| ANO | Operating | 2118 | 9/22/2025 | 58668 | VERIZON WIRELESS | TELEPHONE EXPENSE | $ 2,816.45 | |
| ANO | Operating | 2118 | 9/22/2025 | N/A | Our Lady of the Lake School | DEPOSIT AND LOAN SYSTEM | $ 300,000.00 | |
| ANO | Operating | 2118 | 9/22/2025 | N/A | Academy of Our Lady | DEPOSIT AND LOAN SYSTEM | $ 6,487.50 | |
| ANO | Operating | 2118 | 9/23/2025 | 58652 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 197.70 | |
| ANO | Operating | 2118 | 9/23/2025 | 58653 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 145.88 | |
| ANO | Operating | 2118 | 9/23/2025 | 58654 | DELL MARKETING L.P. | IT Billable Expenses | $ 1,643.99 | |
| ANO | Operating | 2118 | 9/23/2025 | 58654 | DELL MARKETING L.P. | Departmental Equipment Purchases | $ 21,986.64 | |
| ANO | Operating | 2118 | 9/23/2025 | 58655 | Kaseya US Sales LLC | PREPAID OTHER EXPENSES | $ 7,577.28 | |
| ANO | Operating | 2118 | 9/23/2025 | 58656 | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 1,828.19 | |
| ANO | Operating | 2118 | 9/23/2025 | 58656 | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 1,654.40 | |
| ANO | Operating | 2118 | 9/23/2025 | 58657 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ 812.82 | |
| ANO | Operating | 2118 | 9/23/2025 | 58658 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ 699.47 | |
| ANO | Operating | 2118 | 9/23/2025 | 58659 | Johnson Controls Fire Protection LP | Direct Reimbursable Expenses | $ 660.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119751 | A & L Sales, Inc. | HOUSEHOLD & KITCHEN SUPPLIES | $ 540.99 | |
| ANO | Operating | 2118 | 9/23/2025 | 119752 | A 1 Services Inc. | REPAIRS & MAINTENANCE | $ 63.97 | |
| ANO | Operating | 2118 | 9/23/2025 | 119752 | A 1 Services Inc. | REPAIRS & MAINTENANCE | $ 45.57 | Yes - Aymond |
| ANO | Operating | 2118 | 9/23/2025 | 119753 | ADS Systems LLC | REPAIRS & MAINTENANCE/ LAWN CARE | $ 912.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119754 | | NOLA CATHOLIC YOUTH CONFERENCE | $ 500.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119755 | Allfax Specialties, Inc. | XEROX COPIES | $ 244.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119755 | Allfax Specialties, Inc. | CONTRACTED SERVICE | $ 11.38 | |
| ANO | Operating | 2118 | 9/23/2025 | 119755 | Allfax Specialties, Inc. | XEROX COPIES | $ 19.09 | |
| ANO | Operating | 2118 | 9/23/2025 | 119756 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119757 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119758 | Arrow Pest Control of New Orleans | CONTRACTED SERVICE | $ 263.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119759 | At&t (5019) | Direct Reimbursable Expenses | $ 3,825.15 | |
| ANO | Operating | 2118 | 9/23/2025 | 119760 | Blessed Francis Xavier Seelos | TEMPORARY HELP | $ 1,453.42 | |
| ANO | Operating | 2118 | 9/23/2025 | 119761 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119762 | Bubba's Produce Co | KITCHEN FOOD | $ 98.33 | |
| ANO | Operating | 2118 | 9/23/2025 | 119763 | C & C Drugs Inc | Active Priest Medical Expense - Medical Co-Pays | $ 550.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119764 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119765 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119766 | Curtis Environmental Services, Inc. | HOUSEHOLD UTILITIES | $ 700.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119767 | Davis Products Co | SUPPLIES - RETREATS | $ 30.92 | |
| ANO | Operating | 2118 | 9/23/2025 | 119767 | Davis Products Co | SUPPLIES - RETREATS | $ 21.99 | |
| ANO | Operating | 2118 | 9/23/2025 | 119768 | Diocese of Lafayette | SPECIAL FUNCTIONS | $ 44.38 | |
| ANO | Operating | 2118 | 9/23/2025 | 119769 | | NOLA CATHOLIC YOUTH CONFERENCE | $ 500.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119770 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119771 | | CONSULTANT FEES | $ 50.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119772 | Entergy - (8106) | UTILITIES | $ 2,753.19 | |
| ANO | Operating | 2118 | 9/23/2025 | 119773 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119774 | Everon, LLC - formerly dba ADT Commercial LLC (MO) | CONTRACTED SERVICE | $ 1,890.65 | |
| ANO | Operating | 2118 | 9/23/2025 | 119775 | Foley Marketing Inc | NOLA CATHOLIC YOUTH CONFERENCE | $ 1,030.80 | |
| ANO | Operating | 2118 | 9/23/2025 | 119776 | | CONTRACTED SERVICE | $ 1,150.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119777 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119778 | Global Security, LLC | CONTRACTED SERVICE | $ 618.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119779 | GSR Solutions, LLC | REPAIRS & MAINTENANCE | $ 1,200.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119780 | HD Supply formerly Home Depot Pro | HOUSEHOLD EXPENSES | $ 793.73 | |
| ANO | Operating | 2118 | 9/23/2025 | 119781 | | CONTRACTED SERVICE | $ 4,000.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119782 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119783 | Infant Jesus of Prague Church | RENT | $ 500.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119784 | Iron Hammer Llc | REPAIRS & MAINTENANCE/ LAWN CARE | $ 4,450.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119785 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119785 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 466.59 | |
| ANO | Operating | 2118 | 9/23/2025 | 119786 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119787 | | Retired Priest Plus Expense - Medical Co-Pays | $ 37.35 | |
| ANO | Operating | 2118 | 9/23/2025 | 119787 | | Retired Priest Plus Expense - Miscellaneous | $ 125.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119787 | | Retired Priest Plus Expense - Dental & Vision | $ 78.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119788 | | NOLA CATHOLIC YOUTH CONFERENCE | $ 280.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119789 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 180.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119790 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 560.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119791 | Kentwood Springs | CONTRACTED SERVICE | $ 141.48 | |
