# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: | § | |
| | § | Case No. 20-10846 |
| THE ROMAN CATHOLIC CHURCH | § | |
| OF THE ARCHDIOCESE OF NEW | § | Section "A" |
| ORLEANS, | § | |
| | § | Chapter 11 |
| Debtor.[1] | § | |
| | § | |

## DECLARATION OF JOHN BURLACU REGARDING THE SOLICITATION AND TABULATION OF VOTES ON THE SECOND AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEWORLEANS AND ADDITIONAL DEBTORS, PROPOSED BY THE DEBTOR, THE ADDITIONAL DEBTORS, AND THEOFFICIAL COMMITTEE OF UNSECURED CREDITORS, DATED AS OF AUGUST 6, 2025

I, John Burlacu, declare under the penalty of perjury as follows:

1.        I am a Senior Director employed by Donlin, Recano & Company, LLC ("Donlin"), located at 200 Vesey Street, New York, New York 10281.  I am over the age of 18 and not a party to the above-captioned action.

2.        I submit this declaration (the "Voting Report") with respect to the solicitation of votes and the tabulation of ballots (each, a "Ballot") cast on the *Second Amended Joint Chapter 11 Plan of Reorganization for the Roman Catholic Church of the Archdiocese of New Orleans and Additional Debtors, Proposed by the Debtor, the Additional Debtors, and the Official Committee of Unsecured Creditors, Dated as of August 6, 2025* [Docket No. 4235] (as modified, amended, or supplemented from time to time, the "Plan").[2]

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] Capitalized terms not otherwise defined herein will have the same meaning as set forth in the Plan or the Disclosure Statement Order.

**PP Ex.**

**9**

1

3.     On May 6, 2020, the United States Bankruptcy Court of the Eastern District of

Louisiana (the "Court") entered the *Interim Order Appointing Donlin, Recano & Company, Inc.*

*as Claims and Noticing Agent for the Debtor Pursuant to 28 U.S.C. § 156(c), Nunc Pro Tunc to*

*the Petition Date* [Docket No. 51] authorizing the Debtor to retain Donlin for, among other things,

serving solicitation materials and tabulating votes cast to accept or reject the Plan, distributing

required notices to parties in interest, and receiving, maintaining, docketing, and otherwise

administering the proofs of claim filed in the Debtor's chapter 11 case. Donlin and its employees

have considerable experience in soliciting and tabulating votes to accept or reject proposed chapter

11 plans.

4.     Except as otherwise noted, all facts set forth herein are based on my personal

knowledge, knowledge that I acquired from individuals under my supervision or from the Debtor,

and/or my review of the relevant documents. I am authorized to submit this Voting Report on

behalf of Donlin. If I were called to testify, I could and would testify competently as to the facts

set forth herein.

### Solicitation

5.     On August 12, 2025, the Court entered the *Order (I) Approving the Adequacy of*

*the Joint Disclosure Statement, (II) Approving the Solicitation and Voting Procedures with Respect*

*to Confirmation of the Joint Proposed Chapter 11 Plan, (III) Approving Ballots and Notices, and*

*(IV) Granting Related Relief* (the "Disclosure Statement Order") [Docket No. 4253], establishing,

among other things, procedures to solicit votes from and tabulate Ballots submitted by Holders

entitled to vote on the Plan (the "Solicitation and Voting Procedures").

6.     Donlin adhered to the Solicitation and Voting Procedures in distributing and

tabulating the Ballots of parties entitled to vote on the Plan. Pursuant to the Plan, Holders of

Claims in Class 3 (Known Abuse Claims), Class 4 (Unknown Abuse Claims), Class 6 (Bond

Claims), Class 7 (General Unsecured Claims and Unsecured Trade Claims—Debtor), and Class 8

(Non-Abuse Personal Injury Claims—Debtor) (such classes, the "Voting Classes") are designated

Impaired due to the treatment of their Claims and therefore are entitled to vote on the Plan. The

Disclosure Statement Order established August 14, 2025 as the record date (the "Voting Record

Date") for determining which Holders of Claims were entitled to receive Solicitation Packages

and, where applicable, vote on the Plan. If a Known Abuse Claimant filed an Abuse Proof of

Claim against an Additional Debtor, then the Voting Record Date for such Known Abuse Claim

was established as October 15, 2025.

7. Pursuant to and in accordance with the Solicitation and Voting Procedures, Donlin

served the Solicitation Packages (including the Ballots) on all known members of the Voting

Classes, determined as of the Voting Record Date. On September 9, 2025, Donlin filed the

*Affidavit of Donlin Recano and Company, Inc. Regarding Service of Solicitation Packages with*

*Respect to the Second Amended Joint Chapter 11 Plan of Reorganization for the Roman Catholic*

*Church of the Archdiocese of New Orleans and Additional Debtors, Proposed by the Debtor, the*

*Additional Debtors, and the Official Committee of Unsecured Creditors, Dated as of August 6,*

*2025* [Docket No. 4336] evidencing Donlin's service of the foregoing.

8. Donlin also served Solicitation Packages to any Class 3 – Known Abuse Claimant

(or counsel, if applicable) after the Solicitation Date, that was not already served a Solicitation

Package on account of a Previously Asserted Claim, that filed an Abuse Proof of Claim against an

Additional Debtor by October 15, 2025, at 11:59 p.m. (Central Time), as evidenced by the

*Supplemental Affidavit of Donlin Recano and Company, Inc. Regarding Service of Solicitation*

*Packages with Respect to the Second Amended Joint Chapter 11 Plan of Reorganization for the*

*Roman Catholic Church of the Archdiocese of New Orleans and Additional Debtors, Proposed by*

3

*the Debtor, the Additional Debtors, and the Official Committee of Unsecured Creditors, Dated as of August 6, 2025* [Docket No. 4538].

