# THE McENERY COMPANY

## REAL PROPERTY EXPERT REPORT

September 4, 2025

Mr. Mark Mintz
Jones Walker
201 St. Charles Avenue
New Orleans, Louisiana 70170
By email to: mmintz@joneswalker.com

AND

Mr. Douglas Draper
Heller, Draper & Horn, LLC
650 Poydras Street, Suite 2500
New Orleans, Louisiana 70130
By email to: ddraper@hellerdraper.com

Re:   Net Proceeds Study - 105 Debtor Owned Portfolio + 148 Parish / Agency Owned Property Portfolio
*Archdiocese of New Orleans Bankruptcy Property Analysis*

Dear Mr. Mintz and Mr. Draper:

Pursuant to your request, please accept this transmission as a Real Property Expert Report regarding the real property matters related to the calculation of the market based underlined net proceeds (as adjusted for the time value of money) that I project are achievable through the sale of two portfolios of real estate as follows:

1. One hundred and five (105) properties (approximately 200 parcels) held within the Archdiocese of New Orleans property portfolio **(the "Debtor Owned Properties")**
2. One hundred and forty-eight (148) properties (approximately 900 parcels) owned within what is referred to as the **"Parish/Agency Owned Properties"**, being properties with some affiliation with the Archdiocese of New Orleans; but not technically "debtor owned".

These packaged properties represent existing campuses and individual properties that are comprised of a total of approximately 1,100 parcels of real estate between the two portfolios. In many cases, the packaging of the properties into existing campus configurations is a necessary step to ensure successful disposition of all the properties within a specified time frame of five (5) years. This time frame is a rigid window of time as the trustee charged with disposing of the assets, Mr. Christopher G. Linscott, CPA, CFE, CIRA, has instructed me that this disposition cannot exceed five (5) years.

The purpose of this report is to conclude the total net proceeds achieved through a complete disposition of all 253 properties (the sum of properties held in both portfolios) over the specified five (5) year time frame.

## THE McENERY COMPANY

**PP Ex.**
**13**

1

Mr. Mintz and Mr. Draper
Page 2
September 3, 2025

To this point, my scope of work is to essentially report on the total potential proceeds we believe we can harvest in the sale of both portfolios with a requirement to have all property held within both portfolios completely liquidated within five (5) years.

Our calculation reflects what we predict the market would require relative to exact pricing should **TMC Realty, LLC d/b/a The McEnery Company ("TMC")** be engaged to list and sell both portfolios of property noting that the scale of such a disposition would require the engagement of additional brokerage houses, specialized commercial real estate auction companies and a mass coordination of due diligence management and title transfer. This report reflects our opinion of probable pricing under such a directive.

Market History & Marketability Analysis: Critical to the appreciation of the pricing and absorption potential for sale of all 253 properties (across both portfolios) is a keen understanding of the current market conditions in the New Orleans marketplace, and specifically for special purpose properties like religious facilities. Religious facilities can be inherently problematic when a change in use can be necessary to facilitate a next generation sale. By way of example, many of the Properties are categorically "Churches", or in the real estate world termed as "Religious Facilities". We believe this packaging strategy would be the most efficient way to mitigate buyer resistance to the "sanctuary problem", among other marketability issues that hamper many of the properties held in these portfolios. Buyer procurement for these assets, even through the packaging plan, can be problematic today for the following reasons:

1.  Market Conditions: Dwindling congregation totals across most religious sects, and correlated attendance and ultimate property demand. Essentially, locating another congregation in need of a new religious facility can be challenging today; and as a result, many of the existing "Church" properties held in the ANO portfolio will suffer from this embedded market condition. This trend is not unique to the New Orleans market; this trend is a nation-wide condition. For reference, I can offer the following article recently published February 5, 2025 by the Counselors of Real Estate ® ("CRE"):

    https://cre.org/real-estate-issues/transforming-emptying-houses-of-worship/

2.  Physical Plant Challenges: The inherently unique design of Religious Facilities (and related campuses) poses unique challenges for conversion. The sanctuary components of the properties are the most troublesome aspect of these historic designs as these spaces problematically relate to contemporary uses and adaptive re-use options in this market. Construction costs are already at all-time highs, and the cost associated with converting these large volume spaces in an economically feasible manner remains unsolved; with limited exceptions where the zoning and immediate market conditions of certain locations permit event venue and/or other commercially viable adaptive re-use options.

    To further complicate the conversion cost problem with the Properties is that fact that many of the existing improvements are aged and/or historic properties in need of updating with significant deferred maintenance items and required capital expenditures relative to structural issues, mechanical, roof and environmental conditions that have developed over the long-life of the buildings. There are examples of religious facilities conveying from one religious organization to another, for continued use as a religious facility, and the physical plants on these sales are generally more contemporary and well-maintained than many of the Properties' respective physical plants.



Mr. Mintz and Mr. Draper
Page 3
September 3, 2025

3. <u>Zoning / Permitting Challenges:</u> A vast majority of the Properties are in zoning districts where use is restricted to one or two-family residential uses with permissible inclusions allowing uses such as community centers, religious facilities, etc.  The limits on commercial uses in these zoning designations are problematic relative to harvest of otherwise highest and best values that might require commercial permitting.  Many of the Properties are also located in designated historic districts where renovation of rated buildings can add to the complexity of necessary permitting changes or variances that can be required to achieve the highest and best of the Properties.

4. <u>Current Interest Rate Environment:</u> Market pricing across nearly all sectors has declined due to the impact of the cost of debt in the current marketplace.  Over the course of the past three years, interest rates on all debt facilities have nearly doubled, with current commercial loan rates averaging between 7.00-8.50%.  Prices on the Properties have undoubtedly been impacted by this critical factor in the market's equation on actual value.

5. <u>Insurance Cost:</u> Insurance costs have improved moderately over the course of 2025; but following Hurricane Ida and its impact on the New Orleans market, insurance costs more than doubled across the board.  The cost to insure the Properties will be a decision-making factor in any perception of the value of the Properties.  This cost is a line item accounted for in our Discounted Cash Flow Analysis and will effectively account for itself through the deduction of the estimated premium amounts projected in our analysis.

**"The Portfolio Disposition Challenge":** In a recent interview with one nationwide commercial real estate broker, Louis B. Fisher, III, CAI at Sperry Van Ness, a company that specializes in mass auctions, I confirmed agreement that a disposition of this magnitude and scale has never really occurred in the United States of America.  So, the context of this analysis is implicitly hypothetical to the extent there is no benchmark to truly compare what would occur relative to market acceptance (or rejection, rather) on pricing in an event where literally dozens of schools and religious facilities hit the market over the course of a short period of five (5) years.  In a simple economic study of supply and demand, such a hypothetical disposition would grossly flood the market with like-kind assets being marketed to a pool of purchasers that would remain static and even more price conscious.

We believe that eventual sell-out of both portfolios over this five (5) year period is achievable, albeit, only through the delivery of very endearing pricing that will harness interest for buyers primarily motivated by very attractive pricing.  This is, in large part, due to the reality that each portfolio of properties holds primarily religious facility and educational use properties that fall into the same asset class – all of which are located within the same region, the New Orleans Metropolitan market area.

Mr. Fisher handled a seven hundred and thirty (730) property disposition in the Santa Fe, New Mexico market for an Archdiocese bankruptcy occurring in that market.   Mr. Fisher successfully sold over 730 parcels of property, located across sixteen (16) New Mexico counties in eighteen (18) months.

Details on the auction process and confirmation of this event are included for reference here:

https://www.santafenewmexican.com/news/local_news/final-batch-of-archdiocese-properties-to-be-auctioned-to-pay-for-abuse-settlement/article_96cc92ec-094d-11ed-89f3-03a0e745d0ff.html



Mr. Mintz and Mr. Draper
Page 4
September 3, 2025

While this feat is quite notable, the event is not a realistically comparable event to what would occur under a market-wide disposition of the 253 properties subject to this analysis. The primary reason is that the asset classes are far different. Most of the 730 properties that Mr. Fisher sold were generally rural parcels of land located, primarily desert land that the Archdiocese of Santa Fe had acquired over the years.

**The total net proceeds that the auction process yielded amount to approximately $3.7 million, or an average of $5,068 per parcel. Mr. Fisher can be reached by cell phone at 954.931.0592.**

Perhaps one of the biggest takeaways from the interview with Mr. Fisher is the confirmation of the strategy that delivered this level of success across such a large and wide-ranging portfolio of real estate. Mr. Fisher advised the Archdiocese of Santa Fe that packaging of the properties into tranches that included both marketable and less marketable properties was the key to ensuring the seller was not left with the least desirable properties. This same strategy would be critical in the staging and sale of the 253 properties being the subject of this analysis.

As previously noted, the most problematic assets in both portfolios are the actual sanctuary buildings, many of which are part of larger campus plans that included more marketable buildings such as rectories, school buildings and other out-buildings that possess more adaptive re-use potential than a typical church sanctuary. The packaging and sale of intact campuses will be critical to execute on a timely and highest and best price outcome for the sale of both portfolios. As such, our analysis and pricing of the properties incorporates this necessary strategy in how the properties could be most successfully disposed.

The method through which I have concluded the net proceeds for each portfolio is a market accepted methodology known as a discounted flow analysis ("DCF") that calculates to a net present value today to simply account for the time value of money. The DCF will rely upon a market "safe rate" or cost of capital rate to account for the time value of money after all deductions have been made for the holding costs. The two figures reported for each portfolio will show the total net proceeds after all cost of sales and holding costs have been accounted for, and then the annual net proceeds achieved through each sell-out will be discounted back at a simple cost of funds rate to report the net present value today. The starting point in a discounted cash flow analysis is the establishment of the gross retail proceeds that may be generated through the sale of a package or portfolio of properties over a given period of time, in this case – five (5) years. The total gross proceeds amount for each portfolio is derived from the opinions of pricing I have reported in Exhibit A and Exhibit B attached to this report.

**"Debtor Owned Properties" + "Parish/Agency Owned Properties" – Pricing Analysis:** Exhibit A is a spreadsheet of the **"Debtor Owned Properties"**, and the spreadsheet includes a column which reflects my opinion of probable pricing if TMC were engaged to list and market the Properties for sale on an individual basis. This is a portfolio of real estate with which I am keenly familiar, as The McEnery Company through both our appraisal and brokerage groups have provided numerous real estate appraisals and/or broker opinions of probable pricing for most of these properties contained within this portfolio.



Mr. Mintz and Mr. Draper
Page 5
September 3, 2025

As part of my work on this report, I have reviewed each of the prior appraisals and/or broker pricing opinions and have updated pricing for each property held within the portfolio to determine a realistic market price for each property as if sold separately with a marketing launch date sometime in 2025.

**Please see in attached addenda the link to the ShareFile for all reliance materials reviewed in the development of my pricing opinions reported herein.**

Specifically, what this initial analysis implies is that each property would be sold individually. This is the starting point in the pricing study of the **"Debtor Owned Properties"**, which once grouped into campuses total 105 properties / campuses. The comparable sales, prior broker price opinions and prior appraisals upon which my 2025 market pricing for each property are included as attached addenda by index to this report. The findings of my pricing study for these 105 properties yield the following "by property" and aggregate numbers as follows:

"Debtor Owned Properties" – 2025 Market Pricing Summary

| McEnery 2025 Total | Property Total |
|---|---|
| $161,826,690 | 105 |
| Price per Property | $1,541,207 |

A complete list of all pricing on each property is also included in attached addenda (Exhibit A) and available by separate index.

What this initial step <u>does not</u> account for is the profound impact on pricing that the massive impact of introducing significant supply to the market through purchase opportunities offered both from within the **"Debtor Owned Properties"** and the **"Parish/Agency Owned Properties"** portfolios. The timely sell-out of both portfolios concurrent to one another will "double flood" the market. That said, the total of $161,826,690 is the starting point for the calculation of eventual net proceeds achievable through a full sell-out of all **"Debtor Owned Properties"**.

TOTAL – TOP LINE GROSS PROCEEDS SOURCED FROM "DEBTOR OWNED PROPERTIES": $161,826,690*
*this total is a top-line <u>before applicable discount</u> accounting for the accelerated and historic supply impact on pricing


THE McENERY COMPANY

Mr. Mintz and Mr. Draper
Page 6
September 3, 2025

"Parish/Agency Owned Properties" – Pricing Analysis: Exhibit B represents the "Parish/Agency Owned Properties", which I have grouped into campuses, totaling 148 campuses (or properties). I do not have prior pricing experience with these assets, although our TMC Realty, LLC d/b/a The McEnery Company has successfully disposed of several properties originally included in this portfolio. Without any prior pricing experience on these assets, and given the time constraints of this report, I have been asked to derive a market extracted price determination through a calculation of the relationship between Insurable Replacement Cost estimates included and provided by Exhibit B. These figures have been reported by Kroll Insurance Valuation Services:

https://www.kroll.com/en/services/fixed-asset-advisory/insurance-valuation-services

Please see in attached addenda the link to the ShareFile for all reliance materials reviewed in the development of my pricing opinions reported herein and with reliance on the market extracted discounts off the Kroll Insurable Replacement Cost Figures + Land.

The Kroll figures, all of which are Insurable Replacement Cost estimates solely reflective of the cost estimates to replace existing structures located on the properties, are across the board, much higher than actual market pricing on these respective structures. This is evidenced by a market extracted sale calculation that I have made through the analysis of four (4) recent and pending sales of properties. This analysis is presented below:

### Market Extracted Discounts off Kroll Insurable Replacement Cost Estimates

| Sale | A | B | C | D |
|---|---|---|---|---|
| Address | 1000 Howard | 1901 St. Roch | 1401 Erato | 5600 Hayne 7649 Townsend |
| Property Name | ANO Headquarters | Our Lady Star of the Sea | St. Theresa of Avila | Catholic Charities |
| Property Type | Office Building | Campus | Campus | Warehouses |
| Kroll IRC | $31,340,000 | $8,161,000 | $7,477,000 | $7,809,000 |
| Plus Land Value | $3,050,000 | $750,000 | $525,000 | $675,000 |
| Total IRC + Land | $34,390,000 | $8,911,000 | $8,002,000 | $8,484,000 |
| Sale Price / Contract Price | $8,300,000 | $1,050,000 | $1,450,000 | $2,115,977 |
| % discount from IRC + Land | 24.13% | 11.78% | 18.12% | 24.94% |
| Date | 2022 | 2025  Contract | 2025 Executed LOI | 2025 Purchase Price |

The range offered by this market extracted discount shows a low of 11.78%, a high of 24.94% and a mean of 19.74%. Also of note is the market extracted discount that I have also extracted from a pricing exercise I have also conducted on a prior sampling of Thirty (30) Properties held by the Archdiocese and/or



Mr. Mintz and Mr. Draper
Page 6
September 3, 2025

Parish/Agency partners, and the relationship between my estimates of market pricing on these Thirty (30) Properties and the sum of Land Pricing + the respective Kroll numbers on each of these assets is also a benchmark for comparison in the determination of realistic pricing across this 148 property **"Parish/Agency Owned Properties"** portfolio.

