## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **CHAPTER 11** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS,** | § | **COMPLEX CASE** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12579** |
| | § | |
| **ALL SAINTS ROMAN CATHOLIC** | § | **CHAPTER 11** |
| **CHURCH, NEW ORLEANS,** | § | |
| **LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12580** |
| | § | |
| **ANNUNCIATION OF THE BLESSED** | § | **CHAPTER 11** |
| **VIRGIN MARY ROMAN CATHOLIC** | § | |
| **CHURCH, BOGALUSA, LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12581** |
| | § | |
| **ASCENSION OF OUR LORD ROMAN** | § | **CHAPTER 11** |
| **CATHOLIC CHURCH, LAPLACE,** | § | |
| **LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12582** |
| | § | |
| **THE VISITATION OF OUR LADY** | § | **CHAPTER 11** |
| **ROMAN CATHOLIC CHURCH,** | § | |
| **MARRERO, LOUISIANA,** | § | **SECTION A** |
| | § | |

**DEBTOR.**                           §
                                      §

---

**IN RE:**                           §            **CASE NO: 25-12583**
                                      §
**ASSUMPTION OF MARY ROMAN**          §            **CHAPTER 11**
**CATHOLIC CHURCH, AVONDALE,**        §
**LOUISIANA,**                        §            **SECTION A**
                                      §
**DEBTOR.**                           §
                                      §

---

**IN RE:**                           §            **CASE NO: 25-12584**
                                      §
**ASSUMPTION OF THE BLESSED**         §            **CHAPTER 11**
**VIRGIN MARY ROMAN CATHOLIC**        §
**CHURCH BRAITHWAITE,**               §            **SECTION A**
**LOUISIANA,**                        §
                                      §
**DEBTOR.**                           §
                                      §

---

**IN RE:**                           §            **CASE NO: 25-12585**
                                      §
**BLESSED FRANCIS XAVIER SEELOS**     §            **CHAPTER 11**
**ROMAN CATHOLIC CHURCH, NEW**        §
**ORLEANS, LOUISIANA,**               §            **SECTION A**
                                      §
**DEBTOR.**                           §
                                      §

---

**IN RE:**                           §            **CASE NO: 25-12586**
                                      §
**BLESSED SACRAMENT-ST. JOAN OF**     §            **CHAPTER 11**
**ARC ROMAN CATHOLIC CHURCH,**        §
**NEW ORLEANS, LOUISIANA,**           §            **SECTION A**
                                      §
**DEBTOR.**                           §
                                      §

---

**IN RE:**                           §            **CASE NO: 25-12587**
                                      §
**THE CONGREGATION OF ST. RITA**      §            **CHAPTER 11**
**ROMAN CATHOLIC CHURCH OF**          §
**HARAHAN,**                          §            **SECTION A**
                                      §

| | | |
|---|---|---|
| **DEBTOR.** | § | |
| | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12588** |
| | § | |
| **BLESSED TRINITY ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,** | § | **CHAPTER 11** |
| | § | |
| | § | **SECTION A** |
| **DEBTOR.** | § | |
| | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12589** |
| | § | |
| **CHRIST THE KING ROMAN CATHOLIC CHURCH, GRETNA, LOUISIANA,** | § | **CHAPTER 11** |
| | § | |
| | § | **SECTION A** |
| **DEBTOR.** | § | |
| | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12590** |
| | § | |
| **CORPUS CHRISTI-EPIPHANY ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,** | § | **CHAPTER 11** |
| | § | |
| | § | **SECTION A** |
| **DEBTOR.** | § | |
| | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12591** |
| | § | |
| **DIVINE MERCY ROMAN CATHOLIC CHURCH, KENNER, LOUISIANA,** | § | **CHAPTER 11** |
| | § | |
| | § | **SECTION A** |
| **DEBTOR.** | § | |
| | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12592** |
| | § | |
| **GOOD SHEPHERD ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,** | § | **CHAPTER 11** |
| | § | |
| | § | **SECTION A** |
| **DEBTOR.** | § | |
| | § | |
| | § | |

| | | |
|---|---|---|
| **IN RE:** | § § § | **CASE NO: 25-12593** |
| **STS. PETER AND PAUL ROMAN CATHOLIC CHURCH, PEARL RIVER, LOUISIANA,** | § § § | **CHAPTER 11** <br><br> **SECTION A** |
| **DEBTOR.** | § § § | |
| **IN RE:** | § § § | **CASE NO: 25-12594** |
| **HOLY FAMILY ROMAN CATHOLIC CHURCH, FRANKLINTON, LOUISIANA,** | § § § | **CHAPTER 11** <br><br> **SECTION A** |
| **DEBTOR.** | § § § | |
| **IN RE:** | § § § | **CASE NO: 25-12595** |
| **ST. THOMAS ROMAN CATHOLIC CHURCH, POINTE A LA HACHE, LOUISIANA,** | § § § | **CHAPTER 11** <br><br> **SECTION A** |
| **DEBTOR.** | § § § | |
| **IN RE:** | § § § | **CASE NO: 25-12596** |
| **HOLY FAMILY ROMAN CATHOLIC CHURCH, LULING, LOUISIANA,** | § § § | **CHAPTER 11** <br><br> **SECTION A** |
| **DEBTOR.** | § § § | |
| **IN RE:** | § § § | **CASE NO: 25-12597** |
| **ST. RITA ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,** | § § § | **CHAPTER 11** <br><br> **SECTION A** |
| **DEBTOR.** | § § § | |
| **IN RE:** | § § | **CASE NO: 25-12598** |

| | § | |
|---|---|---|
| **HOLY NAME OF MARY ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,** | § § § § | **CHAPTER 11**<br><br>**SECTION A** |
| **DEBTOR.** | § § | |

| | § | |
|---|---|---|
| **IN RE:** | § § | **CASE NO: 25-12599** |
| **ST. RITA ROMAN CATHOLIC CHURCH, HARAHAN, LOUISIANA,** | § § § § | **CHAPTER 11**<br><br>**SECTION A** |
| **DEBTOR.** | § § | |

| | § | |
|---|---|---|
| **IN RE:** | § § | **CASE NO: 25-12600** |
| **HOLY SPIRIT ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,** | § § § § | **CHAPTER 11**<br><br>**SECTION A** |
| **DEBTOR.** | § § | |

| | § | |
|---|---|---|
| **IN RE:** | § § | **CASE NO: 25-12601** |
| **ST. RAYMOND AND ST. LEO THE GREAT ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,** | § § § § § | **CHAPTER 11**<br><br>**SECTION A** |
| **DEBTOR.** | § § | |

| | § | |
|---|---|---|
| **IN RE:** | § § | **CASE NO: 25-12602** |
| **IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA,** | § § § § | **CHAPTER 11**<br><br>**SECTION A** |
| **DEBTOR.** | § § | |

| | § | |
|---|---|---|
| **IN RE:** | § § | **CASE NO: 25-12603** |

| | | |
|---|---|---|
| **IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,**<br><br>**DEBTOR.** | §<br>§<br>§<br>§<br>§<br>§ | **CHAPTER 11**<br><br>**SECTION A** |
| **IN RE:**<br><br>**ST. PIUS X ROMAN CATHOLIC CHURCH, NEW OLREANS, LOUISIANA,**<br><br>**DEBTOR.** | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | **CASE NO: 25-12604**<br><br>**CHAPTER 11**<br><br>**SECTION A** |
| **IN RE:**<br><br>**MARY QUEEN OF PEACE ROMAN CATHOLIC CHURCH, MANDEVILLE, LOUISIANA,**<br><br>**DEBTOR.** | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | **CASE NO: 25-12605**<br><br>**CHAPTER 11**<br><br>**SECTION A** |
| **IN RE:**<br><br>**ST. PHILIP NERI ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA,**<br><br>**DEBTOR.** | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | **CASE NO: 25-12606**<br><br>**CHAPTER 11**<br><br>**SECTION A** |
| **IN RE:**<br><br>**MARY QUEEN OF VIETNAM ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,**<br><br>**DEBTOR.** | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | **CASE NO: 25-12607**<br><br>**CHAPTER 11**<br><br>**SECTION A** |
| **IN RE:**<br><br>**ST. PETER'S ROMAN CATHOLIC CHURCH, COVINGTON, LOUISIANA,** | §<br>§<br>§<br>§<br>§ | **CASE NO: 25-12608**<br><br>**CHAPTER 11** |