| ANO | Operating | 2118 | 9/23/2025 | 119792 | Laundry Rescue LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 590.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119793 | Leitz-Eagan Funeral Home | COMMUNITY SERVICES - EXPENSE | $ 500.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119794 | Louisiana Interchurch Conference | DUES - LA INTERCHURCH CONFERENCE | $ 2,167.50 | |
| ANO | Operating | 2118 | 9/23/2025 | 119795 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119796 | | HOUSEHOLD UTILITIES | $ 120.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119797 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119798 | Michael B Smith DDS | Active Priest Medical Expense - Dental & Vision | $ 401.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119799 | Mid Point Feed and Seed | REPAIRS & MAINTENANCE | $ 39.07 | |
| ANO | Operating | 2118 | 9/23/2025 | 119800 | Mikes Affordable Fast Gutters | REPAIRS & MAINTENANCE | $ 4,287.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119801 | MMG Properties | CONTRACTED SERVICE | $ 4,150.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119802 | | YOUNG ADULT MINISTRY | $ 120.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119803 | North Texas Tollway Authority | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 17.80 | |
| ANO | Operating | 2118 | 9/23/2025 | 119804 | Notre Dame Seminary - Active | REPAIRS & MAINTENANCE | $ 175.80 | Yes - Aymond |
| ANO | Operating | 2118 | 9/23/2025 | 119805 | Pan American Life Ins Company | FRINGE BENEFIT COSTS | $ 27.10 | |
| ANO | Operating | 2118 | 9/23/2025 | 119806 | Perry, Balhoff, Mengis & Burns, L.L.C. | CONSULTANT FEES - Reorg | $ 83,191.85 | |
| ANO | Operating | 2118 | 9/23/2025 | 119807 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119808 | PM Maintenance, Inc | CONTRACTED SERVICE | $ 300.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119808 | PM Maintenance, Inc | CONTRACTED SERVICE | $ 200.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119808 | PM Maintenance, Inc | CONTRACTED SERVICE | $ 600.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119808 | PM Maintenance, Inc | CONTRACTED SERVICE | $ 200.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119808 | PM Maintenance, Inc | CONTRACTED SERVICE | $ 300.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119809 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ 70.76 | |
| ANO | Operating | 2118 | 9/23/2025 | 119809 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ 14.57 | |
| ANO | Operating | 2118 | 9/23/2025 | 119810 | | Active Priest Medical Expense - Dental & Vision | $ 87.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119811 | | FRINGE BENEFIT COSTS - CLERGY | $ 1,745.47 | |
| ANO | Operating | 2118 | 9/23/2025 | 119812 | | FRINGE BENEFIT COSTS - CLERGY | $ 1,250.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119812 | | Retired Priest Plus Expense - Dental & Vision | $ 425.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119813 | | TELEPHONE EXPENSE | $ 75.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119814 | | CONSULTANT FEES | $ 750.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119815 | | Presenter Stipends & Reimbursements | $ 50.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119816 | | Retired Priest Plus Expense - Miscellaneous | $ 174.70 | |
| ANO | Operating | 2118 | 9/23/2025 | 119817 | | TELEPHONE EXPENSE | $ 54.94 | |
| ANO | Operating | 2118 | 9/23/2025 | 119817 | | CHAPLAIN CONTINUING ED | $ 67.80 | |
| ANO | Operating | 2118 | 9/23/2025 | 119818 | | Active Priest Medical Expense - Dental & Vision | $ 176.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119819 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119820 | | NOLA CATHOLIC YOUTH CONFERENCE | $ 1,300.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119821 | | NOLA CATHOLIC YOUTH CONFERENCE | $ 280.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119822 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119823 | Sacred Space Psychotherapy | CONSULTANT FEES | $ 400.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119823 | Sacred Space Psychotherapy | CONSULTANT FEES | $ 200.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119824 | Sea Me LLC | HEALTHY FAMILY | $ 175.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119825 | Selection.com | MISCELLANEOUS EXPE | $ 38.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119825 | Selection.com | MISCELLANEOUS EXPE | $ 38.00 | |
| ANO | Operating | 2118 | 9/23/2025 | 119826 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 649.90 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/23/2025 | 119827 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119828 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119829 | St Martin de Porres | RENT | $ | 2,500.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119830 | STP-C dba St Tammany Periodontics & Implants | Retired Priest Plus Expense - Dental & Vision | $ | 2,268.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119830 | STP-C dba St Tammany Periodontics & Implants | Retired Priest Plus Expense - Dental & Vision | $ | 1,191.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119831 | Sweet Tooth Dental (Metairie) | Active Priest Medical Expense - Dental & Vision | $ | 218.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119832 | | HOUSEHOLD UTILITIES | $ | 200.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119833 | The Plant Gallery | PRIEST CONVOCATION | $ | 410.48 |