9.     On August 26, 2025, Donlin posted links to the electronic versions of the Plan, Disclosure Statement, the Disclosure Statement Order, and other solicitation documents on the public access website at https://www.donlinrecano.com/Clients/rcano/Index.

### **Tabulation**

10.     The Voting and Solicitation Procedures establish October 29, 2025, at 11:59 p.m. (Central Time) as the deadline for receiving Ballots to accept or reject the Plan (the "<u>Voting Deadline</u>"). The applicable Ballot delivered to Holders of Claims or Interests in the Voting Classes instructed each Holder to complete and submit their executed Ballot to Donlin either (a) electronically through Donlin's online ballot portal by visiting https://bankruptcy.angeiongroup.com/Clients/rcano/Vote and following the instructions (for Claims in Classes 3, 4, 7, and 8) or by email (for Claims in Class 6), or (b) via first class mail, overnight courier, or hand delivery, as described further on the Ballot.

11.     For a Ballot to be counted as valid, the Ballot was required to have been (a) properly completed in accordance with the Solicitation and Voting Procedures, (b) executed by the Holder of the Claim or Interest (or such Holder's authorized representative), (c) submitted by an entity entitled to vote, and (d) received by Donlin on or before the Voting Deadline. Ballots that did not comply with the Solicitation and Voting Procedures were not counted.

12.     Pursuant to the Solicitation and Voting Procedures, Donlin received and tabulated the Ballots as follows: (a) each returned Ballot was reviewed; and (b) all valid Ballots were tabulated. Each Ballot submitted to Donlin was date-stamped, scanned, assigned a Ballot number, entered into Donlin's voting database, and processed.

4

13.    Donlin completed its final tabulation of the Ballots on October 31, 2025, following

a complete review and audit of all Ballots received.

14.    Set forth below is a summary of the voting results with respect to the Voting Classes

tabulated on a consolidated basis:

| Total Ballots Received | | | |
| Accept | | Reject | |
| Number (% of Number) | Amount (% of Amount) | Number (% of Number) | Amount (% of Amount) |
|---|---|---|---|
| Class 3 – Known Abuse Claims | | | |
| 489 (99.59%) | $489.00 (99.59%) | 2 (00.41%) | $2.00 (00.41%) |
| Class 4 – Unknown Abuse Claims | | | |
| 1 (100.00%) | $1.00 (100.00%) | 0 (00.00%) | $0.00 (00.00%) |
| Class 6 – Bond Claims | | | |
| 14 (19.18%) | $620,000.00 (2.00%) | 59 (80.82%) | $26,097,500.00 (98.00%) |
| Class 7 – General Unsecured Claims and Unsecured Trade—Debtor | | | |
| 39 (100.00%) | $53,208.96 (100.00%) | 0 (00.00%) | $0.00 (00.00%) |
| Class 8 – Non-Abuse Personal Injury Claims—Debtor | | | |
| 4 (100.00%) | $4.00 (100.00%) | 0 (00.00%) | $0.00 (00.00%) |

15.    The final tabulation of votes is attached hereto as **Exhibit A**.

16.    A report of any Ballots from parties in the Voting Classes excluded from the final

tabulation, and the reasons for exclusion of such Ballots, is attached hereto as **Exhibit B**.

### Conclusion

17.    To the best of my knowledge, information, and belief, the foregoing information

concerning the distribution, submission, and tabulation of Ballots in connection with the Plan is

true.  I hereby certify that the results of the voting by the Holders of Claims in the Voting Classes

are as set forth in **Exhibit A** to this Voting Report, which is a true and correct copy of the final

tabulation of votes cast by timely and properly completed Ballots received by Donlin.  The Ballots

received by Donlin are stored at Donlin's office and are available for inspection by or submission

to this Court.

Dated:    November 1, 2025            */s/ John Burlacu*
                                     _____
                                     John Burlacu
                                     Senior Director
                                     Donlin, Recano & Company, LLC

EXHIBIT A

| | | | | The Roman Catholic Church of the Archdiocese of New Orleans | | | | | | | | | |
| | | | | Tabulation Report as of 10/30/2025 | | | | | | | | | |
| Class | Ballot ID | Creditor No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Convenience Election | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 001369 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | | 10/27/25 |
| 3 | 000876 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 001141 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 001300 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/26/25 |
| 3 | 000701 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/10/25 |
| 3 | 000762 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/10/25 |
| 3 | 001039 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/21/25 |
| 3 | 001105 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/16/25 |
| 3 | 000839 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/13/25 |
| 3 | 001308 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 001350 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/11/25 |
| 3 | 001377 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/20/25 |
| 3 | 000832 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/2/25 |
| 3 | 001004 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001254 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 001129 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/17/25 |
| 3 | 001355 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001054 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 000958 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 001035 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/16/25 |
| 3 | 000796 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001041 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/9/25 |
| 3 | 000821 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/27/25 |
| 3 | 001181 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/21/25 |
| 3 | 000932 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/6/25 |
| 3 | 000829 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001307 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/9/25 |
| 3 | 001395 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/19/25 |
| 3 | 000763 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/10/25 |
| 3 | 001323 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/1/25 |
| 3 | 000497 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001034 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 0 | 0 | 1.00 | 0.00 | | 9/16/25 |
| 3 | 000835 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001361 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/16/25 |
| 3 | 001109 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/20/25 |
| 3 | 000986 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 001385 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/11/25 |
| 3 | 001156 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/27/25 |
| 3 | 001277 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/16/25 |
| 3 | 001237 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/15/25 |
| 3 | 000994 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 001418 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 001205 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/17/25 |
| 3 | 000450 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |

### The Roman Catholic Church of the Archdiocese of New Orleans
### Tabulation Report as of 10/30/2025

| Class | Ballot ID | Creditor No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Convenience Election | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 001220 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000846 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/17/25 |
| 3 | 000898 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/25/25 |
| 3 | 000970 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/14/25 |
| 3 | 001264 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 001210 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 001405 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | | 10/14/25 |
| 3 | 000702 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 001183 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 001197 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001316 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/20/25 |
| 3 | 001159 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/18/25 |
| 3 | 001151 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 001189 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/16/25 |
| 3 | 000944 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001330 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/21/25 |
| 3 | 000784 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/10/25 |
| 3 | 001160 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/16/25 |
| 3 | 000785 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001278 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/1/25 |
| 3 | 001356 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 001279 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/14/25 |
| 3 | 001165 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 001182 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/12/25 |
| 3 | 000448 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/10/25 |
| 3 | 000912 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 000001 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/10/25 |
| 3 | 000705 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 000820 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/1/25 |
| 3 | 001136 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/14/25 |
| 3 | 000975 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/2/25 |
| 3 | 000848 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001280 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/14/25 |
| 3 | 001194 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/18/25 |
| 3 | 000858 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/2/25 |
| 3 | 001154 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 001222 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/17/25 |
| 3 | 001271 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | | 9/15/25 |
| 3 | 001171 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/12/25 |
| 3 | 001305 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001166 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000862 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/2/25 |
| 3 | 000937 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/10/25 |
| 3 | 000443 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/16/25 |

**The Roman Catholic Church of the Archdiocese of New Orleans**

**Tabulation Report as of 10/30/2025**

| Class | Ballot ID | Creditor No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Convenience Election | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 000706 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/5/25 |
| 3 | 000707 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/8/25 |
| 3 | 001060 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |
| 3 | 000855 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001420 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/22/25 |
| 3 | 000844 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 000947 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/2/25 |
| 3 | 001409 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/17/25 |
| 3 | 001003 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/2/25 |
| 3 | 001043 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001023 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000765 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001001 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/27/25 |
| 3 | 001266 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |
| 3 | 001416 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | | 10/27/25 |
| 3 | 001394 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/10/25 |
| 3 | 001393 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/6/25 |
| 3 | 000459 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/6/25 |
| 3 | 001155 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | | 10/21/25 |
| 3 | 001286 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |
| 3 | 001314 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/1/25 |
| 3 | 000708 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/10/25 |
| 3 | 001287 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001311 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001400 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/12/25 |
| 3 | 001274 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001175 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 000783 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/26/25 |
| 3 | 000911 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 000875 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/21/25 |
| 3 | 000997 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001122 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/6/25 |
| 3 | 000823 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/17/25 |
| 3 | 001301 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/14/25 |
| 3 | 001020 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000863 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/22/25 |
| 3 | 000847 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/17/25 |
| 3 | 000980 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/10/25 |
| 3 | 000813 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/10/25 |
| 3 | 001288 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/1/25 |
| 3 | 000760 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/19/25 |
| 3 | 001292 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001390 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/3/25 |
| 3 | 000952 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/15/25 |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**Tabulation Report as of 10/30/2025**

| Class | Ballot ID | Creditor No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Convenience Election | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 001380 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 001296 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/16/25 |
| 3 | 000139 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001200 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/6/25 |
| 3 | 001030 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 000985 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/9/25 |
| 3 | 000709 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 000866 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000856 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/2/25 |
| 3 | 001013 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/6/25 |
| 3 | 001348 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/26/25 |
| 3 | 001387 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/3/25 |
| 3 | 000811 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/9/25 |
| 3 | 001025 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/5/25 |
| 3 | 001098 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 001139 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 001284 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 001079 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 000777 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000977 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 001255 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 000906 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000884 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/2/25 |
| 3 | 000837 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/10/25 |
| 3 | 000822 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/3/25 |
| 3 | 000710 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/3/25 |
| 3 | 000973 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/5/25 |
| 3 | 001281 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |
| 3 | 001375 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/19/25 |
| 3 | 001140 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/15/25 |
| 3 | 001133 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/15/25 |
| 3 | 001008 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |
| 3 | 000766 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/15/25 |
| 3 | 000444 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 000940 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/27/25 |
| 3 | 001250 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001226 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001233 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/10/25 |
| 3 | 001256 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/25/25 |
| 3 | 000930 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001218 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |
| 3 | 001143 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/15/25 |
| 3 | 000859 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/14/25 |
| 3 | 001163 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |

| | | | | The Roman Catholic Church of the Archdiocese of New Orleans | | | | | | | | | |
| | | | | Tabulation Report as of 10/30/2025 | | | | | | | | | |
| Class | Ballot ID | Creditor No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Convenience Election | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 000711 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/14/25 |
| 3 | 001185 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/26/25 |
| 3 | 001103 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000446 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 000689 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 000712 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/25/25 |
| 3 | 000713 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |
| 3 | 001339 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 001421 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/27/25 |
| 3 | 001248 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001225 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | REJECT | 0 | 1 | 0.00 | 1.00 | | 9/10/25 |
| 3 | 001343 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |
| 3 | 000445 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/19/25 |
| 3 | 001006 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/18/25 |
| 3 | 001318 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |
| 3 | 001344 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/12/25 |
| 3 | 001221 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000715 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/15/25 |
| 3 | 001257 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/6/25 |
| 3 | 001235 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000946 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 000453 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001289 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001173 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/15/25 |
| 3 | 001372 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 000716 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/4/25 |
| 3 | 000897 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/25/25 |
| 3 | 000984 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/25/25 |
| 3 | 000998 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001198 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 001134 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/25/25 |
| 3 | 001303 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/16/25 |
| 3 | 001298 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 000908 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 001080 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001064 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/15/25 |
| 3 | 001178 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 000826 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 000929 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000891 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/20/25 |
| 3 | 000717 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/19/25 |
| 3 | 001357 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/7/25 |
| 3 | 000999 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001309 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**Tabulation Report as of 10/30/2025**

| Class | Ballot ID | Creditor No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Convenience Election | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 001340 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/2/25 |
| 3 | 000853 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/25/25 |
| 3 | 000828 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/25/25 |
| 3 | 000942 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/23/25 |
| 3 | 000905 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 000804 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/10/25 |
| 3 | 001097 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/25/25 |
| 3 | 001203 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/1/25 |
| 3 | 001319 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001091 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/17/25 |
| 3 | 001179 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/19/25 |
| 3 | 000936 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 001329 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/21/25 |
| 3 | 001161 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/17/25 |
| 3 | 000815 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/7/25 |
| 3 | 001346 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 000896 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001131 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/11/25 |
| 3 | 000969 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 000798 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/10/25 |
| 3 | 001148 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/14/25 |
| 3 | 001227 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/10/25 |
| 3 | 000949 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | REJECT | 0 | 1 | 0.00 | 1.00 | | 10/27/25 |
| 3 | 000889 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/10/25 |
| 3 | 000719 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001180 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 001275 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 000895 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 001157 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/15/25 |
| 3 | 000720 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/17/25 |
| 3 | 001121 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/25/25 |
| 3 | 000953 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |
| 3 | 001273 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |
| 3 | 001272 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |
| 3 | 001038 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 000775 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/19/25 |
| 3 | 000879 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 000951 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |
| 3 | 000830 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001172 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/16/25 |
| 3 | 000961 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 001246 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/7/25 |
| 3 | 001240 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 000831 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |

| Class | Ballot ID | Creditor No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Convenience Election | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | | | | | | | |
| | | | | **Tabulation Report as of 10/30/2025** | | | | | | | | | |
| 3 | 001267 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001263 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 000841 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/17/25 |
| 3 | 001231 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/15/25 |
| 3 | 001230 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/18/25 |
| 3 | 000834 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001299 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/16/25 |
| 3 | 000807 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/10/25 |
| 3 | 001077 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/1/25 |
| 3 | 000838 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 000769 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001223 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/28/25 |
| 3 | 000004 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/17/25 |
| 3 | 000802 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000861 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/13/25 |
| 3 | 001009 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/27/25 |
| 3 | 000931 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/1/25 |
| 3 | 000799 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001268 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/6/25 |
| 3 | 001118 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/9/25 |
| 3 | 001024 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001049 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/15/25 |
| 3 | 000914 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 001090 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 001381 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/26/25 |
| 3 | 001071 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/27/25 |
| 3 | 000740 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/16/25 |
| 3 | 000921 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/4/25 |
| 3 | 001069 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 001184 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/1/25 |
| 3 | 000881 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/7/25 |
| 3 | 000722 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/25/25 |
| 3 | 001379 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |
| 3 | 000886 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/7/25 |
| 3 | 001419 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 001167 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/12/25 |
| 3 | 001325 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 000723 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 000922 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/7/25 |
| 3 | 000452 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000814 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/2/25 |
| 3 | 001196 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/2/25 |
| 3 | 001102 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 000800 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/10/25 |

| | | | | The Roman Catholic Church of the Archdiocese of New Orleans | | | | | | | | |
| | | | | Tabulation Report as of 10/30/2025 | | | | | | | | |
| Class | Ballot ID | Creditor No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Convenience Election | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 001084 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 001245 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |
| 3 | 000833 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001168 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |
| 3 | 001342 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 001113 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/24/25 |
| 3 | 000726 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 000964 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/6/25 |
| 3 | 001010 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/16/25 |
| 3 | 001085 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001068 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |
| 3 | 000939 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 000727 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/6/25 |
| 3 | 000928 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/7/25 |
| 3 | 001214 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001391 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/17/25 |
| 3 | 000728 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/17/25 |
| 3 | 000729 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/1/25 |
| 3 | 000851 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000907 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/7/25 |
| 3 | 001123 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/8/25 |
| 3 | 001096 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/19/25 |
| 3 | 000925 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/8/25 |
| 3 | 000924 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/8/25 |
| 3 | 000918 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 000787 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |
| 3 | 001070 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 001238 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/15/25 |
| 3 | 000890 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |
| 3 | 000687 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | | 9/24/25 |
| 3 | 000803 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000903 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/16/25 |
| 3 | 001187 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/12/25 |
| 3 | 000818 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001324 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |
| 3 | 001258 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001251 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 000938 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/9/25 |
| 3 | 001086 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 001206 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 001087 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/2/25 |
| 3 | 001199 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 000885 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 001065 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |

Declaration in Event of Replacement Election Document

| | | | | | | | | | Tabulated | Tabulated | Convenience | Vote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Creditor | | | | | | | | | | |
| Class | Ballot ID | No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Accept Amt | Reject Amt | Election | Date |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**Tabulation Report as of 10/30/2025**

| Class | Ballot ID | Creditor No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Convenience Election | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 000979 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/24/25 |
| 3 | 001328 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/21/25 |
| 3 | 000883 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/26/25 |
| 3 | 001152 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 000454 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/12/25 |
| 3 | 000801 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/25/25 |
| 3 | 000797 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/12/25 |
| 3 | 000690 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/25/25 |
| 3 | 001241 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001397 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/7/25 |
| 3 | 000732 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | | 9/29/25 |
| 3 | 000988 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/20/25 |
| 3 | 000816 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001078 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/12/25 |
| 3 | 001239 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/15/25 |
| 3 | 000983 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 001326 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |
| 3 | 001012 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/7/25 |
| 3 | 001186 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/19/25 |
| 3 | 001290 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |
| 3 | 001135 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/17/25 |
| 3 | 001354 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/15/25 |
| 3 | 001366 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/10/25 |
| 3 | 001302 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001252 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 001112 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/2/25 |
| 3 | 001362 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/3/25 |
| 3 | 000451 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 000771 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/10/25 |
| 3 | 000857 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/2/25 |
| 3 | 001265 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/10/25 |
| 3 | 001297 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001417 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/27/25 |
| 3 | 001327 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/21/25 |
| 3 | 000781 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000948 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/25/25 |
| 3 | 001208 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/3/25 |
| 3 | 001074 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/4/25 |
| 3 | 000733 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |
| 3 | 000449 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/10/25 |
| 3 | 001352 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000900 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/15/25 |
| 3 | 001399 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |
| 3 | 000894 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |

### The Roman Catholic Church of the Archdiocese of New Orleans
### Tabulation Report as of 10/30/2025

| Class | Ballot ID | Creditor No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Convenience Election | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 000812 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/16/25 |
| 3 | 001333 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/12/25 |
| 3 | 001044 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 000852 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000945 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001335 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |
| 3 | 001285 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/26/25 |
| 3 | 001374 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/6/25 |
| 3 | 001219 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/10/25 |
| 3 | 000904 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/27/25 |
| 3 | 000915 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/8/25 |
| 3 | 000874 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 001322 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 000790 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/19/25 |
| 3 | 000901 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/16/25 |
| 3 | 001022 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001228 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 001320 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 001191 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 001216 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/15/25 |
| 3 | 001014 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 000734 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |
| 3 | 001202 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/20/25 |
| 3 | 001142 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/13/25 |
| 3 | 000794 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/25/25 |
| 3 | 000774 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/17/25 |
| 3 | 001294 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001291 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 000843 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/14/25 |
| 3 | 001193 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/17/25 |
| 3 | 001100 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/25/25 |
| 3 | 001093 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/6/25 |
| 3 | 000892 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/20/25 |
| 3 | 000950 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/26/25 |
| 3 | 001037 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 000981 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | | 9/24/25 |
| 3 | 001353 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001164 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 001101 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/2/25 |
| 3 | 001415 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 001005 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000962 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |
| 3 | 001169 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 001207 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/4/25 |

| | | | | The Roman Catholic Church of the Archdiocese of New Orleans | | | | | | | | | |
| | | | | Tabulation Report as of 10/30/2025 | | | | | | | | | |
| Class | Ballot ID | Creditor No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Convenience Election | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 001146 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/17/25 |
| 3 | 001383 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/26/25 |
| 3 | 001195 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/1/25 |
| 3 | 001192 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/18/25 |
| 3 | 001190 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/15/25 |
| 3 | 000736 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/19/25 |
| 3 | 000963 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/15/25 |
| 3 | 001351 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/10/25 |
| 3 | 001260 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 001336 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/16/25 |
| 3 | 000737 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/27/25 |
| 3 | 001130 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 001363 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/3/25 |
| 3 | 001057 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 001359 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |
| 3 | 000854 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001261 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/1/25 |
| 3 | 001259 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 000868 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 000867 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 000738 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/17/25 |
| 3 | 001236 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/15/25 |
| 3 | 001337 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/29/25 |
| 3 | 001158 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/16/25 |
| 3 | 001015 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |
| 3 | 000779 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 000941 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/2/25 |
| 3 | 001282 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 001370 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/20/25 |
| 3 | 000887 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001104 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/21/25 |
| 3 | 001283 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |
| 3 | 001406 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/20/25 |
| 3 | 000960 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 000773 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/21/25 |
| 3 | 001011 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/24/25 |
| 3 | 000913 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/27/25 |
| 3 | 001217 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/8/25 |
| 3 | 001411 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/16/25 |
| 3 | 001170 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 001026 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/6/25 |
| 3 | 000825 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 001211 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/2/25 |
| 3 | 001253 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/27/25 |

| | | | | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | | | | | | | |
| | | | | **Tabulation Report as of 10/30/2025** | | | | | | | | | |
| Class | Ballot ID | Creditor No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Convenience Election | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 001002 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/22/25 |
| 3 | 001242 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/7/25 |
| 3 | 001147 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/18/25 |
| 3 | 001244 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/30/25 |
| 3 | 001269 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/23/25 |
| 3 | 001021 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/25/25 |
| 3 | 000943 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/14/25 |
| 3 | 000806 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| 3 | 000933 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/14/25 |
| 3 | 001138 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/29/25 |
| 3 | 000786 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/19/25 |
| 3 | 000764 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/21/25 |
| 3 | 000880 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/19/25 |
| 3 | 001232 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/18/25 |
| 3 | 000789 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/24/25 |
| | | **Totals for Class 3  - Known Abuse Claims** | | | | | | | | | | | |
| | | | Aggregate Class 3 Claim Amount Voted to Accept: | 489.00 | 99.59% | | | | | | | | |
| | | | Aggregate Class 3 Claim Amount Voted to Reject: | 2.00 | 0.41% | | | | | | | | |
| | | | Aggregate Class 3 Claim Amount Voted: | 491.00 | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | Aggregate Class 3 Claim Quantity Voted to Accept: | 489 | 99.59% | | | | | | | | |
| | | | Aggregate Class 3 Claim Quantity Voted to Reject: | 2 | 0.41% | | | | | | | | |
| | | | Aggregate Class 3 Claim Quantity Voted: | 491 | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **The Roman Catholic Church of the Archdiocese of New Orleans** |
|  | **Tabulation Report as of 10/30/2025** |
| Class | Ballot ID | Creditor No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Convenience Election | Vote Date |
| 4 | 001128 | 31037 | 030050.00 | UNKNOWN TORT CLAIMANTS | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |
| | | |  | **Totals for Class 4 - Unknown Abuse Claims** | | | | | | | | |
| | | | | Aggregate Class 4 Claim Amount Voted to Accept: | 1.00 | 100.00% | | | | | | |
| | | | | Aggregate Class 4 Claim Amount Voted to Reject: | 0.00 | 0.00% | | | | | | |
| | | | | Aggregate Class 4 Claim Amount Voted: | 1.00 | | | | | | | |
| | | | | | | | | | | | | |
| | | | | Aggregate Class 4 Claim Quantity Voted to Accept: | 1 | 100.00% | | | | | | |
| | | | | Aggregate Class 4 Claim Quantity Voted to Reject: | 0 | 0.00% | | | | | | |
| | | | | Aggregate Class 4 Claim Quantity Voted: | 1 | | | | | | | |

| | | | | The Roman Catholic Church of the Archdiocese of New Orleans | | | | | | | | | |
| | | | | Tabulation Report as of 10/30/2025 | | | | | | | | | |
| Class | Ballot ID | Creditor No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Convenience Election | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | Totals for Class 6 - Bond Claims | | | | | | | | | | | |
| | | | | Aggregate Class 6 Claim Amount Voted to Accept: | 620,000 | 2.00% | | | | | | | |
| | | | | Aggregate Class 6 Claim Amount Voted to Reject: | 26,097,500 | 98.00% | | | | | | | |
| | | | | Aggregate Class 6 Claim Amount Voted: | 26,717,500 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | Aggregate Class 6 Claim Quantity Voted to Accept: | 14 | 19.18% | | | | | | | |
| | | | | Aggregate Class 6 Claim Quantity Voted to Reject: | 59 | 80.82% | | | | | | | |
| | | | | Aggregate Class 6 Claim Quantity Voted: | 73 | | | | | | | | |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**Tabulation Report as of 10/30/2025**