Also of note in this analysis of the "Thirty (30) Properties" is that the average relationship of land pricing to the Insurable Replacement Cost estimates provided by Kroll is 16.47%.  Meaning that the land pricing on each property accounts for 16.47% of the total Kroll + Land Price figure, remembering that the Kroll figures do not include land.

Furthermore, the relationship between the sum of the Kroll + Land as weighted against my opinions of probable pricing shows a 33.87% factor.  What this sample set tells us is the relationship between <u>actual market pricing</u> and the sum of Kroll + Land = 33.87%, or an overall discount of 66.13% from the Kroll + Land sum.  This implied discount is lower than the market extracted discounts pulled from the four (4) sales presented on the preceding page.

In reconciliation of a final figure, the actual sales and contract pricing provided by the four (4) sales are more reliable than the projected pricing on properties yet to transact.  With this in mind, and with more reliance on the four (4) sales than the estimates, I estimate a reasonable percentage to be Twenty-Five (25%) of the Kroll + Land Sum figures provided by Exhibit B to this report.  A summary of this calculation and presented pricing total and average per property / campus is included below:

| Total Replacement Cost | $1,217,181,127 | Total Number of Properties / Campuses |
|---|---|---|
| Market Land Value Addition at 16.47% (x 1.1647) | $1,417,650,859 | 148 |
| Sum of Kroll IRC <u>Including</u> Land | $1,417,650,859 | Average Price per Property/Campus |
| Market Extracted IRC Discount to 25% | $354,412,715 | $2,394,681 |

In summary, the Kroll reports provided a total of $1.2 billion in insurable replacement cost value, and with reliance on the extracted land factor of 16.47% from the "Thirty (30) Property" report, the implied total pricing starting point is in excess of $1.4 billion.  With strong support provided by the market extracted discounts offered by the sampled sales (showing an average of 19.74%), as supported by the relationship between our market pricing on the "Thirty (30) Property" sample set at 33.87%, a concluded pricing calculation at 25% of the $1.4 billion is well supported, thereby resulting in the projected total top-line proceeds, <u>before discount</u>, of $354,412,715.

**TOTAL – TOP LINE GROSS PROCEEDS FROM "PARISH/AGENCY OWNED PROPERTIES":    $354,412,715**
*this total is a top-line <u>before applicable discount</u> accounting for the accelerated and historic impact on pricing due to supply*



Mr. Mintz and Mr. Draper
Page 8
September 3, 2025

<u>Necessary Discount off Individual Pricing</u>: Another important takeaway from the interview with Mr. Fisher at Sperry Van Ness, is his estimation that the required discount on market pricing is typically Thirty Percent (30%) to ensure a timely sell-out. When I asked him where he got this figure, he said it's been his experience in countless auctions he has held across the country over his 40 plus years of experience that this level of discount is required to ensure successful sell-out. While a 253-property disposition attempt may not have to fully rely on an auction process, there would certainly be auction formats necessary to ensure a complete sell-out. My strategy to sell the properties for the highest and best pricing over the five-year time period would rely on a detailed plan as follows:

1. Identify competitive densities of schools and churches in the immediate trade area and spread these sales out across the five (5) year sell-out period to mitigate the impact of saturation.
2. Identify any commercially or multi-family zoned assets (which are few and far between) in higher demand locations and attempt to market these properties through our traditionally proven marketing platform at TMC Realty, LLC d/b/a The McEnery Company. These assets would be generally limited in number, as our firm has already commenced with and completed sales of some of the highest price per SF (and overall highest gross price) properties in the portfolios.
3. Select the least marketable assets (i.e. randomly located parcels of land) and force inclusion of these sales with higher demand assets to ensure these assets clear the books.
4. Coordinate with a proven commercial real estate auction house like a Sperry Van Ness to collaborate on the marketing of packages of assets best suited for auction platforms to ensure timely disposition.
5. Realizing the tremendous and historic impact of introducing this volume of available real estate into a finite market, with already very selective demand, we expect that most of the assets would have to be liquidated through traditional auction platforms where discounts can easily fall to Thirty Percent (30%) off the pricing benchmarks we have estimated for each portfolio.

A discount off market pricing will be necessary here to facilitate an accelerated sale process, and perhaps most importantly to compensate for the effective self-cannibalization of the assets through what would be a historic introduction of competitive supply within a relatively short period of time. While I would recommend organizing the sale schedule by neighborhood and "product type", the amount of real estate sold over such a relatively short time frame would inherently flood the market and place negative pressure on pricing.

*An important data point from the Santa Fe disposition is that Mr. Fisher reported the total approximate value of the 730 properties he sold in the Santa Fe Archdiocese auction to be approximately $5.5 million. Again, the auction yielded $3.7 million in sales, or an implied discount of approximately 33% off the estimated individual retail pricing.*

With reliance on Mr. Fisher's base estimate of a Thirty Percent (30%) discount off the retail figures produced in the preceding pages, and also an understanding that perhaps a minority of the properties in both portfolios may be able to hold close to, at or above market pricing, I have estimated an average discount of 25% across the board to ensure necessary acceleration of the sales within the five (5) year time period and also with very much due consideration for the significant downward pressure on pricing that this massive over-supply event would do to price.

**DISCOUNT TO COMPENSATE FOR COMPETITIVE SUPPLY & A (5) YEAR SELL-OUT:     TWENTY-FIVE PERCENT (25%)**



Mr. Mintz and Mr. Draper
Page 9
September 3, 2025

<u>Discounted Cash Flow Analysis – "Debtor Owned Properties":</u> To arrive at the net proceeds potentially achievable through a full-set out of the 105 "Debtor Owned Properties" we have arrived at the aggregate number of top line pricing before any deductions for necessary discount to ensure timely sales, holding costs, cost of sales and the time value of money associated with the risk of the revenue and the total figure is $161,826,690.

**Holding Costs Projections:** As discussed, any prospective purchaser of the Properties in bulk will carefully account for the holding costs associated with simple and prudent ownership of each asset.

Property Tax Estimates:

ANO presently, as a non-profit, does not have the encumbrance of real estate taxes on the assets; that said, as this portfolio moves through the Federal Bankruptcy court, the trustee will lose the benefit of this non-profit status, thereby creating a new expense levied on these assets. New, legally for-profit, ownership will have to deal with this change. With an average price per property concluded to be $1,541,207 and with an average land allocation of 50% (which may be generous), a reasonable assessment projection for each of the Properties would appear as follows:

| | |
|---|---|
| Assessed Value Per Property: | $1,541,207 |
| Land Allocation: | $ 770,604 |
| Remaining Improvement Value: | $ 770,604 |

Improvements are assessed at 15% in our local jurisdictions, while land is assessed at 10%, the projected assessment by Property could result as follows:

| | | | | | |
|---|---|---|---|---|---|
| Land Value | = | $770,604 | assessed at 10% | = | $ 77,604 |
| Improvement Value | = | $770,604 | assessed at 15% | = | $115,590 |
| Total Assessed Value | | | | = | $193,195 |
| Average Local Parish Millage Rate (Average Parish Rate) | | | | = | 0.131 |
| Projected Property Taxes by Property in the Respective Parishes | | | | = | $25,308 |

These are significant expenses, that out of the gates in the marketing effort, will tally to a total of $2,657,340 per annum in property tax expense exposure. This amount will reduce as we execute the projected sell-out, and will gradually become less burdensome.

**PROJECTED PROPERTY TAX BY PROPERTY:**                    **$25,308 PER PROPERTY**



Mr. Mintz and Mr. Draper
Page 10
September 3, 2025

Insurance Cost Estimate: As discussed previously, one of the greatest challenges in this current market is the Post-Hurricane Ida insurance market.   I am regularly in touch with insurance agents at both local and nationally flagged agencies that have extensive experience pricing property casualty insurance policies in the New Orleans market.  As part of the Thirty (30) Property assignment, we consulted with two insurance companies with experience writing policies in the New Orleans Market; and we provided detail on the properties noting that a prudent purchaser with reasonably sized debt could likely negotiate a total $200 million Insurable Replacement Cost coverage policy across the Properties.  One group quoted an exact premium figure of $687,816, not including terrorism or flood insurance.  Another group quoted $1,000 in premium cost for every 1,000 square feet of insured building area, or $1.00 per SF, which would equate to roughly $1,000,000 which includes terrorism and flood.   These two quotes offer a range that can at least be averaged, which would indicate an average of $843,908 – noting that not all properties will necessarily require flood insurance.  A total insurance premium of $843,908 equates to $28,130 per property based on the Thirty (30) Properties.  We have utilized this same premium amount for the one hundred and five (105) "Debtor Owned Properties".  With a total of one hundred and five (105) "Debtor Owned Properties" and a premium estimate by property of $28,130, this equates to $2,953,650 per annum in insurance expense.  This amount will reduce as we execute the projected sell-out, and will gradually become less burdensome.

**PROJECTED PROPERTY INSURANCE BY PROPERTY:**          $28,130 per property

Basic Maintenance / Waterproofing / Site Security: Given the variety of condition levels represented by the Properties, most savvy real estate investors qualified for this bulk purchase would likely initiate a basic site control plan that ensures basic building preservation and site security; but it is not probable that this level of investor would spend significant capital expenditures knowing that the goal is to re-dispose of the asset.  With this in mind, and again based on the Thirty (30) Property assignment, we analyzed a total of 1,088,426 square feet in total building area, and we estimated a figure of $0.50 per SF in basic maintenance and site security / fencing if necessary.  This equated to $544,213 per annum in annual maintenance and security cost, or an average of $18,140 per property per year based on the Thirty (30) Properties.   There may be some efficiency achieved with a total of one hundred and five (105) properties, and accordingly, we have estimated a per property maintenance / security estimate at $15,000 per property per annum.

**PROJECTED PROPERTY MAINTENANCE / SECURITY BY PROPERTY:**          $15,000 per property

Cost of Sales (Closing Costs + Real Estate Commissions): The most significant closing cost will be the real estate commission due on each sale of the Thirty (30) Properties.  Real estate brokerage commission rates on commercial real estate in our market range from a low of 3% to a high of 6%.  Given the scale of this brokerage opportunity, if the eventual buyer ultimately hired one brokage to manage the marketing and sales of the one hundred and five (105) Debtor Owned Properties, it is probable that the buyer would be able to negotiate a rate of say 4% for the sale of all the properties over the projected five (5) year absorption period.  Given the additional costs of closing, I have projected a total cost of sale deduction of 4.5%.

**PROJECTED COST OF SALES DEDUCTION:**          4.5% OF GROSS SALES



Mr. Mintz and Mr. Draper
Page 11
September 3, 2025

**Discounted Cash Flow Analysis:** The next step in this calculation is to determine a reasonable safe rate or cost of funds rate. This is a simple calculation that simply matches the safest cash investment rate available in the market. Presently money market accounts are yielding 4.5% on average, and this rate is sufficient to account for the time value of money discount to the net cash flows achieved through sales of the one hundred and five (105) properties over the five (5) year sell-out period after deducting all cost of sales / commissions and holding costs incurred during the sell-out period.

SAFE RATE TO DISCOUNT ALL CASH FLOWS TO A NET PRESENT VALUE:          4.50%


THE McENERY COMPANY

Mr. Mintz and Mr. Draper
Page 12
September 3, 2025

A DCF grid that supports the preceding discourse is included below:

## Calculation of Net Proceeds from Sale of One Hundred and Five (105) "Debtor Owned Properties"

| Year | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|
| **Revenues (20 Property Sales Per Year + 25 in Year 5)** | | | | | |
| # of Property Sales | 20.00 | 20.00 | 20.00 | 20.00 | 25.00 |
| Average Top-Line "By Property Price" | $1,541,207 | $1,572,031 | $1,603,472 | $1,635,541 | $1,668,252 |
| **Top-Line "By Property Pricing"** | $30,824,140 | $31,440,623 | $32,069,435 | $32,710,824 | $41,706,301 |
| Less 25% Acceleration /Over-Supply Discount | ($7,706,035) | ($7,860,156) | ($8,017,359) | ($8,177,706) | ($10,426,575) |
| Actual Gross Sales Proceeds | $23,118,105 | $23,580,467 | $24,052,076 | $24,533,118 | $31,279,725 |
| Less Cost of Sales at 4.5% | ($1,040,315) | ($1,061,121) | ($1,082,343) | ($1,103,990) | ($1,407,588) |
| Net Proceeds Per Annum | $22,077,790 | $22,519,346 | $22,969,733 | $23,429,128 | $29,872,138 |
| **Holding Costs** | | | | | |
| Taxes - $25,308 per property | ($2,657,340) | ($2,194,204) | ($1,710,821) | ($1,207,192) | ($683,316) |
| Insurance - $28,130 per property | ($2,953,650) | ($2,438,871) | ($1,901,588) | ($1,341,801) | ($759,510) |
| Property Maintenance / Security - $15,000 per property | ($1,575,000) | ($1,300,500) | ($1,014,000) | ($715,500) | ($405,000) |
| **Total Holding Costs** | ($7,185,990) | ($5,933,575) | ($4,626,409) | ($3,264,493) | ($1,847,826) |
| Total Holding Costs Ratio | 32.55% | 26.35% | 20.14% | 13.93% | 6.19% |
| **Net Cash Flows Per Annum** | $14,891,800 | $16,585,771 | $18,343,324 | $20,164,635 | $28,024,312 |

| | |
|---|---|
| **ACTUAL NET PROCEEDS** | **$98,009,843** |
| **NET PRESENT VALUE** | **$84,910,229** |

| | |
|---|---|
| Property Price Growth Rate | 2.0% |
| Discount Rate | 4.5% |
| Expense Grow Rate | 2.0% |

This net present value figure is representative of the total NET proceeds generated by the sale of all one hundred and five (5) "Debtor Owned Properties" if sold out concurrent to the sale of the One Hundred and Forty-Eight (148) "Parish / Agency Owned Properties", with due consideration for the need to catalyze sales and overcome major over-supply impact on pricing threats. This net present value reflects the sum of all five (5) years' worth of net cash flows discounted at a safe rate of 4.5% to arrive at a time value of money present value indication today.

NET PROCEEDS FROM THE SALE OF 105 "DEBTOR OWNED PROPERTIES" AS ADJUSTED FOR THE TIME VALUE OF MONEY: $85,000,000 (as rounded)



Mr. Mintz and Mr. Draper
Page 13
September 3, 2025

<u>Discounted Cash Flow Analysis – "Parish/Agency Owned Properties":</u>  To arrive at the net proceeds potentially achievable through a full-set out of the 148 "Parish/Agency Owned Properties" we have arrived at the aggregate  number of top line pricing before any deductions for necessary discount to ensure timely sales, holding costs, cost of sales and the time value of money associated with the risk of the revenue and the total figure is $304,295,282.

**Holding Costs Projections:** As discussed, any prospective purchaser of the Properties in bulk will carefully account for the holding costs associated with simple and prudent ownership of each asset.