| | | |
|---|---|---|
| **DEBTOR.** | § § § | **SECTION A** |
| **IN RE:** | § § § | **CASE NO: 25-12610** |
| **MARY, HELP OF CHRISTIANS ROMAN CATHOLIC CHURCH, HARVEY, LOUISIANA,** | § § § | **CHAPTER 11** <br><br> **SECTION A** |
| **DEBTOR.** | § § § | |
| **IN RE:** | § § § | **CASE NO: 25-12611** |
| **ST. PETER ROMAN CATHOLIC CHURCH, RESERVE, LOUISIANA,** | § § § | **CHAPTER 11** <br><br> **SECTION A** |
| **DEBTOR.** | § § § | |
| **IN RE:** | § § § | **CASE NO: 25-12612** |
| **MATER DOLOROSA ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,** | § § § | **CHAPTER 11** <br><br> **SECTION A** |
| **DEBTOR.** | § § § | |
| **IN RE:** | § § § | **CASE NO: 25-12613** |
| **ST. PETER CLAVER ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,** | § § § | **CHAPTER 11** <br><br> **SECTION A** |
| **DEBTOR.** | § § § | |
| **IN RE:** | § § § | **CASE NO: 25-12614** |
| **MOST HOLY NAME OF JESUS ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,** | § § § | **CHAPTER 11** <br><br> **SECTION A** |
| **DEBTOR.** | § § § | |

| | § | |
|---|---|---|
| | § | |
| **IN RE:** | § | **CASE NO: 25-12615** |
| | § | |
| **ST. PAUL THE APOSTLE ROMAN** | § | **CHAPTER 11** |
| **CATHOLIC CHURCH, NEW** | § | |
| **ORLEANS, LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12616** |
| | § | |
| **MOST HOLY TRINITY ROMAN** | § | **CHAPTER 11** |
| **CATHOLIC CHURCH, COVINGTON,** | § | |
| **LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12617** |
| | § | |
| **ST. PATRICK'S ROMAN CATHOLIC** | § | **CHAPTER 11** |
| **CHURCH, PORT SULPHUR,** | § | |
| **LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12618** |
| | § | |
| **OUR LADY OF DIVINE PROVIDENCE** | § | **CHAPTER 11** |
| **ROMAN CATHOLIC CHURCH,** | § | |
| **METAIRIE, LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12619** |
| | § | |
| **ST. PATRICK'S ROMAN CATHOLIC** | § | **CHAPTER 11** |
| **CHURCH, NEW ORLEANS,** | § | |
| **LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |

| | § | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 25-12620** |
| | § | |
| **ST. MICHAEL THE ARCHANGEL ROMAN CATHOLIC CHURCH, PARADIS, LOUISIANA,** | §<br>§<br>§ | **CHAPTER 11**<br><br>**SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12621** |
| | § | |
| **OUR LADY OF GRACE ROMAN CATHOLIC CHURCH, RESERVE, LOUISIANA,** | §<br>§<br>§ | **CHAPTER 11**<br><br>**SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12622** |
| | § | |
| **ST. MARTIN DE PORRES ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,** | §<br>§<br>§ | **CHAPTER 11**<br><br>**SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12623** |
| | § | |
| **OUR LADY OF LAVANG ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,** | §<br>§<br>§ | **CHAPTER 11**<br><br>**SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12624** |
| | § | |
| **ST. MATTHEW THE APOSTLE ROMAN CATHOLIC CHURCH, RIVER RIDGE, LOUISIANA,** | §<br>§<br>§ | **CHAPTER 11**<br><br>**SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |

| | | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 25-12625** |
| | § | |
| **OUR LADY OF LOURDES ROMAN CATHOLIC CHURCH, SLIDELL, LOUISIANA,** | § | **CHAPTER 11** |
| | § | |
| | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12626** |
| | § | |
| **ST. MARY'S ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,** | § | **CHAPTER 11** |
| | § | |
| | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12627** |
| | § | |
| **OUR LADY OF LOURDES ROMAN CATHOLIC CHURCH, VIOLET, LOUISIANA,** | § | **CHAPTER 11** |
| | § | |
| | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12628** |
| | § | |
| **ST. MARY MAGDALEN ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA,** | § | **CHAPTER 11** |
| | § | |
| | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12629** |
| | § | |
| **OUR LADY OF PERPETUAL HELP ROMAN CATHOLIC CHURCH, BELLE CHASSE, LOUISIANA,** | § | **CHAPTER 11** |
| | § | |
| | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12630** |

| | § | |
|---|---|---|
| **OUR LADY OF PERPETUAL HELP ROMAN CATHOLIC CHURCH, KENNER, LOUISIANA,** | § § § § | **CHAPTER 11** **SECTION A** |
| **DEBTOR.** | § § | |

| **IN RE:** | § § | **CASE NO: 25-12632** |
|---|---|---|
| **OUR LADY OF PROMPT SUCCOR ROMAN CATHOLIC CHURCH, CHALMETTE, LOUISIANA,** | § § § § | **CHAPTER 11** **SECTION A** |
| **DEBTOR.** | § § | |

| **IN RE:** | § § | **CASE NO: 25-12633** |
|---|---|---|
| **ST. MARTHA ROMAN CATHOLIC CHURCH, HARVEY, LOUISIANA,** | § § § | **CHAPTER 11** **SECTION A** |
| **DEBTOR.** | § § | |

| **IN RE:** | § § | **CASE NO: 25-12634** |
|---|---|---|
| **OUR LADY OF PROMPT SUCCOR ROMAN CATHOLIC CHURCH, WESTWEGO, LOUISIANA,** | § § § § | **CHAPTER 11** **SECTION A** |
| **DEBTOR.** | § § | |

| **IN RE:** | § § | **CASE NO: 25-12635** |
|---|---|---|
| **ST. MARK ROMAN CATHOLIC CHURCH, AMA, LOUISIANA,** | § § § | **CHAPTER 11** **SECTION A** |
| **DEBTOR.** | § § | |

| **IN RE:** | § § | **CASE NO: 25-12636** |
|---|---|---|
| | § § | **CHAPTER 11** |
| | § | |

**OUR LADY OF THE HOLY ROSARY** §    **SECTION A**
**ROMAN CATHOLIC CHURCH,** §
**HAHNVILLE, LOUISIANA,** §
        §
**DEBTOR.**

---

**IN RE:** §    **CASE NO: 25-12637**
        §
**OUR LADY OF THE LAKE ROMAN** §    **CHAPTER 11**
**CATHOLIC CHURCH, MANDEVILLE,** §
**LOUISIANA,** §    **SECTION A**
        §
**DEBTOR.** §

---

**IN RE:** §    **CASE NO: 25-12638**
        §
**ST. MARIA GORETTI ROMAN** §    **CHAPTER 11**
**CATHOLIC CHURCH, NEW** §
**ORLEANS, LOUISIANA,** §    **SECTION A**
        §
**DEBTOR.** §

---

**IN RE:** §    **CASE NO: 25-12639**
        §
**OUR LADY OF THE ROSARY** §    **CHAPTER 11**
**ROMAN CATHOLIC CHURCH, NEW** §
**ORLEANS, LOUISIANA,** §    **SECTION A**
        §
**DEBTOR.** §

---

**IN RE:** §    **CASE NO: 25-12640**
        §
**ST. MARGARET MARY ROMAN** §    **CHAPTER 11**
**CATHOLIC CHURCH, SLIDELL,** §
**LOUISIANA,** §    **SECTION A**
        §
**DEBTOR.** §

| | | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 25-12641** |
| | § | |
| **RESURRECTION OF OUR LORD** | § | **CHAPTER 11** |
| **ROMAN CATHOLIC CHURCH, NEW** | § | |
| **ORLEANS, LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12642** |
| | § | |
| **ST. LUKE THE EVANGELIST** | § | **CHAPTER 11** |
| **ROMAN CATHOLIC CHURCH,** | § | |
| **SLIDELL, LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12644** |
| | § | |
| **SACRED HEART OF JESUS ROMAN** | § | **CHAPTER 11** |
| **CATHOLIC CHURCH, LACOMBE,** | § | |
| **LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12645** |
| | § | |
| **ST. LOUIS, KING OF FRANCE,** | § | **CHAPTER 11** |
| **ROMAN CATHOLIC CHURCH,** | § | |
| **METAIRIE, LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12646** |
| | § | |
| **SACRED HEART OF JESUS ROMAN** | § | **CHAPTER 11** |
| **CATHOLIC CHURCH, NORCO,** | § | |
| **LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |

| | | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 25-12647** |
| | § | |
| **ST. KATHARINE DREXEL ROMAN** | § | **CHAPTER 11** |
| **CATHOLIC CHURCH, NEW** | § | |
| **ORLEANS, LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12650** |
| | § | |
| **ST. AGNES LE THI THANH ROMAN** | § | **CHAPTER 11** |
| **CATHOLIC CHURCH, MARRERO,** | § | |
| **LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12651** |
| | § | |
| **ST. JOSEPHINE BAKHITA ROMAN** | § | **CHAPTER 11** |
| **CATHOLIC CHURCH, NEW** | § | |
| **ORLEANS, LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12652** |
| | § | |
| **ST. AGNES ROMAN CATHOLIC** | § | **CHAPTER 11** |
| **CHURCH, JEFFERSON, LOUISIANA,** | § | |
| | § | **SECTION A** |
| **DEBTOR.** | § | |
| | § | |
| | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12653** |
| | § | |
| **ST. JOSEPH'S ROMAN CATHOLIC** | § | **CHAPTER 11** |
| **CHURCH, GRETNA, LOUISIANA,** | § | |
| | § | **SECTION A** |
| **DEBTOR.** | § | |
| | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12654** |