| ANO | Operating | 2118 | 9/23/2025 | 119834 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119835 | V.I. Communications Inc | Direct Reimbursable Expenses | $ | 5,621.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119835 | V.I. Communications Inc | Direct Reimbursable Expenses | $ | 7,571.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119836 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,761.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,116.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,061.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,308.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,206.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,580.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,133.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,598.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,133.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,199.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,308.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,309.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,639.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,309.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,308.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,503.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,477.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,416.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 16,521.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 16,295.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,967.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,705.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,712.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,769.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,872.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,208.00 |
| ANO | Operating | 2118 | 9/23/2025 | 119837 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,308.00 |
| ANO | Operating | 2118 | 9/23/2025 | N/A | Archbishop Hannan High School | DEPOSIT AND LOAN SYSTEM | $ | 350,000.00 |
| ANO | Operating | 2118 | 9/24/2025 | 58660 | CCMSI | INSURANCE CLAIMS - ALL | $ | 26,506.35 |
| ANO | Operating | 2118 | 9/24/2025 | 58661 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 939.78 |
| ANO | Operating | 2118 | 9/24/2025 | 58662 | ATMOS | Direct Reimbursable Expenses | $ | 281.41 |
| ANO | Operating | 2118 | 9/24/2025 | 58663 | DELTA UTILITIES | HOUSEHOLD UTILITIES | $ | 103.56 |
| ANO | Operating | 2118 | 9/24/2025 | 58664 | ATMOS | HOUSEHOLD UTILITIES | $ | 76.83 |
| ANO | Operating | 2118 | 9/24/2025 | 58665 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 75.00 |
| ANO | Operating | 2118 | 9/24/2025 | 58666 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ | 71.50 |
| ANO | Operating | 2118 | 9/24/2025 | 58667 | BROOKDALE SENIOR LIVING (Mandeville) | Retired Priest Plus Expense - Medical Co-Pays | $ | 5,491.00 |
| ANO | Operating | 2118 | 9/25/2025 | 58668 | Hancock Whitney Bank | To Record St. John Bosco Lease Payments Transfer to SEAS | $ | 42,286.46 |
| ANO | Operating | 2118 | 9/25/2025 | 58669 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 233,928.90 |
| ANO | Operating | 2118 | 9/25/2025 | 58670 | REGAL CONSTRUCTION, LLC | INSURANCE CLAIMS - IDA | $ | 116,498.56 |
| ANO | Operating | 2118 | 9/25/2025 | 58671 | CANNON COCHRAN MANAGEMENT SERVICES, INC. | CONTRACTED SERVICE | $ | 16,588.92 |
| ANO | Operating | 2118 | 9/25/2025 | 58672 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | 3,694.97 |
| ANO | Operating | 2118 | 9/25/2025 | 58673 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ | 21.49 |
| ANO | Operating | 2118 | 9/25/2025 | 58673 | UTILITIES INC. OF LOUISIANA | Direct Reimbursable Expenses | $ | 54.33 |
| ANO | Operating | 2118 | 9/25/2025 | 58673 | UTILITIES INC. OF LOUISIANA | HOUSEHOLD UTILITIES | $ | 217.32 |
| ANO | Operating | 2118 | 9/25/2025 | 119838 | Alltax Specialties, Inc. | XEROX COPIES | $ | 14.40 |
| ANO | Operating | 2118 | 9/25/2025 | 119839 | | REPAIRS & MAINTENANCE | $ | 100.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119840 | Archbishop Chapelle High School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119841 | Catholic Community Foundation | PREPAID OTHER EXPENSES | $ | 30,428.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119841 | Catholic Community Foundation | BOOKS & SUBSCRIPTIONS | $ | 750.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119841 | Catholic Community Foundation | BOOKS & SUBSCRIPTIONS | $ | 10,143.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119842 | Citizens for Educational Choice | DUES & ASSESSMENTS | $ | 250.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119842 | Citizens for Educational Choice | OCS REQUIRED SERVICES | $ | 32,000.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119843 | Community Coffee Company LLC | COFFEE & SOFT DRINK EXPENSE | $ | 162.52 |
| ANO | Operating | 2118 | 9/25/2025 | 119844 | Dominican Community (NOLA) | SPECIAL FUNCTIONS | $ | 825.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119845 | Dr. Kim VanGeffen | CONSULTANT FEES | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119846 | Entergy - (8108) | UTILITIES | $ | 1,500.03 |
| ANO | Operating | 2118 | 9/25/2025 | 119847 | | PRIEST CONVOCATION | $ | 600.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119848 | Loyola Jesuit Community | PRIESTS' CONTINUING EDUCATION - RETREATS | $ | 3,500.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119849 | Mikes Affordable Fast Gutters | REPAIRS & MAINTENANCE | $ | 4,220.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119850 | Notre Dame Seminary - Active | SPECIAL FUNCTIONS | $ | 150.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119851 | Resurrection of Our Lord School | SCHOOL FUNDRAISING/SOCIAL SUPPORT | $ | 1,000.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119852 | | PRIEST LIVING COSTS | $ | 195.81 |
| ANO | Operating | 2118 | 9/25/2025 | 119853 | Securitas Technology Corporation | CONTRACTED SERVICE | $ | 196.85 |
| ANO | Operating | 2118 | 9/25/2025 | 119854 | Smile Care Dental | Active Priest Medical Expense - Dental & Vision | $ | 201.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119855 | St Dominic School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 500.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119856 | St Joseph Abbey Retreat Center | MEETINGS | $ | 1,884.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119857 | St Joseph Seminary College | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 36,294.40 |
| ANO | Operating | 2118 | 9/25/2025 | 119857 | St Joseph Seminary College | PREPAID OTHER EXPENSES | $ | 54,441.60 |
| ANO | Operating | 2118 | 9/25/2025 | 119858 | Terminix Metairie (8668) | CONTRACTED SERVICE | $ | 438.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119859 | W D Scott Group Inc | INSURANCE CLAIMS - IDA | $ | 17,753.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119860 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,711.00 |
| ANO | Operating | 2118 | 9/25/2025 | 119860 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,275.00 |