| Class | Ballot ID | Creditor No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Convenience Election | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 000579 | 29605 | 053112.00 | A1 MOBLIE SHREDDING | 190.00 | | ACCEPT | 1 | 0 | 190.00 | 0.00 | | 10/1/25 |
| 7 | 000746 | 30351 | 000176.00 | ACME REFRIGERATION OF BR LLC | 131.33 | | ACCEPT | 1 | 0 | 131.33 | 0.00 | | 9/22/25 |
| 7 | 000581 | 29612 | 053117.00 | ARCHDIOCESE OF OKLAHOMA | 425.00 | | ACCEPT | 1 | 0 | 425.00 | 0.00 | | 9/3/25 |
| 7 | 000162 | 11167 | 000077.00 | BILL BATSON | 534.25 | | ACCEPT | 1 | 0 | 534.25 | 0.00 | | 9/9/25 |
| 7 | 000025 | 563 | 052506.00 | THOMAS B BENDER IV | 100.00 | | ACCEPT | 1 | 0 | 100.00 | 0.00 | | 9/10/25 |
| 7 | 000502 | 29504 | 053012.00 | SUZY BOLOGNA | 48.26 | | ACCEPT | 1 | 0 | 48.26 | 0.00 | | 10/17/25 |
| 7 | 000029 | 653 | 000423.00 | BROWN RICE MARKETING | 6,720.00 | | ACCEPT | 1 | 0 | 6,720.00 | 0.00 | | 10/21/25 |
| 7 | 000103 | 2219 | 052580.00 | REV RONALD L CALKINS | 85.39 | | ACCEPT | 1 | 0 | 85.39 | 0.00 | | 9/10/25 |
| 7 | 000692 | 29903 | 000045.00 | CREATIVE TEES INC | 1,300.75 | | ACCEPT | 1 | 0 | 1,300.75 | 0.00 | | 9/12/25 |
| 7 | 000048 | 1084 | 052524.00 | EATEL | 53.58 | | ACCEPT | 1 | 0 | 53.58 | 0.00 | | 10/8/25 |
| 7 | 000051 | 1121 | 000162.00 | EVERGREEN LAWN SVC LLC | 2,490.67 | | ACCEPT | 1 | 0 | 2,490.67 | 0.00 | | 10/28/25 |
| 7 | 000463 | 26887 | 052980.00 | ROYLYNE FBO PJP CASH BOX FASULLO | 207.25 | | ACCEPT | 1 | 0 | 207.25 | 0.00 | | 9/5/25 |
| 7 | 000695 | 29991 | 081.00 00044 | FIRST BANK AND TRUST | 9,857.04 | | ACCEPT | 1 | 0 | 9,857.04 | 0.00 | YES | 9/15/25 |
| 7 | 000609 | 29651 | 053152.00 | FIRST LOUISIANA MISSISSIPPI INC | 250.00 | | ACCEPT | 1 | 0 | 250.00 | 0.00 | YES | 9/10/25 |
| 7 | 000057 | 1206 | 000422.00 | GAMBEL PUBLISHING LLC | 1,009.00 | | ACCEPT | 1 | 0 | 1,009.00 | 0.00 | | 9/29/25 |
| 7 | 000518 | 29528 | 053036.00 | PATRICK GREEN | 240.00 | | ACCEPT | 1 | 0 | 240.00 | 0.00 | YES | 9/10/25 |
| 7 | 000005 | 149 | 052484.00 | BETTY-ANN HICKEY | 53.24 | | ACCEPT | 1 | 0 | 53.24 | 0.00 | | 10/8/25 |
| 7 | 000617 | 29660 | 053160.00 | HOLY ANGEL APARTMENTS | 405.00 | | ACCEPT | 1 | 0 | 405.00 | 0.00 | | 10/7/25 |
| 7 | 000528 | 29540 | 000143.00 | GERARD HOWELL | 12,460.00 | | ACCEPT | 1 | 0 | 12,460.00 | 0.00 | | 10/10/25 |
| 7 | 000531 | 29543 | 053051.01 | ALICE HUGHES | 31.32 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | | 10/14/25 |
| 7 | 000375 | 22946 | 052857.00 | ITELD BERNSTEIN ASSOCIATES | 65.61 | | ACCEPT | 1 | 0 | 65.61 | 0.00 | YES | 9/29/25 |
| 7 | 000065 | 1395 | 000085.00 | JACK PETTY MARKETING AND PROMOTIONS | 2,589.17 | | ACCEPT | 1 | 0 | 2,589.17 | 0.00 | | 9/12/25 |
| 7 | 000387 | 23068 | 052873.00 | LANCE TURKISH MD APC | 20.00 | | ACCEPT | 1 | 0 | 20.00 | 0.00 | | 10/8/25 |
| 7 | 000200 | 13755 | 000073.00 | LD DESIGNS LLC | 1,743.56 | | ACCEPT | 1 | 0 | 1,743.56 | 0.00 | | 9/16/25 |
| 7 | 000222 | 17067 | 052689.00 | LEE TRACTOR CO | 419.13 | | ACCEPT | 1 | 0 | 419.13 | 0.00 | | 9/12/25 |
| 7 | 000078 | 1731 | 000360.00 | MMG PROPERTIES | 3,850.00 | | ACCEPT | 1 | 0 | 3,850.00 | 0.00 | | 10/20/25 |
| 7 | 000099 | 2206 | 052575.00 | REV QUENTIN MOODY | 97.53 | | ACCEPT | 1 | 0 | 97.53 | 0.00 | | 9/24/25 |
| 7 | 000635 | 29689 | 000119.00 | N O VATIVE PRINTING | 2,601.85 | | ACCEPT | 1 | 0 | 2,601.85 | 0.00 | | 10/28/25 |
| 7 | 001150 | 31276 | 000442.00 | FATHER WILLIAM ODONNELL | 1.00 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | | 10/27/25 |
| 7 | 000754 | 30425 | 000203.00 | PROFESSIONAL MUSIC SVCS INC | 1,160.00 | | ACCEPT | 1 | 0 | 1,160.00 | 0.00 | | 10/29/25 |
| 7 | 000188 | 13274 | 000093.00 | STEPHANIE SCHNELLER | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/12/25 |
| 7 | 000284 | 21692 | 052736.00 | ALAN E SHEEN | 61.48 | | ACCEPT | 1 | 0 | 61.48 | 0.00 | | 9/3/25 |
| 7 | 000742 | 30346 | 000163.00 | GOLDA SPIERS | 776.00 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | | 9/2/25 |
| 7 | 000204 | 14018 | 052676.00 | SPN FAIR | 500.00 | | ACCEPT | 1 | 0 | 500.00 | 0.00 | | 9/10/25 |
| 7 | 000657 | 29722 | 053213.00 | ST PAUL THE APOSTLE CHURCH | 25.00 | | ACCEPT | 1 | 0 | 25.00 | 0.00 | YES | 10/24/25 |
| 7 | 000119 | 2551 | 052597.00 | ST RITA CHURCH | 150.00 | | ACCEPT | 1 | 0 | 150.00 | 0.00 | | 9/12/25 |
| 7 | 000270 | 20055 | 000157.00 | ST TAMMANY MAINTENANCE INC | 1,499.00 | | ACCEPT | 1 | 0 | 1,499.00 | 0.00 | | 9/2/25 |