Property Tax Estimates:

ANO presently, as a non-profit, does not have the encumbrance of real estate taxes on the assets; that said, as this portfolio moves through the Federal Bankruptcy court, the trustee will lose the benefit of this non-profit status, thereby creating a new expense levied on these assets.  New, legally for-profit, ownership will have to deal with this change.  With an average price per property concluded to be $2,394,681 and with an average land allocation of 50% (which may be generous), a reasonable assessment projection for each of the Properties would appear as follows:

| | |
|---|---|
| Assessed Value Per Property: | $2,394,681 |
| Land Allocation: | $1,197,340 |
| Remaining Improvement Value: | $1,197,340 |

Improvements are assessed at 15% in our local jurisdictions, while land is assessed at 10%, the projected assessment by Property could result as follows:

| | | | | | |
|---|---|---|---|---|---|
| Land Value | = | $1,197,340 | assessed at 10% | = | $119,734 |
| Improvement Value | = | $1,197,340 | assessed at 15% | = | $179,601 |
| Total Assessed Value | | | | = | $299,335 |
| Average Local Parish Millage Rate (Average Parish Rate) | | | | = | 0.131 |
| Projected Property Taxes by Property in the Respective Parishes | | | | = | $39,213 |

These are significant expenses, that out of the gates in the marketing effort, will tally to a total of $5,803,508 per annum in property tax expense exposure.  This amount will reduce as we execute the projected sell-out and will gradually become less burdensome.

**PROJECTED PROPERTY TAX BY PROPERTY:**                $39,213 PER PROPERTY


THE McENERY COMPANY

Mr. Mintz and Mr. Draper
Page 14
September 3, 2025

Insurance Cost Estimate: We have utilized the same premium amount for the one hundred and five (105) "Debtor Owned Properties" for the "Parish/Agency Owned Properties". With a total of one hundred and forty-eight (148) "Parish/Agency Owned Properties" and a premium estimate by property of $28,130, this equates to $4,163,240 per annum in insurance expense. This amount will reduce as we execute the projected sell-out, and will gradually become less burdensome.

**PROJECTED PROPERTY INSURANCE BY PROPERTY:** $28,130 per property

Basic Maintenance / Waterproofing / Site Security: Again, we have utilized the same estimating relied upon in the one hundred and five (105) "Debtor Owned Properties" which equated to $15,000 per annum per property. There may be some more efficiency achieved with a total of one hundred and forty-eight (148) properties (vs. the 105 in the Debtor Owned portfolio), and accordingly, we have estimated a per property maintenance / security estimate at $13,000 per property per annum.

**PROJECTED PROPERTY MAINTENANCE / SECURITY BY PROPERTY:** $13,000 per property

Cost of Sales (Closing Costs + Real Estate Commissions): The most significant closing cost will be the real estate commission due on each sale of the Thirty (30) Properties. Real estate brokerage commission rates on commercial real estate in our market range from a low of 3% to a high of 6%. Given the scale of this brokerage opportunity, if the eventual buyer ultimately hired one brokage to manage the marketing and sales of the one hundred and five (105) Properties, it is probable that the buyer would be able to negotiate a rate of say 4% for the sale of all the properties over the projected five (5) year absorption period. Given the additional costs of closing, I have projected a total cost of sale deduction of 4.5%.

**PROJECTED COST OF SALES DEDUCTION:** 4.5% OF GROSS SALES

**Discounted Cash Flow Analysis:** The next step in this calculation is to determine a reasonable safe rate or cost of funds rate. This is a simple calculation that simply matches the safest cash investment rate available in the market. Presently money market accounts are yielding 4.5% on average, and this rate is sufficient to account for the time value of money discount to the net cash flows achieved through sales of the one hundred and five (105) properties over the five (5) year sell-out period after deducting all cost of sales / commissions and holding costs incurred during the sell-out period.

**SAFE RATE TO DISCOUNT ALL CASH FLOWS TO A NET PRESENT VALUE:** 4.50%



Mr. Mintz and Mr. Draper
Page 15
September 3, 2025

A DCF grid that supports the preceding discourse is included below:

Calculation of Net Proceeds from Sale of One Hundred and Forty-Eight (148) "Parish/Agency Owned Properties"

| Year | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|
| **Revenues (30 Property Sales Per Year + 28 in Year 5)** | | | | | |
| # of Property Sales | 30.00 | 30.00 | 30.00 | 30.00 | 28.00 |
| Average Top-Line "By Property Price" | $2,394,681 | $2,442,575 | $2,491,426 | $2,541,255 | $2,592,080 |
| Top-Line "By Property Pricing" | $71,840,430 | $73,277,239 | $74,742,783 | $76,237,639 | $72,578,232 |
| Less 25% Acceleration /Over-Supply Discount | ($17,960,108) | ($18,319,310) | ($18,685,696) | ($19,059,410) | ($18,144,558) |
| **Actual Gross Sales Proceeds** | $53,880,323 | $54,957,929 | $56,057,088 | $57,178,229 | $54,433,674 |
| Less Cost of Sales at 4.5% | ($2,424,615) | ($2,473,107) | ($2,522,569) | ($2,573,020) | ($2,449,515) |
| **Net Proceeds Per Annum** | $51,455,708 | $52,484,822 | $53,534,519 | $54,605,209 | $51,984,159 |
| **Holding Costs** | | | | | |
| Taxes - $39,213 per property | ($5,803,524) | ($4,719,677) | ($3,588,774) | ($2,410,815) | ($1,185,801) |
| Insurance - $28,130 per property | ($4,163,240) | ($3,385,727) | ($2,574,458) | ($1,729,432) | ($850,651) |
| Property Maintenance / Security - $13,000 per property | ($1,924,000) | ($1,564,680) | ($1,189,760) | ($799,240) | ($393,120) |
| **Total Holding Costs** | ($11,890,764) | ($9,670,083) | ($7,352,991) | ($4,939,488) | ($2,429,572) |
| Total Holding Costs Ratio | 23.11% | 18.42% | 13.74% | 9.05% | 4.67% |
| **Net Cash Flows Per Annum** | $39,564,944 | $42,814,739 | $46,181,527 | $49,665,721 | $49,554,587 |

| | |
|---|---|
| ACTUAL NET PROCEEDS | $227,781,518 |
| NET PRESENT VALUE | $198,949,528 |

| | |
|---|---|
| Property Price Growth Rate | 2.0% |
| Discount Rate | 4.5% |
| Expense Grow Rate | 2.0% |

This net present value figure is representative of the total NET proceeds generated by the sale of all One Hundred and Forty-Eight (148) "Parish / Agency Owned Properties", if sold out concurrent to the sale of the One Hundred and Five (105) "Debtor Owned Properties", with due consideration for the need to catalyze sales and overcome major over-supply impact on pricing threats. This net present value reflects the sum of all five (5) years' worth of net cash flows discounted at a safe rate of 4.5% to arrive at a time value of money present value indication today.

NET PROCEEDS FROM THE SALE OF 148 "PARISH/AGENCY OWNED PROPERTIES" ADJUSTED - TIME VALUE OF MONEY:  $200,000,000 (as rounded)


THE McENERY COMPANY

Mr. Mintz and Mr. Draper
Page 16
September 3, 2025

**Final Net Proceeds Conclusions:** In closing, if engaged to list and market the **One Hundred and Five (105) "Debtor Owned Properties"** for sale with a target to close all sales within a five (5) year window, we project a total net present value of cash flows, as based on the Net Present Value derived through the Discounted Cash Flow Analysis conducted herein, and adjusted for the time value of money to be:

<u>Broker's Price Opinion of Net Proceeds of the One Hundred and Five (105) "Debtor Owned Properties"*</u>

Eighty-Five Million Thousand Dollars*
($85,000,000)*

Lastly, if engaged to list and market the **One Hundred and Forty-Eight (148) "Parish/Agency Owned Properties"** for sale with a target to close all sales within a five (5) year window, we project a total net present value of cash flows, as based on the Net Present Value derived through the Discounted Cash Flow Analysis conducted herein, and adjusted for the time value of money to be:

<u>BPO of Net Proceeds of the One Hundred Forty-Eight (148) "Parish/Agency Owned Properties"</u>

Two Hundred Million Thousand Dollars
($200,000,000)

Sincerely,

S. Parkerson McEnery
Sponsoring Broker
TMC Realty, LLC d/b/a The McEnery Company

*This opinion of pricing includes market pricing for the following notable properties:*

1. *721 Chartres Street (St. Louis Cathedral)*
2. *401 (411) Rampart Street (Our Lady of Guadalupe)*
3. *1100-1116 Chartres Street (Old Ursulines Convent)*


THE McENERY COMPANY

<u>Addendum</u>

Engagement Letter
Curriculum Vitae - S. Parkerson McEnery
Exhibit A – "Debtor Owned Properties"
Exhibit B – "Debtor Owned Properties"
Comparable Sales – Referenced in Debtor Owned Analysis
Index of Prior McEnery Appraisals and Broker Price Opinions
*Please click on ShareFIle Hyperlink for Access to Index*

Engagement Letter

Docusign Envelope ID: F9F48A16-87D1-44PB-8BE8-SDAD13032D0A

# THE McENERY COMPANY

**www.mceneryco.com**

## CONSULTATION ENGAGEMENT LETTER

August 19, 2025

Archdiocese of New Orleans
c/o Mr. Lee Eagan
7887 Walmsley Avenue,
New Orleans, Louisiana

**BY EMAIL to**

**Re: Consultation Report – Real Estate Portfolio**

Dear Mr. Eagan,

Please see attached hereto our Consultation Services Engagement Agreement (the "Agreement") between Archdiocese of New Orleans, as represented by Mr. Lee Eagan (hereafter referred to as **"Client"**) and TMC Realty, LLC d/b/a The McEnery Company (hereafter referred to as **"McEnery"**) to provide consultation services related to opinions of eventual disposition pricing for an exemplar set of (30) properties contained within the real estate portfolio described in Exhibit A and Exhibit B attached hereto. This agreement is pursuant to our discussions and the agreed upon Scope of Work as defined in the Agreement.

Our total fee for the Report is **SIXTY THOUSAND DOLLARS ($60,000)**; and the reports shall be delivered by August 28, 2025. The fee shall be delivered as follows: 50% of the fee due upon the executed engagement and the balance due upon completion.

Our complete scope of services, contract term and fee structures are detailed in the attached Consultation Services Engagement Agreement. If this proposal meets with your authorized approval, please revert an executed copy to our attention.

Sincerely,

_____
S. Parkerson McEnery
Sponsoring Broker
TMC Realty, LLC
d/b/a The McEnery Company

810 Union Street | New Orleans | Louisiana | 70112

504.274.2701

Docusign Envelope ID: F9F48416-87D1-4A2B-8BE9-SDAD13932D0A

## THE McENERY COMPANY

www.mceneryco.com

### CONSULTATION ENGAGEMENT AGREEMENT

**Section 1: "The Report":** The undersigned Client (hereafter referred to as the "Owner" or "Client") desires real estate brokerage related consultation services related to the portfolio that will later be identified and attached as Exhibit A and Exhibit B hereto, and hereafter referred to as "the subject property".

**Section 2: "The Scope of Work":** Owner hereby agrees and acknowledges that McEnery is responsible developing a consultation report for two packages of real property assets as follows:

"Both Debtor and Non-Debtor" Properties – Exhibit A attached hereto

"Additional Debtor (Parishes and Agencies)" Properties – Exhibit B attached hereto

McEnery is responsible for providing an estimate of eventual sale pricing for each individual properties contained within Exhibit A ("Both Debtor and Non-Debtor" Properties) totaling 201 properties. The noted opinions will be based on historic comparable data and consider current market conditions, as well as a reasonable marketing time and exposure period. This estimate of eventual sale pricing is reflective of current market conditions (2025).

McEnery is also responsible for providing an estimate of the Net Present Value ("NPV") of approximately 900 plus properties termed as the "Additional Debtor (Parishes and Agencies)" Properties. This estimate of NPV reflects what a single purchaser could afford to pay for this package of properties if marketed in bulk to a single buyer.

- The reports will be provided in excel spreadsheet form, as well as a word document if requested/where necessary. An analysis of the marketability of each property listed in Exhibit A will be performed in order to appropriately determine a credible estimate of the eventual sale price under an individual disposition scenario. Implicit in this analysis is the assessment of the condition and quality of each improved property, as well as the ranking of the location for each individual property within the respective competitive marketplace.

- The NPV for the 900 plus "Additional Debtor (Parishes and Agencies)" Properties will be reported in a report format, with reliance on a Discounted Cash Flow ("DCF") analysis reporting a net present value of the properties if sold in bulk to a single purchaser.

Docusign Envelope ID: F9F48416-87D4-4A2B-8BE9-SDAD13932D9A

# THE McENERY COMPANY

**www.mceneryco.com**

**Section 3: Project Completion:** The Client and McEnery Company hereby agree and acknowledge that the consultation report shall be deemed "successfully completed" upon issuance of written work product detailing the findings rendered by McEnery through the Services detailed in Section 2. The report may be delivered via email transmission, and the client hereby acknowledges and accepts that should a hard copy of the reports be requested, they will be provided.

**Section 4: "The Term":** The term of this agreement is that period commencing August 20, 2025 and being completed upon Project Completion, which is estimated to be approximately August 28, 2025.

**Section 5: "The Client Deliverables":** Within **five (5) calendar days** following the executed date of this Agreement, the Client shall furnish all information requested by McEnery and identified by Exhibit A and Exhibit B attached hereto. If any of the information included in Exhibit A and Exhibit B has not been delivered by the Client within this specified time frame, the McEnery Company reserve the right to delay the delivery of the Consultation Report by the corresponding period of delay.

**Section 6: "The Report Fee":** The client and McEnery hereby agree that the report fee shall be a total fee of **Sixty Thousand Dollars and no/100 ($60,000.00)** of which fifty (50%) percent shall be due and payable upon execution of this Agreement with the remaining fifty (50%) percent due upon Projection Completion.

If additional services are required by the Client, following submittal of the Consultation Report, the McEnery Company may elect to begin hourly billing services at a minimum rate of **Six Hundred Dollars and no/100 ($600.00) per hour.** These additional fees will be billed monthly.

**Section 7: "Additional Terms and Conditions":** This Agreement, as executed, is also subject to the following Additional Terms and Conditions:

A. **Independent Contractor.** Client acknowledges and agrees that McEnery is an independent contractor, and that neither McEnery nor employees shall be considered employees of Client. The McEnery Company shall control the manner, means, and methods to accomplish its undertaking and shall determine in its sole discretion the time spent on the Consultation Report. McEnery may, at its discretion, engage other real estate professionals and subcontractors to work on the Consultation Report, but their compensation will be the responsibility of The McEnery Company.

B. **Professional Advice.** McEnery hereby advises Client to consult competent professionals with respect to legal, accounting, and tax matters. McEnery will not provide legal, accounting, or tax advice.

Docusign Envelope ID: 9F4984A-87D1-4A2B-4BE9-SDAD13932B0B

# THE McENERY COMPANY

**www.mceneryco.com**

**C.    Confidentiality.**  McEnery acknowledges and agree that confidential information may come into their possession in connection with this Agreement.  McEnery agrees to maintain the confidentiality of Client Confidential Information.