| | | |
|---|---|---|
| **ST. JOSEPH THE WORKER ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA,**<br><br>**DEBTOR.** | §<br>§<br>§<br>§<br>§<br>§ | **CHAPTER 11**<br><br>**SECTION A** |
| **IN RE:**<br><br>**ST. ANDREW THE APOSTLE ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,**<br><br>**DEBTOR.** | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | **CASE NO: 25-12655**<br><br>**CHAPTER 11**<br><br>**SECTION A** |
| **IN RE:**<br><br>**ST. JOSEPH ROMAN CATHOLIC CHURCH, ALGIERS, LOUISIANA,**<br><br>**DEBTOR.** | §<br>§<br>§<br>§<br>§<br>§<br>§ | **CASE NO: 25-12657**<br><br>**CHAPTER 11**<br><br>**SECTION A** |
| **IN RE:**<br><br>**ST. ANGELA MERICI ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA,**<br><br>**DEBTOR.** | §<br>§<br>§<br>§<br>§<br>§<br>§ | **CASE NO: 25-12658**<br><br>**CHAPTER 11**<br><br>**SECTION A** |
| **IN RE:**<br><br>**ST. JOHN THE BAPTIST ROMAN CATHOLIC CHURCH, FOLSOM, LOUISIANA,**<br><br>**DEBTOR.** | §<br>§<br>§<br>§<br>§<br>§<br>§ | **CASE NO: 25-12659**<br><br>**CHAPTER 11**<br><br>**SECTION A** |
| **IN RE:** | §<br>§<br>§ | **CASE NO: 25-12660** |

| | | |
|---|---|---|
| **ST. ANN ROMAN CATHOLIC CHURCH AND SHRINE, METAIRIE, LOUISIANA,** | § § § § | **CHAPTER 11**<br><br>**SECTION A** |
| **DEBTOR.** | § § | |
| **IN RE:** | § § § | **CASE NO: 25-12661** |
| **ST. JOHN THE BAPTIST ROMAN CATHOLIC CHURCH, EDGARD, LOUISIANA,** | § § § § | **CHAPTER 11**<br><br>**SECTION A** |
| **DEBTOR.** | § § § § | |
| **IN RE:** | § § § | **CASE NO: 25-12663** |
| **ST. JOHN PAUL II ROMAN CATHOLIC CHURCH, WAGGAMAN, LOUISIANA,** | § § § § | **CHAPTER 11**<br><br>**SECTION A** |
| **DEBTOR.** | § § | |
| **IN RE:** | § § § | **CASE NO: 25-12664** |
| **ST. ANSELM ROMAN CATHOLIC CHURCH, MADISONVILLE, LOUISIANA,** | § § § § | **CHAPTER 11**<br><br>**SECTION A** |
| **DEBTOR.** | § § | |
| **IN RE:** | § § § | **CASE NO: 25-12665** |
| **ST. JOHN OF THE CROSS ROMAN CATHOLIC CHURCH, LACOMBE, LOUISIANA,** | § § § § | **CHAPTER 11**<br><br>**SECTION A** |
| **DEBTOR.** | § § | |
| **IN RE:** | § § | **CASE NO: 25-12667** |

| | | |
|---|---|---|
| **ST. ANTHONY OF BARATARIA ROMAN CATHOLIC CHURCH, LAFITTE, LOUISIANA,** | § § § § § § | **CHAPTER 11** <br><br> **SECTION A** |
| **DEBTOR.** | | |

| | | |
|---|---|---|
| **IN RE:** | § § § | **CASE NO: 25-12668** |
| **ST. JOAN OF ARC ROMAN CATHOLIC CHURCH, LAPLACE, LOUISIANA,** | § § § | **CHAPTER 11** <br><br> **SECTION A** |
| **DEBTOR.** | § § § | |

| | | |
|---|---|---|
| **IN RE:** | § § § | **CASE NO: 25-12669** |
| **ST. JOACHIM ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA,** | § § § | **CHAPTER 11** <br><br> **SECTION A** |
| **DEBTOR.** | § § | |

| | | |
|---|---|---|
| **IN RE:** | § § § | **CASE NO: 25-12670** |
| **ST. JEROME ROMAN CATHOLIC CHURCH, KENNER, LOUISIANA,** | § § § | **CHAPTER 11** <br><br> **SECTION A** |
| **DEBTOR.** | § § | |

| | | |
|---|---|---|
| **IN RE:** | § § § | **CASE NO: 25-12671** |
| **ST. ANTHONY OF PADUA ROMAN CATHOLIC CHURCH, LULING, LOUISIANA,** | § § § | **CHAPTER 11** <br><br> **SECTION A** |
| **DEBTOR.** | § § | |

| | | |
|---|---|---|
| **IN RE:** | § § § § | **CASE NO: 25-12672** <br><br> **CHAPTER 11** |

| | | |
|---|---|---|
| **ST. JANE DE CHANTAL ROMAN CATHOLIC CHURCH, ABITA SPRINGS, LOUISIANA,** | § § § § | **SECTION A** |
| **DEBTOR.** | § | |

| | | |
|---|---|---|
| **IN RE:** | § § § | **CASE NO: 25-12673** |
| **ST. ANTHONY OF PADUA ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,** | § § § § | **CHAPTER 11** **SECTION A** |
| **DEBTOR.** | § § | |

| | | |
|---|---|---|
| **IN RE:** | § § § | **CASE NO: 25-12674** |
| **ST. ANTHONY ROMAN CATHOLIC CHURCH, GRETNA, LOUISIANA,** | § § § § | **CHAPTER 11** **SECTION A** |
| **DEBTOR.** | § § | |

| | | |
|---|---|---|
| **IN RE:** | § § § | **CASE NO: 25-12675** |
| **ST. AUGUSTINE ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA,** | § § § § § | **CHAPTER 11** **SECTION A** |
| **DEBTOR.** | § § | |

| | | |
|---|---|---|
| **IN RE:** | § § § | **CASE NO: 25-12676** |
| **ST. GENEVIEVE ROMAN CATHOLIC CHURCH, SLIDELL, LOUISIANA,** | § § § § | **CHAPTER 11** **SECTION A** |
| **DEBTOR.** | § § § | |

| | | |
|---|---|---|
| **IN RE:** | § § § | **CASE NO: 25-12677** |
| **ST. BENEDICT ROMAN CATHOLIC CHURCH, COVINGTON, LOUISIANA,** | § § | **CHAPTER 11** |

| | | |
|---|---|---|
| DEBTOR. | § § § | SECTION A |

| | | |
|---|---|---|
| IN RE: | § § § | CASE NO: 25-12678 |
| ST. FRANCIS XAVIER ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA, | § § § | CHAPTER 11 |
| | § | SECTION A |
| DEBTOR. | § § § | |

| | | |
|---|---|---|
| IN RE: | § § § | CASE NO: 25-12679 |
| ST. BENILDE ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA, | § § § | CHAPTER 11 |
| | § | SECTION A |
| DEBTOR. | § § § | |

| | | |
|---|---|---|
| IN RE: | § § § | CASE NO: 25-12680 |
| ST. FRANCIS OF ASSISI ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA, | § § § | CHAPTER 11 |
| | § | SECTION A |
| DEBTOR. | § § § | |

| | | |
|---|---|---|
| IN RE: | § § § | CASE NO: 25-12681 |
| ST. BERNARD ROMAN CATHOLIC CHURCH, ST. BERNARD, LOUISIANA, | § § § | CHAPTER 11 |
| | § | SECTION A |
| DEBTOR. | § § § | |

| | | |
|---|---|---|
| IN RE: | § § § | CASE NO: 25-12682 |
| ST. EDWARD THE CONFESSOR ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA, | § § § | CHAPTER 11 |
| | § | SECTION A |
| DEBTOR. | § § § | |

| | | |
|---|---|---|
| | § | |
| | § | |
| IN RE: | § | CASE NO: 25-12683 |
| | § | |
| ST. CATHERINE OF SIENA ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA, | § § | CHAPTER 11 |
| | § | SECTION A |
| DEBTOR. | § | |
| | § | |
| | § | |
| IN RE: | § | CASE NO: 25-12684 |
| | § | |
| ST. DOMINIC'S ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA, | § § | CHAPTER 11 |
| | § | SECTION A |
| DEBTOR. | § | |
| | § | |
| | § | |
| IN RE: | § | CASE NO: 25-12685 |
| | § | |
| ST. CHARLES BORROMEO ROMAN CATHOLIC CHURCH, DESTREHAN, LOUISIANA, | § § | CHAPTER 11 |
| | § | SECTION A |
| DEBTOR. | § | |
| | § | |
| | § | |
| IN RE: | § | CASE NO: 25-12686 |
| | § | |
| ST. DAVID ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA, | § § | CHAPTER 11 |
| | § | SECTION A |
| DEBTOR. | § | |
| | § | |
| | § | |
| IN RE: | § | CASE NO: 25-12687 |
| | § | |
| ST. CHRISTOPHER ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA, | § § | CHAPTER 11 |
| | § | SECTION A |
| DEBTOR. | § | |
| | § | |

| | | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 25-12688** |
| | § | |
| **ST. CLETUS ROMAN CATHOLIC** | § | **CHAPTER 11** |
| **CHURCH, GRETNA, LOUISIANA,** | § | |
| | § | **SECTION A** |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12689** |
| | § | |
| **ST. CLEMENT OF ROME ROMAN** | § | **CHAPTER 11** |
| **CATHOLIC CHURCH, METAIRIE,** | § | |
| **LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12690** |
| | § | |
| **BLESSED SACRAMENT, INC.,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12691** |
| | § | |
| **THE CONGREGATION OF THE** | § | **CHAPTER 11** |
| **HOLY TRINITY ROMAN CATHOLIC** | § | |
| **CHURCH,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12692** |
| | § | |
| **EPIPHANY, INC.,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12693** |
| | § | |
| | § | **CHAPTER 11** |
| | § | |

| | | |
|---|---|---|
| **THE CONGREGATION OF THE ANNUNCIATION ROMAN CATHOLIC CHURCH,** | § § § § | **SECTION A** |
| **DEBTOR.** | | |

| | | |
|---|---|---|
| **IN RE:** | § § § | **CASE NO: 25-12694** |
| **THE CONGREGATION OF ST. CECELIA ROMAN CATHOLIC CHURCH,** | § § § § | **CHAPTER 11** **SECTION A** |
| **DEBTOR.** | § § § | |

| | | |
|---|---|---|
| **IN RE:** | § § § | **CASE NO: 25-12695** |
| **IMMACULATE HEART OF MARY, INC.,** | § § § | **CHAPTER 11** **SECTION A** |
| **DEBTOR.** | § § § | |

| | | |
|---|---|---|
| **IN RE:** | § § § | **CASE NO: 25-12696** |
| **INCARNATE WORD, INC.,** | § § § | **CHAPTER 11** |
| **DEBTOR.** | § § | **SECTION A** |

| | | |
|---|---|---|
| **IN RE:** | § § § | **CASE NO: 25-12697** |
| **THE CONGREGATION OF SAINTS PETER AND PAUL ROMAN CATHOLIC CHURCH,** | § § § § § | **CHAPTER 11** **SECTION A** |
| **DEBTOR.** | § § § | |

| | | |
|---|---|---|
| **IN RE:** | § § § | **CASE NO: 25-12698** |
| **ST. THERESA OF THE CHILD JESUS, INC.,** | § § § § | **CHAPTER 11** **SECTION A** |
| **DEBTOR.** | § | |

| | § | |
|---|---|---|
| | § | |
| **IN RE:** | § | **CASE NO: 25-12699** |
| | § | |
| **OUR LADY OF GOOD HARBOR, INC.,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |

| | § | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 25-12700** |
| | § | |
| **ST. THERESA OF AVILA, INC.,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |

| | § | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 25-12701** |
| | § | |
| **OUR LADY OF GOOD COUNSEL, INC.,** | § | **CHAPTER 11** |
| | § | |
| | § | **SECTION A** |
| **DEBTOR.** | § | |
| | § | |

| | § | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 25-12702** |
| | § | |
| **ST. ROSE OF LIMA, INC.,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |

| | § | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 25-12703** |
| | § | |
| **OUR LADY OF LOURDES, NEW ORLEANS, LOUISIANA, INC.,** | § | **CHAPTER 11** |
| | § | |
| | § | **SECTION A** |
| **DEBTOR.** | § | |
| | § | |

| | § | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 25-12704** |
| | § | |
| **ST. RAYMOND'S, INC.,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |
| | § | |

| | | |
|---|---|---|
| IN RE: | § | CASE NO: 25-12705 |
| | § | |
| **OUR LADY OF THE SACRED HEART,** | § | **CHAPTER 11** |
| **NEW ORLEANS, LOUISIANA, INC.,** | § | |
| | § | **SECTION A** |
| **DEBTOR.** | § | |
| | § | |
| | § | |
| IN RE: | § | CASE NO: 25-12706 |
| | § | |
| **ST. PHILIP THE APOSTLE, INC.,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |
| | § | |
| IN RE: | § | CASE NO: 25-12707 |
| | § | |
| **OUR LADY STAR OF THE SEA, INC.,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |
| | § | |
| IN RE: | § | CASE NO: 25-12708 |
| | § | |
| **ST. MONICA, INC.,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |
| | § | |
| IN RE: | § | CASE NO: 25-12709 |
| | § | |
| **ST. ANN, NEW ORLEANS,** | § | **CHAPTER 11** |
| **LOUISIANA, INC.,** | § | |
| | § | **SECTION A** |
| **DEBTOR.** | § | |
| | § | |
| | § | |
| IN RE: | § | CASE NO: 25-12710 |
| | § | |
| **ST. MAURICE, INC.,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |
| | § | |
| IN RE: | § | CASE NO: 25-12711 |
| | § | |
| | § | |

| | | |
|---|---|---|
| **ST. BONAVENTURE, INC.,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12712** |
| | § | |
| **ST. LOUISE DE MARILLAC, INC.,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12713** |
| | § | |
| **ST. FRANCES XAVIER CABRINI, INC.,** | § | **CHAPTER 11** |
| | § | |
| | § | **SECTION A** |
| **DEBTOR.** | § | |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12715** |
| | § | |
| **ST. LAWRENCE THE MARTYR, INC.,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12716** |
| | § | |
| **ST. JULIAN EYMARD, INC.,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12717** |
| | § | |
| **ST. FRANCIS DE SALLES, INC.,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |
| **IN RE:** | § | **CASE NO: 25-12718** |
| | § | |
| **ST. JOHN THE BAPTIST, NEW ORLEANS, LOUISIANA, INC.,** | § | **CHAPTER 11** |
| | § | |
| | § | **SECTION A** |

| | | |
|---|---|---|
| **DEBTOR.** | § § | |
| **IN RE:** | § § § | **CASE NO: 25-12719** |
| **ST. GABRIEL, INC.,** | § § | **CHAPTER 11** |
| **DEBTOR.** | § § | **SECTION A** |
| **IN RE:** | § § § | **CASE NO: 25-12720** |
| **ST. JOHN BOSCO, INC.,** | § § | **CHAPTER 11** |
| **DEBTOR.** | § § | **SECTION A** |
| **IN RE:** | § § § | **CASE NO: 25-12721** |
| **ST. GERTRUDE, INC.,** | § § | **CHAPTER 11** |
| **DEBTOR.** | § § | **SECTION A** |
| **IN RE:** | § § § | **CASE NO: 25-12723** |
| **ST. JAMES MAJOR, INC.,** | § § | **CHAPTER 11** |
| **DEBTOR.** | § § | **SECTION A** |
| **IN RE:** | § § § | **CASE NO: 25-12724** |
| **ST. HENRY'S, INC.,** | § § | **CHAPTER 11** |
| **DEBTOR.** | § § | **SECTION A** |
| **IN RE:** | § § § | **CASE NO: 25-12725** |
| **ST. HUBERT, INC.,** | § § | **CHAPTER 11** |
| **DEBTOR.** | § § | **SECTION A** |
| **IN RE:** | § § | **CASE NO: 25-12726** |

| | § | |
|---|---|---|
| **ARCHDIOCESAN SPIRITUALITY CENTER,** | § § § | **CHAPTER 11** |
| | § | **SECTION A** |
| **DEBTOR.** | § § | |

| | § | |
|---|---|---|
| **IN RE:** | § § | **CASE NO: 25-12727** |
| **CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS,** | § § § | **CHAPTER 11** |
| | § | **SECTION A** |
| **DEBTOR.** | § § | |

| | § | |
|---|---|---|
| **IN RE:** | § § | **CASE NO: 25-12728** |
| **CATHOLIC CHARITIES CHILDREN'S DAY CARE CENTERS,** | § § § | **CHAPTER 11** |
| | § | **SECTION A** |
| **DEBTOR.** | § § | |

| | § | |
|---|---|---|
| **IN RE:** | § § | **CASE NO: 25-12729** |
| **CATHOLIC CHARITIES GROUP HOMES,** | § § § | **CHAPTER 11** |
| | § | **SECTION A** |
| **DEBTOR.** | § § | |

| | § | |
|---|---|---|
| **IN RE:** | § § | **CASE NO: 25-12730** |
| **CLARION HERALD PUBLISHING COMPANY,** | § § § | **CHAPTER 11** |
| | § | **SECTION A** |
| **DEBTOR.** | § § | |