| ANO | Operating | 2118 | 9/25/2025 | N/A | St. Matthew the Apostle Church | DEPOSIT AND LOAN SYSTEM | $ | 8,965.33 |
| ANO | Operating | 2118 | 9/25/2025 | N/A | St. Matthew the Apostle Church | DEPOSIT AND LOAN SYSTEM | $ | 40,000.00 |
| ANO | Operating | 2118 | 9/25/2025 | N/A | Archbishop Rummel High School | DEPOSIT AND LOAN SYSTEM | $ | 250,000.00 |
| ANO | Operating | 2118 | 9/26/2025 | N/A | Hancock Whitney Bank | To Record St. John Bosco Lease Payments Transfer to SEAS | $ | 14,736.19 |
| ANO | Operating | 2118 | 9/26/2025 | N/A | Notre Dame Seminary | To Record Notre Dame Seminary Refund 9.26.25 | $ | 2,818.95 |
| ANO | Operating | 2118 | 9/26/2025 | 58674 | ST RITA CHURCH (NEW ORLEANS) | RENT | $ | 11,861.25 |
| ANO | Operating | 2118 | 9/26/2025 | 58675 | SISTERS OF MOUNT CARMEL | PRIESTS & RELIGIOUS | $ | 2,895.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58675 | SISTERS OF MOUNT CARMEL | FRINGE BENEFIT COSTS - RELIGIOUS | $ | 2,441.66 |
| ANO | Operating | 2118 | 9/26/2025 | 58676 | CONSECRATED WOMEN INC | PRIESTS & RELIGIOUS | $ | 5,200.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58677 | ST ANTHONY PRIORY | TELEPHONE EXPENSE | $ | 75.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58677 | ST ANTHONY PRIORY | PRIESTS & RELIGIOUS | $ | 2,671.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58677 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ | 1,625.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58677 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ | 100.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58677 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ | 208.33 |
| ANO | Operating | 2118 | 9/26/2025 | 58678 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58679 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58680 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58681 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58682 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58683 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58684 | | Active Priest Medical Expense - Miscellaneous | $ | 670.50 |
| ANO | Operating | 2118 | 9/26/2025 | 58687 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58688 | | Active Priest Medical Expense - Miscellaneous | $ | 339.50 |
| ANO | Operating | 2118 | 9/26/2025 | 58689 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58689 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58690 | UNITED STATES PROVINCE OF THE BROTHERS OF THE SACRED HEART | PRIESTS & RELIGIOUS | $ | 2,500.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58691 | | HOUSING COSTS - PRIESTS | $ | 900.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58692 | | CONVENTION AND TRAVEL EXPENSES | $ | 836.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58693 | SOUTHERN DOMINICAN PROVINCE | FRINGE BENEFIT COSTS - LAY | $ | 608.33 |
| ANO | Operating | 2118 | 9/26/2025 | 58694 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ | 92.24 |
| ANO | Operating | 2118 | 9/26/2025 | 58695 | ATMOS | UTILITIES | $ | 58.70 |
| ANO | Operating | 2118 | 9/26/2025 | 58701 | Sewerage & Water Board | UTILITIES | $ | 256.52 |
| ANO | Operating | 2118 | 9/26/2025 | 58702 | St Therese Academy | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 90,000.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58703 | CCMSI | INSURANCE CLAIMS - ALL | $ | 66,284.29 |
| ANO | Operating | 2118 | 9/26/2025 | 58708 | | PRIESTS PENSION EXPENSE | $ | 2,804.96 |
| ANO | Operating | 2118 | 9/26/2025 | 58708 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58709 | | PRIESTS & RELIGIOUS | $ | 2,188.53 |
| ANO | Operating | 2118 | 9/26/2025 | 58709 | | FRINGE BENEFIT COSTS - LAY | $ | 200.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58710 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58710 | | PRIESTS PENSION EXPENSE | $ | 2,593.29 |
| ANO | Operating | 2118 | 9/26/2025 | 58711 | | PRIESTS PENSION EXPENSE | $ | 2,814.24 |
| ANO | Operating | 2118 | 9/26/2025 | 58712 | | PRIESTS PENSION EXPENSE | $ | 2,978.33 |
| ANO | Operating | 2118 | 9/26/2025 | 58713 | | PRIESTS PENSION EXPENSE | $ | 2,594.10 |
| ANO | Operating | 2118 | 9/26/2025 | 58713 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58713 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (2,075.28) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 9/26/2025 | 58714 | | PROPERTY RENTAL INC | $ | (1,559.12) |
| ANO | Operating | 2118 | 9/26/2025 | 58714 | | PRIESTS PENSION EXPENSE | $ | 2,598.53 |
| ANO | Operating | 2118 | 9/26/2025 | 58714 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58715 | | PRIESTS PENSION EXPENSE | $ | 2,974.79 |
| ANO | Operating | 2118 | 9/26/2025 | 58715 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58716 | | PRIESTS PENSION EXPENSE | $ | 2,583.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58717 | | PRIESTS PENSION EXPENSE | $ | 2,605.72 |
| ANO | Operating | 2118 | 9/26/2025 | 58718 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58718 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (1,689.49) |
| ANO | Operating | 2118 | 9/26/2025 | 58718 | | PRIESTS PENSION EXPENSE | $ | 2,815.81 |
| ANO | Operating | 2118 | 9/26/2025 | 58719 | | PRIESTS PENSION EXPENSE | $ | 2,600.42 |
| ANO | Operating | 2118 | 9/26/2025 | 58720 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58720 | | PRIESTS PENSION EXPENSE | $ | 2,595.57 |
| ANO | Operating | 2118 | 9/26/2025 | 58721 | | PRIESTS PENSION EXPENSE | $ | 709.92 |
| ANO | Operating | 2118 | 9/26/2025 | 58722 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58722 | | PRIESTS PENSION EXPENSE | $ | 2,662.85 |
| ANO | Operating | 2118 | 9/26/2025 | 58723 | | PRIESTS PENSION EXPENSE | $ | 2,602.12 |
| ANO | Operating | 2118 | 9/26/2025 | 58723 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58724 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58724 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (1,697.45) |
| ANO | Operating | 2118 | 9/26/2025 | 58724 | | PRIESTS PENSION EXPENSE | $ | 2,829.08 |
| ANO | Operating | 2118 | 9/26/2025 | 58725 | | PRIESTS PENSION EXPENSE | $ | 2,595.92 |
| ANO | Operating | 2118 | 9/26/2025 | 58725 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58726 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58726 | | PRIESTS PENSION EXPENSE | $ | 2,652.92 |