| Class | Ballot ID | Creditor No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Convenience Election | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **The Roman Catholic Church of the Archdiocese of New Orleans** | | | | | | | | | |
| | | | | **Tabulation Report as of 10/30/2025** | | | | | | | | | |
| 7 | 000664 | 29732 | 053222.00 | TEANNIA WLLIAMS CORP | 457.00 | | ACCEPT | 1 | 0 | 457.00 | 0.00 | | 9/22/25 |
| 7 | 000233 | 18198 | 052700.00 | ROBERT WHITMAN | 55.56 | | ACCEPT | 1 | 0 | 55.56 | 0.00 | | 9/30/25 |
| 7 | 000184 | 12796 | 052658.00 | ERIN WRIGHT | 1,105.65 | | ACCEPT | 1 | 0 | 1,105.65 | 0.00 | | 9/3/25 |
| 7 | 000152 | 9339 | 000078.00 | YEAR ROUND HEATING AND A/C | 200.00 | | ACCEPT | 1 | 0 | 200.00 | 0.00 | | 9/9/25 |
| 7 | 000010 | 277 | 052488.00 | SUSAN ZERINGUE | 46.66 | | ACCEPT | 1 | 0 | 46.66 | 0.00 | | 9/10/25 |
| | | | | **Totals for Class 7 - General Unsecured Claims and Unsecured Trade - Debtor** | | | | | | | | | |
| | | | | Aggregate Class 7 Claim Amount Voted to Accept: | 53,208.96 | 100.00% | | | | | | | |
| | | | | Aggregate Class 7 Claim Amount Voted to Reject: | 0.00 | 0.00% | | | | | | | |
| | | | | Aggregate Class 7 Claim Amount Voted: | 53,208.96 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | Aggregate Class 7 Claim Quantity Voted to Accept: | 39 | 100.00% | | | | | | | |
| | | | | Aggregate Class 7 Claim Quantity Voted to Reject: | 0 | 0.00% | | | | | | | |
| | | | | Aggregate Class 7 Claim Quantity Voted: | 39 | | | | | | | | |

| | | Creditor | | | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Convenience Election | Vote Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Ballot ID | No. | Claim No. | Creditor Name | | | | | | | | | |
| 8 | 001125 | 30960 | 000436.00 | ANGELA DOLCE | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |
| 8 | 001126 | 30961 | 000437.00 | ANGELO DOLCE | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/28/25 |
| 8 | 000750 | 30359 | 000191.00 | FR KENNETH HAMILTON | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 10/27/25 |
| 8 | 001376 | 31969 | 040026.00 | SHOEMAKER, MARY | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | | 9/15/25 |
| | | | **Totals for Class 8 - Non-Abuse Personal Injury Claims - Debtor** | | | | | | | | | | |
| | | | Aggregate Class 8 Claim Amount Voted to Accept: | | 4.00 | 100.00% | | | | | | | |
| | | | Aggregate Class 8 Claim Amount Voted to Reject: | | 0.00 | 0.00% | | | | | | | |
| | | | Aggregate Class 8 Claim Amount Voted: | | 4.00 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | Aggregate Class 8 Claim Quantity Voted to Accept: | | 4 | 100.00% | | | | | | | |
| | | | Aggregate Class 8 Claim Quantity Voted to Reject: | | 0 | 0.00% | | | | | | | |
| | | | Aggregate Class 8 Claim Quantity Voted: | | 4 | | | | | | | | |

**The Roman Catholic Church of the Archdiocese of New Orleans**

**Tabulation Report as of 10/30/2025**

# EXHIBIT B

## The Roman Catholic Church of the Archdiocese of New Orleans
## Defective Ballots as of 10/30/2025

**Key to Defect Codes:**

A- No signature indicated on ballot
B- Non-original signature indicated on ballot
C- Ballot received via facsimile, email, or other electronic transmission
D- Ballot has been superseded by a subsequently filed Ballot
E- Ballot/voting data is illegible
F- Voting entity does not hold a claim in Plan Class set forth on Ballot
G- Ballot received after the Voting Deadline
H- Ballot revoked by written request
I- Ballot revoked by Court order
J- Ballot indicates neither acceptance nor rejection, or both acceptance and rejection
K- Only signature page returned
L- Multiple Intra-class ballots
N- Ballot submitted on behalf of claims in a non-voting class
O- Ballot submitted on behalf of claims under objection
P- Ballot submitted on behalf of director, officer or other insider
Z- Other Defect

| Class | Ballot ID | Creditor No. | Claim No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Accept Amt | Reject Amt | Convenience Election | Date | Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 001141 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 0 | 0 | 0.00 | 0.00 | | 10/3/25 | D |
| 3 | 001348 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | | 10/17/25 | D |
| 3 | 000884 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 0 | 0 | 0.00 | 0.00 | | 9/22/25 | D |
| 3 | 001339 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 0 | 0 | 0.00 | 0.00 | | 9/29/25 | D |
| 3 | 000717 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | | 9/15/25 | D |
| 3 | 001049 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 0 | 0 | 0.00 | 0.00 | | 9/27/25 | D |
| 3 | 001192 | Omitted | Omitted | NAME INTENTIONALLY REDACTED | 1.00 | | ACCEPT | 0 | 0 | 0.00 | 0.00 | | 9/16/25 | D |
| 7 | 000304 | 21937 | 052763.00 | KIM VANGEFFEN | 785.30 | | ACCEPT | 0 | 0 | 0.00 | 0.00 | | 10/28/25 | A |
| 7 | 000185 | 12873 | 052659.00 | JEFF WETEKAMM | 375.00 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | | 9/17/25 | E |