**D.    Entire Agreement.**  This Agreement constitutes the entire agreement among the parties hereto and supersedes all prior agreements, understanding and arrangements oral or written, between the parties.

**E.    Severability.**  If any provision of this Agreement is held to be invalid or unenforceable in any respect, the validity and enforceability of the remaining terms and provisions of this Agreement will be construed as if such invalid or unenforceable provision had not been contained herein.

**F.    Waiver of Contractual Right.**  The failure of either party to enforce any provision of this Agreement shall not be construed as a waiver or limitation of the party's rights to subsequently enforce every provision of this Agreement.

**G.    Attorneys' Fees:** If any action at law, in equity, or by arbitration is brought to enforce or interpret the provisions of this Agreement, the prevailing Party shall be entitled to reasonable attorneys' fees, including fees incurred in any appellate proceeding, in addition to any other relief for which such prevailing Party may be entitled.

**H.    Execution of Agreement**.  The Parties' execution of this Agreement hereby represents and warrants that they have the express authority to execute said Agreement.

**I.    Signatures.**  Signatures on this Agreement received by way of facsimile and/or email shall be deemed to be an executed contract.

**J.    Limitation of Liability.** McEnery shall perform services on a best-efforts basis and shall have no liability to Client for damages, injuries or losses which may in any way be related to the findings, use, misuse, or interpretations of the Consultation Report. The amount of any damages, injuries or losses owed by McEnery shall not exceed the fees received from Client, whether arising in tort, contract, equity, statute, or any other manner whatsoever.

    The parties have executed this Agreement on the dates reflected below, effective as of _____8/19/2025 | 2:32 PM PDT_____ and by execution of this agreement also attest that the below signatories have authority to act on behalf of the respective parties.



# THE McENERY COMPANY

www.mceneryco.com

**Archdiocese of New Orleans**

By: _____

Mr. Lee Eagan
Its: Authorized Signatory

Date: 8/19/2025 | 2:32 PM PDT

**TMC REALTY, LLC**
**d/b/a The McEnery Company**

By: _____

S. Parkerson McEnery
Its: Authorized Signatory

Date: August 19, 2025

Docusign Envelope ID: F9E48A46-87D1-4A2B-8BE9-5DAD13932D0A

# THE McENERY COMPANY

**www.mceneryco.com**

### Exhibit A

- **Provided Separately as an Excel Spreadsheet List of "Both Debtor and Non-Debtor Owned" Properties**

810 Union Street | New Orleans | Louisiana | 70112

504.274.2701

Docusign Envelope ID: F9F48A18-87D1-4A2B-8BE9-SDAD13932B9B



# THE McENERY COMPANY

**www.mceneryco.com**

**Exhibit B**

- **Provided Separately as an Excel Spreadsheet List of "Additional Debtor (Parishes and Agencies)"**

Curriculum Vitae - S. Parkerson McEnery

# CURRICULUM VITAE
# S. PARKERSON M<sup>C</sup>ENERY

Formerly State of Louisiana Certified General Real Estate Appraiser #G1526 (no longer licensed)
State of Louisiana Licensed Real Estate Broker #995695203
State of Mississippi Licensed Real Estate Broker #23680
Formerly Licensed General Certified Real Estate Appraiser in Mississippi and Alabama

***Primary Real Estate Business Experience:***
- McEnery Residential, LLC – Sponsoring Broker (August 2018 – Present)
  - o  Residential real estate sales company with annual sales in excess of $300 million
- The McEnery Company – Sponsoring Broker (April 2018 – Present)
  - o  Commercial real estate sales company closed over $200 million in 2022
- Union Advisory Group – Distressed commercial real estate debt consulting (January 2024-Present)
- The M<sup>C</sup>Enery Company – Real Estate Appraiser / Agent (November 2015 – March 2018)
- The M<sup>C</sup>Enery Company – Executive Vice President (April 2004-October 2015)
- Murphy, McEnery and Company, LLC - Staff Appraiser 2010
- Murphy, McEnery and Company, LLC - Regional Manager (May 2003-2009)

***Practical Real Estate Experience:***

- <u>Commercial Real Estate Appraisal</u>
  - o  23 Years of Experience – All Real Property Types
  - o  Designated MAI – no longer active
  - o  Passed all 4 Modules of the Comprehensive Exam for MAI Designation on first attempt
  - o  Passed Demonstration of Knowledge Appraisal Report on first submittal
  - o  Professionally opined on market value on an estimated $2 billion in commercial real estate
  - o  Successfully completed complex valuation assignments in Alabama, Louisiana, Mississippi, Pennsylvania & Texas

- <u>Real Property Consultation:</u>
  - o  Market rent dispute resolution related to over 1,000,000 square feet of industrial space along the Delaware River (Philadelphia, PA)
  - o  Site selection & internal feasibility study on corporate real estate needs (Albuquerque, NM)
  - o  Extensively involved in site selection and land procurement for private compensatory wetlands mitigation bank development and widespread marsh restoration (Louisiana).
  - o  Site selection and unit procurement for short-term rental development (Nashville, TN)
  - o  Forensic accounting assistance in the development of accounting-based valuation of a portfolio of twenty-one (21) compensatory wetlands mitigation banks (Louisiana)
  - o  Market Rent Study of COVID-19 impact on national food hall market and related marketed extracted imputed lease amendment for a New Orleans food hall.
  - o  Acquisition analysis
  - o  Litigation support
  - o  Internal modeling
  - o  Lease reviews and analysis
  - o  Negotiated a very favorable settlement and buy-out of a complex lease of over 32,000 SF of space between one of the largest banks in the country and three separate property owners impacted by the lease
  - o  Negotiated fair market rent terms for a complex food hall lease dispute during the COVID-19 pandemic.
  - o  Negotiated a loan work-out on a CMBS loan collateralized by a COVID-19 impacted hotel in New Orleans
  - o  Brokered short sale of the $31 million debt balance at 1615 Poydras Street (DXC Tower)
  - o  Provided portfolio wide analysis of both Debtor owned and Parish/Agency owned real estate being a part of the Archdiocese of New Orleans bankruptcy proceedings

- Real Estate Development:

  Fee Based, Project Management and Personal Real Estate Development and Investment equaling more than $100 million in transactional value:

  - Ten (10) Unit condominium conversion with State Historic Tax Credits – New Orleans, LA
  - Fee Development: 49-room hotel licensed joint venture at 518 Gravier – New Orleans, LA
  - 100 Unit Apartment Equity Raise & Personal Investment – New Orleans, LA
  - Build to Suit Renovation: Gracious Bakery + Café Commissary – New Orleans, Louisiana
  - Tammany Home Center Acquisition and Renovation – Covington, Louisiana
  - LC Properties of Lafayette Build-to-Suit Development – Lafayette, Louisiana
  - LCR – West Monroe Build-to-Suit Development – West Monroe, Louisiana
  - LCR – The Plumbing Warehouse, Renovation – Baton Rouge, Louisiana
  - 1824 Sophie Wright Place Historic Tax Credit Renovation - New Orleans, Louisiana
  - 1713 Corbin Road Industrial Property Renovation - Hammond, Louisiana
  - 2428-2430 Valence Street Historic Renovation - New Orleans, Louisiana
  - Avondale Shipyard Capital Expenditure Analysis, Avondale, Louisiana
  - Limited Partner Investment – 650 unit self-storage facility, Baltimore, Maryland
  - Limited Partner Investment – Chloe Nashville (21 Room Hotel), Nashville, Tennessee
  - Residence Josephine, Unit 301, Short-Term & Corporate Rental – New Orleans, Louisiana
  - Countryside 45 Lot Garden Home Subdivision Land Development – Goodbee, Louisiana
  - Statesboro Crossing, 155,185 SF Retail Power Center – Statesboro, Georgia

- Real Estate Brokerage:

  Procuring agent for residential and commercial real estate transactions totaling more than $300 million in production, with the most notable recent transactions including:

  - 301 St. Charles Avenue, New Orleans, LA: Price $4.75 million / 8.28.2014
  - Lake Vista Wren Street Condominium Site: Price $3.50 million / 10.6.2014
  - 734-736 Union Street, New Orleans, LA:   Price $2.00 million / 1.9.2015
  - 2101 N. Highway 190, Covington, LA:  Price Not disclosed / 9.18.2015
  - 3100 Ambassador Caffery, Lafayette, LA:  Price Not disclosed / 1.20.2016
  - 6028 Magazine Street, New Orleans, LA: Price $1,215,000 / 8.9.2016
  - 818 St. Charles Avenue, New Orleans, LA: Price $3,425,000 / 8.29.2016
  - 118 Vincent Place, Metairie, LA: Price Not Disclosed / 9.15.2016
  - 612 Julia Street, New Orleans, LA: $1,605,000 / 11.4.2016
  - 1205 Louisiana Avenue, New Orleans, LA: Price Not Disclosed / 6.23.2017
  - Mile Marker 55 on the Mississippi River, UBT Facility: $4,300,000 / 10.31.2017
  - 2400 St. Charles Avenue, New Orleans, Louisiana: Price not disclosed / 12.21.2017
  - Creekside Self-Storage Center, Hammond, Louisiana: $760,000 / 2.2.2018
  - Abita View Retail Center, Covington, Louisiana: $1,840,000 / 3.28.2018
  - 339 Carondelet Street, New Orleans: $4,600,000 (14 Condo Sales in 90 days) 2018
  - Residence Josephine Condominium Sales: Over $7,000,000 in sales (2017-2019)
  - 1144 Camp Street, New Orleans, Louisiana: Long-term Lease (July 2018)
  - Canal & Royal Street: Historic Building Assemblage (March 2020)
  - 709 Jackson Avenue, New Orleans, LA - not disclosed (August 2019)
  - 1324 Foucher & 3618 Coliseum Apartments: $1,500,000 (May 2019)
  - 1201 Baronne Street: $1,815,000 (June 2019)
  - Three Rivers Road Development Tract: $950,000 (November 2019)
  - French Truck Coffee Lease: 650 Poydras (April 2018)
  - Blue Cross Blue Shield Lease: 1340 Poydras (May 2018)
  - Bienville Townhomes: 20-unit townhome purchase (August 2019)
  - Pike County, MS – 55 acre Retreat Sale (June 2019)

- o   North Military Road Development Tract: $1,075,000 (March 2020)
- o   3500 Canal Street, New Orleans, LA: $3,350,000 (April 2020)
- o   3013-3017 Chartres Street, New Orleans, LA: $495,000 (March 2020)
- o   1101 Aline Street, New Orleans, LA: $10,400,000 (August 2021)
- o   1508 Seminole Avenue, New Orleans, LA: $2,200,000 (August 2021)
- o   2817 Napoleon Avenue, New Orleans, LA: $1,750,000 (August 2021)
- o   6000 Chef Menteur Highway, New Orleans, LA (June 2020)
- o   42548 Happywoods Road, Hammond, LA: $3,995,000 (March 2021)
- o   Canal & Royal Street, New Orleans, LA: $3,500,000 (April 2020)
- o   Yard 9 on the Mobile River, Mobile, AL: $9,250,000 list (August 2021)
- o   1600 St. Charles Avenue, New Orleans, LA: $2,250,000 (March 2021)
- o   2255 St. Charles Avenue, New Orleans, LA: $2,550,000 (February 2021)
- o   3500 Canal Street, New Orleans, LA: $3,350,000 (April 2020)
- o   2239 Poydras Street, New Orleans, LA: $5,400,000 (January 2021)
- o   2255 St. Charles Avenue, New Orleans, LA - $2,950,000 (February 2021)
- o   1600 St. Charles Avenue, New Orleans, LA - $2,250,000 (March 2021)
- o   7611 Maple Street, New Orleans, LA – $2,731,000 (March 2021)
- o   42548 Happywoods Road, Hammond, LA - $3,950,000 (March 2021)
- o   1713 Burgundy Street, New Orleans, LA - $1,350,000 (July 2021)
- o   1101 Aline Street, New Orleans, LA - $10,400,000 (July 2021)
- o   1508 Seminole Avenue, Metairie, LA - $2,200,000 (July 2021)
- o   2817 Napoleon Avenue, New Orleans, LA - $1,750,000 (July 2021)
- o   West Causeway Approach, Mandeville, LA - $950,000 (October 2021)
- o   Northpointe Industrial Park, Covington, LA - $740,000 (October 2021)
- o   1709 St. Andrew & 2103 Baronne Streets, New Orleans, LA - $1,762,500 (Dec. 2021)
- o   Johnsen & Lee Road (200 acres), Covington, LA $2M plus in land sales (2017-Present)
- o   4423 Lasalle Street, New Orleans, LA – Price not disclosed (May 2022)
- o   2400 Napoleon Avenue, New Orleans, LA – $1,250,000 (December 2022)
- o   Inn at the Old Jail, New Orleans, LA - $1,800,000
- o   1000 Howard Avenue, New Orleans, LA - $8,400,000 (December 2022)
- o   2237 Poydras Street, New Orleans, LA - $3,500,000 (December 2022)
- o   Palmetto Trace Apartments, New Orleans, LA - $22,000,000 (August 2022)
- o   20 Acres at Read & I-10, New Orleans, LA – Price not disclosed (March 2022)
- o   2419 Jena, New Orleans, LA - $6,000,000 sale to Trader Joe's (June 2024)
- o   2211 Engineers Road, Belle Chasse, LA – Industrial sale at $3,300,000 (2024)
- o   3535 Magazine Street – 15-year office lease $7.5 million in lease value (July 2024)
- o   Oak Park + Gulf Grove Apartments – 236 Unit Apartment Sale at $4,500,000 (2024)
- o   622 Conti Street, New Orleans, LA - $3,250,000 (2025)
- o   1555 Poydras for HANO – Full Floor Office Lease (August 2025)

Sponsoring Broker at McEnery Residential, LLC (https://www.mceneryresidential.com/agents.php) a boutique residential real estate brokerage with a total of eighty (80) licensed real estate agents.

Sponsoring Broker at TMC Realty, LLC (http://www.mceneryco.com/staff-type/brokerage/) a commercial real estate real estate brokerage with a total of sixteen (14) licensed real estate agents and brokers.