| | § | |
|---|---|---|
| **IN RE:** | § § | **CASE NO: 25-12731** |
| **KOREAN CATHOLIC COMMUNITY OF NEW ORLEANS, INC.,** | § § § | **CHAPTER 11** |
| | § | **SECTION A** |
| **DEBTOR.** | § § § | |

| | § | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 25-12732** |
| | § | |
| **NOTRE DAME SEMINARY,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |

| | § | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 25-12733** |
| | § | |
| **OUR LADY OF MOUNT CARMEL** | § | **CHAPTER 11** |
| **LATIN MASS COMMUNITY,** | § | |
| **COVINGTON, LOUISIANA,** | § | **SECTION A** |
| | § | |
| **DEBTOR.** | § | |
| | § | |

| | § | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 25-12734** |
| | § | |
| **PACE GREATER NEW ORLEANS,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |

| | § | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 25-12735** |
| | § | |
| **PADUA HOUSE,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |

| | § | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 25-12736** |
| | § | |
| **PHILMAT, INC.,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |

| | § | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 25-12737** |
| | § | |
| **PROJECT LAZARUS,** | § | **CHAPTER 11** |
| | § | |
| **DEBTOR.** | § | **SECTION A** |
| | § | |

| | § | |
|---|---|---|
| **IN RE:** | § | **CASE NO: 25-12738** |

| | | |
|---|---|---|
| **ROMAN CATHOLIC CENTER OF JESUS THE LORD,** | § § § § § § | **CHAPTER 11** <br><br> **SECTION A** |
| **DEBTOR.** | | |

| | | |
|---|---|---|
| **IN RE:** | § § § § § § § § | **CASE NO: 25-12739** <br><br> **CHAPTER 11** <br><br> **SECTION A** |
| **SCHOOL FOOD AND NUTRITION SERVICES OF NEW ORLEANS, INC.,** | | |
| **DEBTOR.** | | |

| | | |
|---|---|---|
| **IN RE:** | § § § § § § § § | **CASE NO: 25-12740** <br><br> **CHAPTER 11** <br><br> **SECTION A** |
| **SECOND HARVEST FOOD BANK OF GREATER NEW ORLEANS AND ACADIANA,** | | |
| **DEBTOR.** | | |

| | | |
|---|---|---|
| **IN RE:** | § § § § § § § | **CASE NO: 25-12741** <br><br> **CHAPTER 11** <br><br> **SECTION A** |
| **ST. JUDE COMMUNITY CENTER, INC.,** | | |
| **DEBTOR.** | | |

| | | |
|---|---|---|
| **IN RE:** | § § § § § § | **CASE NO: 25-12742** <br><br> **CHAPTER 11** <br><br> **SECTION A** |
| **ST. MICHAEL SPECIAL SCHOOL,** | | |
| **DEBTOR.** | | |

| | | |
|---|---|---|
| **IN RE:** | § § § § § § § § | **CASE NO: 25-12743** <br><br> **CHAPTER 11** <br><br> **SECTION A** |
| **ST. THERESE CATHOLIC ACADEMY,** | | |
| **DEBTOR.** | | |

| | § | |
|---|---|---|
| IN RE: | § | CASE NO: 25-12744 |
| | § | |
| THE SOCIETY FOR THE | § | CHAPTER 11 |
| PROPAGATION OF THE FAITH, | § | |
| ARCHDIOCESE OF NEW ORLEANS, | § | SECTION A |
| | § | |
| DEBTOR. | § | |
| | § | |

## ORDER

Before the Court is the Ex Parte *Motion of Additional Debtors for Entry of Order Directing Joint Administration of Related Chapter 11 Cases and Granting Related Relief* (the "Motion"), [No. 20-10846, ECF Doc. 4602; No. 25-12579, ECF Doc. 3; No. 25-12580, ECF Doc. 3; No. 25-12581, ECF Doc. 3; No. 25-12582, ECF Doc. 3; No. 25-12583, ECF Doc. 3; No. 25-12584, ECF Doc. 3; No. 25-12585, ECF Doc. 3; No. 25-12586, ECF Doc. 3; No. 25-12587, ECF Doc. 3; No. 25-12588, ECF Doc. 3; No. 25-12589, ECF Doc. 3; No. 25-12590, ECF Doc. 3; No. 25-12591, ECF Doc. 3; No. 25-12592, ECF Doc. 3; No. 25-12593, ECF Doc. 3; No. 25-12594, ECF Doc. 3; No. 25-12595, ECF Doc. 3; No. 25-12596, ECF Doc. 3; No. 25-12597, ECF Doc. 3; No. 25-12598, ECF Doc. 3; No. 25-12599, ECF Doc. 3; No. 25-12600, ECF Doc. 3; No. 25-12601, ECF Doc. 3; No. 25-12602, ECF Doc. 3; No. 25-12603, ECF Doc. 3; No. 25-12604, ECF Doc. 3; No. 25-12605, ECF Doc. 3; No. 25-12606, ECF Doc. 3; No. 25-12607, ECF Doc. 3; No. 25-12608, ECF Doc. 3; No. 25-12610, ECF Doc. 3; No. 25-12611, ECF Doc. 3; No. 25-12612, ECF Doc. 3; No. 25-12613, ECF Doc. 3; No. 25-12614, ECF Doc. 3; No. 25-12615, ECF Doc. 3; No. 25-12616, ECF Doc. 3; No. 25-12617, ECF Doc. 3; No. 25-12618, ECF Doc. 3; No. 25-12619, ECF Doc. 3; No. 25-12620, ECF Doc. 3; No. 25-12621, ECF Doc. 3; No. 25-12622, ECF Doc. 4; No. 25-12623, ECF Doc. 3; No. 25-12624, ECF Doc. 3; No. 25-12625, ECF Doc. 3; No. 25-12626, ECF Doc. 3; No. 25-12627, ECF Doc. 3; No. 25-12628, ECF Doc. 3; No. 25-12629, ECF Doc. 3; No. 25-12630, ECF Doc. 3;

No. 25-12632, ECF Doc. 3; No. 25-12633, ECF Doc. 3; No. 25-12634, ECF Doc. 3; No. 25-12635,

ECF Doc. 3; No. 25-12636, ECF Doc. 3; No. 25-12637, ECF Doc. 3; No. 25-12638, ECF Doc. 3;

No. 25-12639, ECF Doc. 3; No. 25-12640, ECF Doc. 3; No. 25-12641, ECF Doc. 3; No. 25-12642,

ECF Doc. 3; No. 25-12644, ECF Doc. 3; No. 25-12645, ECF Doc. 3; No. 25-12646, ECF Doc. 3;

No. 25-12647, ECF Doc. 3; No. 25-12650, ECF Doc. 3; No. 25-12651, ECF Doc. 3; No. 25-12652,

ECF Doc. 3; No. 25-12653, ECF Doc. 3; No. 25-12654, ECF Doc. 3; No. 25-12655, ECF Doc. 3;

No. 25-12657, ECF Doc. 3; No. 25-12658, ECF Doc. 3; No. 25-12659, ECF Doc. 3; No. 25-12660,

ECF Doc. 3; No. 25-12661, ECF Doc. 3; No. 25-12663, ECF Doc. 3; No. 25-12664, ECF Doc. 3;

No. 25-12665, ECF Doc. 3; No. 25-12667, ECF Doc. 3; No. 25-12668, ECF Doc. 3; No. 25-12669,

ECF Doc. 3; No. 25-12670, ECF Doc. 3; No. 25-12671, ECF Doc. 3; No. 25-12672, ECF Doc. 3;

No. 25-12673, ECF Doc. 3; No. 25-12674, ECF Doc. 3; No. 25-12675, ECF Doc. 3; No. 25-12676,

ECF Doc. 3; No. 25-12677, ECF Doc. 3; No. 25-12678, ECF Doc. 3; No. 25-12679, ECF Doc. 3;

No. 25-12680, ECF Doc. 3; No. 25-12681, ECF Doc. 3; No. 25-12682, ECF Doc. 3; No. 25-12683,

ECF Doc. 3; No. 25-12684, ECF Doc. 3; No. 25-12685, ECF Doc. 3; No. 25-12686, ECF Doc. 3;

No. 25-12687, ECF Doc. 3; No. 25-12688, ECF Doc. 3; No. 25-12689, ECF Doc. 3; No. 25-12690,

ECF Doc. 3; No. 25-12691, ECF Doc. 3; No. 25-12692, ECF Doc. 3; No. 25-12693, ECF Doc. 3;

No. 25-12694, ECF Doc. 3; No. 25-12695, ECF Doc. 3; No. 25-12696, ECF Doc. 3; No. 25-12697,

ECF Doc. 3; No. 25-12698, ECF Doc. 3; No. 25-12699, ECF Doc. 4; No. 25-12700, ECF Doc. 3;

No. 25-12701, ECF Doc. 3; No. 25-12702, ECF Doc. 3; No. 25-12703, ECF Doc. 3; No. 25-12704,