| ANO | Operating | 2118 | 9/26/2025 | 58727 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,586.07 |
| ANO | Operating | 2118 | 9/26/2025 | 58727 | | PROPERTY RENTAL INC | $ | (1,551.64) |
| ANO | Operating | 2118 | 9/26/2025 | 58728 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58729 | | PRIESTS PENSION EXPENSE | $ | 2,601.13 |
| ANO | Operating | 2118 | 9/26/2025 | 58729 | | PRIESTS PENSION EXPENSE | $ | 2,601.13 |
| ANO | Operating | 2118 | 9/26/2025 | 58730 | | PROPERTY RENTAL INC | $ | (1,674.06) |
| ANO | Operating | 2118 | 9/26/2025 | 58730 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58730 | | PRIESTS PENSION EXPENSE | $ | 2,790.10 |
| ANO | Operating | 2118 | 9/26/2025 | 58731 | | PRIESTS PENSION EXPENSE | $ | 2,618.33 |
| ANO | Operating | 2118 | 9/26/2025 | 58731 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58732 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58732 | | PRIESTS PENSION EXPENSE | $ | 2,650.26 |
| ANO | Operating | 2118 | 9/26/2025 | 58733 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58734 | | Retired Priest Plus Expense - Miscellaneous | $ | 250.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58734 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58735 | | PRIESTS PENSION EXPENSE | $ | 2,615.24 |
| ANO | Operating | 2118 | 9/26/2025 | 58736 | | PRIESTS PENSION EXPENSE | $ | 2,940.80 |
| ANO | Operating | 2118 | 9/26/2025 | 58737 | | PRIESTS PENSION EXPENSE | $ | 2,984.07 |
| ANO | Operating | 2118 | 9/26/2025 | 58737 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58738 | | PRIESTS PENSION EXPENSE | $ | 2,989.19 |
| ANO | Operating | 2118 | 9/26/2025 | 58739 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,983.71 |
| ANO | Operating | 2118 | 9/26/2025 | 58740 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58740 | | PRIESTS PENSION EXPENSE | $ | 2,987.08 |
| ANO | Operating | 2118 | 9/26/2025 | 58741 | | PRIESTS PENSION EXPENSE | $ | 1,035.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58742 | | PRIESTS PENSION EXPENSE | $ | 2,948.08 |
| ANO | Operating | 2118 | 9/26/2025 | 58742 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58743 | | PROPERTY RENTAL INC | $ | (1,783.23) |
| ANO | Operating | 2118 | 9/26/2025 | 58743 | | PRIESTS PENSION EXPENSE | $ | 2,972.05 |
| ANO | Operating | 2118 | 9/26/2025 | 58744 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,702.32 |
| ANO | Operating | 2118 | 9/26/2025 | 58745 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58745 | | PRIESTS PENSION EXPENSE | $ | 2,819.90 |
| ANO | Operating | 2118 | 9/26/2025 | 58746 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,702.21 |
| ANO | Operating | 2118 | 9/26/2025 | 58746 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58746 | | PROPERTY RENTAL INC | $ | (1,621.33) |
| ANO | Operating | 2118 | 9/26/2025 | 58747 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58747 | | PRIESTS PENSION EXPENSE | $ | 2,710.29 |
| ANO | Operating | 2118 | 9/26/2025 | 58748 | | PRIESTS PENSION EXPENSE | $ | 2,342.90 |
| ANO | Operating | 2118 | 9/26/2025 | 58748 | | Retired Priest Plus Expense - Miscellaneous | $ | 116.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58749 | | PROPERTY RENTAL INC | $ | (1,405.74) |
| ANO | Operating | 2118 | 9/26/2025 | 58749 | | PRIESTS PENSION EXPENSE | $ | 2,979.51 |
| ANO | Operating | 2118 | 9/26/2025 | 58750 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58750 | | PRIESTS PENSION EXPENSE | $ | 2,744.63 |
| ANO | Operating | 2118 | 9/26/2025 | 58751 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (1,705.08) |
| ANO | Operating | 2118 | 9/26/2025 | 58751 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58751 | | PRIESTS PENSION EXPENSE | $ | 2,841.80 |
| ANO | Operating | 2118 | 9/26/2025 | 58752 | | PRIESTS PENSION EXPENSE | $ | 2,804.76 |
| ANO | Operating | 2118 | 9/26/2025 | 58752 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58753 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (3,052.02) |
| ANO | Operating | 2118 | 9/26/2025 | 58753 | | PRIESTS PENSION EXPENSE | $ | 3,141.11 |
| ANO | Operating | 2118 | 9/26/2025 | 58754 | | PRIESTS PENSION EXPENSE | $ | 2,628.55 |
| ANO | Operating | 2118 | 9/26/2025 | 58755 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58755 | | PRIESTS PENSION EXPENSE | $ | 2,720.25 |
| ANO | Operating | 2118 | 9/26/2025 | 58756 | | PRIESTS PENSION EXPENSE | $ | 2,976.10 |
| ANO | Operating | 2118 | 9/26/2025 | 58756 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58757 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (2,199.54) |
| ANO | Operating | 2118 | 9/26/2025 | 58757 | | PRIESTS PENSION EXPENSE | $ | 2,749.42 |
| ANO | Operating | 2118 | 9/26/2025 | 58758 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,966.84 |
| ANO | Operating | 2118 | 9/26/2025 | 58759 | | Retired Priest Plus Expense - Miscellaneous | $ | 298.10 |
| ANO | Operating | 2118 | 9/26/2025 | 58760 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/26/2025 | 58760 | | PRIESTS PENSION EXPENSE | $ | 2,707.06 |
| ANO | Operating | 2118 | 9/29/2025 | N/A | Hancock Whitney Bank | To record September 2025 Clergy Payroll Transfer | $ | 75,049.73 |
| ANO | Operating | 2118 | 9/29/2025 | 58696 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 184.70 |
| ANO | Operating | 2118 | 9/29/2025 | 58696 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 116.43 |
| ANO | Operating | 2118 | 9/29/2025 | 58697 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,569.00 |
| ANO | Operating | 2118 | 9/29/2025 | 58698 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,370.00 |
| ANO | Operating | 2118 | 9/29/2025 | 58699 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,551.00 |
| ANO | Operating | 2118 | 9/29/2025 | 58700 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,485.00 |
| ANO | Operating | 2118 | 9/30/2025 | N/A | Good Shepard Parish | DEPOSIT AND LOAN SYSTEM | $ | 15,000.00 |
| ANO | Operating | 2118 | 9/30/2025 | N/A | Good Shepard Parish | DEPOSIT AND LOAN SYSTEM | $ | 8,192.25 |
| ANO | Operating | 2118 | 9/30/2025 | 58704 | | PRIESTS PENSION EXPENSE | $ | 2,675.31 |
| ANO | Operating | 2118 | 9/30/2025 | 58704 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 9/30/2025 | 58705 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 454.58 |