Partner/Member at Union Advisory Group, LLC (https://unionadvisory.com/) a commercial real estate real estate centric debt consulting / work group company

- Property Management:
    - Tammany Home Center, 30,000 SF retail center, Covington, Louisiana
    - Pythian – 234 Loyola, New Orleans, LA – 69 apartments + 30,000 SF commercial
    - 1713 Burgundy Street, New Orleans, Louisiana – 10 unit property
    - 1309 Dauphine Street, New Orleans, Louisiana – luxury 7 unit apartment property
    - 1117 Ninth Street, New Orleans, Louisiana – 10 unit condo association
    - Family land management assistance related to more than 2,500 acres of land located in multiple parishes across Louisiana
    - 7220 Earhart Boulevard, New Orleans, LA (4 years from development to disposition)
    - Valence Partners, LLC & M&P 301, LLC – Short Term Rental Management

***Memberships, Licenses, Etcetera:***
- Member – The Appraisal Institute ®, awarded designation of MAI in 2014
- Prior State of Louisiana Certified General Real Estate Appraiser #G1526
- Prior State of Alabama Certified General Real Property Appraiser #G00878
- Prior State of Mississippi Certified General Real Property Appraiser #G00878
- State of Louisiana Licensed Real Estate Broker
- State of Mississippi Licensed Real Estate Broker
- Managing Member: S. Parkerson Holdings, LLC
- Member / Partner: Central St. Tammany Land Holding Company, LLC
- Member / Partner: Valence Partners, LLC
- Managing Member: 1713 Corbin, LLC
- Managing Member: M & P 301, LLC
- Managing Member: Statesboro McEnery, LLC
- Managing Member: Legacy McEnery, LLC
- Member, Union Advisory Group, LLC
- Managing Member, McEnery Residential, LLC
- Sole Member, TMC Realty, LLC
- National Association of Realtors
- New Orleans Metropolitan Association of Realtors
- Member – Trinity Episcopal Church, New Orleans, LA
- Member – Young President's Organization ("YPO")

***Qualified as Expert Witness – Litigation Support:***
29th Judicial District Court: St. Charles Parish - Judge Robert A. Chaisson, Eminent Domain Case
United States Bankruptcy Court: Southern District of Mississippi - Judge Katharine M. Samson
Court of Appeal, Fourth Circuit, State of Louisiana – Judge Piper D. Griffin (ERG vs. Green Coast)
United States Bankruptcy Court: Eastern District of Louisiana – Judge Meredith S. Grabill
U. S. District Court: Western District of Louisiana Alexandria Division: Judge David C. Joseph
First Judicial Court in and for the Parish of Caddo State of Louisiana

***Education:***
Appraisal Institute – Chicago, Illinois – 2003 – Present

*Appraisal Institute Seminars*
- Scope of Work: Expanding Your Range of Services (New Orleans, Oct. 2003)
- Appraising Convenience Stores (New Orleans, January 2005)

*Appraisal Institute Courses*
- Course 110: Appraisal Principles (Austin, TX, January 2004)
- Course 120: Appraisal Procedures (Plano, TX, March 2004)
- Course 410: National USPAP Course (Plano, TX, March 2004)
- Course 310: Basic Income Capitalization (Atlanta, GA, February 2005)
- Course 330: Apartment Appraisal: Concepts and Applications (Online, July 2006)
- Course 320: General Applications (Online, October 2006)
- Course 520: Highest and Best Use and Market Analysis (Houston, TX, Oct. 2006)
- Course 510: Advanced Income Capitalization (December 2007)

- General Site Valuation and Cost Approach (Online, December 2008)
- Course 530: Advanced Sales Comparison & Cost Approaches (Arlington, TX July 2009)
- Course 405G: General Appraiser Report Writing & Case Studies (Houston, TX March 2010)
- Course - Advanced Concepts and Case Studies (Houston, TX 2011)
- Demonstration Report Capstone Program (Louisville, KY 2014)
- USPAP Course: 7-Hour Equivalent USPAP Update Course, Online (2012)
- USPAP Course: 7-Hour Equivalent USPAP Update Course, Online (2014)
- Course: Litigation Appraising: Specialized Topics and Applications, Cincinnati, OH (October 2019)
- Course: Appraisal of Medical Office Buildings, Online (March 2020)
- Course: Business Practices & Ethics, Online (March 2020)
- Course: Forecasting Revenue, Online (April (2020)
- Course: Appraisal of Medical Office Buildings, Online (March 2020)
- Course: Transferred Value - Whitmer (Metairie, Louisiana (September 2022)
- Course: Subdivision Valuation, Online (December 2022)
- Course: Analyzing Operating Expenses, Online (December 2022)
- Course: 2022-2023 USPAP Update Course, Online (December 2022)

CCIM Institute – Chicago, Illinois – 2006 – Present
*CCIM Institute Courses*
- CCIM - Calculator Course: (Memphis, TN, July 2006)
- CCIM – CI- Intro Course: (Memphis, TN, July 2006)

Rhodes College – Memphis, Tennessee
- College of Arts and Sciences, Bachelor of Arts Degree – 2003
- Major: History; Minor: Business
- Real Estate Related Courses:
  - Finance
  - Financial Accounting

Franklin Road Academy – Nashville, Tennessee (High School Diploma – 1998)

*Selected List of Current and Previous Clients:*

| | |
|---|---|
| R. King Milling | Hajoca Corporation |
| The Episcopal Diocese of Louisiana | Roland and Mary von Kurnatowski |
| Louis M. Freeman | Kevin R. Lyle |
| Whitney Bank | Weyerhaeuser Company |
| United States Department of the Interior | Hancock Bank |
| Iberia Bank | J. P. Morgan Chase Bank |
| Fidelity Homestead Bank | Michael Carbine |
| Favrot & Shane Companies / 1st Lake | Adams & Reese, LLP |
| The Hooper Family | Trustmark National Bank |
| Capital One Bank | Gulf Coast Bank & Trust |
| BBVA Compass Bank | Chaffe McCall |
| French Market Corporation | Resource Bank |
| Regions Bank | Stone Pigman Walther Wittman |
| Blue Cross Blue Shield of Louisiana | T. Parker Host |
| Restoration Systems | Bellwether Technology Corporation |
| HILCO Redevelopment Partners | Brian C. Gibbs |
| Luke Guarisco | Home Bank |
| The Domain Companies | Roedel, Parsons, A Law Corporation |
| Coastal Commerce Bank | Metairie Bank and Trust |
| American Business Lending | Liberty Self-Storage / Bennett Brothers |
| Catholic Charities | LCR / The Plumbing Warehouse |
| Oliver S. Montagnet, Jr. | Society of St. Vincent de Paul |
| Prescott Bailey | Matt Bowers |
| Frank Maselli | Hosteeva |

| Jeffery Goldring | Clark P. Fitz-Hugh |
| The Walk Family | David Oreck |
| The Archdiocese of New Orleans | Jones Walker |

***Notable Completed Real Property Appraisal Assignments:***

| New Orleans Centre | Downtown New Orleans |
| Bender Shipbuilding and Repair Yards | Port of Mobile, Alabama |
| Ace Machine & Fabrication Portfolio | South Central Louisiana |
| Monroe Motor Speedway | Monroe, Louisiana |
| Proposed Stephen's Garage Apartment Project | Downtown New Orleans |
| Proposed Marigny Lofts Apartment Project | New Orleans, Louisiana |
| The Rouzan – Traditional Neighborhood Development | Baton Rouge, Louisiana |
| The Maritime Building | Downtown New Orleans |
| Delta National Wildlife Refuge | Coastal Louisiana |
| Inn by the Sea | Pass Christian, Mississippi |
| Lindy Boggs / Mercy Hospital Site - St. Margaret's | New Orleans, Louisiana |
| New Orleans Exchange Centre / Chevron Building | Downtown New Orleans |
| Bossier Towne Center | Bossier City, Louisiana |
| Domain Companies Land Acquisitions | Downtown New Orleans |
| Crossroads Psychiatric Hospital | Alexandria, Louisiana |
| CEMUS – Deep waterfront Industrial Tract | Baton Rouge, Louisiana |
| Highland Community Hospital Medical Buildings | Picayune, Mississippi |
| Parkside Plaza Retail Center | Laurel, Mississippi |
| Hub City Lofts – Proposed Apartment Project | Hattiesburg, Mississippi |
| Big Branch National Wildlife Refuge | St. Tammany Parish, Louisiana |
| Tipitina's | New Orleans, Louisiana |
| Land between the Lakes – 21 ½ Miles of Shoreline | Lake Martin, Alabama |
| Riverview Plaza Office Tower | Downtown Mobile, Alabama |
| City View Condos | Downtown Jackson, Mississippi |
| Mobile Press Register Headquarters | Mobile, Alabama |
| The Plaza Tower | New Orleans, Louisiana |

| **Birthday:** | **January 13, 1980** |
| **Email:** | parke@mceneryco.com |
| **Website Profile:** | http://www.mceneryco.com/parke-mcenery/ |
| **Hourly Rate:** | $600 per hour, minimum |

## Exhibit A – "Debtor Owned Properties"

*Full listed provided in Excel Format*

| Civil Parish | ADDRESS | OCCUPANT | Market Value | Liquidation Value | 2025 McEnery Pricing |
|---|---|---|---|---|---|
| Orleans | 45586 Lamanche St. | St. David Church | $ 410,000.00 | $287,000.0 | |
| St. Tammany | 58203 Hwy. 433 | St. Genevieve Church (Adjacent Property/Land) | $ 325,000.00 | $227,500.0 | |
| St. Tammany | 687 St. Genevieve Lane | St. Genevieve Church (Adjacent Property/Land) | | $0.0 | |
| St. John the Baptist | Garyville, Louisiana | St. Hubert Parish | | $1,000.0 | $1,000.0 |
| Jefferson | 2400 33rd St. (2402 33rd St.) | St. Jerome Church | $ 655,000.00 | $458,500.0 | $495,000.0 |
| Jefferson | 5505 Barataria Blvd. | St. Joachim Church | $ 595,000.00 | $416,500.0 | $465,000.0 |
| Jefferson | Barataria Blvd. | St. Joachim Church | | $0.0 | |
| Jefferson | 2108 Magnolia Ridge St. | St. John Bosco (Residence) | | $0.0 | |
| Jefferson | 2114 Oakmere Dr. | St. John Bosco Church and Laureate Academy | $ 2,225,000.00 | $1,557,500.0 | $1,950,000.0 |
| Jefferson | 2115 Oakmere Dr. | St. John Bosco Church and Laureate Academy | | $0.0 | |
| St. Tammany | 61051 Brier Lake Dr. and | St. John of the Cross | $ 1,190,000.00 | $833,000.0 | $1,190,000.0 |
| St. Tammany | | St. John of the Cross | | $0.0 | |
| St. Tammany | | St. John of the Cross | | $0.0 | |
| Orleans | 6410 (6412) Medlock St. | St. Joseph Algiers on Westbank | $ 800,000.00 | $560,000.0 | $685,000.0 |
| Orleans | 4420 Fields St. | Near St. Joseph Algiers on Westbank | | $0.0 | |
| Orleans | 6420 Kathy Ct | Near St. Joseph Algiers on Westbank | | $0.0 | |
| Orleans | 6430 Kathy Ct | Near St. Joseph Algiers on Westbank | | $0.0 | |
| Orleans | 6440 Kathy Ct | Near St. Joseph Algiers on Westbank | | $0.0 | |
| Orleans | 4415 Joycelyn Dr. | Near St. Joseph Algiers on Westbank | | $0.0 | |
| Orleans | 6450 Kathy Ct | Near St. Joseph Algiers on Westbank | | $0.0 | |
| Orleans | 721 Chartres St. | St. Louis Cathedral | | | $10,000,000.0 |
| Orleans | 3748 Pere Antoine Alley (615 | Included in St. St. Cathedral | | $0.0 | |
| Orleans | Dauphine St. | St. Louis Cathedral Academy | | $0.0 | |
| Orleans | 823 St. Ann St. | St. Louis Cathedral School | | $0.0 | |
| Orleans | 820 Dauphine St. | St. Louis Cathedral Academy (Partially leased to | $ 4,275,000.00 | $2,992,500.0 | $3,615,000.0 |
| St. Tammany | 910 Cross Gates Blvd | St. Luke the Evangelist Catholic Church | $ 2,525,000.00 | $1,767,500.0 | $2,295,000.0 |
| St. Tammany | Cross Gates Blvd. | St. Luke the Evangelist Catholic Church | | $0.0 | |
| Orleans | 7300 Crowder Rd | St. Maria Goretti Church | $ 1,550,000.00 | $1,085,000.0 | $1,155,000.0 |
| St. Charles | 10771 River Road | St. Mark Catholic Church | | $0.0 | |
| St. Charles | 10773 River Road | St. Mark Catholic Church | $ 360,000.00 | $252,000.0 | $325,000.0 |
| St. Charles | 10774 River Road | St. Mark Catholic Church | | $0.0 | |
| St. Charles | 10779 River Road | St. Mark Catholic Church | | $0.0 | |
| St. Charles | 178 St. Mark Ave. | St. Mark Catholic Church (Community Center) | | $0.0 | |
| Jefferson | 2555 Apollo Ave. | St. Martha Church | $ 770,000.00 | $539,000.0 | $660,000.0 |
| Jefferson | 2136 Matador St. | St. Martha Church (residence) | | $0.0 | |
| Jefferson | 2548 Apollo Ave. | St. Martha Church (residence) | | $0.0 | |
| Orleans | 1522 Chippewa St. | St. Michael Special School | $ 6,815,000.00 | $4,770,500.0 | $9,120,000.0 |
| Orleans | 6828 Chef Menteur Hwy | St. Paul the Apostle RCC, New Orleans, LA | $ 575,000.00 | $402,500.0 | $525,000.0 |
| Jefferson | 8151 Barataria Blvd. | St. Pius X Church | | $25,000.0 | $67,000.0 |
| Jefferson | Barataria Blvd. | St. Pius X Church | | $0.0 | |
| Jefferson | | St. Pius X Church | | $0.0 | |
| Jefferson | | St. Pius X Church (Unknown Location) | | $0.0 | |
| Jefferson | 604 1St Ave. | St. Rosalie Church | $ 3,260,000.00 | $2,282,000.0 | $2,795,000.0 |
| Jefferson | 617 2nd Ave. | St. Rosalie Church | -- | $0.0 | |
| Jefferson | 620 1St Ave. | St. Rosalie Church | -- | $0.0 | |
| St. Tammany | 122 S. Massachusetts St. | St. Scholastica Academy | $ 7,085,000.00 | $4,959,500.0 | $7,085,000.0 |
| St. Tammany | 416 E Rutland St. | St. Scholastica Academy | | $0.0 | |
| St. Tammany | 424 E 21St / 111-113 S. | St. Scholastica Academy | | $0.0 | |
| St. Tammany | East 20th Ave. | St. Scholastica Academy | | $0.0 | |
| St. Tammany | East Boston St. | St. Scholastica Academy | | $0.0 | |
| St. Tammany | 122 S. Massachusetts St. | St. Scholastica Academy | | $0.0 | |
| St. Tammany | 16118 Hwy. 190 | St. Scholastica Academy Athletic Complex | | $0.0 | |
| Orleans | 1401 Erato St. | St. Teresa of Avila | $ 500,000.00 | $350,000.0 | $1,450,000.0 |
| Orleans | 54423 Middle Rd | Storage Area (Old Gentilly Road) | | $1,000.0 | $1,000.0 |
| Orleans | 54427 Middle Rd | Storage Area (Old Gentilly Road) | | $1,000.0 | $1,000.0 |
| Orleans | 54436 Middle Rd | Storage Area (Old Gentilly Road) | | $1,000.0 | $1,000.0 |
| Orleans | 54445 Middle Rd | Storage Area (Old Gentilly Road) | | $1,000.0 | $1,000.0 |
| St. Tammany | Howze Beach Road | unknown | | $1,000.0 | $1,000.0 |
| St. Tammany | Unknown | Unknown | | $1,000.0 | $1,000.0 |
| St. Tammany | Unknown | Unknown | | $1,000.0 | $1,000.0 |
| Orleans | 15049 Veronica St. | Vacant Land | | $1,000.0 | $1,000.0 |
| St. Tammany | Gus Baldwin Road | Vacant Land | | $1,000.0 | $1,000.0 |
| St. Tammany | Holy Trinity Drive | Vacant Land | $ 1,500,000.00 | $1,050,000.0 | $1,205,000.0 |
| St. Tammany | Oak Harbor Blvd. | Vacant Land | $ 10,000.00 | $7,000.0 | $10,000.0 |
| Jefferson | 3500 Ames Blvd. | Visitation of Our Lady Catholic Church | $ 2,250,000.00 | $1,575,000.0 | $2,250,000.0 |
| St. Bernard | 2501 Archbishop Hannan | Old Hannan High (just acreage and 14,000 SF building) | | $1,500,000.0 | $1,600,000.0 |
| Plaquemines | n/a | | | $1,000.0 | $1,000.0 |
| Plaquemines | n/a | | | $1,000.0 | $1,000.0 |
| Plaquemines | n/a | | | $1,000.0 | $1,000.0 |
| St. Tammany | 306 St. Mary St., | St. Anselm | $ 1,875,000.00 | $1,312,500.0 | $1,875,000.0 |
| St. Tammany | 72040 Maple St., Abita | St. Jane de Chantal | $ 1,975,000.00 | $1,382,500.0 | $1,975,000.0 |
| St. Tammany | Prats Dairy Road | | $ 100,000.00 | $70,000.0 | $100,000.0 |
| St. Tammany | N/A | | $1,000.0 | $1,000.0 | $1,000.0 |
| St. Tammany | N/A | | $1,000.0 | $1,000.0 | $1,000.0 |
| Lafourche | n/a - along Bayou Lafourche | | $1,000.0 | $1,000.0 | $1,000.0 |
| Jefferson | approximately 200' fronting | | $1,000.0 | $1,000.0 | $1,000.0 |
| Jefferson | 1101 Barataria Blvd | Madonna Manor | $ 1,250,000.00 | $875,000.0 | $2,000,000.0 |