ECF Doc. 3; No. 25-12705, ECF Doc. 3; No. 25-12706, ECF Doc. 3; No. 25-12707, ECF Doc. 3;

No. 25-12708, ECF Doc. 3; No. 25-12709, ECF Doc. 3; No. 25-12710, ECF Doc. 3; No. 25-12711,

ECF Doc. 3; No. 25-12712, ECF Doc. 3; No. 25-12713, ECF Doc. 3; No. 25-12715, ECF Doc. 3;

No. 25-12716, ECF Doc. 3; No. 25-12717, ECF Doc. 3; No. 25-12718, ECF Doc. 3; No. 25-12719,

ECF Doc. 3; No. 25-12720, ECF Doc. 3; No. 25-12721, ECF Doc. 3; No. 25-12723, ECF Doc. 3;

No. 25-12724, ECF Doc. 3; No. 25-12725, ECF Doc. 3; No. 25-12726, ECF Doc. 3; No. 25-12727,

ECF Doc. 3; No. 25-12728, ECF Doc. 3; No. 25-12729, ECF Doc. 2; No. 25-12730, ECF Doc. 3;

No. 25-12731, ECF Doc. 3; No. 25-12732, ECF Doc. 3; No. 25-12733, ECF Doc. 3; No. 25-12734,

ECF Doc. 3; No. 25-12735, ECF Doc. 3; No. 25-12736, ECF Doc. 3; No. 25-12737, ECF Doc. 3;

No. 25-12738, ECF Doc. 3; No. 25-12739, ECF Doc. 3; No. 25-12740, ECF Doc. 3; No. 25-12741,

ECF Doc. 3; No. 25-12742, ECF Doc. 3; No. 25-12743, ECF Doc. 3; No. 25-12744, ECF Doc. 3],

filed by the above-captioned debtors (the "Additional Debtors").

Considering the record and pleadings, the applicable law, and finding good cause,

**IT IS ORDERED** that the Motion is **GRANTED**.

**IT IS FURTHER ORDERED** that the above-captioned bankruptcy cases of the Additional Debtors are consolidated for procedural purposes only and shall be jointly administered. The already pending case of *In re The Roman Catholic Church for the Archdiocese of New Orleans*, No. 20-10846 is designated as the "lead case."

**IT IS FURTHER ORDERED** that all the above-captioned cases are assigned to the Honorable Meredith S. Grabill.

**IT IS FURTHER ORDERED** that a single docket sheet shall be maintained under the "lead case" number.

**IT IS FURTHER ORDERED** that the hearings in these jointly administered cases shall be joint hearings unless otherwise specified.

**IT IS FURTHER ORDERED** that the caption of the jointly administered cases shall read as follows:



| | § | |
|---|---|---|
| IN RE: | § | CASE NO: 20-10846 |
| | § | (JOINTLY ADMINISTERED) |
| THE ROMAN CATHOLIC CHURCH | § | |
| OF THE ARCHDIOCESE OF NEW | § | CHAPTER 11 |
| ORLEANS,[1] | § | COMPLEX CASE |
| | § | |
| DEBTOR. | § | SECTION A |
| | § | |

IT IS FURTHER ORDERED that nothing contained in this Order shall be deemed or construed as directing or otherwise affecting a substantive consolidation of the Additional Debtors' cases.

---

[1]    An Order directing joint administration of the Chapter 11 bankruptcy case of The Roman Catholic Church of The Archdiocese of New Orleans, [No. 20-10846], as lead case, with the Chapter 11 bankruptcy cases of (i) All Saints Roman Catholic Church, New Orleans, Louisiana, [No. 25-12579], (ii) Annunciation Of The Blessed Virgin Mary Roman Catholic Church, Bogalusa, Louisiana, [No. 25-12580], (iii) Ascension Of Our Lord Roman Catholic Church, Laplace, Louisiana, [No. 25-12581], (iv) The Visitation Of Our Lady Roman Catholic Church, Marrero, Louisiana, [No. 25-12582], (v) Assumption Of Mary Roman Catholic Church, Avondale, Louisiana, [No. 25-12583], (vi) Assumption Of The Blessed Virgin Mary Roman Catholic Church Braithwaite, Louisiana, [No. 25-12584], (vii) Blessed Francis Xavier Seelos Roman Catholic Church, New Orleans, Louisiana, [No. 25-12585], (viii) Blessed Sacrament-St. Joan Of Arc Roman Catholic Church, New Orleans, Louisiana, [No. 25-12586], (ix) The Congregation Of St. Rita Roman Catholic Church Of Harahan, [No. 25-12587], (x) Blessed Trinity Roman Catholic Church, New Orleans, Louisiana, [No. 25-12588], (xi) Christ The King Roman Catholic Church, Gretna, Louisiana, [No. 25-12589], (xii) Corpus Christi-Epiphany Roman Catholic Church, New Orleans, Louisiana, [No. 25-12590], (xiii) Divine Mercy Roman Catholic Church, Kenner, Louisiana, [No. 25-12591], (xiv) Good Shepherd Roman Catholic Church, New Orleans, Louisiana, [No. 25-12592], (xv) Sts. Peter And Paul Roman Catholic Church, Pearl River, Louisiana, [No. 25-12593], (xvi) Holy Family Roman Catholic Church, Franklinton, Louisiana, [No. 25-12594], (xvii) St. Thomas Roman Catholic Church, Pointe A La Hache, Louisiana, [No. 25-12595], (xviii) Holy Family Roman Catholic Church, Luling, Louisiana, [No. 25-12596], (xix) St. Rita Roman Catholic Church, New Orleans, Louisiana, [No. 25-12597], (xx) Holy Name Of Mary Roman Catholic Church, New Orleans, Louisiana, [No. 25-12598], (xxi) St. Rita Roman Catholic Church, Harahan, Louisiana, [No. 25-12599], (xxii) Holy Spirit Roman Catholic Church, New Orleans, Louisiana, [No. 25-12600], (xxiii) St. Raymond And St. Leo The Great Roman Catholic Church, New Orleans, Louisiana, [No. 25-12601], (xxiv) Immaculate Conception Roman Catholic Church, Marrero, Louisiana, [No. 25-12602], (xxv) Immaculate Conception Roman Catholic Church, New Orleans, Louisiana, [No. 25-12603], (xxvi) St. Pius X Roman Catholic Church, New Olreans, Louisiana, [No. 25-12604], (xxvii) Mary Queen Of Peace Roman Catholic Church, Mandeville, Louisiana, [No. 25-12605], (xxviii) St. Philip Neri Roman Catholic Church, Metairie, Louisiana, [No. 25-12606], (xxix) Mary Queen Of Vietnam Roman Catholic Church, New Orleans, Louisiana, [No. 25-12607], (xxx) St. Peter's Roman Catholic Church, Covington, Louisiana, [No. 25-12608], (xxxi) Mary, Help Of Christians Roman Catholic Church, Harvey, Louisiana, [No. 25-12610], (xxxii) St. Peter Roman Catholic Church, Reserve, Louisiana, [No. 25-12611], (xxxiii) Mater Dolorosa Roman Catholic Church, New Orleans, Louisiana, [No. 25-12612], (xxxiv) St. Peter Claver Roman Catholic Church, New Orleans, Louisiana, [No. 25-12613], (xxxv)