| ANO | Operating | 2118 | 9/30/2025 | 58706 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE | $ | 338.14 |
| ANO | Operating | 2118 | 9/30/2025 | 58707 | Cox Communications | HOUSEHOLD UTILITIES | $ | 525.93 |
| ANO | Operating | 2118 | 9/30/2025 | 58761 | AMAZON BUSINESS | ACCRUED Exp - Whitney Corporate CC | $ | 2,551.80 |
| ANO | Retirement | 2718 | 9/4/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 1,014,782.27 |
| ANO | Retirement | 2718 | 9/4/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 6,146.94 |
| ANO | Retirement | 2718 | 9/10/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 1,066.26 |
| ANO | Retirement | 2718 | 9/12/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 188.47 |
| ANO | Retirement | 2718 | 9/15/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 358.00 |
| ANO | Retirement | 2718 | 9/16/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 39,854.72 |
| ANO | Retirement | 2718 | 9/17/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 137,180.82 |
| ANO | Retirement | 2718 | 9/17/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 56,052.85 |
| ANO | Retirement | 2718 | 9/18/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 984.77 |
| ANO | Retirement | 2718 | 9/19/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 188.47 |
| ANO | Retirement | 2718 | 9/23/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 747.43 |
| ANO | Retirement | 2718 | 9/25/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 181,346.33 |
| ANO | Retirement | 2718 | 9/30/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 2,460.65 |
| ANO | Employee Insurance Fund | 0766 | 9/4/2025 | N/A | | 8.29.2025 EIF Med Claim EFT Draft Clearing | $ | 505,839.17 |
| ANO | Employee Insurance Fund | 0766 | 9/4/2025 | N/A | | 8.29.2025 EIF Med Claim EFT Draft Zelis Clearing | $ | 22,908.73 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | N/A | | 9.5.2025 EIF Med Claim EFT Draft | $ | 518,942.98 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | N/A | | 9.5.2025 EIF Med Claim EFT Draft Zelis | $ | 32,786.31 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65251 | | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65254 | | EIF Med Claim 64464 | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65278 | | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65260 | | EIF Med Claim 64464 | $ | 36.80 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65277 | | EIF Med Claim 64464 | $ | 23.25 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65263 | | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65240 | | EIF Med Claim 64464 | $ | 61.65 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65239 | | EIF Med Claim 64464 | $ | 224.46 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65255 | | EIF Med Claim 64464 | $ | 70.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65268 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65257 | EIF Med Claim 64464 | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65237 | EIF Med Claim 64464 | $ | 283.35 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65265 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65249 | EIF Med Claim 64464 | $ | 22.11 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65274 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65259 | EIF Med Claim 64464 | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65264 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65261 | EIF Med Claim 64464 | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65250 | EIF Med Claim 64464 | $ | 38.58 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65276 | EIF Med Claim 64464 | $ | 16.31 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65258 | EIF Med Claim 64464 | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65271 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65252 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65256 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65238 | EIF Med Claim 64464 | $ | 36.99 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65272 | EIF Med Claim 64464 | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65279 | EIF Med Claim 64464 | $ | 113.24 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65243 | EIF Med Claim 64464 | $ | 44.01 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65262 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65253 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65266 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65269 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65248 | EIF Med Claim 64464 | $ | 2.30 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65275 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65241 | EIF Med Claim 64464 | $ | 237.94 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65242 | EIF Med Claim 64464 | $ | 41.59 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65247 | EIF Med Claim 64464 | $ | 247.72 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65246 | EIF Med Claim 64464 | $ | 1,355.24 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65281 | EIF Med Claim 64464 | $ | 18.90 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65282 | EIF Med Claim 64464 | $ | 653.29 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65283 | EIF Med Claim 64464 | $ | 165.56 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65284 | EIF Med Claim 64464 | $ | 19.87 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65273 | EIF Med Claim 64464 | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65267 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65244 | EIF Med Claim 64464 | $ | 99.17 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65245 | EIF Med Claim 64464 | $ | 100.05 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65280 | EIF Med Claim 64464 | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65270 | EIF Med Claim 64464 | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65236 | Self-Insured RX Claims | $ | 218,228.54 |
| ANO | Employee Insurance Fund | 0766 | 9/5/2025 | 65285 | Self-Insured RX Claims | $ | 10,487.75 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2025 | 98 | STOP LOSS PREMIUM | $ | 97,612.64 |