| McEnery 2025 Total | Property Total |
|---|---|
| $161,826,690.0 | 105 |
| Price per Property | $1,541,207 |

## Exhibit B – "Parish/Agency Owned Properties"

*Full listed provided in Excel Format*

| | | | |
|---|---|---|---|
| CCANO - ADMIN. CORPORATE OFFICES | 045 CEO Office | $- | 65 Fontainebleau Dr. |
| CCANO - ADMIN. CORPORATE OFFICES | 047 CFO Office | $- | 65 Fontainebleau Dr. |
| CCANO - ADMIN. CORPORATE OFFICES | 065 TRAINING | $- | 65 Fontainebleau Dr. |
| CCANO - ADMIN. CORPORATE OFFICES | 088 Fund Development Ofs. | $- | 65 Fontainebleau Dr. |
| CCANO - ADMIN. CORPORATE OFFICES | 112 Human Resources | $- | 65 Fontainebleau Dr. |
| CCANO - ADMIN. CORPORATE OFFICES | 113 Volunteers | $- | 65 Fontainebleau Dr. |
| CCANO - ADMIN. CORPORATE OFFICES | 114 Communications Ofs | $- | 65 Fontainebleau Dr. |
| CCANO - ADMIN. CORPORATE OFFICES | 116 Information & Technology | $- | 65 Fontainebleau Dr. |
| CCANO - ADMIN. CORPORATE OFFICES | 117 Client Tracking, Planning & Evaluation | $- | 65 Fontainebleau Dr. |
| CCANO - ADMIN. CORPORATE OFFICES | 118 New COO Office | $- | 65 Fontainebleau Dr. |
| | | | |
| CCANO - Dwelling | 001 Dwelling A | $203,000.00 | 1430A Claire Ave. |
| CCANO - Dwelling | 002 Dwelling B | $203,000.00 | 1430B Claire Ave. |
| | | | |
| CCANO - Foster Grandparents | 001 Foster Grandparents | $- | 8326 Apricot St. |
| | | | |
| CCANO - Padua House Residential Program | 001 Padua House | $4,764,000.00 | 200 Beta St. |
| CCANO - Padua House Residential Program | 002 Maintenance Building | $56,376.00 | 200 Beta St. |
| CCANO - Padua House Residential Program | 003 Storage Shed | $18,468.00 | 200 Beta St. |
| CCANO - Padua Adult Residential Program | 003 St. Rosalie | $327,000.00 | 119 Kass St. |
| | | | |
| CCANO - Domestic Violence Services | 007 Project S.A.V.E. | $- | 639 Loyola Ave., Ste. 1810 |
| | | | |
| CCANO - Counseling Solutions | 010 St. Tammany-Northshore Branch Office | $- | 4465 Highway 190E Service Road |
| CCANO - Counseling Solutions | 013 Orleans | $98,000.00 | 1424 Dante St. |
| | | | |
| CCANO - Head Start Administration | 003 Head Start-Incarnate Word | $- | 8326 Apricot St. |
| CCANO - Head Start Administration | 004 Head Start Admin. Office | $- | 8326 Apricot St. |
| CCANO - Head Start Administration | 007 Head Start-St. John the Baptist | $2,205,000.00 | 1920 Clio St. |
| CCANO - Head Start Administration | 012 Head Start-St. Mary of the Angels | $- | 2225 Congress St. |
| CCANO - Head Start Administration | 020 Tan Shed | $3,888.00 | 1920 Clio St. |
| CCANO - Head Start Administration | 021 Blue Shed | $4,860.00 | 1920 Clio St. |
| CCANO - Head Start Administration | 022 Storage Shed | $34,560.00 | 6828 Chef Hwy. |
| | | | |
| CCANO - Pregnancy & Adoption Services | 002 Access to Life-Adoptions Office | $- | 4200 S. I-10 Service Rd. W., Ste. 124 |
| CCANO - Pregnancy & Adoption Services | 003 Access Pregnancy Metairie | $- | 921 Aris Ave., Ste. A |
| | | | |
| CCANO - Mental Health Services | 001 Ciara Apartments | $724,000.00 | 3020 Independence St. |
| CCANO - Mental Health Services | 003 Ciara Apts | $399,330.00 | 3021 Houma Blvd. |
| CCANO - Mental Health Services | 010 Ciara Independent Living | $780,000.00 | 1416 Dante St. |
| CCANO - Mental Health Services | 015 Marque Medical Emergency Grant | $- | 8326 Apricot St. |
| CCANO - Mental Health Services | 022 Pavilion | $2,000.00 | 1416 Dante St. |
| | | | |
| Second Harvest of GNO & Acadiana | 004 Second Harvest Warehouse | $24,443,000.00 | 700 Edwards Ave. |
| Second Harvest of GNO & Acadiana | 006 Lafayette Warehouse | $- | 215 E. Pinhook Rd. |
| Second Harvest of GNO & Acadiana | 009 Lake Charles Warehouse | $1,921,000.00 | 2309 Highway 397 |
| Second Harvest of GNO & Acadiana | 010 Deere Park Rd Warehouse | $389,000.00 | 8910 Deere Park Rd |
| Second Harvest of GNO & Acadiana | 011 Houma Warehouse (221 South Hollywood) | $3,488,802.88 | 221 South Hollywood Rd |
| Second Harvest of GNO & Acadiana | 012 Houma Warehouse (223 South Hollywood) | $2,656,197.12 | 223 South Hollywood Rd |
| | | | |
| Incarnate Word Church | 001 Incarnate Word Church | $- | 8326 Apricot St. |
| Incarnate Word Church | 002 Rectory & Garage | $815,000.00 | 8326 Apricot St. |
| | | | |
| St. Lawrence the Martyr Church, Metairie | 001 Church | $3,931,000.00 | 2501 Maine Ave. |
| St. Lawrence the Martyr Church, Metairie | 002 Rectory/ Hispanic Apostolate Office | $793,000.00 | 2525 Maine Ave. |
| St. Lawrence the Martyr School, Metairie | 004 School #1/ CCANO Immigration & Refugee | $1,410,000.00 | 2505 Maine Ave. |
| St. Lawrence the Martyr School, Metairie | 005 School #2 | $701,000.00 | 2505 Maine Ave. |
| St. Lawrence the Martyr School, Metairie | 006 School #3/ CCANO Offices | $5,191,000.00 | 2505 Maine Ave. |
| St. Lawrence the Martyr School, Metairie | 007 Cafeteria/Parish Hall | $1,021,000.00 | 2505 Maine Ave. |
| St. Lawrence the Martyr School, Metairie | 008 Tractor Shed 16 x 20 | $20,412.00 | 2505 Maine Ave. |
| | | | |
| St. Martin de Porres Church | 013 ANO CYO Gymnasium | $6,169,000.00 | 2241 Mendez St. |
| | | | |
| ADM - Fountainbleau Avenue | 003 Pastoral Center at St. Rita | $10,502,000.00 | 65 Fontainebleau Dr. |
| | | | |
| Catholic Community Foundation | 011 Catholic Foundation | $- | 3330 N. Causeway Blvd. Suite 361 |
| Catholic Community Foundation | 012 Donated Uptown House | $600,000.00 | 1319 Valence St. |
| | | | |
| St. Martin de Porres Church | 001 Church/Rectory | $9,050,000.00 | 5621 Elysian Fields Ave. |
| | | | |
| | **Total Replacement Cost** | **$1,217,181,127.50** | **Total Number of Properties / Campuses** |
| | **Market Land Value Addition at 16.47% (x 1.1647)** | **$1,417,650,859.20** | **148** |
| | **Sum of Kroll IRC Including Land** | **$1,417,650,859.20** | **Average Price per Property/Campus** |
| | **Market Extracted IRC Discount to 25%** | **$354,412,714.80** | **$2,394,681** |



Comparable Sales – Referenced in Debtor Owned Analysis

## Sale Comparable 1



### Transaction

| | | | |
|---|---|---|---|
| ID | 54675 | Date | 6/25/2025 |
| Address | 5029 Louisa Drive | Price | $2,000,000 |
| City | New Orleans | Price Per SF | $33.46 |
| State | LA | | |
| Zip | 70126 | Transaction Type | Closed Sale |
| Grantor | St. Gabriel, INC | Property Rights | Fee Simple |
| Grantee | Roots of Music, INC | Financing | Cash to Seller |
| Verification | Orleans Parish Tax Assessor | Book/Page or Reference Doc | 202521130 |
| Legal Description | Lot A, Gentilly Woods Subdivision, Square 36, 3rd District, City of New Orleans, Orleans Parish, State of Louisiana | | |
| Confirmation | Ben Azar Elifin Realty , MLS, Orleans Clerk of Court | | |

### Site & Improvements

| | | | |
|---|---|---|---|
| Acres | 2.54 | GBA | 59,775 |
| Land SF | 110,642 | | |
| Flood Zone | | Year Built | 30+ Years Old |
| Zoning | S-RS, Suburban Single-Family Residential | | |
| Shape | Roughly rectangular | Renovations | Unknown |

### Improvement Comments

The subject property is situated on approximately 2.54 acres and comprises four main buildings: a church, two school buildings, and a gymnasium/parish hall. The buildings are constructed primarily of concrete and framed steel with a mix of masonry and metal panel siding. The church features a distinct gable roofline and landscaped frontage, while the gymnasium presents a prominent elevated structure with external stair access. Extensive paved areas provide dedicated parking and access throughout the site. A spacious gated parking lot is located at the rear of the property, offering ample capacity for staff, visitors, and event use. The campus also includes a large central courtyard and playground, ideal for recreational or community functions. Site access is provided along Louisa Drive and Pineda Street.

### Comments

The subject property, located in the Gentilly neighborhood of New Orleans, consists of two buildings totaling approximately 59,775 square feet. Formerly operated as a Catholic church and school campus under the Archdiocese of New Orleans, the site includes a sanctuary, rectory, cafeteria, gymnasium, and multiple classroom facilities—representing a special-use religious and educational complex. The property was listed for sale on November 12, 2024, and sold on June 25, 2025, for $2,000,000, equating to $33.46 per square foot. The transaction was brokered by Ben Azar of Elifin Realty. Mr. Azar confirmed that initial marketing efforts were towards a multi-family redevelopment opportunity, however, it became clear over time that this type of application was likely not feasible.  At that point, efforts were made by the brokerage team to market the property for an institutional use, which was successful in securing the purchaser, Roots of Music.  This is a non-profit user that provides musical education to youth applicants.  Reportedly, the selling entity had a relationship with the final purchaser that assisted in securing a closing.

## Sale Comparable 2



### Transaction

| | | | |
|---|---|---|---|
| ID | 54726 | Date | 2/27/2025 |
| Address | 2830 Royal Street | Price | $8,000,000 |
| City | New Orleans | Price Per SF | $133.33 |
| State | LA | | |
| Zip | 70117 | Transaction Type | Closed Sale |
| Grantor | New Orleans Center for Creative Arts | Property Rights | Fee Simple |
| Grantee | State of Louisiana | Financing | Cash to Seller |
| Verification | Orleans Parish Clerk of Court | Book/Page or Reference Doc | 202506761 |
| Legal Description | Lot B-1, Square 144, Third District, City of New Orleans, Orleans Parish, State of Louisiana | | |
| Confirmation | Public Record | | |

### Site & Improvements

| | | | |
|---|---|---|---|
| Acres | 1.38 | GBA | 60,000 |
| Land SF | 60,054 | | |
| Flood Zone | X | Year Built | 2014 |
| Zoning | HMC-2 | | |
| | | Renovations | Unknown |

### Improvement Comments

The subject improvements consist of a 60,000-square-foot, mixed-use educational and cultural facility known as the NOCCA Forum, originally constructed in 2014 as part of the New Orleans Center for Creative Arts (NOCCA) campus expansion. The building integrates adaptive reuse of historic 19th-century brick warehouse structures with modern infill construction. Exterior features include restored masonry walls, repointed arched window openings, and a contemporary three-story, metal-clad addition fronting Press Street. The property also offers a second-floor terrace overlooking the adjacent river floodwall, contributing to the building's visual appeal and usability.