Most Holy Name Of Jesus Roman Catholic Church, New Orleans, Louisiana, [No. 25-12614], (xxxvi) St. Paul The Apostle Roman Catholic Church, New Orleans, Louisiana, [No. 25-12615], (xxxvii) Most Holy Trinity Roman Catholic Church, Covington, Louisiana, [No. 25-12616], (xxxviii) St. Patrick's Roman Catholic Church, Port Sulphur, Louisiana, [No. 25-12617], (xxxix) Our Lady Of Divine Providence Roman Catholic Church, Metairie, Louisiana, [No. 25-12618], (xl) St. Patrick's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12619], (xli) St. Michael The Archangel Roman Catholic Church, Paradis, Louisiana, [No. 25-12620], (xlii) Our Lady Of Grace Roman Catholic Church, Reserve, Louisiana, [No. 25-12621], (xliii) St. Martin De Porres Roman Catholic Church, New Orleans, Louisiana, [No. 25-12622], (xliv) Our Lady Of Lavang Roman Catholic Church, New Orleans, Louisiana, [No. 25-12623], (xlv) St. Matthew The Apostle Roman Catholic Church, River Ridge, Louisiana, [No. 25-12624], (xlvi) Our Lady Of Lourdes Roman Catholic Church, Slidell, Louisiana, [No. 25-12625], (xlvii) St. Mary's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12626], (xlviii) Our Lady Of Lourdes Roman Catholic Church, Violet, Louisiana, [No. 25-12627], (xlix) St. Mary Magdalen Roman Catholic Church, Metairie, Louisiana, [No. 25-12628], (l) Our Lady Of Perpetual Help Roman Catholic Church, Belle Chasse, Louisiana, [No. 25-12629], (li) Our Lady Of Perpetual Help Roman Catholic Church, Kenner, Louisiana, [No. 25-12630], (lii) Our Lady Of Prompt Succor Roman Catholic Church, Chalmette, Louisiana, [No. 25-12632], (liii) St. Martha Roman Catholic Church, Harvey, Louisiana, [No. 25-12633], (liv) Our Lady Of Prompt Succor Roman Catholic Church, Westwego, Louisiana, [No. 25-12634], (lv) St. Mark Roman Catholic Church, Ama, Louisiana, [No. 25-12635], (lvi) Our Lady Of The Holy Rosary Roman Catholic Church, Hahnville, Louisiana, [No. 25-12636], (lvii) Our Lady Of The Lake Roman Catholic Church, Mandeville, Louisiana, [No. 25-12637], (lviii) St. Maria Goretti Roman Catholic Church, New Orleans, Louisiana, [No. 25-12638], (lix) Our Lady Of The Rosary Roman Catholic Church, New Orleans, Louisiana, [No. 25-12639], (lx) St. Margaret Mary Roman Catholic Church, Slidell, Louisiana, [No. 25-12640], (lxi) Resurrection Of Our Lord Roman Catholic Church, New Orleans, Louisiana, [No. 25-12641], (lxii) St. Luke The Evangelist Roman Catholic Church, Slidell, Louisiana, [No. 25-12642], (lxiii) Sacred Heart Of Jesus Roman Catholic Church, Lacombe, Louisiana, [No. 25-12644], (lxiv) St. Louis, King Of France, Roman Catholic Church, Metairie, Louisiana, [No. 25-12645], (lxv) Sacred Heart Of Jesus Roman Catholic Church, Norco, Louisiana, [No. 25-12646], (lxvi) St. Katharine Drexel Roman Catholic Church, New Orleans, Louisiana, [No. 25-12647], (lxvii) St. Agnes Le Thi Thanh Roman Catholic Church, Marrero, Louisiana, [No. 25-12650], (lxviii) St. Josephine Bakhita Roman Catholic Church, New Orleans, Louisiana, [No. 25-12651], (lxix) St. Agnes Roman Catholic Church, Jefferson, Louisiana, [No. 25-12652], (lxx) St. Joseph's Roman Catholic Church, Gretna, Louisiana, [No. 25-12653], (lxxi) St. Joseph The Worker Roman Catholic Church, Marrero, Louisiana, [No. 25-12654], (lxxii) St. Andrew The Apostle Roman Catholic Church, New Orleans, Louisiana, [No. 25-12655], (lxxiii) St. Joseph Roman Catholic Church, Algiers, Louisiana, [No. 25-12657], (lxxiv) St. Angela Merici Roman Catholic Church, Metairie, Louisiana, [No. 25-12658], (lxxv) St. John The Baptist Roman Catholic Church, Folsom, Louisiana, [No. 25-12659], (lxxvi) St. Ann Roman Catholic Church And Shrine, Metairie, Louisiana, [No. 25-12660], (lxxvii) St. John The Baptist Roman Catholic Church, Edgard, Louisiana, [No. 25-12661], (lxxviii) St. John Paul Ii Roman Catholic Church, Waggaman, Louisiana, [No. 25-12663], (lxxix) St. Anselm Roman Catholic Church, Madisonville, Louisiana, [No. 25-12664], (lxxx) St. John Of The Cross Roman Catholic Church, Lacombe, Louisiana, [No. 25-12665], (lxxxi) St. Anthony Of Barataria Roman Catholic Church, Lafitte, Louisiana, [No. 25-12667], (lxxxii) St. Joan Of Arc Roman Catholic Church, Laplace, Louisiana, [No. 25-12668], (lxxxiii) St. Joachim Roman Catholic Church, Marrero, Louisiana, [No. 25-12669], (lxxxiv) St. Jerome Roman Catholic Church, Kenner, Louisiana, [No. 25-12670], (lxxxv) St. Anthony Of Padua Roman Catholic Church, Luling, Louisiana, [No. 25-12671], (lxxxvi) St. Jane De Chantal Roman Catholic Church, Abita Springs, Louisiana, [No. 25-12672], (lxxxvii) St. Anthony Of Padua Roman Catholic Church, New Orleans, Louisiana, [No. 25-12673], (lxxxviii) St. Anthony Roman Catholic Church, Gretna, Louisiana, [No. 25-12674], (lxxxix) St. Augustine Roman Catholic Church, New Orleans, Louisiana, [No. 25-12675], (xc) St. Genevieve Roman Catholic Church, Slidell, Louisiana, [No. 25-12676], (xci) St. Benedict Roman Catholic Church, Covington, Louisiana, [No. 25-12677], (xcii) St. Francis Xavier Roman Catholic Church, Metairie,

Louisiana, [No. 25-12678], (xciii) St. Benilde Roman Catholic Church, Metairie, Louisiana, [No. 25-12679], (xciv) St. Francis Of Assisi Roman Catholic Church, New Orleans, Louisiana, [No. 25-12680], (xcv) St. Bernard Roman Catholic Church, St. Bernard, Louisiana, [No. 25-12681], (xcvi) St. Edward The Confessor Roman Catholic Church, Metairie, Louisiana, [No. 25-12682], (xcvii) St. Catherine Of Siena Roman Catholic Church, Metairie, Louisiana, [No. 25-12683], (xcviii) St. Dominic's Roman Catholic Church, New Orleans, Louisiana, [No. 25-12684], (xcix) St. Charles Borromeo Roman Catholic Church, Destrehan, Louisiana, [No. 25-12685], (c) St. David Roman Catholic Church, New Orleans, Louisiana, [No. 25-12686], (ci) St. Christopher Roman Catholic Church, Metairie, Louisiana, [No. 25-12687], (cii) St. Cletus Roman Catholic Church, Gretna, Louisiana, [No. 25-12688], (ciii) St. Clement Of Rome Roman Catholic Church, Metairie, Louisiana, [No. 25-12689], (civ) Blessed Sacrament, Inc., [No. 25-12690], (cv) The Congregation Of The Holy Trinity Roman Catholic Church, [No. 25-12691], (cvi) Epiphany, Inc., [No. 25-12692], (cvii) The Congregation Of The Annunciation Roman Catholic Church, [No. 25-12693], (cviii) The Congregation Of St. Cecelia Roman Catholic Church, [No. 25-12694], (cix) Immaculate Heart Of Mary, Inc., [No. 25-12695], (cx) Incarnate Word, Inc., [No. 25-12696], (cxi) The Congregation Of Saints Peter And Paul Roman Catholic Church, [No. 25-12697], (cxii) St. Theresa Of The Child Jesus, Inc., [No. 25-12698], (cxiii) Our Lady Of Good Harbor, Inc., [No. 25-12699], (cxiv) St. Theresa Of Avila, Inc., [No. 25-12700], (cxv) Our Lady Of Good Counsel, Inc., [No. 25-12701], (cxvi) St. Rose Of Lima, Inc., [No. 25-12702], (cxvii) Our Lady Of Lourdes, New Orleans, Louisiana, Inc., [No. 25-12703], (cxviii) St. Raymond's, Inc., [No. 25-12704], (cxix) Our Lady Of The Sacred Heart, New Orleans, Louisiana, Inc., [No. 25-12705], (cxx) St. Philip The Apostle, Inc., [No. 25-12706], (cxxi) Our Lady Star Of The Sea, Inc., [No. 25-12707], (cxxii) St. Monica, Inc., [No. 25-12708], (cxxiii) St. Ann, New Orleans, Louisiana, Inc., [No. 25-12709], (cxxiv) St. Maurice, Inc., [No. 25-12710], (cxxv) St. Bonaventure, Inc., [No. 25-12711], (cxxvi) St. Louise De Marillac, Inc., [No. 25-12712], (cxxvii) St. Frances Xavier Cabrini, Inc., [No. 25-12713], (cxxviii) St. Lawrence The Martyr, Inc., [No. 25-12715], (cxxix) St. Julian Eymard, Inc., [No. 25-12716], (cxxx) St. Francis De Salles, Inc., [No. 25-12717], (cxxxi) St. John The Baptist, New Orleans, Louisiana, Inc., [No. 25-12718], (cxxxii) St. Gabriel, Inc., [No. 25-12719], (cxxxiii) St. John Bosco, Inc., [No. 25-12720], (cxxxiv) St. Gertrude, Inc., [No. 25-12721], (cxxxv) St. James Major, Inc., [No. 25-12723], (cxxxvi) St. Henry's, Inc., [No. 25-12724], (cxxxvii) St. Hubert, Inc., [No. 25-12725], (cxxxviii) Archdiocesan Spirituality Center, [No. 25-12726], (cxxxix) Catholic Charities Archdiocese Of New Orleans, [No. 25-12727], (cxl) Catholic Charities Children's Day Care Centers, [No. 25-12728], (cxli) Catholic Charities Group Homes, [No. 25-12729], (cxlii) Clarion Herald Publishing Company, [No. 25-12730], (cxliii) Korean Catholic Community Of New Orleans, Inc., [No. 25-12731], (cxliv) Notre Dame Seminary, [No. 25-12732], (cxlv) Our Lady Of Mount Carmel Latin Mass Community, Covington, Louisiana, [No. 25-12733], (cxlvi) Pace Greater New Orleans, [No. 25-12734], (cxlvii) Padua House, [No. 25-12735], (cxlviii) Philmat, Inc., [No. 25-12736], (cxlix) Project Lazarus, [No. 25-12737], (cl) Roman Catholic Center Of Jesus The Lord, [No. 25-12738], (cli) School Food And Nutrition Services Of New Orleans, Inc., [No. 25-12739], (clii) Second Harvest Food Bank Of Greater New Orleans And Acadiana, [No. 25-12740], (cliii) St. Jude Community Center, Inc., [No. 25-12741], (cliv) St. Michael Special School, [No. 25-12742], (clv) St. Therese Catholic Academy, [No. 25-12743], and (clvi) The Society For The Propagation Of The Faith, Archdiocese Of New Orleans, [No. 25-12744], was entered on November 13, 2025, [No. 20-10846, ECF Doc. 4603; No. 25-12579, ECF Doc. 4; No. 25-12580, ECF Doc. 4; No. 25-12581, ECF Doc. 4; No. 25-12582, ECF Doc. 4; No. 25-12583, ECF Doc. 4; No. 25-12584, ECF Doc. 4; No. 25-12585, ECF Doc. 4; No. 25-12586, ECF Doc. 4; No. 25-12587, ECF Doc. 4; No. 25-12588, ECF Doc. 4; No. 25-12589, ECF Doc. 4; No. 25-12590, ECF Doc. 4; No. 25-12591, ECF Doc. 4; No. 25-12592, ECF Doc. 4; No. 25-12593, ECF Doc. 4; No. 25-12594, ECF Doc. 4; No. 25-12595, ECF Doc. 4; No. 25-12596, ECF Doc. 4; No. 25-12597, ECF Doc. 4; No. 25-12598, ECF Doc. 4; No. 25-12599, ECF Doc. 4; No. 25-12600, ECF Doc. 4; No. 25-12601, ECF Doc. 4; No. 25-12602, ECF Doc. 4; No. 25-12603, ECF Doc. 4; No. 25-12604, ECF Doc. 4; No. 25-12605, ECF Doc. 4; No. 25-12606, ECF Doc. 4; No. 25-12607, ECF Doc. 4; No. 25-12608, ECF Doc. 4; No. 25-12610, ECF Doc. 4; No. 25-12611, ECF Doc. 4; No. 25-12612, ECF Doc. 4; No. 25-12613, ECF Doc. 4; No. 25-12614, ECF Doc. 4; No. 25-12615, ECF Doc. 4;