| ANO | Employee Insurance Fund | 0766 | 9/8/2025 | 98 | CONTRACTED SERVICE - UMR TPA | $ | 71,848.70 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 99 | CONSULTANT FEES GALLAGHER | $ | 26,723.33 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | N/A | 9.12.2025 EIF Med Claim EFT Draft | $ | 536,647.69 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | N/A | 9.12.2025 EIF Med Claim EFT Draft Zelis | $ | 37,394.35 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65312 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65328 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65292 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65294 | EIF Med Claim 64464 | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65305 | EIF Med Claim 64464 | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65298 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65307 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65319 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65291 | EIF Med Claim 64464 | $ | 120.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65317 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65314 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65289 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65316 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65288 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65315 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65318 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65327 | EIF Med Claim 64464 | $ | 31.31 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65325 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65299 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65309 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65310 | EIF Med Claim 64464 | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65324 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65313 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65304 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65321 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65322 | EIF Med Claim 64464 | $ | 1.61 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65297 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65311 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65320 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65287 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65300 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65326 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65331 | EIF Med Claim 64464 | $ | 74.79 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65295 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65334 | EIF Med Claim 64464 | $ | 19.87 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65335 | EIF Med Claim 64464 | $ | 169.26 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65336 | EIF Med Claim 64464 | $ | 231.21 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65337 | EIF Med Claim 64464 | $ | 15,895.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65332 | EIF Med Claim 64464 | $ | 196.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65306 | EIF Med Claim 64464 | $ | 10.85 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65323 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65293 | EIF Med Claim 64464 | $ | 70.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65301 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65303 | EIF Med Claim 64464 | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65290 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65302 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65296 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65330 | EIF Med Claim 64464 | $ | 301.17 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65308 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65329 | EIF Med Claim 64464 | $ | 12.11 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65333 | EIF Med Claim 64464 | $ | 15.30 |
| ANO | Employee Insurance Fund | 0766 | 9/12/2025 | 65286 | Self-Insured RX Claims | $ | 246,007.06 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | N/A | 9.19.2025 EIF Med Claim EFT Draft | $ | 335,037.32 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | N/A | 9.19.2025 EIF Med Claim EFT Draft Zelis | $ | 23,056.85 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65340 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65370 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65371 | EIF Med Claim 64464 | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65365 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65380 | EIF Med Claim 64464 | $ | 12.35 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65369 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65354 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65355 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65347 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65375 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65351 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65346 | EIF Med Claim 64464 | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65350 | EIF Med Claim 64464 | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65363 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65364 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65357 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65379 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65345 | EIF Med Claim 64464 | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65359 | EIF Med Claim 64464 | $ | 8.46 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65377 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65373 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65352 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65376 | EIF Med Claim 64464 | $ | 55.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65368 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65344 | EIF Med Claim 64464 | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65367 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65382 | EIF Med Claim 64464 | $ | 1,080.71 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65374 | EIF Med Claim 64464 | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65356 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65349 | EIF Med Claim 64464 | $ | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65362 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65372 | EIF Med Claim 64464 | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65341 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65348 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65381 | EIF Med Claim 64464 | $ | 213.26 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65358 | EIF Med Claim 64464 | $ | 70.