### Comments

On February 20, 2025, the State of Louisiana purchased an approximately 60,000 SF educational use building at 2830 Royal Street in the Marigny/Bywater submarket of New Orleans. The building, constructed in 2014, sits on approximately 1.38 acres (60,054 SF). The sale price was $8,000,000, equating to $133.33 per square foot. The property is zoned HMC-2 and was reported to be 92.3% improved at the time of sale. The seller was the New Orleans Center for Creative Arts (NOCCA) or its nonprofit affiliate. The recorded buyer was formally the State of Louisiana, with Representative Taylor Barras acting on behalf of the state. This building was part of the NOCCA campus and housed the culinary arts program. Historically, the NOCCA foundation had leased the building to the school; however, with increased costs such as insurance and maintenance, the foundation was going to be forced to substantially raise the rent. In 2023, the State of Louisiana appropriated approximately $8.0 million with the intention of purchasing this last remaining building, which was not yet owned by the State. The sale of the property allowed for the NOCCA Foundation to pay off remaining debt liabilities tied to a $28 million renovation in 2013 and precluded the school operator from facing an increase to their annual rental payments for use of the premises. It is worth noting that this building also housed a full-service restaurant, an event space, and an art gallery.

## Sale Comparable 3



### Transaction

| | | | |
|---|---|---|---|
| ID | 53199 | Date | 8/7/2024 |
| Address | 2518 Arts Street | Price | $5,750,000 |
| City | New Orleans | Price Per SF | $138.26 |
| State | LA | | |
| Zip | 70117 | Transaction Type | Closed Sale |
| Grantor | Wilbur J. "Bill" Babin, Jr | Property Rights | Fee Simple |
| Grantee | The international School of Louisiana | Financing | Cash |
| Verification | Orleans Parish Clerk of Court | Book/Page or Reference Doc | CIN: 702323 |
| Legal Description | Lots 1-24, Square 1383, Third District of the City of New Orleans, Parish of Orleans, State of Louisiana | | |
| Confirmation | Public Record & Previous Mcenco Appraisal | | |

### Site & Improvements

| | | | |
|---|---|---|---|
| Acres | 2.27 | GBA | 41,588 |
| Land SF | 98,955 | | |
| Flood Zone | X, AE | | |
| Zoning | HU-RD2, Historic Urban Two-Family | | |
| Shape | Rectangular | | |

### Improvement Comments

The improvements consist of an existing 41,588 square foot, three-story educational facility with plans to construct a 4,712 square foot addition. The property is situated atop an entire city block along Arts Street in the St. Roch neighborhood of New Orleans, Louisiana.

The building is situated on poured concrete slab and incorporates wood and masonry frame construction. The exterior finishes include brick veneer and metal clad siding with a flat, built up roof.

### Comments

The property also sold in November 2021 for $8,101,781, which was an option to purchase in the former lease agreement with a price was determined by the total project cost plus any unpaid balance of the developer's fee or other amounts due under the Lease as of the day of closing. The sellers operated Encore Learning Academy, which closed in 2022. The property was purchased by The International School of Louisiana for owner-occupancy. The property was listed for $9,900,000 and was on the market for 476 days.

## Sale Comparable 4



### Transaction

| | | | |
|---|---|---|---|
| ID | 53197 | Date | 5/28/2024 |
| Address | 5212 South Claiborne Avenue | Price | $1,920,000 |
| City | New Orleans | Price Per SF | $136.32 |
| State | LA | | |
| Zip | 70115 | Transaction Type | Closed Sale |
| Grantor | First Unitarian Universalist Church | Property Rights | Fee Simple |
| Grantee | The Church of the Resurrection | Financing | Cash Sale |
| Verification | Orleans Parish Tax Assessor | Book/Page or Reference Doc | 202415549 |
| Legal Description | Lots 1-4, Square 686, Sixth Municipal District of the City of New Orleans, Orleans Parish, Louisiana | | |
| Confirmation | Listing Agent, Jeffrey D Cohn (504) 312-2662 | | |

### Site & Improvements

| | | | |
|---|---|---|---|
| Acres | 0.71 | GBA | 14,084 |
| Land SF | 30,806 | | |
| Flood Zone | AE & X | | |
| Zoning | HU-RD1 | | |

### Improvement Comments

The improvements consist of a 14,084 square foot religious facility and two-story educational wing that spans the entire block with front age on South Claiborne Avenue, Jefferson Avenue , Soniat Street, and Story Street in Uptown New Orleans. The structure is situated on a concrete slab foundation and incorporates masonry construction. The exterior features bricking siding and a mix of sloped asphalt shingle and flat built up roofs. The listing agent noted that the building was in good condition at the time of sale.

### Comments

The property was formerly occupied by First Unitarian Universalist Church of New Orleans. It was reportedly acquired by another congregation for owner-occupied purposes.

## Sale Comparable 5



### Transaction

| | | | |
|---|---|---|---|
| ID | 53168 | Date | 2/21/2024 |
| Address | 2640 Canal Street | Price | $3,000,000 |
| City | New Orleans | Price Per SF | $71.23 |
| State | LA | | |
| Zip | 70119 | Transaction Type | Closed Sale |
| Grantor | American National Red Cross | Property Rights | Fee Simple |
| Grantee | Canal Crossing Senior Apartments, LP | Financing | Cash to seller |
| Verification | Orleans Parish Civil Clerk of Court | Book/Page or Reference Doc | NA#2024-05287 |
| Legal Description | Lots M, 3, 6, 7, 8, 9, 13, & 14, Square 581, First Municipal District, City of New Orleans, Orleans Parish, State of Louisiana | | |
| Confirmation | Listing Broker: Greg Riera, 504-585-2670 | | |

### Site & Improvements

| | | | |
|---|---|---|---|
| Acres | 0.83 | GBA | 42,120 |
| Land SF | 36,155 | | |
| Flood Zone | X & AE | | |
| Zoning | HU-MU | | |

### Improvement Comments

The improvements consist of a 42,120 square foot, 4-story office building located along Canal Street in New Orleans. The structure is situated atop a concrete slab foundation and incorporates steel frame construction. The exterior features brick and concrete siding with a flat built-up roof. The exterior site features a paved open surface lot with approximately 65 parking spaces. At the time of sale the improvements were in fair/average condition and in need of some renovation work.

### Comments

This 42,120 square foot office building sold in February of 2024 for $3,000,000 which equates to $71.23 on a price per square foot basis. The property was most recently used as the office for the American Red Cross. It was vacant at the time of sale, and in need of repair as it had suffered damage as a result of Hurricane Ida in 2021. The buyer plans to renovate the property to use as an assisted living apartment complex.

## Sale Comparable 6



### Transaction

| | | | |
|---|---|---|---|
| ID | 51110 | Date | 12/21/2023 |
| Address | 1025 South Norman C. Francis Pkwy. | Price | $4,500,000 |
| City | New Orleans | Price Per SF | $102.27 |
| State | LA | | |
| Zip | 70125 | Transaction Type | Closed Sale |
| Grantor | Gray Media Group, LLC | Property Rights | Fee Simple |
| Grantee | Xavier University of Louisiana | Financing | Cash Sale |
| | | Book/Page or Reference Doc | 2024-00312 |
| Legal Description | Lots A, B-1, and B-2, Square 695, First Municipal District of the City of New Orleans, Orleans Parish, Louisiana | | |
| Confirmation | Listing Agent, Sandra Corrigan 504-620-3565 | | |

### Site & Improvements

| | | | |
|---|---|---|---|
| Acres | 1.27 | GBA | 44,000 |
| Land SF | 55,516 | | |
| Flood Zone | X & AE | | |
| Zoning | C-2 | | |

### Improvement Comments

The improvements consist of a 44,000 square foot office building/broadcasting studio that is located on South Norman C. Fancis Parkway in New Orleans. The building is configured with reception area, two stories of office space, kitchenette/break room, open "bullpen" office area, broadcast studio area, air conditioned warehouse and storage space. Site improvements consist of a paved surface lot with approximately 60 marked parking spaces.

### Comments

This is the Fox 8 broadcasting studio and offices. Fox 8 was reportedly on a month-to-month basis at the time of sale and the property and eventually planned to vacate the facility. It was purchased by Xavier University for owner-occupancy. The purchasers intended to make cosmetic upgrades and utilize the building for offices and classroom space.

## Sale Comparable 7



### Transaction

| | | | |
|---|---|---|---|
| ID | 34955 | Date | 12/21/2023 |
| Address | 400 North Rampart Street | Price | $2,200,000 |
| City | New Orleans | Price Per SF | $119.74 |
| State | LA | Price Per Unit | $2,200,000.00 |
| Zip | 70112 | Transaction Type | Closed Sale |
| Grantor | Roman Catholic Church Archdiocese of | Property Rights | Fee Simple |
| Grantee | Start Corporation | | |
| Verification | New Orleans Clerk of Civil District Court | Book/Page or Reference Doc | 202340701 |
| Legal Description | Lots A & B, Square 98, Second District of the City of New Orleans, Parish of Orleans, State of Louisiana | | |
| Confirmation | Listing Agent - Pat Browne, The McEnery Company | | |

### Site & Improvements

| | | | |
|---|---|---|---|
| Acres | 0.18 | GBA | 18,373 |
| Land SF | 7,920 | No. of Units | 1 |
| Flood Zone | X | | |
| Zoning | VCC-2, Vieux Carré Commercial District | | |
| Shape | Rectangular | | |

### Improvement Comments

The improvements consist of a 18,373 square foot, three-story, institutional property located on North Rampart Street in the French Quarter neighborhood of New Orleans, Louisiana. The building is situated on a concrete slab foundation and incorporates masonry frame construction. The exterior of the building features masonry siding with a flat, built-up roof. Interior finishes include tile and carpet floors with painted sheetrock walls and acoustical tile ceilings. The building consists of a dormitories, classrooms, cafeteria, and utility rooms. At the time of sale the improvements were in overall fair to average condition improvements are in overall average condition.

### Comments

This institutional use property was originally listed for a price of $1,950,000 and marketed for sale beginning in 2023.  Due to the subject's location interest was expressed in the property and the ultimate buyer offered a price above the actual listing price.  No other purchasers were willing to exceed this offer, which resulted in the transaction closing at a sale price of $2,200,000.  Historically, the property housed a community center known as St. Jude; however, the true owner was the Archdiocese of New Orleans.  The property was marketed as a tax-credit driven redevelopment opportunity given its commercial zoning and historic designation.  As of 2025, a permit has been filed with the City of New Orleans to renovate the ground floor towards an outpatient medical and dental clinic with 2nd floor administration space.  The 3rd floor is proposed to be renovated towards residential units.

## Sale Comparable 8



### Transaction

| | | | |
|---|---|---|---|
| ID | 54682 | Date | 4/10/2023 |
| Address | 3819 Patterson Drive | Price | $1,275,000 |
| City | New Orleans | Price Per SF | $66.32 |
| State | LA | | |
| Zip | 70114 | Transaction Type | Closed Sale |
| Grantor | Patterson Drive LLC | Property Rights | Fee Simple |
| Grantee | Lzaissez Faire Manor, LLC | Financing | Cash to Seller |
| Verification | Orleans Parish Clerk of Court | Book/Page or Reference Doc | 202311082 |
| Legal Description | Lot 4A, Square 2, City of New Orleans, Orleans Parish, State of Louisiana | | |
| | | | |
| Confirmation | Listing Agent: Michael Robb, MLS, Orleans Parish Clerk of Court | | |

### Site & Improvements

| | | | |
|---|---|---|---|
| Acres | 3.03 | GBA | 19,225 |
| Land SF | 131,987 | | |
| Flood Zone | X | Year Built | 1932 |
| Zoning | MU-1 | | |
| Shape | Irregular | | |

### Improvement Comments

The subject property, located at 3819 Patterson Drive in New Orleans, consists of seven freestanding brick and frame buildings totaling approximately 19,225 square feet on a 3.03-acre site. Originally constructed in 1932 as part of a U.S. Immigration Service Station complex, the buildings reflect traditional institutional design with Colonial Revival architectural elements, including symmetrical façades, multi-pane windows, and prominent entry porticos supported by columns. Construction is primarily slab-on-grade with full brick exteriors and a combination of gable and flat rooflines. Several structures include cupolas and ornamental roof features.

### Comments

The subject property, located at 3819 Patterson Drive in New Orleans, Louisiana, consists of seven buildings on 3.03 acres. It was listed for sale on August 3, 2022, with an asking price of $1,350,000, or $70.22 per square foot based on the reported 19,225 square feet of gross building area. The property was on the market for roughly 8 to 9 months. The sale closed on April 10, 2023, at a price of $1,275,000, reflecting a rate of $66.32 per square foot. The listing broker was Michael Robb with EXP Realty, LLC. The purchaser was Corporate Realty Leasing Company, Inc., a private buyer.  Since the acquisition, the purchaser has submitted and approved plans to redevelop the site and existing improvements towards an event space and lodging use application.

| Sale Comparable 9 | |
|---|---|



5234 N Claiborne Avenue New Orleans, LA 70117

| | |
|---|---|
| MCECO ID: | 43538 |
| SALE DATE | April 20, 2022 |
| **SALES PRICE** | **$375,000**<br>**$47.47 PSF** |
| TERMS | Cash to seller |
| RIGHTS TRANSFERRED | Fee Simple |
| RECORDATION | #2022-16096 |
| LEGAL DESCRIPTION | Lots 6,7, 8, 9A, & 10, Square 678, Third Municipal District, City of New Orleans, Orleans Parish, State of Louisiana |

| CONFIRMATION | Selling Agent, Reyna Croft 504-610-0060 | VENDOR | RAI Ministries LLC |
|---|---|---|---|
| | | VENDEE | Just Jesus LLC |

### Site

| LAND SF / ACRES | 21,836 sf / 0.50 acres |
|---|---|
| ZONING / FLOOD ZONE | HU-RD2, Historic Urban Two-Family Residential District / X, AE |

### Improvement

| GROSS BUILDING AREA / CONDITION | 7,900 sf / Average |
|---|---|

### Improvement Details

The improvements consist of a 7,900 square foot church facility situated along North Claiborne Avenue in New Orleans, Louisiana. The improvements were originally constructed in the 1950s and were renovated in 2010. Historically the property has been used as a worship facility.

The site includes two residential lots that have been utilized as parking. The structure is situated on top of a concrete slab foundation and incorporates wood framing. Exterior features include brick and wood siding with a pitched and spire shingle roof. The interior is made up of a large sanctuary, kitchen, meeting area, offices, and choir loft. Interior features include tile

and laminate wood flooring with painted gypsum board walls and ceilings. The improvements are in overall average condition.

**Sale Comments**

The property transferred on April 20, 2022 for the asking price of $450,000.  The property was on the market 238 and generate some interest, according the listing agent the sale was an arm's length transaction. The buyer was reported to be another church group looking to occupy the space.

| Sale Comparable 10 | |
|---|---|



950 Manson Drive Marrero, LA 70072

| | |
|---|---|
| MCECO ID: | 42431 |
| SALE DATE | March 11, 2022 |
| **SALES PRICE** | **$350,000** |
| | **$53.97 PSF** |
| TERMS | Conventional |
| RIGHTS TRANSFERRED | Fee Simple |
| RECORDATION | #12213712 |
| LEGAL DESCRIPTION | Lots 52, 53, & 54, Square 12, Valley Realty Company Subdivision, Jefferson Parish, Louisiana |

| CONFIRMATION | Listing Agent, Stephen K. Dupree | VENDOR | Church Extension Plan |
|---|---|---|---|
| | | VENDEE | Iglesia Evangelica Vison De Reino, Inc |

| Site | |
|---|---|
| LAND SF / ACRES | 15,000 sf / 0.34 acres |
| ZONING / FLOOD ZONE | C-1 / X |

| Improvement | |
|---|---|
| GROSS BUILDING AREA / CONDITION | 6,485 sf / Average |

**Improvement Details**

The improvement consists of a 6,485 square foot former office building converted into a religious/assembly related use.  The building has a brick façade with a pitched shingle roof.  The interior is mostly tile floors, gypsum walls, and acoustic ceiling tiles with recessed fluorescent lighting.  At the time of sale, it was in average condition.