**IT IS FURTHER ORDERED** that the Additional Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Motion.

**IT IS FURTHER ORDERED** this Court shall retain jurisdiction with respect to all matters arising from or related to the interpretation or implementation of this Order.

**IT IS FURTHER ORDERED** that the counsel for the Additional Debtors shall serve this Order via first-class U.S. Mail on the required parties who will not receive a copy through the

---

No. 25-12616, ECF Doc. 4; No. 25-12617, ECF Doc. 4; No. 25-12618, ECF Doc. 4; No. 25-12619, ECF Doc. 4; No. 25-12620, ECF Doc. 4; No. 25-12621, ECF Doc. 4; No. 25-12622, ECF Doc. 5; No. 25-12623, ECF Doc. 4; No. 25-12624, ECF Doc. 4; No. 25-12625, ECF Doc. 4; No. 25-12626, ECF Doc. 4; No. 25-12627, ECF Doc. 4; No. 25-12628, ECF Doc. 4; No. 25-12629, ECF Doc. 4; No. 25-12630, ECF Doc. 4; No. 25-12632, ECF Doc. 4; No. 25-12633, ECF Doc. 4; No. 25-12634, ECF Doc. 4; No. 25-12635, ECF Doc. 4; No. 25-12636, ECF Doc. 4; No. 25-12637, ECF Doc. 4; No. 25-12638, ECF Doc. 4; No. 25-12639, ECF Doc. 4; No. 25-12640, ECF Doc. 4; No. 25-12641, ECF Doc. 4; No. 25-12642, ECF Doc. 4; No. 25-12644, ECF Doc. 4; No. 25-12645, ECF Doc. 4; No. 25-12646, ECF Doc. 4; No. 25-12647, ECF Doc. 4; No. 25-12650, ECF Doc. 4; No. 25-12651, ECF Doc. 4; No. 25-12652, ECF Doc. 4; No. 25-12653, ECF Doc. 4; No. 25-12654, ECF Doc. 4; No. 25-12655, ECF Doc. 4; No. 25-12657, ECF Doc. 4; No. 25-12658, ECF Doc. 4; No. 25-12659, ECF Doc. 4; No. 25-12660, ECF Doc. 4; No. 25-12661, ECF Doc. 4; No. 25-12663, ECF Doc. 4; No. 25-12664, ECF Doc. 4; No. 25-12665, ECF Doc. 4; No. 25-12667, ECF Doc. 4; No. 25-12668, ECF Doc. 4; No. 25-12669, ECF Doc. 4; No. 25-12670, ECF Doc. 4; No. 25-12671, ECF Doc. 4; No. 25-12672, ECF Doc. 4; No. 25-12673, ECF Doc. 4; No. 25-12674, ECF Doc. 4; No. 25-12675, ECF Doc. 4; No. 25-12676, ECF Doc. 4; No. 25-12677, ECF Doc. 4; No. 25-12678, ECF Doc. 4; No. 25-12679, ECF Doc. 4; No. 25-12680, ECF Doc. 4; No. 25-12681, ECF Doc. 4; No. 25-12682, ECF Doc. 4; No. 25-12683, ECF Doc. 4; No. 25-12684, ECF Doc. 4; No. 25-12685, ECF Doc. 4; No. 25-12686, ECF Doc. 4; No. 25-12687, ECF Doc. 4; No. 25-12688, ECF Doc. 4; No. 25-12689, ECF Doc. 4; No. 25-12690, ECF Doc. 4; No. 25-12691, ECF Doc. 4; No. 25-12692, ECF Doc. 4; No. 25-12693, ECF Doc. 4; No. 25-12694, ECF Doc. 4; No. 25-12695, ECF Doc. 4; No. 25-12696, ECF Doc. 4; No. 25-12697, ECF Doc. 4; No. 25-12698, ECF Doc. 4; No. 25-12699, ECF Doc. 5; No. 25-12700, ECF Doc. 4; No. 25-12701, ECF Doc. 4; No. 25-12702, ECF Doc. 4; No. 25-12703, ECF Doc. 4; No. 25-12704, ECF Doc. 4; No. 25-12705, ECF Doc. 4; No. 25-12706, ECF Doc. 4; No. 25-12707, ECF Doc. 4; No. 25-12708, ECF Doc. 4; No. 25-12709, ECF Doc. 4; No. 25-12710, ECF Doc. 4; No. 25-12711, ECF Doc. 4; No. 25-12712, ECF Doc. 4; No. 25-12713, ECF Doc. 4; No. 25-12715, ECF Doc. 4; No. 25-12716, ECF Doc. 4; No. 25-12717, ECF Doc. 4; No. 25-12718, ECF Doc. 4; No. 25-12719, ECF Doc. 4; No. 25-12720, ECF Doc. 4; No. 25-12721, ECF Doc. 4; No. 25-12723, ECF Doc. 4; No. 25-12724, ECF Doc. 4; No. 25-12725, ECF Doc. 4; No. 25-12726, ECF Doc. 4; No. 25-12727, ECF Doc. 4; No. 25-12728, ECF Doc. 4; No. 25-12729, ECF Doc. 3; No. 25-12730, ECF Doc. 4; No. 25-12731, ECF Doc. 4; No. 25-12732, ECF Doc. 4; No. 25-12733, ECF Doc. 4; No. 25-12734, ECF Doc. 4; No. 25-12735, ECF Doc. 4; No. 25-12736, ECF Doc. 4; No. 25-12737, ECF Doc. 4; No. 25-12738, ECF Doc. 4; No. 25-12739, ECF Doc. 4; No. 25-12740, ECF Doc. 4; No. 25-12741, ECF Doc. 4; No. 25-12742, ECF Doc. 4; No. 25-12743, ECF Doc. 4; No. 25-12744, ECF Doc. 4].

Court's CM/ECF system pursuant to the Federal Rules of Bankruptcy Procedure and this Court's

Local Rules and file a certificate of service to that effect within three (3) days.

New Orleans, Louisiana, November 13, 2025.

_____

MEREDITH S. GRABILL
UNITED STATES BANKRUPTCY JUDGE