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65366 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65360 | EIF Med Claim 64464 | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65378 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65353 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65339 | EIF Med Claim 64464 | $ | 55,801.61 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65361 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65342 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65343 | EIF Med Claim 64464 | $ | 50.00 |
| ANO | Employee Insurance Fund | 0766 | 9/19/2025 | 65338 | Self-Insured RX Claims | $ | 297,976.72 |
| ANO | Employee Insurance Fund | 0766 | 9/23/2025 | 65384 | EIF Med Claim 64464 | $ | 85.99 |
| ANO | Employee Insurance Fund | 0766 | 9/23/2025 | 65383 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/24/2025 | N/A | To Record Transfer from EIF to Operating | $ | 2,000,000.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65408 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65392 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65421 | EIF Med Claim 64464 | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65417 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65401 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65398 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65404 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65413 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65395 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65414 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65427 | EIF Med Claim 64464 | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65409 | EIF Med Claim 64464 | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65405 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65423 | EIF Med Claim 64464 | $ | 16.31 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65428 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65415 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65399 | EIF Med Claim 64464 | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65411 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65397 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65390 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65389 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65429 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65400 | EIF Med Claim 64464 | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65416 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65391 | EIF Med Claim 64464 | $ | 2,297.87 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65433 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65387 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65431 | EIF Med Claim 64464 | $ | 1,004.33 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65424 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65386 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65422 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65430 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65418 | EIF Med Claim 64464 | $ | 74.79 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65434 | EIF Med Claim 64464 | $ | 316.40 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65436 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65426 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65412 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65393 | EIF Med Claim 64464 | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65396 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65425 | EIF Med Claim 64464 | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65407 | EIF Med Claim 64464 | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65410 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65402 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65419 | EIF Med Claim 64464 | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65394 | EIF Med Claim 64464 | $ | 6.36 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65420 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65406 | EIF Med Claim 64464 | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65437 | EIF Med Claim 64464 | $ | 3,855.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65438 | EIF Med Claim 64464 | $ | 15,639.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65432 | EIF Med Claim 64464 | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 9/26/2025 | 65388 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65447 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65440 | EIF Med Claim 64464 | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65452 | EIF Med Claim 64464 | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65442 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65449 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65451 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65446 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65443 | EIF Med Claim 64464 | $ | 11.22 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65439 | EIF Med Claim 64464 | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65454 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65456 | EIF Med Claim 64464 | $ | 64.53 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65448 | EIF Med Claim 64464 | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65453 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65457 | EIF Med Claim 64464 | $ | 317.37 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65445 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65450 | EIF Med Claim 64464 | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65441 | EIF Med Claim 64464 | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 9/30/2025 | 65455 | EIF Med Claim 64464 | $ | 35.00 |

$ 30,609,273.25