**Sale Comments**

This property was originally listed for $419,000 ($65/SF) and spent approximately 1.5 years on the market prior to selling.  The purchaser is another religious group that reportedly has renovated the structure into a mixed-use building with a religious facility and office space. The renovation reportedly entailed interior renovations and a new roof.

| Sale Comparable 11 | |
|---|---|
|   5134 Paris Avenue New Orleans, LA 70122 | **MCECO ID:** 41435 |
| | **SALE DATE** September 29, 2021 |
| | **SALES PRICE** $1,500,000 <br> $90.91 PSF |
| | **TERMS** Conventional |
| | **RIGHTS TRANSFERRED** Fee Simple |
| | **RECORDATION** NA 2107-01 |
| | **LEGAL DESCRIPTION** Lot 10-A, Square D, Oak Park Subdivision, 3rd Municipal District, City of New Orleans, Orleans Parish, Louisiana |

| CONFIRMATION | Listing agent Troy Hagstette (504) 251-5719 | VENDOR | First Bank and Trust |
|---|---|---|---|
| | | VENDEE | One Hope, Inc. |

**Site**

| LAND SF / ACRES | 50,400 sf / 1.16 acres |
|---|---|
| ZONING / FLOOD ZONE | S-RS / AE |

**Improvement**

| GROSS BUILDING AREA / CONDITION | 16,500 sf / Very good |
|---|---|

**Improvement Details**

The improvements consist of a four-building, 16,500 square foot religious campus located on Paris Avenue in New Orleans, LA. The primary sanctuary building features 5,806 square feet with a 332-person seating occupancy. The property also includes 12 classrooms, six private offices, a cafeteria, and an auditorium. The primary sanctuary building features stucco exterior with a sloped roof and stained glass windows, while the balance of the buildings feature painted brick siding with flat roofs. Interior finishes generally include a mixture of carpet and treated concrete flooring, painted sheetrock walls, and suspended acoustic tile ceilings. Renovated in 2020, the improvements were in very good condition when sold. Site improvements consist of a playground area and an open surface parking lot with lined spaces for 25 vehicles.

| **Sale Comments** |
| --- |
| Originally listed for $1,750,000, this property sold for $1,500,000 after about 4 months on the market. The listing agent confirmed the purchase price and an arm's length transaction. The buyer is a religious organization. Although the property was bank-owned, the agent noted that the motivations of the seller did not have tangible impacts on the purchase price. The price was reportedly perceived as a fair market value by both parties. The property was zoned S-RS, but the property reportedly had a legal non-conforming status to operate as a place of worship/institutional campus at the time of sale. This legal non-conforming status did not have material impacts on the purchase price according to the listing agent. The improvements were renovated in 2020, and renovations included updating the plumbing, electrical, mechanical and roofing systems. |

| Sale Comparable 12 | |
| --- | --- |



2929 Metairie Court Metairie, LA 70002

| MCECO ID: | 37836 |
| --- | --- |
| SALE DATE | August 27, 2021 |
| **SALES PRICE** | **$1,400,000**<br>**$120.92 PSF** |
| TERMS | Lease to Purchase |
| RIGHTS TRANSFERRED | Fee Simple |
| RECORDATION | Book 3459 Page 466 |
| LEGAL DESCRIPTION | Lots 554, 556, 558, 560, 562, 564, 566, 568, 570, 572, 574, & 576, Metairie Court Subdivision, Jefferson Parish, State of Louisiana |

| CONFIRMATION | Listing Agent, Paul Gilmore 504-456-1234 | VENDOR | Family Church NOLA (formerly Restoration Church, Inc.) |
| --- | --- | --- | --- |
| | | VENDEE | Universal Church, Inc. |

**Site**

| LAND SF / ACRES | 36,000 sf / 0.83 acres |
| --- | --- |
| ZONING / FLOOD ZONE | R1A / X and AE |

**Improvement**

| GROSS BUILDING AREA / CONDITION | 11,578 sf / Average/Good |
| --- | --- |

**Improvement Details**

The improvements consist of a 11,578 square foot religious facility that is located on Metairie Court in Metairie. The facility includes a sanctuary and educational building that are in overall average to good condition. The structures are situated on concrete slab foundations and incorporate wood and masonry construction. The exterior features wood and brick siding with sloped asphalt shingle roofs.

**Sale Comments**

This is a lease to purchase arrangement. The listing agent noted that the property was leased for roughly $10,500 per month with 50% of the lease payments to be applied to the eventual sales price. The final sales price was $1,400,000, which has

50

been utilized herein. Mr. Gilmore noted that the lessee/purchaser has been grated several extensions due to the ongoing coronavirus pandemic and that he expects them to purchase the facility after the pandemic is over. Assuming a 10% adjustment for vacancies and expenses associated with the modified gross lease structure, we have estimated a NOI of $113,400. When this is applied to the contract sales price of $1,400,000, we infer a capitalization rate of 8.10%.

| Sale Comparable 13 | |
|---|---|



2700 General DeGaulle Drive New Orleans, NA 70114

| MCECO ID: | 36995 |
|---|---|
| SALE DATE | May 13, 2021 |
| **SALES PRICE** | **$390,000**<br>**$76.46 PSF** |
| TERMS | Cash to seller |
| RIGHTS TRANSFERRED | Fee Simple |
| RECORDATION | #2021-21870 |
| LEGAL DESCRIPTION | Lot A, Square 1, Fifth Municipal district, City of New Orleans, Parish of Orleans, State of Louisiana |

| CONFIRMATION | Previous TMC Appraisal, Public Record | VENDOR | Algiers Lion's Home, Inc. |
|---|---|---|---|
| | | VENDEE | General DeGaulle Holdings, LLC |

| Site | |
|---|---|
| LAND SF / ACRES | 22,500 sf / 0.52 acres |
| ZONING / FLOOD ZONE | C-2; Auto-Oriented Commercial District / AE |

| Improvement | |
|---|---|
| GROSS BUILDING AREA / CONDITION | 5,101 sf / Good |

**Improvement Details**

The subject improvements consist of 5,823 square foot assembly hall situated along General DeGaulle Drive in New Orleans, Louisiana. The metal and wood frame improvements are situated on a reinforced concrete slab foundation and features masonry brick and CBU block exterior walls and a pitched, metal roof.

The interior layout consists of a grand ballroom area, commercial kitchen, restrooms, and various storage and office areas. The interior finishes include painted Sheetrock and wood paneling walls, acoustic tile ceilings, and laminate tile flooring.

**Sale Comments**

The property sold in an arm's length transaction in May 2021 for a final sales price of $390,000.  Originally listed for $475,000, the property went under contract in September 2020 for $425,000 by the current owner.  The property finally transferred in May of 2021 for the final sales price. The seller was the Algiers Lions club who used the space as an assembly hall.

| Sale Comparable 14 | |
|---|---|

| | MCECO ID: | 52898 |
|---|---|---|
|  | SALE DATE | May 1, 2024 |
| | **SALES PRICE** | **$290,000**<br>**$81.03 PSF** |
| | TERMS | Bond for Deed |
| | RIGHTS TRANSFERRED | Fee Simple |
| | RECORDATION | NA |
| | LEGAL DESCRIPTION | Lots K and 12, of Square 799, 3rd Municipal District, Orleans Parish, State of Louisiana. |

4216-4230 N. Derbigny New Orleans, LA 70117

| CONFIRMATION | Listing Agent - Melissa McClendon - 504-417-5131 | VENDOR | Bountiful Harvest Full Gospel Baptist Church |
|---|---|---|---|
| | | VENDEE | Michael Harrison |

| Site | |
|---|---|
| LAND SF / ACRES | 7,440 sf / 0.17 acres |
| ZONING / FLOOD ZONE | HU-RD2 / X |

| Improvement | |
|---|---|
| GROSS BUILDING AREA / CONDITION | 3,579 sf / Average |

| Improvement Details |
|---|
| The improvements consist of a 3,579 square foot religious use building, which is improved on a concrete slab and features masonry brick construction.  The roof is pitched composite shingle and the building is in overall average condition for this quality of religious use property.  The interior layout consists of a reception area, (3) community restrooms', a sanctuary, and |

3 private offices.   The interior features painted sheetrock walls, carpeted floors, incandescent lighting, and operational mechanical systems.

**Sale Comments**

This religious use property was only on the market for a short period of time with an original asking price of $299,000.  The property sold under a bond for deed with approximately $35,000 placed as a down payment with the balance financed with an interest rate of 8.50% over a 20 year amortization schedule and a 3 year balloon.

These terms generally align with market terms, however, the interest rate is somewhat strong.  This is likely offset by the down payment at only 12% of the total purchase price.  Furthermore, the listing agent felt the property sold at market pricing and the bond for deed did not impact the sale price.

## Sale Comparable 15



2400 Napoleon Avenue New Orleans, LA 70115

| | |
|---|---|
| MCECO ID: | 48698 |
| SALE DATE | December 16, 2022 |
| **SALES PRICE** | **$1,250,000** <br> **$105.14 PSF** |
| TERMS | Cash |
| RIGHTS TRANSFERRED | Fee Simple |
| RECORDATION | Instrument #: 2022-47541 |
| LEGAL DESCRIPTION | Lot 1A-1, Square 584, Fifth District of the City of New Orleans, Parish of Orleans, State of Louisiana |

| CONFIRMATION | NA | VENDOR | Landis Construction Co., LLC |
|---|---|---|---|
| | | VENDEE | 2400 Napoleon Avenue, LLC |

### Site

| LAND SF / ACRES | 22,157 sf / 0.51 acres |
|---|---|
| ZONING / FLOOD ZONE | HU-MU, Historic Neighborhood Mixed Use District / X |

### Improvement

| GROSS BUILDING AREA / CONDITION | 11,889 sf / Shell |
|---|---|

### Improvement Details

The improvements consist of a 11,889 square foot historic church property situated along Napoleon Avenue in New Orleans, Louisiana. The building was in shell condition at the time of sale, and primed for redevelopment.

The building features a sloped, tile roof with a stucco exterior. At the time of sale, the interior had undergone exploratory demolition and weatherization. The interior features high, lofty ceilings and a large, spacious gathering area. An alter and other religious features were still present at the time of sale as well.

| Sale Comments |
|---|
| The former Our Lady of Lourdes Catholic Church Sanctuary sold for $1,250,000 after 332 days on the market. This closing price comes out to $105.14 on a per square foot basis. The historic church was acquired with redevelopment towards an entertainment venue in mind - renovations have since begun. It is worth noting the property qualified for historic tax credits. Listing Agent Gordon McLeod noted the sale was arms length in nature. |

| Sale Comparable 16 | |
|---|---|
| | **MCECO ID:** 48895 |
| | **SALE DATE** April 5, 2023 |
| | **SALES PRICE** **$965,000** **$121.00 PSF** |
| | **TERMS** Cash Sale |
| | **RIGHTS TRANSFERRED** Fee Simple |
| | **RECORDATION** 2023-10550 |
| | **LEGAL DESCRIPTION** Lots 17 & 18, Square 153, Fourth District of the City of New Orleans, Parish of Orleans, State of Louisiana |



2930 Camp Street New Orleans, LA 70115

| CONFIRMATION | Times Picayune Article | VENDOR | Noble Jones Trust |
|---|---|---|---|
| | | VENDEE | St. John Garden District House, LLC |

| Site | |
|---|---|
| LAND SF / ACRES | 6,875 sf / 0.16 acres |
| ZONING / FLOOD ZONE | HU-RD1, Historic Urban Two-Family Residential / X |

| Improvement | |
|---|---|
| GROSS BUILDING AREA / CONDITION | 7,975 sf / Fair/Average |

| Improvement Details |
|---|
| The improvements consist of a 7,975 square foot, 100+ year old religious facility located at the corner of Camp Street and Seventh Street in the historic Garden District neighborhood of New Orleans. The structure is situated atop a concrete slab foundation and incorporates stone masonry framing, as well as a stone facade exterior with larger glass windows.  Interior features include a mixture of hardwood, tile, and carpeting flooring with painted sheetrock walls and a mixture of acoustic tile and painted sheetrock ceilings. The interior is comprised of two floors featuring an entry foyer, sanctuary with stage, kitchen, |

three (3) community restrooms, and several offices/bedrooms.  The interior congregation area is 45' x 45' with 18' ceilings, while the office/living area features 15' ceilings. The site is also improved with off-street parking for approximately two (2) vehicles.  At the time of sale, the improvements were in fair to average overall condition.

| Sale Comments |
| --- |

This property has sat vacant for many years and was reportedly owned by a local celebrity Solange Knowles. This property was originally listed for $950,000 and sold above asking price after 48 days on the market.  It was purchased in 2018 for $850,000 and the seller had envisioned the property for a headquarters for her art promotion company. It was reported that the seller had illegally utilized the property as a recording studio in 2019 and had citations in 2022 for deferred maintenance.

Index of Prior McEnery Appraisals and Broker Price Opinions
*Please click on ShareFIle Hyperlink for Access to Index*

| Name | Items | Size | Time | Owner |
|---|---|---|---|---|
| 2021 Appraisal Reports | (4482) | 6 GB | 1:19PM me | S. McEnery |
| 2022 – BPO 62 Property Disposition Plan | (1) | 39 MB | 12:49PM me | S. McEnery |
| 2022 Appraisal Reports | (2) | 32 MB | 1:15PM me | S. McEnery |
| 2022 Opposing Reports | (7) | 36 MB | 1:14PM me | S. McEnery |
| 2023 – Phase II BPO Disposition Plan | (1) | 7 MB | 1:12PM me | S. McEnery |
| 2023 BPO Bulk Pricing Analysis | (1) | 75 MB | 1:19PM me | S. McEnery |
| 2023 Debtor Owned BPO Disposition Pricing | (1) | 75 MB | 1:20PM me | S. McEnery |
| 2023 Kroll Appraisals | (256) | 227 MB | 1:12PM me | S. McEnery |
| 2025 Debtor Property BPO Pricing List | (1) | 136 KB | 1:27PM me | S. McEnery |
| 2025 Net Proceeds Analysis – Debtor + ParishAgency Lists | (0) | 0 B | 1:28PM me | S. McEnery |
| 2025 Parish + Agency Kroll Analysis | (1) | 386 KB | 1:28PM me | S. McEnery |
| 2025 Thirty (30) Property – Kroll Comparison | (2) | 22 MB | 1:25PM me | S. McEnery |

Sharefile Hyperlink to Reliance Materials