**IN THE UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**,<br><br>Debtor.[1] | Case No. 20-10846<br><br>Section "A"<br><br>**Chapter 11** |

**DECLARATION OF SHANNON R. WHEATMAN, PH.D.**
**IN SUPPORT OF SUPPLEMENTAL NOTICE PLAN**

I, Shannon R. Wheatman, being duly sworn, hereby declare as follows:

1.     I am a partner of Signal Interactive Media ("**Signal**"), an advertising and notification consulting firm in Washington, D.C., specializing in designing and implementing bankruptcy and class action notification programs.  My business address is 1300 Connecticut Ave. NW, Suite 375, Washington, D.C. 20036.

2.     On June 30, 2025, the Debtor filed the *Expedited Application of the Debtor for Entry of an Order Under 11 U.S.C. §§ 327(a) and 328(a) and FED. R. BANKR. P. 2014(a) Authorizing the Employment of Signal Interactive Media, LLC as expert noticing consultant Effective as of June 16, 2025*. [Docket No. 4094]. Signal has consulted with the Debtor, the Additional Debtors, and the Committee on the design of the supplemental notice plan (the "**Supplemental Notice Plan**") and other related noticing tasks in this Chapter 11 Case.

3.     I submit this declaration (this "**Declaration**") in support of the *Motion for Entry of an Order (I) Approving the Adequacy of the Joint Disclosure Statement, (II) Approving the*

---

[1] The last four digits of the Debtor's federal Taxpayer Identification Number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

**PP Ex.**
**7**

1

*Solicitation and Voting Procedures with Respect to Confirmation of the Joint Proposed Chapter 11 Plan, (III) Approving Ballots and Notices, and (IV) Granting Related Relief* (the "**Motion**") and the Supplemental Notice Plan described in the Motion and herein.[2]

4.      I will describe the elements of the Supplemental Notice Plan, the Additional Debtors' Abuse Claims Bar Date Notice, and the Additional Debtors' Abuse Claims Bar Date Publication Notice (collectively, the "**Notices**"), including how the Supplemental Notice Plan and Notices were developed and why I believe they will be effective and satisfy the requirements of due process. The Supplemental Notice Plan comprises a comprehensive advertising campaign utilizing television, newspapers, streaming radio, online media, and a press release. The scope and selection of media channels and geographical considerations have been guided by careful analysis of multiple data sources providing information concerning potential claimants.

5.      The total estimated cost of the Supplemental Notice Plan as described herein is $680,582. Implementation of the Supplemental Notice Plan will commence within approximately 20 business days after entry of the Court's order approving the Motion (the "**Solicitation Order**"); notice pursuant to the Supplemental Notice Plan will be completed within approximately 60 days after entry of the Solicitation Order.

6.      Based on my experience, as set forth below, I believe that the Supplemental Notice Plan is broad, multi-faceted, and designed to effectively reach known and unknown claimants and parties in interest, including those holders of certain personal injury claims (referred to herein as "**Sexual Abuse Claims**" and the holders of such claims as "**Sexual Abuse Claimants**") against

---

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion (as defined herein).

the Archdiocese and the Additional Debtors.  Furthermore, the scope of the Supplemental Notice

Plan is appropriate, given the geographical distribution of Sexual Abuse Claimants.

7.      Except as otherwise noted herein, the facts set forth in this Declaration are based

upon my personal knowledge, my review of relevant documents, or information provided by the

Debtor and their other professionals, including professionals at Jones Walker LLP, Heller, Draper

& Horn, L.L.C., and my associates.  The information set forth herein is of a type reasonably relied

upon in the fields of advertising, media, and communications.  If called upon to testify, I would

testify competently to the facts set forth in this Declaration.  I am over the age of eighteen and am

authorized to submit this Declaration.

## RELEVANT EXPERIENCE

8.      I have developed and directed some of the largest and most complex national

notification programs in the U.S.  The scope of my work includes notification programs in

bankruptcy, antitrust, consumer fraud, mass tort, and product liability litigation.  I have developed

or consulted on over 700 notification programs, and the Signal team has placed over $2.1 billion

in media.  I have implemented notice programs reaching people in 72 languages in 214 countries

and territories.

9.      I have served as a qualified legal notice expert in bankruptcies and class action

litigations.  State and federal courts have accepted my analyses and expert testimony regarding

whether information is effectively communicated to people.  My curriculum vitae was attached to

the *Declaration of Shannon R. Wheatman, Ph.D. in Support of the Expedited Application of the

Debtor for Entry of an Oder Under 11 U.S.C. §§ 327(a) and 328(a) and FED. R. BANKR. P.

2014(a) Authorizing Employment of Signal interactive media, LLC as Expert Noticing Consultant

Effective as of June 16, 2025* [Docket No. 4094-2].

3

10.     I have been involved with respect to legal noticing in the following bankruptcy cases: *In re Red River Talc LLC*, No. 24-90505 (Bankr. S.D. Tex.) (Debtor Media Consultant); *In re: Eventide Credit Acquisitions, LLC*, No. 23-90007 (Bankr. N.D. Tex.) (Class Counsel Notice Consultant); *In re: Whittaker,* Clark *& Daniels, Inc.*, No. 23-13575 (Bankr. D.N.J.) (Debtor Media Consultant); *In re: Kidde-Fenwal, Inc.*, No. 23-10638 (Bankr. D. Del.) (Debtor Media Consultant); *In re: Aearo Technologies LLC*, No. 22-02890 (Bankr. S.D. Ind.) (Respirator Committee Consultant); *In re HONX, Inc.*, No. 22-90035 (Bankr. S.D. Tex.) (Debtor Media Consultant); *In re Boy Scouts of America and Delaware BSA, LLC*, No. 20-10343 (Bankr. D. Del.) (Debtor Media Consultant); *In re The Roman Catholic Church of The Archdiocese of New Orleans*, No. 20-10846 (Bankr. E.D. La.) (Committee Media Consultant); *In re The Roman Catholic Diocese of Rockville Centre, New York*, No. 20-12345 (Bankr. S.D.N.Y.) (Committee Media Consultant); *In re PG&E Corp.*, No. 19-30088 (Bankr. N.D. Cal.) (Claims Representative Media Consultant); *In re Think Finance, LLC*, No. 17-33964 (Bankr. N.D. Tex) (Class Counsel Media Consultant); *In re Energy Future Holdings Corp.*, No. 14-10979 (Bankr. D. Del.) (Committee Media Consultant); *In re Garlock Sealing Tech. LLC*, No. 10-31607 (Bankr. W.D.N.C.) (Debtor Media Consultant); *In re SCBA Liquidation, Inc., f/k/a Second Chance Body Armor, Inc.*, No. 04-12515 (Bankr. W.D. Mich. Oct. 17, 2004) (Class Counsel Media Consultant); and *In re W.R. Grace & Co.*, Case No. 01-01139 (Bankr. D. Del.) (Committee Media Consultant).

11.     In addition to this experience with noticing programs in bankruptcy cases, I have testified in court as an expert in the following cases: *In re Red River Talc LLC*, No. 24-90505 (Bankr. S.D. Tex.); *In re: Eventide Credit Acquisitions, LLC*, No. 23-90007 (Bankr. N.D. Tex.); *In Re: 3M Combat Arms Earplug Prods. Liab. Litig.*, MDL 2885 (N.D. Fla.); *In re Boy Scouts of America and Delaware BSA, LLC*, No. 20-10343 (Bankr. D. Del.); *In re The Roman Catholic*

4

*Church of The Archdiocese of New Orleans*, No. 20-10846 (Bankr. E.D. La.); *Kowall v. United States Steel Corp.*, No. 2017-3355 (Wash. County., Pa., Civ. Div.); *In re Chinese-Manufactured Drywall Prods. Liab. Litig.*, MDL No. 2047 (E.D. La.); *In re Think Finance, LLC*, Case No. 17-33964 (Bankr. N.D. Tex.); *In re Volkswagen "Clean Diesel" Marketing, Sales Practices & Prods. Liab. Litig.*, MDL No. 2672 (N.D. Cal.); *State v. Farmer Grp. Inc.*, No. D-1-GV-02-002501 (D. Ct. Tex., Travis Cty.); *Scharfstein v. BP West Coast Prods., LLC*, No. 1112-17046 (Cir. Ct. Or.); *Spillman v. RPM Pizza, Inc.*, No. 10-349 (M.D. La.); *PRC Holdings, LLC v. East Res., Inc.*, No. 06-C-81 (Cir. Ct. W. Va.); *Guidry v. Am. Pub. Life Ins. Co.*, No. 2008-3465 (14th Jud. Dist. Ct., Calcasieu Parish); *Webb v. Liberty Mut. Ins. Co.*, No. CV-2007-418-3 (Cir. Ct. Ark); and *Beasley v. Reliable Life Ins. Co.*, No. CV-2005-58-1 (Cir. Ct. Ark).

12. I have been deposed as an expert in *In re Red River Talc LLC*, No. 24-90505 (Bankr. S.D. Tex.); *In re Think Finance, LLC*, No. 17-33964 (Bankr. N.D. Tex.); *Hale v. CNX Gas Co., LLC*, No. 10-CV-59 (W.D. Va.); and *Thomas v. A. Wilbert Sons, LLC*, No. 55,127 (18th Jud. Dist. Ct., Iberville Parish).

13. I have worked on some of the largest and most complex legal notification programs in the country, including, without limitation: *In re Domestic Airline Travel Antitrust Litig.*, MDL No. 2656 (D.D.C.) (involving notice to over 100 million airline passengers); *In re Volkswagen "Clean Diesel" Marketing, Sales Practices & Prods. Liab. Litig.*, MDL No. 2672 (N.D. Cal.) (involving notice to over 700,000 Volkswagen, Porsche, and Audi owners/lessees); *Precision Assocs., Inc. v. Panalpina World Transport*, No. 08-CV-00042 (E.D.N.Y.) (involving notice to millions of freight forwarding customers); *In re Transpacific Passenger Air Transp. Antitrust Litig.*, MDL No. 1913 (N.D. Cal.) (involving notice to millions of international airline passengers); *In re Dynamic Random Memory Antitrust Litig.*, MDL No. 1486 (N.D. Cal.) (involving notice to

5

Case 20-10846 Doc 2345-d7 Filed 4/25/24 Entered 04/25/24 16:05:54 Docu Ent - Page 6 of
Case 20-10846 Doc 4152-2 Filed 09/16/25 21:40:34 Exhibit Exhibit B -
Declaration of Dr. Wheatman Page 7 of 28

over 100 million consumers); *In re TFT-LCD (Flat Panel) Antitrust Litig.*, MDL No. 1827 (N.D. Cal.) (involving notice to millions of indirect purchasers); *In re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010*, MDL No. 2179 (E.D. La.) (involving notice to over 40 million people impacted by the oil spill); *In re Target Corp. Customer Data Sec. Breach Litig.*, MDL No. 14-2522 (D. Minn.) (involving notice to over 40 million consumers); and *In re Sony Gaming Networks & Customer Data Sec. Breach Litig.*, No. 11-MD-2258 (S.D. Cal.) (involving notice to over 70 million user accounts).

14.     My qualifications include expertise with respect to the form and content of notice. For example, while serving with the Federal Judicial Center ("**FJC**"), I played an integral part in the development of the illustrative, "model" forms of notice designed to satisfy the plain language requirements of Federal Rule of Civil Procedure 23(c)(2).  This research formed the basis for my doctoral dissertation, *The Effects of Plain Language Drafting on Layperson's Comprehension of Class Action Notices* (2001) (Ph.D. dissertation, University of Georgia).  To assist judges and attorneys, both in state and federal courts, the FJC posted the notices at www.fjc.gov.

15.     In addition to extensive experience in the design and implementation of noticing programs in a variety of bankruptcy and class action litigation, I have authored and co-authored articles on notice and due process.  I believe that notice and due process depend upon clear communication with the affected people and have stated this position in my publications.  *See, e.g.*, Shannon R. Wheatman & Katherine M. Kinsella, *International Class Action Notice*, WORLD CLASS ACTION: A GUIDE TO GROUP AND REPRESENTATIVE CLASS ACTIONS AROUND THE GLOBE 673–86 (Paul Karlsgodt ed., 2012); Katherine Kinsella & Shannon Wheatman, *Class Notice and Claims Administration*, PRIVATE ENFORCEMENT OF ANTITRUST LAW IN THE UNITED STATES: A HANDBOOK 338–48 (Albert A. Foer & Randy M. Stutz eds., 2012); Shannon R. Wheatman & Terri

6

R. LeClercq, *Majority of Class Action Publication Notices Fail to Satisfy Rule 23 Requirements*, 30 REV. LITIG. 53 (2011); Katherine Kinsella & Shannon Wheatman, *Class Notice and Claims Administration*, THE INTERNATIONAL PRIVATE ENFORCEMENT OF COMPETITION LAW 264–74 (Albert A. Foer & Jonathan W. Cuneo eds., 2010); Todd B. Hilsee, Shannon R. Wheatman & Gina M. Intrepido, *Do you really want me to know my rights? The ethics behind due process in class action notice is more than just plain language: A desire to actually inform*, 18 GEO. J. LEGAL ETHICS 1359 (2005); and Todd B. Hilsee, Gina M. Intrepido & Shannon R. Wheatman, *Hurricanes, Mobility and Due Process: The "Desire-to-Inform" Requirement for Effective Class Action Notice Is Highlighted by Katrina*, 80 TULANE LAW REV. 1771 (2006).

## SUPPLEMENTAL NOTICE PLAN OVERVIEW

16.     The objective of the Supplemental Notice Plan is to provide fair and adequate notice of the Additional Debtors' Abuse Claims Bar Date to potential Sexual Abuse Claimants who are unknown to the Additional Debtors.

17.     To effectively reach unknown and potential claimants, Signal recommends a Supplemental Notice Plan consisting of the following:

| MEDIA | AREA | DESCRIPTION |
|---|---|---|
| *Television* | Louisiana | ❖ Network: ABC, CBS, NBC, FOX<br>❖ Cable: CNN, Fox News, MSNBC<br>❖ Local: WHNO (religious programming) in New Orleans |
| *Print* | Louisiana, Texas, and Mississippi | ❖ 31 local newspapers in Louisiana<br>❖ Leading newspapers in Texas and Mississippi<br>❖ 1 Vietnamese newspaper in Louisiana<br>❖ Print ads in English and Vietnamese |
| *Online* | Louisiana, Texas, Mississippi, Georgia, and National | ❖ Targeted Online<br>❖ Social Media (Facebook/Instagram)<br>❖ Streaming Radio in Louisiana<br>❖ Keyword Search Campaign<br>❖ Advertisements in English, Spanish and Vietnamese |
| *Earned* | U.S. | ❖ National press release in English and Spanish |

7

18.     As set forth below, I believe this Supplemental Notice Plan exceeds the
requirements of due process and effectively reaches the target of unknown and potential claimants.

19.     More details about each component of the Supplemental Notice Plan and how the
program was developed are described below.

**I.     Demographics and Location of Potential Sexual Abuse Claimants**

20.     To develop the recommendations for the Supplemental Notice Plan and to
determine how best to reach potential claimants, including those who may no longer reside in
New Orleans, I reviewed and analyzed various sources of information and data as detailed
below.  Based on information provided by the Debtor, potential Sexual Abuse Claims may date
back to the 1940s, spanning approximately eight decades.

**A.     Geographic Location**

21.     The Archdiocese of New Orleans encompasses eight civil parishes: Jefferson,
Orleans, Plaquemines, St. Bernard, St. Charles, St. John the Baptist, St. Tammany, and
Washington (collectively, the **"8 Parishes"**). Analysis of U.S. Census and IRS migration data
from 2005 to 2022 reveals significant demographic shifts that inform the geographic scope of the
proposed media program.[3,4]

22.     The data demonstrate that approximately 650,000 people relocated from the 8
Parishes during this period. Of these individuals, 78% remained within Louisiana, with 60%
moving to other locations within the 8 Parishes and 18% relocating to other Louisiana parishes.

---

[3] United States Census Bureau, *County to County Migration Flows*, available at
https://www.census.gov/topics/population/migration/guidance/county-to-county-migration-flows.html (last visited
June 24, 2025).
[4] Internal Revenue Service, *SOI tax stats - Migration data*, https://www.irs.gov/statistics/soi-tax-stats-migration-
data (last visited June 24, 2025).

The remaining 22% moved out of state, with Texas and Mississippi accounting for over 50% of Louisiana out-of-state moves from 2004 to 2023.[5]

23.     Hurricane Katrina significantly altered the demographic landscape of the region. Bureau of Labor Statistics data collected between October 2005 and October 2006 indicate that 77% of evacuees returned to Louisiana, with 68% returning to their original parish.[6]  The return rate varied substantially by race, with 82% of white evacuees and 54% of Black evacuees returning to their original parish or county.[7]

24.     The geographic dispersion of evacuees was extensive, with individuals relocated to 45 states and the District of Columbia. However, the majority remained in relatively familiar territory, with Texas serving as the primary out-of-state destination for Louisiana evacuees. Within one year of the disaster, 12% of evacuees had settled in Baton Rouge.[8]  Long-term displacement patterns show that as of 2015, an estimated 100,000 Katrina evacuees remained in Houston,[9] and 70,000 in Atlanta.[10]

25.     The American Economic Association's research indicates that Hurricane Katrina disproportionately affected minority and low-income populations. Evacuees who experienced the

---

[5] United States Census Bureau, *State to State Migration Flows*, at https://www.census.gov/data/tables/timeseries/demo/geographic-mobility/state-to-state-migration.html (last visited, June 24, 2025).
[6] Bureau of Labor Statistics, Jeffrey A. Groen & Anne E. Polivka, *Hurricane Katrina evacuees: who they are, where they are, and how they are faring*, at https://www.bls.gov/opub/mlr/2008/03/art3full.pdf (last visited June 24, 2025).
[7] This data is based on all Gulf Coast states.
[8] Bloomberg City Lab, *10 Years Later, There's So Much We Don't Know About Where Katrina Survivors Ended Up*, at https://www.bloomberg.com/news/articles/2015-08-25/8-maps-of-displacement-and-return-in-new-orleans-after-katrina (last visited June 24, 2025).
[9] The Guardian, *New Orleans West': Houston is home for many evacuees 10 years after Katrina*, at https://www.theguardian.com/us-news/2015/aug/25/new-orleans-west-houston-hurricane-katrina (last visited June 24, 2025).
[10] The Root, *Shelter from the Storm: Katrina's Impact on Houston and Atlanta* at https://www.theroot.com/shelter-from-the-storm-katrina-s-impact-on-houston-and-1790860973 (last visited June 24, 2025).

most severe displacement were significantly more likely to be Black, economically
disadvantaged, unemployed, and less educated.[11]

26.      Based on this demographic analysis, the majority of potential claimants likely
continue to reside in Louisiana, with the highest concentration within the 8 Parishes. However,
the substantial out-migration patterns, particularly to Texas and Mississippi, as well as
significant populations in Houston, Atlanta, and Baton Rouge, necessitate media coverage
beyond the Archdiocese's immediate territory to ensure adequate notice reaches all potential
claimants.

**B.  Age of Claimants**

27.      Sexual Abuse Claimants span a broad age spectrum, ranging from under 20 to
over 90 years old. Current claimant data show that 78.60% of Sexual Abuse Claimants are adults
aged 51 and older, while 98.79% are adults aged 20 and older. [12] The complete age breakdown
demonstrates the following distribution:

| AGE | TOTAL | PERCENT OF KNOWN |
|---|---|---|
| 20 or Under | 1 | 0.15% |
| 21-30 | 13 | 1.97% |
| 31-40 | 43 | 6.53% |
| 41-50 | 77 | 11.68% |
| 51+ | 518 | 78.60% |
| Age Unknown | 7 | 1.06% |

---

[11] American Economic Review: Papers & Proceedings 2008, *Measuring the Labor Market Impacts of Hurricane Katrina Migration: Evidence from  Houston, Texas*, at https://pubs.aeaweb.org/doi/pdf/10.1257%2Faer.98.2.54 (last visited June 24, 2025).
[12] Age was calculated as of July 2, 2025, by Claro, the Committee's claims valuation expert.

28.     This demographic concentration suggests that media outreach should prioritize

platforms and messaging that effectively reach Adults 50 years and older.

**C. Catholic Population Demographics**

29.     Catholic affiliation in Louisiana has undergone significant changes over the past

two decades. Current data indicate that 22%[13] of Louisiana's adult population identifies as

Catholic, representing a decline from approximately 31%[14] in 2001. Within the Archdiocese's

territory, Catholic representation is significantly higher, with the Archdiocese of New Orleans

reporting that it serves over 505,000 Catholics—approximately 42% of the 1.2 million residents

in its geographic area.[15]

30.     The Catholic population exhibits distinct demographic characteristics relevant to

media targeting. National data reveal that white Catholics have a median age of 58, which is 10

years above the national median age of 48, with more than 40% of white Catholics aged 50 or

older.[16] This aging demographic trend, evident both nationally and within Louisiana's Catholic

communities, aligns closely with the age profile of known Sexual Abuse Claimants and

reinforces the importance of targeting older adult audiences in media outreach.

31.     Religious retention data present additional considerations for media strategy. The

Public Religion Research Institute's 2023 report on religious change demonstrates that

Catholicism experiences relatively modest retention rates, with only 62% of white Catholics and

---

[13]   Public Religion Research Institute, *2020 PRRI Census of American Religion: County-Level Data on Religious Identity and Diversity* (July 8, 2021), at https://prri.org/research/2020-census-of-american-religion/ (last visited July 3, 2025).

[14]   Encyclopedia, *Catholics in Louisiana* (2001), at https://www.encyclopedia.com/religion/encyclopedias-almanacs-transcripts-and-maps/louisiana-catholic-church (last visited July 4, 2025).

[15]   Archdiocese of New Orleans, *Archdiocesan Statistics 2023*, at https://nolacatholic.org/statistics (last visited July 3, 2025).

[16]   Public Religion Research Institute, *2023 PRRI Census of American Religion* (Aug. 29, 2024), at https://prri.org/research/census-2023-american-religion/ (last visited July 3, 2025).

68% of Hispanic Catholics maintaining Church affiliation after childhood.[17] These data suggest that potential claimants may no longer actively identify as Catholic, necessitating broader demographic targeting beyond active Church membership.

32.     Additionally, data from the Archdiocese of New Orleans for 2016 provide information about the ethnicity of Catholics by age.[18]



33.     The Catholic population within the Archdiocese encompasses significant multicultural communities requiring specialized outreach approaches. Latino Catholics represent a substantial demographic, with approximately half of the U.S. Latino population identifying as Catholic.[19] Language accessibility remains crucial, as many Latino Catholics speak Spanish as their primary language, with older generations often having limited English proficiency.

---

[17] Public Religion Research Institute, *Religious Change in America* (Mar. 27, 2024), at https://prri.org/research/religious-change-in-america/ (last visited July 3, 2025).
[18] V Encuentro, *Key Demographic, Social, and Religious Statistics for the Archdiocese of New Orleans*, at https://vencuentro.org/wp-content/uploads/2018/04/532-New-Orleans-EN.pdf (last visited July 3, 2025).
[19] Public Religion Research Institute, *2023 PRRI Census of American Religion* (Aug. 29, 2024), at https://prri.org/research/census-2023-ameriScan-religion/ (last visited July 3, 2025).

12

34.     Vietnamese Catholics constitute another significant community within the
Archdiocese, representing the largest Asian group in Louisiana.[19] Beginning in the mid-1970s,
the Catholic Church sponsored Vietnamese migration through Catholic Charities, establishing
deep institutional connections.  Census data indicate that approximately 57% of the Vietnamese
population in the U.S. lacks English proficiency.[20]

35.     The Archdiocese currently offers Vietnamese-language masses in New Orleans
East, and demographic studies confirm that the majority of New Orleans' Vietnamese community
maintains Catholic affiliation.[21] These linguistic and cultural factors necessitate targeted media
approaches in Vietnamese to ensure effective community outreach.

36.     The age demographics of known claimants, combined with Catholic population
characteristics, indicate that media strategies should prioritize platforms and messaging that
effectively reach mature audiences aged 50 and older. Additionally, the multicultural
composition of the Catholic community requires multilingual approaches in Spanish and
Vietnamese, to ensure comprehensive notice dissemination across all potentially affected
populations.

## II.     Target Audience: Selection Methodology and Demographics

37.     Signal employs industry-standard methodology and measurement tools utilized in
professional media planning and advertising to design and evaluate the adequacy of paid media
programs for reaching specific audiences. In developing the paid media notice component of the

---

[20] U.S. Census Bureau, *What Languages Do We Speak in the United States?* (December 2022), available
at https://www.census.gov/library/stories/2022/12/languages-we-speak-in-united-states.html (last visited July 4,
2025).
[21] Stephen Hiltner, *Vietnamese Forged a Community in New Orleans. Now It May Be Fading,* The New York Times
(May 5, 2018), at https://www.nytimes.com/2018/05/05/us/vietnamese-forged-a-community-in-new-orleans-now-it-
may-be-fading.html (last visited July 4, 2025).

Supplemental Notice Plan, Signal identified and selected demographic profiles that encompass the characteristics of unknown and potential claimants. Signal analyzed media vehicles based on their effectiveness and efficiency in reaching these demographic targets, then quantified results to determine notice adequacy.

38.    To develop comprehensive profiles of the demographics and media consumption patterns of unknown and potential claimants, Signal analyzed syndicated data from the 2024 MRI-Simmons Fall Doublebase [22] and Nielsen. [23] These industry-standard resources provide authoritative data on audience composition, media consumption habits, and demographic characteristics essential for strategic media planning.

39.    Based on the demographic analysis presented above, Signal selected four target audiences against which to measure the Supplemental Notice Plan's effectiveness: adults 50 years and older (**"Adults 50+"**) residing in New Orleans; Adults 50+ in Louisiana, adults 18 years and older (**"Adults 18+"**) residing in New Orleans, and Adults 18+ in Louisiana. This multi-target approach ensures comprehensive coverage while prioritizing the demographic most likely to include potential claimants.

## III.    Target Audiences: Media Usage

40.    Media consumption varies significantly across demographic groups, requiring careful analysis to optimize reach and frequency. Signal compared the target audiences' media

---

[22] MRI-Simmons is a nationally accredited media and marketing research firm that provides syndicated data on audience size, composition, and other relevant factors pertaining to major media. MRI-Simmons provides a single source of major media, products, services, and in-depth consumer demographic and lifestyle/psychographic characteristics. MRI-Simmons produces an annual Doublebase, a study of more than 50,000 adults providing two full years of data.

[23] Nielsen Company is the leading provider of broadcast audience measurement and related services worldwide. In the U.S., Nielsen's National TV People Meter service provides audience estimates for all national program sources, including broadcast networks, cable networks, Spanish language networks, and national syndicates.

usage patterns to those of the general adult population as reported by MRI-Simmons to identify the most effective channels for notice dissemination.

41. The table below reflects the target audiences' media consumption habits:

| MEDIA[24] | Louisiana Adults | |
|---|---|---|
| | 50+ | 18+ |
| Magazines | 71.7% | 73.1% |
| Newspapers | 55.2% | 61.1% |
| Network Radio | 92.9% | 92.1% |
| Television | 96.0% | 92.9% |
| Internet | 96.4% | 96.6% |

42. Based on these media consumption patterns, Signal identified the most appropriate media vehicles for this Chapter 11 case, evaluating broadcast, print, and online opportunities to effectively reach the target audiences. The proposed Supplemental Notice Plan incorporates placements in media vehicles whose audiences demonstrate higher likelihood of including unknown and potential claimants, ensuring comprehensive coverage across all segments of the target demographics.

**IV. Supplemental Notice Plan Media Components**

43. The Supplemental Notice Plan centers on a strategic paid media approach encompassing television, newspapers, streaming radio, and online media channels. These paid media components[25] will be supplemented by an earned media program designed to amplify the reach of paid advertisements and provide additional coverage opportunities for unknown and potential claimants to access relevant information about the proceedings.

---

[24] MRI Simmons. Spring 2025 Study.
[25] Publishers have the right to refuse the Debtor's advertisements. Signal will make every effort to have the advertisements placed in the publications as laid out in the Supplemental Notice Plan but will make substitutions as necessary. In addition, if a publication asks Signal to add or substitute language, and that language does not substantively change the message of the advertisement, Signal will make additions and/or substitutions as necessary to maintain the proposed schedule.

15

A. **Television**

44. Television advertising provides an optimal medium for delivering immediate and accessible notice to potential claimants through the powerful combination of audio and visual messaging. This dual-sensory approach enhances message comprehension and retention, enabling viewers to quickly assess the relevance of the notice and determine appropriate response actions. The medium's broad reach and authoritative presence make it particularly effective for legal notice dissemination.

45. The television component will feature 30-second notice advertisements broadcast throughout Louisiana on both broadcast and cable networks over a three to four-week period. This sustained campaign approach ensures multiple exposure opportunities across diverse viewing patterns, maximizing the probability that potential claimants will encounter the notice, regardless of their individual television consumption habits.

46. The comprehensive television media plan encompasses major broadcast networks, including ABC, CBS, NBC, and FOX, to ensure broad market penetration. Cable news programming on CNN, Fox News, and MSNBC will target audiences who consume current affairs content and may be more attentive to legal proceedings. Additionally, WHNO, which provides religious programming in New Orleans, will specifically reach faith-based communities and potential claimants within the Archdiocese's constituency.

47. Strategic daypart scheduling[26] will distribute advertisements across multiple time segments throughout the broadcast day, including morning, daytime, early fringe, prime time, late

---

[26] A daypart is a division of the broadcast day into segments (*e.g.*, morning, daytime, early fringe, prime time, late news, late fringe, and late nighttime slots).

news, late fringe, and overnight periods.[27] This comprehensive temporal coverage accounts for varying viewer availability and ensures notice delivery to audiences with different daily routines and media consumption patterns.

**B. Print**

48.     Signal selected newspapers for the Supplemental Notice Plan based on comprehensive circulation analysis and demographic reach optimization to ensure maximum penetration among target audiences. The print media component provides credible, permanent notice that potential claimants can reference and share, complementing the temporal nature of broadcast advertising.

49.     The Additional Debtors' Abuse Claims Bar Date Publication Notice will appear in daily and community newspapers throughout Louisiana, ensuring comprehensive geographic coverage across all parishes within and adjacent to the Archdiocese territory and more broadly in Louisiana. This extensive print network includes major metropolitan dailies, regional publications, and community newspapers that serve local populations often overlooked by broader media strategies.

| PARISH | NEWSPAPER | CIRCULATION |
|---|---|---|
| Acadia | *Crowley Post-Signal* | 4,500 |
| Ascension | *Gonzales Weekly Citizen* | 1,600 |
| Avoyelles | *The Journal* | 16,592 |
| Beauregard | *De Ridder Beauregard Daily* | 2,418 |
| Bienville | *Bienville Democrat* | 1,500 |
| Caddo | *The Times* | 39,873 |
| | *318 Forum* | 16,822 |
| Calcasieu | *American Press* | 19,129 |
| Calcasieu | *Southwest Daily News* | 3,000 |
| East Baton Rouge | *The Advocate* | 98,979 |

---

[27] The television schedule will not be known until a week prior to airing. The schedule will be shared with the parties when it is received from the stations.

| Iberia | *Daily Iberian* | 6,800 |
| Iberville | *Post/South* | 1,955 |
| Jefferson Davis | *Jennings Daily News* | 3,338 |
| Lafayette | *Daily Advertiser* | 10,000 |
| Lafourche | *Daily Comet* | 3,579 |
| Orleans | *Louisiana Weekly* | 6,500 |
| | *Times Picayune/The Advocate* | 94,940 |
| | *Data News Weekly* | 35,421 |
| Rapides | *Town Talk* | 27,500 |
| St. Landry | *Daily World* | 6,953 |
| St. Mary | *Daily Review* | 5,000 |
| | *Franklin Banner-Tribune* | 1,500 |
| Tangipahoa | *Daily Star* | 3,000 |
| | *The Times* | 4,600 |
| Terrebonne | *The Courier* | 22,100 |
| Vermillion | *Abbeville Meridional* | 3,000 |
| Vernon | *Leesville Daily Leader* | 1,759 |
| Washington | *Daily News* | 3,900 |
| | *Timberlands Advertiser* | 17,052 |
| Webster | *Minden Press-Herald* | 3,000 |
| West Baton Rouge | *Riverside Reader* | 23,058 |

50.    Recognizing the diverse demographic composition of potential claimants, the notice will appear in specialized publications serving multicultural communities. The Vietnamese-language notice will run in *Saigon Nho* ("Little Saigon News"), New Orleans edition, with a circulation of 5,000, directly addressing the substantial Vietnamese Catholic population in New Orleans East. Additionally, *Louisiana Weekly* and *Data News Weekly* will provide coverage within African American communities throughout the region. There are no Spanish language newspapers in print in Louisiana.

51.    Based on the demographic analysis of post-Hurricane Katrina migration patterns, the notice will appear in the highest-circulation newspapers in key destination markets. In Houston, Texas, where an estimated 100,000 former New Orleans residents relocated, *Houston Chronicle* (circulation 281,927) will provide substantial coverage. In Jackson,

18

Mississippi, *Clarion Ledger* (circulation 15,500) will reach potential claimants who relocated to Mississippi following the disaster.

52.     This comprehensive print strategy ensures that potential claimants receive notice through credible, locally trusted news sources regardless of their current geographic location or cultural background, addressing both the concentrated local population and the dispersed post-Katrina migration.

### C.     Online

53.     Digital advertising provides immediate, interactive notice delivery with the capability for users to access comprehensive case information through direct website links. Banner advertisements positioned prominently on website pages enable potential claimants to instantly connect to detailed case resources, creating an efficient pathway from initial notice to actionable information.

54.     Signal will execute a comprehensive digital campaign delivering approximately 40 million gross impressions[28] over the four-week period, strategically distributed across target demographics and geographic markets. The campaign will concentrate primarily on Louisiana while extending targeted coverage to Texas, Mississippi, and Georgia, with select national placements to reach dispersed populations. A multi-platform approach ensures optimal exposure across diverse digital environments and user behaviors.

55.     The digital advertisements will deploy across all device types—desktop, mobile, and tablet—on major platforms including Google, Facebook, and Instagram, ensuring comprehensive coverage regardless of users' preferred digital access methods. This cross-device

---

[28] Gross impressions are the total number of times a digital ad will be shown. This figure does not represent the total number of unique viewers of the ad, as some viewers will see the ad more than once.

strategy accounts for the varied ways potential claimants consume digital content throughout their

daily routines.

56.     The online campaign employs sophisticated targeting strategies to maximize

relevance and efficiency:

> (i)     <u>Behavioral Targeting</u>: identifies users based on previous online activities,
> including searches or content consumption related to sexual abuse,
> bankruptcy proceedings, or the Archdiocese, as well as users whose
> browser language preferences indicate Vietnamese or Spanish language
> use.

> (ii)    <u>Demographic Targeting</u>: utilizes age, geography, and language parameters
> to reach specific populations, particularly adults over 50 and Vietnamese
> and Spanish speakers in Louisiana, aligning with the identified claimant
> demographics.

> (iii)   <u>Geographic Targeting</u>: implements location-based advertising at identified
> points of interest in New Orleans, Baton Rouge, Houston, and Atlanta,
> including churches, ministries, schools, and community centers that
> potential claimants may frequent.

> (iv)    <u>Third Party Data Targeting</u>: leverages external datasets to identify
> individuals with Catholic affiliations, including those who contribute to
> Catholic causes or identify as Catholic voters, expanding reach beyond
> traditional digital footprints.

57.     A dedicated search campaign will ensure placement on Google and Bing networks

when users search for relevant terms including "sexual abuse litigation," "sexual abuse

bankruptcy," and "Archdiocese of New Orleans bankruptcy." This proactive approach captures

individuals actively seeking information about the proceedings, directing them immediately to

comprehensive case resources.

58.     A third-party ad management platform will monitor digital placements to minimize

investment waste from fraudulent or invalid traffic, including bot interactions and non-viewable

advertisements. This verification system ensures that impression counts reflect genuine human

engagement with the notice content.

### D. Streaming Radio[29]

59.     Streaming radio technology delivers audio content over internet connections to any connected device, providing an additional frequency-building medium that enhances message reinforcement when combined with television advertising. This approach creates multiple exposure opportunities across different audio consumption patterns.

60.     The streaming radio component features 30-second advertisements running for four weeks across specialized networks designed to reach specific demographic communities within Louisiana:

| NETWORK | DESCRIPTION |
|---|---|
| Audio Everywhere | Targeting Adults 50+, Catholics; Religious Spotify Playlists, and Religion/Spirituality Podcasts. |
| Unidos (Spanish) | Serves as the largest Hispanic American digital audio platform, reaching over 75% of online Hispanic audiences, ensuring comprehensive coverage of Latino Catholic communities within the Archdiocese's territory. |
| United | Delivers audio content to Black American audiences, reaching 75% of this demographic through its comprehensive network that includes exclusive access to Radio One, America's leading Black-owned audio publisher. |

## V.    Paid Media Delivery

61.     Signal evaluated the effectiveness and efficiency of the comprehensive media strategy by measuring television, newspaper, and online advertising performance against established target audiences. This analysis quantifies the estimated reach[30] of the media program

---

[29] Specific programming will depend upon availability at the time that media is purchased.
[30] Reach is the estimated percentage of a target audience reached through a specific media vehicle or combination of media vehicles.

and the projected frequency[31] of exposure across selected media vehicles, providing objective metrics for assessing notice adequacy.

62.     The Supplemental Notice Plan delivers substantial coverage across all target demographics, with performance metrics that demonstrate comprehensive notice penetration:

| TARGET AUDIENCE | REACH/FREQUENCY |
|---|---|
| Adults 50+ (New Orleans) | 95.3% / 6.2 |
| Adults 18+ (New Orleans) | 85.8% / 4.4 |
| Adults 50+ (Louisiana) | 89.5% / 5.2 |
| Adults 18+ (Louisiana) | 81.6% / 4.3 |

63.     These metrics reflect optimal balance between broad population coverage and sufficient message frequency to ensure notice recognition and retention among potential claimants. The reach and frequency performance for our primary target audience of Adults 50+ in New Orleans compares favorably to other high-profile bankruptcy proceedings involving unknown claimants:

| CASE | REACH/ FREQUENCY |
|---|---|
| *In re: Purdue Pharma L.P.*, Case No. 19-23649 *(*Bankr. S.D.N.Y.) | 95%/6.0 |
| *In re Boy Scouts of America and Delaware BSA, LLC*, Case No. 20-10343 (Bankr. D. Del.) | 96%/5.0 |
| *In re Mallinckrodt PLC.*, No. 20-12522 (Bankr. D. Del.) | 91%/6.0 |
| *In re Endo International PLC.*, No. 22-22549 (Bankr. S.D.N.Y.) | 90%/4.0 |
| *In re PG&E Corp.*, Case No. 19-30088 (Bankr. N.D. Cal.) | 95%/8.0 |
| *In re Garlock Sealing Tech. LLC*, Case No. 10-31607 (Bankr. W.D.N.C.) | 95%/4.4 |
| *In re W.R. Grace & Co.*, Case No. 01-01139 (Bankr. D. Del.) | 91%/3.7 |
| *In re Babcock & Wilcox Co.*, Case No. 00-10992 (Bankr. E.D. La.) | 94%/4.4 |

64.     This comparative analysis demonstrates that the proposed media strategy meets or

---

[31] Frequency is the estimated average number of opportunities an audience member has to see a notice.

exceeds industry standards for comprehensive notice programs in complex bankruptcy proceedings involving unknown claimants, providing confidence in the plan's adequacy for ensuring due process compliance.

## VI. Community Outreach

65.     Beyond traditional paid media channels, Signal recommends implementing an institutional outreach program to leverage existing community networks and maximize notice dissemination. This approach recognizes that potential claimants may be more effectively reached through trusted institutional relationships than solely through mass media.

66.     The institutional notification strategy encompasses three critical community sectors:

| GROUP | ESTIMATED CONTACTS |
|---|---|
| Catholic Churches in Louisiana, Texas, and Mississippi | 530 |
| U.S. Correctional Facility Contacts (wardens, pastors, etc.) | 3,500 |
| Sexual Abuse Support Groups | 47 |

67.     This institutional approach acknowledges that potential claimants may maintain connections to faith communities, support networks, or institutional settings where direct outreach through trusted sources can provide more effective notice than traditional advertising alone.

## VII. Earned Media

68.     A strategic earned media program will amplify the paid media campaign and extend notice reach through editorial coverage and news reporting. Signal will distribute a comprehensive bilingual press release in English and Spanish through PR Newswire's Premier news circuit, targeting traditional media outlets including television, radio, newspapers, and magazines, as well as digital news platforms across the United States.

69.     The press release will emphasize the toll-free information number and Notice Website, providing journalists and news organizations with easily accessible resources for developing comprehensive coverage of the proceedings. This earned media approach leverages the credibility and reach of news organizations to provide additional notice opportunities beyond paid advertising placements.

## VIII.  Notice Website

70.     An informational website currently serves these Chapter 11 proceedings at https://www.donlinrecano.com/Clients/rcano/Static/SexualAbuseClaims. For the advertising campaign, Signal recommends utilizing the simplified landing page, www.NOLAchurchclaims.com, which provides an easily memorable URL optimized for media placement and verbal communication.

71.     This dedicated Notice Website will serve as the primary information hub for Sexual Abuse Claimants, presenting information in accessible, plain language format while linking to comprehensive resources on the Claims and Balloting Agent's website. Upon approval of the Supplemental Notice Plan and establishment of the bar date, the Notice Website will feature the Additional Debtors' Abuse Claims Bar Date Publication Notice, Additional Debtor's Abuse Claims Bar Date Notice, and Additional Debtors' Abuse Proof of Claim Form.

72.     Recognizing the multicultural composition of potential claimants, all notices will be available in English, Spanish, and Vietnamese, ensuring language accessibility across the primary linguistic communities within the affected population. All media components will direct potential claimants to this centralized resource for comprehensive case information.

## IX.     Toll-Free Telephone Support

73.     The Debtors established a toll-free phone number (877-476-4389) at the outset of

this Chapter 11 Case, which potential claimants will continue to be able to call for information about the bankruptcy. Once the Supplemental Notice Plan is approved, potential claimants will be able to call to request that an Additional Debtor's Abuse Claims Bar Date Package be mailed to them. Television, radio, and print ads will include the Debtor's toll-free phone number.

## THE FORM AND CONTENT OF THE NOTICES

74.     Forms of the Additional Debtors' Abuse Claims Bar Date Notice and the Additional Debtors' Abuse Claims Bar Date Publication Notice are located in Plan Exhibits F and G, respectively.

75.     The Additional Debtors' Abuse Claims Bar Date Publication Notice is designed to capture the attention of potential claimants with a clear headline and plain language text, as well as provide important information regarding this Chapter 11 Case and the legal rights available to claimants with respect to Sexual Abuse Claims, and direct readers to the Notice Website and toll-free phone number.

76.     The Additional Debtors' Abuse Claims Bar Date Notice provides key information about the Chapter 11 Case in an easy-to-use question-and-answer format. The information provided in the Additional Debtors' Abuse Claims Bar Date Notice is drafted to allow potential claimants to easily understand their legal rights and how to properly file a Sexual Abuse Claim and to vote on the Joint Plan. The Additional Debtors' Abuse Claims Bar Date Notice will be available at the Notice Website.

## CONCLUSION

77.     In my experience and opinion, the breadth, comprehensiveness, and efficacy of this Supplemental Notice Plan is well beyond what is typical in Chapter 11 noticing programs. The reach of potential claimants through television, streaming radio, newspapers, and online

advertisements as well as the press release will provide unknown and potential claimants—particularly unknown claimants—with multiple exposures to information about the Additional Debtors' Abuse Claims Bar Date and the Chapter 11 Case.

78.     The Supplemental Notice Plan is broad, multi-faceted, and designed to reach the target audiences in a variety of ways.  In total, the Supplemental Notice Plan is estimated to reach 95.3 percent of Adults 50+ in the New Orleans with an average estimated frequency of 6.2.  This represents an optimal reach and frequency for the Supplemental Notice Plan, in addition to reaching a other audiences as described in detail above.  When combined with the other methods of notice of the Additional Debtors' Abuse Claims Bar Date—including unmeasured methods, such as streaming radio and targeted online advertising—I believe that the overall effort will achieve even greater results.

79.     It is my opinion that the reach of the target audiences and the number of exposure opportunities to the notice information through extensive notice and paid media will effectively and efficiently reach the target audiences and satisfy due process.  The Supplemental Notice Plan is consistent with the standards employed by Signal and in similar noticing programs designed to reach unknown and potential claimants.

I declare under penalty of perjury that, after reasonable inquiry, the foregoing is true and correct

to the best of my knowledge, information, and belief.


Dated:  July 14, 2025
           Souderton, Pennsylvania

*Shannon Wheatman*

        Shannon R. Wheatman, Ph.D.
        Partner, Signal Interactive Media

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF LOUISIANA

In re:

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW
ORLEANS,

Debtor.[1]

Case No. 20-10846

Section "A"

**Chapter 11**

### DECLARATION OF SHANNON R. WHEATMAN, PH.D., OF SIGNAL INTERACTIVE MEDIA REGARDING PROOF OF PUBLICATION AND COMPLIANCE WITH THE SUPPLEMENTAL NOTICE PLAN

I, Shannon R. Wheatman, being duly sworn, hereby declare as follows:

1.    I am a partner of Signal Interactive Media ("**Signal**"), an advertising and notification consulting firm in Washington, D.C., specializing in designing and implementing bankruptcy and class action notification programs. My business address is 1300 Connecticut Ave. NW, Suite 375, Washington, D.C. 20036.

2.    On July 17, 2025, the Court entered the *Order* authorizing the employment of Signal as an expert noticing consultant [ECF No. 4155]. Signal has consulted with the Debtor, the Additional Debtors, and the Committee on the design of the supplemental notice plan (the "**Supplemental Notice Plan**") and other related noticing tasks in this Chapter 11 Case.

3.    I submitted my credentials to the Court in a prior declaration [ECF No. 4152-2] (the "**Initial Declaration**"), which was attached as Exhibit B to the *Motion for Entry of an Order (I) Approving the Adequacy of the Joint Disclosure Statement, (II) Approving the Solicitation and Voting Procedures with Respect to Confirmation of the Joint Proposed Chapter 11 Plan, (III)*

---

[1] The last four digits of the Debtor's federal Taxpayer Identification Number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

**PP Ex.**
**8**

1

*Approving Ballots and Notices, and (IV) Granting Related Relief*, filed with the Court on July 15, 2025. I am a legal noticing expert, including with respect to legal noticing and notification programs that have been implemented in bankruptcy, mass tort, and class action litigation.

4. I submit this declaration (this "**Declaration**") to describe the implementation of the Supplemental Notice Plan to provide notice of certain dates and deadlines in connection with the Additional Debtors' Abuse Claims Bar Date and the Additional Debtors' Non-Trade Claims Bar Date.[2]

3. Except as otherwise noted herein, the facts outlined in this Declaration are based upon my personal knowledge, my review of relevant documents, or information provided by the Debtor and Additional Debtors and their other professionals, including professionals at Jones Walker LLP, Heller, Draper & Horn, L.L.C., and my associates. The information set forth herein is of a type reasonably relied upon in the fields of advertising, media, and communications. If called upon to testify, I would testify competently to the facts outlined in this Declaration. I am over the age of eighteen and am authorized to submit this Declaration.

4. Based on my experience, as set forth below, I believe that the Supplemental Notice Plan is broad, multi-faceted, and designed to effectively reach known and unknown claimants and parties in interest, including those holders of certain personal injury claims (referred to herein as "**Sexual Abuse Claims**," and the holders of such claims as "**Sexual Abuse Claimants**") against

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the *Fifth Amended Joint Chapter 11 Plan of Reorganization for The Roman Catholic Church of the Archdiocese of New Orleans and Additional Debtors, Proposed by the Debtor, the Additional Debtors, and the Official Committee of Unsecured Creditors, Dated as of October 27, 2025*, [ECF No. 4518], (as amended, modified, or supplemented from time to time, the "**Plan**").

2

the Debtor and the Additional Debtors. Furthermore, the scope of the Supplemental Notice Plan is appropriate, given the geographical distribution of Sexual Abuse Claimants.

## **DIRECT NOTICE**

5.     The objective of the Debtor and Additional Debtors' Notice Procedures in these Chapter 11 cases with respect to holders of Sexual Abuse Claims is to successfully reach and inform known and unknown claimants of the deadline and process for voting and filing proofs of claim. The principal method of notifying known claimants consisted of actual, written notice via direct mail ("**Direct Notice**").

6.     From August 26 through August 27, 2025, Donlin, Recano & Company, LLC ("**DRC**") mailed solicitation packages to creditors entitled to vote. The solicitation packages contained USB drives with plan documents, class-specific ballots, support letters, voting procedures, and confirmation hearing notices.  See additional details in the *Affidavit of Donlin Recano and Company, Inc. Regarding Service of Solicitation Packages with Respect to the Second Amended Joint Chapter 11 Plan of Reorganization for the Roman Catholic Church of the Archdiocese of New Orleans and Additional Debtors, Proposed by the Debtor, the Additional Debtors, and the Official Committee of Unsecured Creditors, Dates August 6, 2025* [ECF No. 4336].   Following the Solicitation Deadline of August 28, 2025, DRC distributed Class 3 Solicitation Packages on a rolling basis to those Known Abuse Claimants who submitted an Abuse Proof of Claim against an Additional Debtor.  *See Supplemental Affidavit of Donlin Recano and Company, Inc. Regarding Service of Solicitation Packages with Respect to the Second Amended Joint Chapter 11 Plan of Reorganization for the Roman Catholic Church of the Archdiocese of New Orleans and Additional Debtors, Proposed by the Debtor, the Additional Debtors, and the Official Committee of Unsecured Creditors, Dates August 6, 2025* [ECF No. 4538].

3

7.       On September 30, 2025, DRC mailed the Additional Debtors' Notice Package. The package included: (i) a cover letter informing recipients of the bar dates and procedures for filing abuse claims and non-trade claims against the Additional Debtors; (ii) the Additional Debtors' Abuse Claims Bar Date Notice (Plan Exhibit F); (iii) the Additional Debtors' Abuse Claims Bar Date Publication Notice (Plan Exhibit G); (iv) the Additional Debtors' Abuse Proof of Claim Form (Plan Exhibit H); (v) the Additional Debtors' Non-Trade Claims Bar Date Publication Notice (Plan Exhibit J); and (vi) the Additional Debtors' Non-Trade Proof of Claim Form (Plan Exhibit K). More details are included in the *Affidavit of Jennifer Goode of Donlin, Recano & Company, LLC Regarding Service of the Additional Debtors' Notice Package*, which is being submitted contemporaneously with this Declaration.

## SUPPLEMENTAL NOTICE PLAN OVERVIEW

### I.       Media Components

8.       The Supplemental Notice Plan was designed to reach unknown claimants and inform them about the Additional Debtors' Abuse Claims Bar Date.

9.       The components of the Supplemental Notice Plan included television, newspapers, streaming radio, and online media.  Additional details about each component of the Supplemental Notice Plan and how the program was implemented are described below.

### A.       Television

10.       From September 8 to September 28, 2025, notice in the form of 30-second advertisements aired throughout Louisiana in English on broadcast networks (ABC, CBS, NBC, and FOX), cable networks (CNN, Fox News, and MSNBC), and in New Orleans on WHNO, which

4

provides religious programming.  An estimated 1,205 spots aired across various dayparts.[3]  The television storyboard, including screenshots and the spot's voiceover, is attached hereto as **Exhibit A**.  A summary of the television spot buy is attached hereto as **Exhibit B**.

**B.  Print**

11.  The Additional Debtors' Abuse Claims Bar Date Publication Notice ("**Publication Notice**") appeared in daily and community newspapers throughout Louisiana, ensuring comprehensive geographic coverage across all parishes within and adjacent to the Archdiocese, and, more broadly, across Louisiana.

| MARKET | NEWSPAPER | AD SIZE | PUBLICATION DATE | PAGE NUMBER |
|---|---|---|---|---|
| Abbeville | *Abbeville Meridional* | 6.70" x 10.5" | September 13, 2025 | 7A |
| Alexandria-Pineville | *Town Talk* | 6.61" x 10" | September 14, 2025 | 4A |
| Alexandria-Pineville | *Town Talk[4]* | 6.61" x 10" | September 14, 2025 | 5A |
| Arcadia | *Bienville Democrat* | 6.625" x 10.5" | September 11, 2025 | 7A |
| Baton Rouge | *The Advocate* | 6.708" x 11" | September 14, 2025 | 13 |
| Bogalusa | *Daily News* | 6.55" x 10.5" | September 10, 2025 | 4A |
| Crowley | *Crowley Post-Signal* | 6.52" x 10.5" | September 13, 2025 | A6 |
| De Ridder | *News Leader* | 6.625" x 10.5" | September 14, 2025 | 3 |
| Donaldsonville | *Donaldsonville Chief* | 6.61" x 10" | September 11, 2025 | A5 |
| Franklin | *Franklin Banner-Tribune* | 6.6" x 10.5" | September 10, 2025 | 3A |
| Franklinton | *The Era-Leader* | 10" x 10.5" | September 10, 2025 | 5A |
| Gonzales | *Gonzales Weekly Citizen* | 6.61" x 10" | September 11, 2025 | 7A |
| Hammond | *Daily Star* | 6.75" x 10" | September 13, 2025 | A4 |
| Houma | *The Courier* | 6.61" x 10" | September 13, 2025 | 2 |
| Jennings | *Jennings Daily News* | 6.950" x 10.5" | September 14, 2025 | 10 |
| Lafayette | *Acadiana Advocate* | 6.708" x 11" | September 14, 2025 | 18 |
| Lafayette | *Daily Advertiser* | 6.61" x 10" | September 14, 2025 | 2 |
| Lake Charles | *American Press* | 6.625" x 10.5" | September 13, 2025 | A3 |
| Marksville | *The Journal* | 6.6951" x 10" | September 10, 2025 | 7A |
| Minden | *Minden Press-Herald* | 6.61" x 10.5" | September 10, 2025 | 3A |

---

[3] A daypart is a division of the broadcast day into segments (*e.g.*, morning, daytime, early fringe, prime time, late news, late fringe, and late nighttime slots).

[4] The newspaper inadvertently published the Publication Notice twice in the same edition at no additional cost.

5

| Monroe | *Monroe News Star* | 6.61" x 10" | September 14, 2025 | 3 |
| Morgan City | *Daily Review* | 6.69" x 10.5" | September 10, 2025 | 3A |
| New Iberia | *Daily Iberian* | 6.625" x 10" | September 13, 2025 | 3 |
| New Orleans | *Gambit Weekly* | 9.221" x 9.999" | September 8, 2025 | 6 |
| New Orleans | *Times Picayune* | 6.708" x 11" | September 14, 2025 | 4 |
| New Orleans | *Data News Weekly* | 10.5" x 7" | September 13, 2025 | 3 |
| Opelousas | *Daily World* | 6.61" x 10" | September 14, 2025 | 3 |
| Plaquemine | *Post South* | 6.61" x 10" | September 11, 2025 | 7A |
| Ponchatoula | *The Tangi Times* | 7.611" x 10.5" | September 10, 2025 | 5A |
| Shreveport | *318 Forum* | 7.365" x 12.375" | September 17, 2025 | 5A |
| Shreveport | *The Times* | 6.61" x 10" | September 14, 2025 | A3 |
| Thibodaux | *Daily Comet* | 6.61" x 10" | September 11, 2025 | 6A |

12.     Recognizing the diverse demographic composition of potential claimants, the Publication Notice appeared in Vietnamese in *Saigon Nho* ("**Little Saigon News**"), New Orleans edition, on September 8, 2025, page 84 (ad size of 9.5" x 11.125").

13.     The Publication Notice also appeared in:

| AREA | NEWSPAPER | AD SIZE | PUBLICATION DATE | PAGE NUMBER |
|---|---|---|---|---|
| Mississippi | *Clarion Ledger* | 6.61" x 10" | September 17, 2025 | 6A |
| Texas | *Houston Chronicle* | 9.87" x 9.75" | September 14, 2025 | A15 |

14.     True and correct copies of Publication Notices, as they appeared in one English and one Vietnamese print publication, are attached hereto as **Exhibit C**.[5]

**C.     Online**

15.     The online media component of the Supplemental Notice Plan provided advertising across various platforms.  The campaign focused primarily on Louisiana, with targeted coverage in Texas, Mississippi, and Georgia, and select national placements to reach dispersed populations.

---

[5] Given the volume of Publication Notices, two representative examples are attached. Complete copies of all publication notices are available upon request.

6

Internet advertising delivered an immediate message and allowed the viewer to click on an advertisement and instantly be directed to DRC's case website for further information.

16.    Between September 8 and October 5, 2025, the campaign delivered 55 million gross impressions[6] through banner ads, social media, and search advertising. Ads ran across Facebook/Instagram, Google, and three demand-side platforms that programmatically placed notices on targeted websites. Top-performing domains included yahoo.com, foxnews.com, nytimes.com, cnn.com, nola.com, apnews.com, allrecipes.com, and cbsnews.com. Advertisements appeared in English, Spanish, and Vietnamese.

17.    The online campaign employed sophisticated targeting strategies to maximize relevance and efficiency:

(i)    Behavioral Targeting: identified users based on their online activities, including searches or content consumption related to sexual abuse, bankruptcy proceedings, or the Archdiocese, as well as users whose browser language settings indicated Vietnamese or Spanish language use.

(ii)    Demographic Targeting: utilized age, geography, and language parameters to reach specific populations, particularly adults over 50 and Vietnamese and Spanish speakers in Louisiana.

(iii)    Geographic Targeting: implemented location-based advertising at identified points of interest in New Orleans, Baton Rouge, Houston, and Atlanta, including churches, ministries, and schools.

(iv)    Third Party Data Targeting: leveraged external datasets to identify likely Catholics and individuals with Catholic affiliations, including those who contribute to Catholic causes or identify as Catholic voters.

---

[6] Gross impressions are the total number of times a form of media containing the digital ad is seen. This figure does not represent the total number of unique viewers of the digital ad, as some viewers may have seen the digital ad more than once.

7

18.     A dedicated search campaign delivered ads on the Google Search network when users searched for relevant terms, including "New Orleans church lawsuit," "New Orleans clergy abuse," and "Archdiocese of New Orleans bankruptcy."

19.     A third-party ad management platform monitored digital placements to minimize investment waste from fraudulent or invalid traffic, including bot interactions and non-viewable advertisements. This verification system ensured that impression counts reflected genuine human engagement with the notice content.

**D.     Streaming Radio**

20.     Streaming radio technology delivers audio content over internet connections to any connected device.

21.     The streaming radio component featured 30-second advertisements running across specialized networks designed to reach specific demographic communities within Louisiana in English and Spanish:

| NETWORK | DESCRIPTION |
|---|---|
| Audio Everywhere | Targeted Adults 50+, Catholics; Religious Spotify Playlists, and Religion/Spirituality Podcasts. |
| Unidos (Spanish) | Targeted Hispanic audiences, ensuring comprehensive coverage of Latino Catholic communities within the Archdiocese's territory. |
| United | Targeted Black American audiences, including exclusive access to Radio One, America's leading Black-owned audio publisher. |

22.     Internet advertising drove over 75,000 clicks to the Chapter 11 case website.

23.     Advertisements were delivered across devices (desktop, mobile, and tablet). Examples of the banner and social media ads as they appeared are attached hereto as **Exhibit D**. The streaming radio script is attached hereto as **Exhibit E**.

8

#110112396v2

8

## II. Community Outreach

24.     On September 19, 2025, DRC emailed a notice to three community sectors. Affidavits of Service from DRC, including copies of the outreach emails, are attached as **Exhibit F**.

| GROUP | CONTACTS |
|---|---|
| Catholic Churches in Louisiana, Texas, and Mississippi | 529 |
| U.S. Correctional Facility Contacts (wardens, pastors, etc.) | 3,583 |
| Sexual Abuse Support Groups | 49 |

## III. National Earned Media

25.     On September 8, 2025, a bilingual press release in English and Spanish was distributed through PR Newswire's Premier news circuit, targeting traditional media outlets — including television, radio, newspapers, and magazines — as well as digital news platforms across the United States.

26.     The press release generated 384 pickups of the full-text English release and 45 pickups of the Spanish release, resulting in a total potential audience of 127.2 million. The English press release is attached hereto as **Exhibit G**.

## IV. Case Website

27.     An informational website for the Chapter 11 case is currently available at www.NOLAchurchclaims.com.  This case website has specific information, in plain language, for those with potential sexual abuse claims and non-trade claims against the Additional Debtors.  On September 7, 2025, the case website was updated to include, among other things, the Additional Debtors' Abuse Claims Bar Date Notice, the Additional Debtors' Abuse Claims Bar Date Publication Notice, the Additional Debtors' Abuse Proof of Claim Form, the Additional Debtors' Non-Trade Claims Bar Date Publication Notice, and the Additional Debtors' Non-Trade Proof of

9

Claim Form. Notably, the Additional Debtors' Abuse Claims Publication Notice and the Additional Debtors' Abuse Claims Bar Date Notice were made available in English, Spanish, and Vietnamese. All media directed potential claimants to this case website for more information.

## V. Toll-Free Telephone Support

28. At the outset of this Chapter 11 case, the Debtor established a toll-free phone number (877-476-4389), which potential claimants will continue to be able to call for information about the bankruptcy. Television, radio, and print ads included the toll-free phone number.

## PAID MEDIA DELIVERY

29. The Supplemental Notice Plan delivered substantial coverage across all target demographics, with performance metrics that demonstrate comprehensive notice penetration:

| TARGET AUDIENCE | REACH/FREQUENCY |
|---|---|
| Adults 50+ (New Orleans) | 95.3% / 6.2 |
| Adults 18+ (New Orleans) | 85.8% / 4.4 |
| Adults 50+ (Louisiana) | 89.5% / 5.2 |
| Adults 18+ (Louisiana) | 81.6% / 4.3 |

30. These metrics reflect optimal balance between broad population coverage and sufficient message frequency to ensure notice recognition and retention among potential claimants.

31. The reach and frequency performance for our primary target audience of Adults 50+ in New Orleans compares favorably to other high-profile bankruptcy proceedings involving unknown claimants:

| CASE | REACH/ FREQUENCY |
|---|---|
| *In re: Purdue Pharma L.P.*, Case No. 19-23649 (Bankr. S.D.N.Y.) | 95%/6.0 |
| *In re Boy Scouts of America and Delaware BSA, LLC*, Case No. 20-10343 (Bankr. D. Del.) | 96%/5.0 |
| *In re Mallinckrodt PLC.*, No. 20-12522 (Bankr. D. Del.) | 91%/6.0 |
| *In re Endo International PLC.*, No. 22-22549 (Bankr. S.D.N.Y.) | 90%/4.0 |

10

| | |
|---|---|
| *In re PG&E Corp.*, Case No. 19-30088 (Bankr. N.D. Cal.) | 95%/8.0 |
| *In re Garlock Sealing Tech. LLC*, Case No. 10-31607 (Bankr. W.D.N.C.) | 95%/4.4 |
| *In re W.R. Grace & Co.*, Case No. 01-01139 (Bankr. D. Del.) | 91%/3.7 |
| *In re Babcock & Wilcox Co.*, Case No. 00-10992 (Bankr. E.D. La.) | 94%/4.4 |

32.     This comparative analysis demonstrates that the proposed media strategy meets or exceeds industry standards for comprehensive notice programs in complex bankruptcy proceedings involving unknown claimants, providing confidence in the plan's adequacy for ensuring due process compliance.

## THE FORM AND CONTENT OF THE NOTICES

33.     The Additional Debtors' Abuse Claims Bar Date Notice and Additional Debtors' Abuse Claims Publication Notice effectively communicated information about the Additional Debtors' Abuse Claims Bar Date, as discussed in greater detail below.

34.     The Additional Debtors' Abuse Claims Bar Date Notice provided key information about the Chapter 11 case and the Additional Debtors' Abuse Claims Bar Date in an easy-to-use question-and-answer format.  The information provided in the Additional Debtors' Abuse Claims Bar Date Notice was drafted to allow potential claimants to easily understand their legal rights and how to properly file a Sexual Abuse Claim prior to the Additional Debtors' Abuse Claims Bar Date.

35.     The Additional Debtors' Abuse Claims Publication Notice was designed to capture the attention of potential claimants with a clear headline and plain language text. The Publication Notice provided important information regarding the bankruptcy and the legal rights available to claimants with respect to the Additional Debtors' Abuse Claims Bar Date and directed readers to the bankruptcy case website and phone number for more information.

11

36.     The Additional Debtors' Abuse Claims Bar Date Notice and Additional Debtors' Abuse Claims Publication Notice were translated into Spanish and Vietnamese.

37.     Additionally, the Additional Debtors' Non-Trade Claims Bar Date Publication Notice, which was included in the Additional Debtors' Notice Package and displayed on the Chapter 11 case website, effectively communicated information about the Additional Debtors' Non-Trade Claims Bar Date.

## CONCLUSION

38.     As stated in my Initial Declaration, in my experience and opinion, the breadth, comprehensiveness, and efficacy of the Direct Notice and Supplemental Notice Plan as executed is well beyond what is typical in Chapter 11 noticing programs.  The reach of potential claimants through television, newspapers, streaming radio, and online advertisements, as well as the press release, provided known and unknown claimants with information about the Additional Debtors' Abuse Claims Bar Date and this Chapter 11 case.

39.     Through extensive notice and paid media under the Supplemental Notice Plan, the notice information about the Additional Debtors' Abuse Claims Bar Date in this Chapter 11 case effectively and efficiently reached target audiences and satisfied due process. The notice procedures and the Supplemental Notice Plan are consistent with the standards Signal employs in similar noticing programs designed to reach both known and unknown claimants.

I declare under penalty of perjury that, after reasonable inquiry, the foregoing is true and correct to the best of my knowledge, information, and belief.

Dated:  November 1, 2025
       Souderton, Pennsylvania      */s/ Shannon Wheatman*

                                 Shannon R. Wheatman, Ph.D.
                                 Partner, Signal Interactive Media

13

## EXHIBIT A
### [TV Storyboard]





**VO:** If you were sexually abused by clergy or church staff in the Archdiocese of New Orleans, you may be eligible for payment from a multimillion dollar proposed settlement.

**Clip #1 Link**: https://www.pond5.com/stock-footage/item/217769306-man-looking-church-cross

**Clip #2 Link**: https://www.shutterstock.com/video/clip-1032290198-red-high-school-lockers-narrow-hallway



**VO:** The proposed bankruptcy plan, if approved by the court, would create a Settlement Trust to pay eligible survivors.

**Clip #3 Link:** https://www.shutterstock.com/video/clip-1097153433-traditional-catholic-decoration-inside-cathedral-detail-ornamentation



**VO:** You must file a claim by December 2, 2025. Missing the deadline may mean losing your right to compensation forever. All claims will be kept private.

**Clip # 4 Link:** https://www.shutterstock.com/video/clip-1049360572-smooth-tracking-shot-church-pewsbenches-row-forward



**VO:** File at NOLAchurchclaims.com or call 877-476-4389.

**Clip #5 Link:** https://www.shutterstock.com/video/clip-1049360572-smooth-tracking-shot-church-pewsbenches-row-forward

**Disclaimer language for last frame of TV (only appears on screen and not in VO):**
Paid for by the Archdiocese of New Orleans by order of the U.S. Bankruptcy Court.

**<u>EXHIBIT B</u>**
**[TV Schedule]**

# TV Schedule Summary

|  | Week of | | | |
|--------|--------|---------|---------|-------|
| Market | Sept 8 | Sept 15 | Sept 22 | Total |
| Alexandria | 44 | 45 | 44 | 133 |
| Baton Rouge | 25 | 86 | 56 | 167 |
| Lafayette | 39 | 97 | 71 | 207 |
| Lake Charles | 49 | 49 | 48 | 146 |
| Monroe | 46 | 44 | 44 | 134 |
| New Orleans | 51 | 109 | 78 | 238 |
| Shreveport | 59 | 58 | 63 | 180 |
| Total | 313 | 488 | 404 | 1205 |

## Alexandria

CABLE — Week of

| Network | Time Period | Program | Sept 8 | Sept 15 | Sept 22 | Total |
|---------|-------------|---------|--------|---------|---------|-------|
| 9263 ALTICE, Optimum/Alexandria Zone, LA Cable | | | | | | |
| CNN | M-Su 6p-12a | Anderson Cooper 360 | 1 | 2 | 3 | 6 |
| | | Champions for Change | 2 | | | 2 |
| | | CNN Newsroom | 2 | | | 2 |
| | | CNN NewsNight with Abby Phillip | | 1 | 1 | 2 |
| | | CNN Special Program | | | 1 | 1 |
| | | Erin Burnett OutFront | 2 | 1 | 2 | 5 |
| | | Farm Aid 40 | | 2 | | 2 |
| | | Have I Got News for You | | | 1 | 1 |
| | | Laura Coates Live | 2 | | 1 | 3 |
| | | Real Time with Bill Maher | | 1 | | 1 |
| | | The Source with Kaitlan Collins | 1 | 3 | 1 | 5 |
| | Total | | 10 | 10 | 10 | 30 |
| FXNC | M-Su 6p-12a | The Big Weekend Show | 1 | 1 | 1 | 3 |
| | | The Five | 3 | | 2 | 5 |
| | | FOX News at Night | 1 | 3 | 1 | 5 |
| | | Gutfeld! | | 4 | 3 | 7 |
| | | Hannity | 1 | | 1 | 2 |
| | | The Ingraham Angle | 2 | 1 | 1 | 4 |
| | | Jesse Watters Primetime | | | 1 | 1 |
| | | Life, Liberty & Levin | | 1 | | 1 |
| | | My View with Lara Trump | 1 | | | 1 |
| | | One Nation with Brian Kilmeade | 1 | | | 1 |
| | Total | | 10 | 10 | 10 | 30 |
| MNBC | M-Su 6p-12a | All In With Chris Hayes | 1 | | | 1 |
| | | The Briefing with Jen Psaki | 2 | 1 | | 3 |
| | | Deadline: White House | 1 | | | 1 |
| | | The Last Word with Lawrence | | 2 | 1 | 3 |
| | | The Weekend: Primetime | 2 | 3 | | 5 |
| | | The Weeknight | 2 | 1 | 9 | 12 |
| | | The 11th Hour with Stephanie | | | | 3 |
| | | | | | | 30 |

| | | Program | | | | |
|---|---|---|---|---|---|---|
| | | All In With Chris Hayes | 1 | | | 1 |
| | | The Last Word with Lawrence | | | | 3 |
| | | The Rachel Maddow Show | | 2 | | 2 |
| | | The Weekend: Primetime | 2 | 3 | | 5 |
| | | The Weeknight | 2 | 1 | 9 | 12 |
| | | The 11th Hour with Stephanie | 2 | 1 | | 3 |
| | Total | | 10 | 10 | 10 | 30 |
| Total Cable: | | | 30 | 30 | 30 | 90 |

### Broadcast TV — Week of

| Network | Time Period | Program | Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| KALB-TV | | | | | | |
| | M-F 6a-7a | Jambalaya | 2 | 2 | 2 | 6 |
| | M-F 7a-9a | Today Show | 1 | 1 | 1 | 3 |
| | M-F 5p-5:30p | Live at 5 | 2 | 2 | 1 | 5 |
| | Su 10p-10:30p | KALB Sundays News at 10 | 1 | 1 | 1 | 3 |
| | Total | | 6 | 6 | 5 | 17 |
| KLAX-TV | | | | | | |
| | M-F 6a-7a | America This Morning | 1 | 2 | 2 | 5 |
| | M-F 6p-6:30p | ABC31 News at 6pm | 2 | 2 | 2 | 6 |
| | M-F 10p-10:35p | ABC31 News at 10p | 2 | 2 | 2 | 6 |
| | Total | | 5 | 6 | 6 | 17 |
| NALB-TV | | | | | | |
| | Su 8a-9:30a | CBS Sunday Morning | 1 | 1 | 1 | 3 |
| | M-F 6:30p-7p | Louisiana Latest | 2 | 2 | 2 | 6 |
| | Total | | 3 | 3 | 3 | 9 |
| Total Broadcast TV: | | | 14 | 15 | 14 | 43 |
| | | | | | | |
| Alexandria Grand Total: | | | 44 | 45 | 44 | 133 |

## Baton Rouge

### CABLE — Week of

| Network | Time Period | Program | Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| 3996 COX MEDIA, Baton Rouge Interconnect-Cable | | | | | | |
| CNN | M-Su 6p-12a | Anderson Cooper 360 | | 4 | 3 | 7 |
| | | CNN NewsNight with Abby Phillip | | 4 | 1 | 5 |
| | | CNN Special Program | | | 1 | 1 |
| | | Farm Aid 40 | | 2 | | 2 |
| | | Have I Got News for You | | 2 | 1 | 3 |
| | | Laura Coates Live | | 3 | | 3 |
| | | Real Time with Bill Maher | | 1 | 1 | 2 |
| | | The Source with Kaitlan Collins | | 3 | 4 | 7 |
| | | | 0 | 19 | 11 | 30 |
| FXNC | M-Su 6p-12a | The Five | | 2 | 1 | 3 |
| | | FOX News at Night | | 2 | 2 | 4 |
| | | FOX News Saturday | | 1 | | 1 |
| | | Gutfeld! | | 3 | 1 | 4 |
| | | Hannity | | 3 | | 3 |
| | | The Ingraham Angle | | 3 | 5 | 8 |
| | | Jesse Watters Primetime | | 2 | 1 | 3 |
| | | Life, Liberty & Levin | | 2 | | 2 |
| | | Sunday Night in America with Trey | | 2 | | 2 |
| | | | | | | 30 |
| | | All In With Chris Hayes | | 2 | 1 | 3 |

| | | | Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| | | FOX News Saturday | | 1 | | 1 |
| | | Hannity | | 3 | | 3 |
| | | Jesse Watters Primetime | | 2 | 1 | 3 |
| | | Life, Liberty & Levin | | 2 | | 2 |
| | | Sunday Night in America with Trey | | 2 | | 2 |
| | | | 0 | 20 | 10 | 30 |
| MNBC | M-Su 6p-12a | All In With Chris Hayes | | 2 | 1 | 3 |
| | | The Beat with Ari Melber | | 1 | | 1 |
| | | The Briefing with Jen Psaki | | 7 | 1 | 8 |
| | | Deadline: White House | | 1 | 1 | 2 |
| | | The Last Word with Lawrence | | 3 | 3 | 6 |
| | | The Rachel Maddow Show | | | 1 | 1 |
| | | The Weekend: Primetime | | 2 | | 2 |
| | | The Weeknight | | 2 | 2 | 4 |
| | | The 11th Hour with Stephanie | | 2 | 1 | 3 |
| | | | 0 | 20 | 10 | 30 |
| Total Cable: | | | 0 | 59 | 31 | 90 |

**Broadcast TV** — Week of

| Network | Time Period | Program | Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| WAFB-TV | | | | | | |
| | M-F 6a-7a | WAFB 9 News 6-7a | 2 | 2 | 2 | 6 |
| | M-F 7a-9a | CBS Mornings | 2 | 2 | 2 | 6 |
| | M-F 6p-6:30p | WAFB 9 News 6p | 2 | 2 | 2 | 6 |
| | M-F 10p-10:35p | WAFB 9 News 10p | 2 | 2 | 2 | 6 |
| | | | 8 | 8 | 8 | 24 |
| WBRZ-TV | | | | | | |
| | M-F 6a-7a | WBRZ News 2 Tunein | 2 | 2 | 2 | 6 |
| | M-F 7a-9a | Good Morning America | 1 | 3 | 2 | 6 |
| | M-F 6p-6:30p | WBRZ News 2 at 6p | 2 | 2 | 1 | 5 |
| | M-F 10p-10:35p | WBRZ News 2 at 10p | 2 | 2 | 2 | 6 |
| | | | 7 | 9 | 7 | 23 |
| WGMB-TV | | | | | | |
| | M-F 5:30p-6p | FOX 44 News at 5:30 | 2 | 2 | 2 | 6 |
| | M-F 9p-9:30p | FOX 44 News | 2 | 2 | 2 | 6 |
| | | | 4 | 4 | 4 | 12 |
| WVLA-TV | | | | | | |
| | M-F 7a-9a | Today Show | 2 | 2 | 2 | 6 |
| | M-F 5p-5:30p | Local 33 News at 5pm | 2 | 2 | 2 | 6 |
| | M-F 10p-10:35p | Local 33 News at 10pm | 2 | 2 | 2 | 6 |
| | | | 6 | 6 | 6 | 18 |
| Total Broadcast TV: | | | 25 | 27 | 25 | 77 |
| **Baton Rouge Grand Total:** | | | **25** | **86** | **56** | **167** |

## Lafayette

**CABLE** — Week of

| Network | Time Period | Program | Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| 1483 VIAMEDIA, INC, Viamedia/Lafayette Zone, LA-Cable | | | | | | |
| CNN | M-Su 6p-12a | Anderson Cooper 360 | 1 | 1 | 2 | 4 |
| | | Champions for Change | 1 | | | 1 |
| | | CNN Newsroom | | | 1 | 1 |
| | | CNN NewsNight with Abby Phillip | 1 | | | 1 |
| | | CNN Special Program | | | 1 | 1 |

22

| Network | Time | Program | Week of Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| CNN | M-Su 6p-12a | Anderson Cooper 360 | 1 | 1 | 2 | 4 |
| | | Champions for Change | 1 | | | 1 |
| | | CNN Newsroom | | | 1 | 1 |
| | | CNN NewsNight with Abby Phillip | 1 | | | 1 |
| | | CNN Special Program | | | 1 | 1 |
| | | Erin Burnett OutFront | 3 | 5 | 4 | 12 |
| | | Farm Aid 40 | | 2 | | 2 |
| | | Have I Got News for You | | | 1 | 1 |
| | | Laura Coates Live | 1 | 1 | | 2 |
| | | The Lead With Jake Tapper | 1 | | | 1 |
| | | Real Time with Bill Maher | 2 | | 1 | 3 |
| | | The Whole Story with Anderson | | 1 | | 1 |
| | | | 10 | 10 | 10 | 30 |
| FXNC | M-Su 6p-12a | The Big Weekend Show | 1 | | 1 | 2 |
| | | The Five | 2 | 2 | 1 | 5 |
| | | FOX News at Night | 1 | 1 | 1 | 3 |
| | | FOX News Saturday | | 2 | 1 | 3 |
| | | Gutfeld! | 2 | | | 2 |
| | | The Ingraham Angle | 2 | 3 | 4 | 9 |
| | | Life, Liberty & Levin | 2 | 1 | 1 | 4 |
| | | My View with Lara Trump | | 1 | 1 | 2 |
| | | | 10 | 10 | 10 | 30 |
| **8644 COX MEDIA, Cox-Acadiana Zone, L-Cable** | | | | | | |
| CNN | M-Su 6p-12a | Anderson Cooper 360 | | 4 | 1 | 5 |
| | | CNN NewsNight with Abby Phillip | | 2 | 1 | 3 |
| | | CNN Special Program | | | 3 | 3 |
| | | Erin Burnett OutFront | | 3 | 5 | 8 |
| | | Farm Aid 40 | | 3 | | 3 |
| | | Have I Got News for You | | 2 | | 2 |
| | | Laura Coates Live | | 2 | 1 | 3 |
| | | Real Time with Bill Maher | | | 1 | 1 |
| | | The Source with Kaitlan Collins | | 2 | | 2 |
| | | | 0 | 18 | 12 | 30 |
| FXNC | M-Su 6p-12a | The Big Weekend Show | | 1 | | 1 |
| | | The Five | | 3 | | 3 |
| | | FOX News at Night | | 4 | 3 | 7 |
| | | FOX News Saturday | | 1 | | 1 |
| | | Gutfeld! | | 3 | | 3 |
| | | Hannity | | 2 | 1 | 3 |
| | | The Ingraham Angle | | | 5 | 5 |
| | | Jesse Watters Primetime | | 2 | 1 | 3 |
| | | Life, Liberty & Levin | | 1 | | 1 |
| | | My View with Lara Trump | | 1 | | 1 |
| | | One Nation with Brian Kilmeade | | 1 | | 1 |
| | | Sunday Night in America with Trey | | 1 | | 1 |
| | | | 0 | 20 | 10 | 30 |
| MNBC | M-Su 6p-12a | All In With Chris Hayes | | 3 | 1 | 4 |
| | | The Beat with Ari Melber | | | 1 | 1 |
| | | The Briefing with Jen Psaki | | 4 | 1 | 5 |
| | | Deadline: White House | | 1 | 1 | 2 |
| | | The Rachel Maddow Show | | | 1 | 1 |
| | | The Weekend: Primetime | | 4 | 2 | 6 |
| | | The Weeknight | | 3 | 1 | 4 |
| | | The 11th Hour with Stephanie | | | | 4 |

23

| | | | Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| | | All In With Chris Hayes | | 3 | 1 | 4 |
| | | | | 1 | | 5 |
| | | Deadline: White House | | 1 | 1 | 2 |
| | | The Last Word with Lawrence | | 3 | | 3 |
| | | The Rachel Maddow Show | | | 1 | 1 |
| | | The Weekend: Primetime | | 4 | 2 | 6 |
| | | The Weeknight | | 3 | 1 | 4 |
| | | The 11th Hour with Stephanie | | 2 | 2 | 4 |
| | | | 0 | 20 | 10 | 30 |
| **Total Cable:** | | | **20** | **78** | **52** | **150** |

### Broadcast TV

| Network | Time Period | Program | Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| **KADN-TV** | | | | | | |
| | M-F 4p-5p | News 15 at 4p | 2 | 2 | 2 | 6 |
| | M-F 9-10p | News 15 at 9 | 2 | 2 | 2 | 6 |
| | | | 4 | 4 | 4 | 12 |
| **KATC-TV** | | | | | | |
| | M-F 7a-9a | Good Morning America | 2 | 2 | 2 | 6 |
| | M-F 6p-6:30p | KATC TV-3 News at 6 | 2 | 2 | 2 | 6 |
| | Su 10p-10:35p | KATC TV-3 News at 10 | 1 | 1 | 1 | 3 |
| | | | 5 | 5 | 5 | 15 |
| **KLAF-TV** | | | | | | |
| | M-F 6p-6:30p | News 15 at 6 | 2 | 2 | 2 | 6 |
| | M-F 10p-10:45p | News 15 at 10 | 2 | 2 | 2 | 6 |
| | | | 4 | 4 | 4 | 12 |
| **KLFY-TV** | | | | | | |
| | M-F 6a-7a | Passe Partout 6a-7a | 2 | 2 | 2 | 6 |
| | M-F 5p-5:30p | KLFY News 10 @ 5p | 3 | 3 | 3 | 9 |
| | Su 10p-10:35p | KLFY News 10 @ 10p | 1 | 1 | 1 | 3 |
| | | | 6 | 6 | 6 | 18 |
| **Total Broadcast TV:** | | | **19** | **19** | **19** | **57** |
| **Lafayette Grand Total:** | | | **39** | **97** | **71** | **207** |

## Lake Charles

### CABLE

| Network | Time Period | Program | Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| **9404 ALTICE, Optimum/Lake Charles Zone, LA-Cable** | | | | | | |
| **CNN** | M-Su 6p-12a | Anderson Cooper 360 | 3 | 2 | 4 | 9 |
| | | CNN Newsroom | 1 | | 1 | 2 |
| | | CNN NewsNight with Abby Phillip | 1 | 2 | 2 | 5 |
| | | CNN Special Program | | | 1 | 1 |
| | | Erin Burnett OutFront | 1 | | | 1 |
| | | Farm Aid 40 | | 2 | | 2 |
| | | Laura Coates Live | 1 | | 2 | 3 |
| | | The Lead With Jake Tapper | 1 | | | 1 |
| | | Real Time with Bill Maher | | 2 | | 2 |
| | | The Source with Kaitlan Collins | 2 | 2 | | 4 |
| | | | 10 | 10 | 10 | 30 |
| **FXNC** | M-Su 6p-12a | The Big Weekend Show | 1 | 1 | 1 | 3 |
| | | The Five | 1 | 3 | | 4 |
| | | FOX News at Night | | 1 | | 1 |
| | | FOX News Saturday | 1 | 1 | | 2 |
| | | Gutfeld! | 1 | | 3 | 4 |
| | | Hannity | 2 | | 1 | 3 |

24

Case 2:01-cv-08456 Doc 46245 Filed 11/11/25 Entered 11/11/25 12:07:54 Main Document Page 52
Implementation Declaration Page 25 of 236

Real Time with Bill Maher ... 2 ... 2
The Source with Kaitlan Collins ...

30

| | | | Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| | | The Five | 1 | 3 | | 4 |
| | | FOX News at Night | | 1 | | 1 |
| | | FOX News Saturday | 1 | 1 | | 2 |
| | | Gutfeld! | 1 | | 3 | 4 |
| | | Hannity | 2 | | 1 | 3 |
| | | The Ingraham Angle | 3 | | 1 | 4 |
| | | Jesse Watters Primetime | | 1 | 2 | 3 |
| | | Life, Liberty & Levin | 1 | 3 | 2 | 6 |
| | | | **10** | **10** | **10** | **30** |
| **MNBC** | M-Su 6p-12a | All In With Chris Hayes | 2 | | | 2 |
| | | The Briefing with Jen Psaki | 2 | | | 2 |
| | | Deadline: White House | | 1 | | 1 |
| | | The Last Word with Lawrence | 2 | 1 | | 3 |
| | | The Rachel Maddow Show | | 2 | | 2 |
| | | The Weekend: Primetime | 2 | 2 | | 4 |
| | | The Weeknight | 1 | 3 | 9 | 13 |
| | | The 11th Hour with Stephanie | 1 | 1 | 1 | 3 |
| | | | **10** | **10** | **10** | **30** |
| **Total Cable:** | | | **30** | **30** | **30** | **90** |

**Broadcast TV**      Week of

| Network | Time Period | Program | Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| **KPLC-TV** | | | | | | |
| | M-F 5:30a-7a | 7 News Sunrise | 2 | 2 | 2 | 6 |
| | M-F 7a-9a | Today Show | 2 | 2 | 1 | 5 |
| | M-F 5p-5:30p | 7 News Live at Five | 2 | 2 | 2 | 6 |
| | M-F 10p-10:35p | 7 News Nightcare Weekday | 1 | 1 | 1 | 3 |
| | | | **7** | **7** | **6** | **20** |
| **KSWL-TV** | | | | | | |
| | Su 8a-9:30a | CBS Sunday Morning | 2 | 2 | 2 | 6 |
| | | | **2** | **2** | **2** | **6** |
| **KVHP-TV** | | | | | | |
| | M-F 7a-9a | FOX29 Morning News | 2 | 2 | 2 | 6 |
| | M-F 9p-9:30p | FOX29 News at 9 | 2 | 2 | 2 | 6 |
| | | | **4** | **4** | **4** | **12** |
| **MVHP-TV** | | | | | | |
| | M-F 7a-9a | Good Morning America | 2 | 2 | 2 | 6 |
| | M-F 5p-5:30p | Local News | 2 | 2 | 2 | 6 |
| | Su 10p-10:35p | Local News | 2 | 2 | 2 | 6 |
| | | | **6** | **6** | **6** | **18** |
| **Total Broadcast TV:** | | | **19** | **19** | **18** | **56** |

| **Lake Charles Grand Total:** | | | **49** | **49** | **48** | **146** |

## Monroe

**CABLE**      Week of

| Network | Time Period | Program | Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| **0701 COMCAST: Effecty/Monroe/Interconnect - L Cable** | | | | | | |
| | | Anderson Cooper 360 | | 1 | | 1 |
| | | Champions for Change | 1 | | | 1 |
| | | CNN Newsroom | 1 | | 1 | 2 |
| | | CNN NewsNight with Abby Phillip | 2 | 2 | 2 | 6 |

25

Monroe

0701 COMCAST, Effectv/Monroe/Interconnect, L-Cable

| | | Program | Week of Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| **CNN** | M-Su 6p-12a | Anderson Cooper 360 | | 1 | | 1 |
| | | Champions for Change | 1 | | | 1 |
| | | CNN Newsroom | 1 | | 1 | 2 |
| | | CNN NewsNight with Abby Phillip | 2 | 2 | 2 | 6 |
| | | CNN Special Program | | | 2 | 2 |
| | | Erin Burnett OutFront | 1 | 1 | 3 | 5 |
| | | Farm Aid 40 | | 2 | | 2 |
| | | Have I Got News for You | 1 | 1 | | 2 |
| | | Laura Coates Live | 1 | 1 | | 2 |
| | | The Lead With Jake Tapper | 1 | | | 1 |
| | | Real Time with Bill Maher | | | 1 | 1 |
| | | The Source with Kaitlan Collins | 2 | 1 | 1 | 4 |
| | | The Whole Story with Anderson | 2 | 1 | | 3 |
| | | | **12** | **10** | **10** | **32** |
| **FXNC** | M-Su 6p-12a | The Big Weekend Show | 1 | 1 | | 2 |
| | | The Five | 1 | 2 | 3 | 6 |
| | | FOX News at Night | | | 1 | 1 |
| | | FOX News Saturday | 1 | | | 1 |
| | | Gutfeld! | 2 | 3 | 2 | 7 |
| | | Life, Liberty & Levin | 3 | 3 | 3 | 9 |
| | | One Nation with Brian Kilmeade | 1 | 1 | 1 | 3 |
| | | | **9** | **10** | **10** | **29** |
| **Total Cable:** | | | **21** | **20** | **20** | **61** |

Broadcast TV

| Network | Time Period | Program | Week of Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| **KARD-TV** | | | | | | |
| | M-F 7a-9a | FOX 14 Your Morning News | 2 | 2 | 2 | 6 |
| | M-F 6:30p-7p | FOX 14 News at 6:30p | 2 | 2 | 2 | 6 |
| | M-F 9p-10p | FOX 14 News at 9 | 2 | 2 | 2 | 6 |
| | | | **6** | **6** | **6** | **18** |
| **KNOE-TV** | | | | | | |
| | M-F 6a-7a | Good Morning ARK-LA-MISS | 1 | 1 | 1 | 3 |
| | M-F 7a-9a | CBS This Morning | 2 | 2 | 2 | 6 |
| | M-F 5p-5:30p | KNOE 8 News at 5 | 2 | 2 | 2 | 6 |
| | M-F 10-10:35p | KNOE 8 News at 10 | 2 | 1 | 1 | 4 |
| | | | **7** | **6** | **6** | **19** |
| **KTVE-TV** | | | | | | |
| | M-F 6a-7a | NBC 10 News Today | 2 | 2 | 2 | 6 |
| | M-F 7a-9a | Today | 2 | 2 | 2 | 6 |
| | M-F 5p-5:30p | NBC 10 News at 5 | 2 | 2 | 2 | 6 |
| | M-F 10p-10:30p | NBC 10 News at 10 | 2 | 2 | 2 | 6 |
| | | | **8** | **8** | **8** | **24** |
| **MNOE-TV** | | | | | | |
| | M-F 6:30a-7a | Good Morning ARK-LA-MISS | 2 | 2 | 2 | 6 |
| | M-F 7a-9a | Good Morning America | 2 | 2 | 2 | 6 |
| | | | **4** | **4** | **4** | **12** |
| **Total Broadcast TV:** | | | **25** | **24** | **24** | **73** |

New Orleans

| | | Good Morning America | 2 | 2 | 2 | 6 |
|---|---|---|---|---|---|---|

| Monroe Grand Total: | | | | 46 | 44 | 44 | 134 |
|---|---|---|---|---|---|---|---|

## New Orleans

**CABLE**                    **Week of**

| Network | Time Period | Program | Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| **6979 COX MEDIA, New Orleans Interconnect-Cable** | | | | | | |
| **CNN** | M-Su 6p-12a | Anderson Cooper 360 | | 3 | 2 | 5 |
| | | CNN NewsNight with Abby Phillip | | 4 | 2 | 6 |
| | | CNN Special Program | | | 3 | 3 |
| | | Erin Burnett OutFront | | 1 | | 1 |
| | | Farm Aid 40 | | 2 | | 2 |
| | | Have I Got News for You | | 1 | | 1 |
| | | Laura Coates Live | | 2 | 2 | 4 |
| | | Real Time with Bill Maher | | 2 | 2 | 4 |
| | | The Source with Kaitlan Collins | | 3 | | 3 |
| | | The Whole Story with Anderson | | 1 | | 1 |
| | | | 0 | 19 | 11 | 30 |
| **FXNC** | M-Su 6p-12a | The Big Weekend Show | | 1 | | 1 |
| | | The Five | | 2 | | 2 |
| | | FOX News at Night | | 3 | 1 | 4 |
| | | Gutfeld! | | 2 | | 2 |
| | | Hannity | | 2 | 3 | 5 |
| | | The Ingraham Angle | | 2 | 3 | 5 |
| | | Jesse Watters Primetime | | 3 | 2 | 5 |
| | | Life, Liberty & Levin | | 2 | 1 | 3 |
| | | My View with Lara Trump | | 1 | | 1 |
| | | One Nation with Brian Kilmeade | | 1 | | 1 |
| | | Sunday Night in America with Trey | | 1 | | 1 |
| | | | 0 | 20 | 10 | 30 |
| **MNBC** | M-Su 6p-12a | All In With Chris Hayes | | 1 | 1 | 2 |
| | | The Briefing with Jen Psaki | | 5 | | 5 |
| | | Deadline: White House | | 1 | 1 | 2 |
| | | The Last Word with Lawrence | | 5 | 3 | 8 |
| | | The Rachel Maddow Show | | | 1 | 1 |
| | | The Weekend: Primetime | | 4 | 2 | 6 |
| | | The Weeknight | | 1 | 1 | 2 |
| | | The 11th Hour with Stephanie | | 3 | 1 | 4 |
| | | | 0 | 20 | 10 | 30 |
| **Total Cable:** | | | 0 | 59 | 31 | 90 |

**Broadcast TV**                **Week of**

| Network | Time Period | Program | Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| **WDSU-TV** | | | | | | |
| | M-F 6a-7a | WDSU News M-F 6a-7a | 2 | | 1 | 3 |
| | M-F 7a-9a | Today Show | 3 | 2 | 3 | 8 |
| | Sa 6a-7a | NewsChannel 6 Sa 6a-7a | | 1 | | 1 |
| | Sa 8a-9a | NewsChannel 6 Sa 8a-9a | | 1 | | 1 |
| | Sa 9a-10a | NewsChannel 6 Sa 9a-10a | 1 | 1 | | 2 |
| | | NewsChannel 6 Su 8a-10a | | 1 | | 1 |
| | | Newschannel 6 @ 5pm | 2 | 3 | | 5 |
| | | NewsChannel 6 @ 6pm | 1 | | 3 | 4 |
| | | WDSU News @ 10pm | | 3 | 2 | 8 |

27

| | Time Period | Program | Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| | | Today Show | | | | |
| | | NewsChannel 6 Sa 6a-7a | | 1 | | 1 |
| | | NewsChannel 6 Sa 8a-9a | | | | 1 |
| | | NewsChannel 6 Sa 9a-10a | | | | |
| | Su 8a-10a | NewsChannel 6 Su 8a-10a | | 1 | | 1 |
| | M-F 5p-5:30p | Newschannel 6 @ 5pm | 2 | 3 | | 5 |
| | M-F 6p-6:30p | NewsChannel 6 @ 6pm | 1 | | 3 | 4 |
| | M-F 10p-10:35p | WDSU News @ 10pm | 3 | 3 | 2 | 8 |
| | | | 12 | 12 | 9 | 33 |
| **WGNO-TV** | | | | | | |
| | M-F 6p-6:30p | WGNO 6p News | 3 | 3 | 3 | 9 |
| | M-F 10p-10:35p | WGNO 10p News | 3 | 3 | 3 | 9 |
| | | | 6 | 6 | 6 | 18 |
| **WHNO-TV** | | | | | | |
| | M-F 8p-9p | 700 Club | 4 | 3 | 4 | 11 |
| | Sa 2:30a-3a | Life Today with James Robison | | 1 | | 1 |
| | | | 4 | 4 | 4 | 12 |
| **WUPL-TV** | | | | | | |
| | M-F 7a-8a | WWL Louisiana Morning News 7a | 3 | 3 | 3 | 9 |
| | M-F 8a-9a | WWL Louisiana Morning News 8a | 3 | 3 | 3 | 9 |
| | | | 6 | 6 | 6 | 18 |
| **WVUE-TV** | | | | | | |
| | M-F 7a-8a | FOX 8 Morning Edition @ 7a | 3 | 3 | 3 | 9 |
| | M-F 8a-9a | FOX 8 Morning Edition @ 8a | 3 | 3 | 3 | 9 |
| | M-F 5p-6p | FOX 8 News @ 5p | 3 | 3 | 3 | 9 |
| | M-F 9p-10p | FOX 8 News @ 9p | 3 | 3 | 3 | 9 |
| | | | 12 | 12 | 12 | 36 |
| **WWL-TV** | | | | | | |
| | M-F 6a-7a | WWL Louisiana Morning News 6a | 3 | 2 | 2 | 7 |
| | M-F 7a-9a | CBS Mornings | 3 | 3 | 3 | 9 |
| | Su 8a-9:30a | CBS News Sunday Morning | 1 | 1 | 1 | 3 |
| | M-F 6p-6:30p | WWL Louisiana News at 6p | 2 | 2 | 2 | 6 |
| | M-F 10-10:35p | WWL Louisiana News at 10p | 2 | 2 | 2 | 6 |
| | | | 11 | 10 | 10 | 31 |
| **Total Broadcast TV:** | | | **51** | **50** | **47** | **148** |
| | | | | | | |
| **New Orleans Grand Total:** | | | **51** | **109** | **78** | **238** |

## Shreveport

| CABLE | | | Week of | | | |
|---|---|---|---|---|---|---|
| Network | Time Period | Program | Sept 8 | Sept 15 | Sept 22 | Total |
| **2335 ALTICE, Optimum/Shreveport Interconnect-Cable** | | | | | | |
| **CNN** | M-Su 6p-12a | Anderson Cooper 360 | 4 | 3 | 4 | 11 |
| | | CNN NewsNight with Abby Phillip | 2 | 1 | 3 | 6 |
| | | CNN Special Program | | | 3 | 3 |
| | | Erin Burnett OutFront | 1 | 1 | | 2 |
| | | Farm Aid 40 | | 3 | | 3 |
| | | Laura Coates Live | | 1 | | 1 |
| | | Real Time with Bill Maher | 2 | | | 2 |
| | | The Source with Kaitlan Collins | | 1 | | 1 |
| | | The Whole Story with Anderson | 1 | | | 1 |
| | | | 10 | 10 | 10 | 30 |
| | | The Big Weekend Show | 1 | 2 | 1 | 4 |
| | | FOX News at Night | 1 | | 3 | 4 |
| | | FOX News Saturday | 1 | 1 | | 2 |
| | | Gutfeld! | 2 | 2 | 2 | 6 |

| | | | 10 | 10 | 10 | 30 |
|---|---|---|---|---|---|---|
| FXNC | M-Su 6p-12a | The Big Weekend Show | 1 | 2 | 1 | 4 |
| | | FOX News at Night | 1 | | 3 | 4 |
| | | FOX News Saturday | 1 | 1 | | 2 |
| | | Gutfeld! | 2 | 2 | 2 | 6 |
| | | Hannity | | 1 | 2 | 3 |
| | | The Ingraham Angle | 2 | 2 | 1 | 5 |
| | | Jesse Watters Primetime | | 1 | 1 | 2 |
| | | Life, Liberty & Levin | 1 | 1 | 2 | 4 |
| | | | 8 | 10 | 12 | 30 |
| MNBC | M-Su 6p-12a | All In With Chris Hayes | | | 2 | 2 |
| | | The Briefing with Jen Psaki | 6 | 2 | 1 | 9 |
| | | Deadline: White House | | 1 | 1 | 2 |
| | | The Last Word with Lawrence | | 2 | | 2 |
| | | The Rachel Maddow Show | 1 | 1 | 1 | 3 |
| | | The Weekend: Primetime | 2 | 3 | 3 | 8 |
| | | The Weeknight | 1 | | 2 | 3 |
| | | The 11th Hour with Stephanie | | 1 | | 1 |
| | | | 10 | 10 | 10 | 30 |
| Total Cable: | | | 28 | 30 | 32 | 90 |

**Broadcast TV** — Week of

| Network | Time Period | Program | Sept 8 | Sept 15 | Sept 22 | Total |
|---|---|---|---|---|---|---|
| KPXJ-TV | | | | | | |
| | M-F 9p-10p | KTBS 9pm news on KPXJ | 2 | 2 | 2 | 6 |
| | | | 2 | 2 | 2 | 6 |
| KSLA-TV | | | | | | |
| | M-F 6a-7a | KSLA News 12 @ 6am | 2 | 2 | 2 | 6 |
| | M-F 7a-9a | CBS This Morning | 2 | 2 | 2 | 6 |
| | M-F 5p-5:30p | KSLA News 12 @ 5pm | 2 | 2 | 2 | 6 |
| | M-F 10p-10:35p | KSLA News 12 @ 10pm | 2 | 2 | 2 | 6 |
| | | | 8 | 8 | 8 | 24 |
| KTAL-TV | | | | | | |
| | M-F 6a-7a | NBC 6 News Today | 2 | 2 | 2 | 6 |
| | M-F 7a-9a | NBC Today Show | 2 | 2 | 2 | 6 |
| | M-F 6p-6:30p | NBC 6 News at 6 | 3 | 3 | 3 | 9 |
| | M-F 10p-10:35p | NBC 6 News at 10 M-F | 2 | 2 | 2 | 6 |
| | | | 9 | 9 | 9 | 27 |
| KTBS-TV | | | | | | |
| | M-F 6a-7a | KTBS 3 News | 2 | 2 | 2 | 6 |
| | M-F 7a-9a | Good Morning America | 3 | 3 | 3 | 9 |
| | M-F 5p-5:30p | KTBS 3 News at Five | 2 | 1 | 3 | 6 |
| | ThF 6p-7p | KTBS 3 News | 2 | | | 2 |
| | M-F 6p-7p | KTBS 3 News | | | 1 | 1 |
| | M-F 10p-10:35p | KTBS 3 News at Ten | 2 | 2 | 2 | 6 |
| | Su 10p-11p | KTBS Weekend News Sunday 10p | 1 | 1 | 1 | 3 |
| | | | 12 | 9 | 12 | 33 |
| Total Broadcast TV: | | | 31 | 28 | 31 | 90 |

| Shreveport Grand Total: | | | 59 | 58 | 63 | 180 |

Case 20-10846 Doc 465 Filed 11/24/25 Entered 11/24/25 13:42:47 Main Document Page 57

Case 22-10838 Doc 4245 Filed 11/24/25 Entered 11/24/25 13:42:47 PFP Exhibit When Page 57
Implementation Declaration Page 30 of 236

**<u>EXHIBIT C</u>**
**[Print Notices]**

Case 2:20-cv-04660 Doc 4665-1 Filed 11/04/25 Entered 11/04/25 16:01:54 ID Exhibit M Page 58
Implementation Dec on Page 31 of 236

The Times-Picayune ◆ nola.com ◆ Sunday, September 14, 2025 ◆ 5A

# Fake threats put students on edge, test dispatchers

**BY HEATHER HOLLINGSWORTH and ANDREW DEMILLO**
Associated Press

MISSION, Kan. — Around 50 college campuses across the country have been deluged in recent weeks with hoax calls about armed gunmen and other violence, laying bare the challenges of detecting fake threats quickly to prevent mass panic.

Students at some schools spent hours hiding under desks, only to find out later it was someone's idea of a entertainment. On Thursday, several historically Black colleges including Southern University locked down or canceled classes after receiving threats, at a time when the fatal shooting of conservative activist Charlie Kirk at a Utah college had campuses newly on edge.

In other cases, schools figured out early that something was amiss, but even then it took time and resources.

The FBI is investigating, but so far there have been no arrests.

Dispatch call centers often are the last lines of defense to stanters, a burden in an era of mass shootings, including one this week at a suburban Denver high school and another two weeks ago at a Catholic church in Minneapolis that killed two schoolchildren and injured 21 people.

"We have so many mass shootings in this country and so many young people die," said Wendy Via, co-founder and CEO of the Global Project Against Hate and Extremism. "And so you can't just blow it off because there has been a bunch of hoaxes."

## Swatting calls on the rise

The goal of swatting is to get authorities, particularly a SWAT team, to respond to an address and has roots in fake bomb threats that have been around for decades.

Some of the earliest swats stemmed from online gaming disputes. But gradually they became connected to nihilistic groups, which often conduct the calls in mass batches, trading tips in online forums on how to avoid detection.



STAFF PHOTO BY JAVIER GALLEGOS
Baton Rouge police block the entrance of Southern University's campus at the corner of Harding Boulevard and Scenic Highway on Thursday after a threat led administrators to announce a lockdown.

The FBI said swatting is on the rise. Since a center was created in 2023 to gather details on swatting incidents, hundreds of law enforcement agencies have voluntarily submitted thousands of incidents, the FBI said.

Swatting has become so prevalent that the U.S. Department of Education offered guidance on how to spot hoax calls. Clues include if the caller can't answer follow-up questions about their phone number or current location, or mispronounces names.

### Loose network of actors

Purgatory, a group affiliated with The Com, which is a loose network of online threat actors, has been linked to some of the recent swats, according to reports from the Global Project Against Hate and Extremism, an Alabama-based nonprofit that tracks extremist groups online, and the nonprofit Center for Internet Security and Institute for Strategic Dialogue. The FBI declined to comment on the reports.

On more than two hours of livestreams captured by the nonprofits and provided to The Associated Press, the caller's friends can be heard in the background laughing, belching and taking breaks to rap.

Keven Hendricks, a cyber crime expert who teaches law enforcement about investigating swatting, said the calls "shake your faith."

"We want there to be a reason they were doing it," he

said. "And they were doing it for the LOLs."

### Spotting a swat

One swatting attempt last month at Kansas State University serves as a case study of sorts on spotting a swat.

There were clues from the start that something was amiss. The first red flag was that it wasn't a 911 call, said Major Daryl Ascher, of the Riley County Police Department. Police declined to provide their own recording of the call, but Ascher confirmed many of the details.

Emergency calls are geolocated, meaning someone calling 911 outside the targeted area won't get through because it will be directed to the dispatch center closest to their location. Swatters "that should be a dead giveaway," said Don Beeler, chief executive officer of TDR Technology Solutions, which tracks swatting calls and offers technology to prevent them. "You're not going

to look it up if you are in an emergency. That's just not how the human brain works."

He said that if its system detects a suspicious call like that, it is transferred to an automated recording that tells the caller to hang up and dial 911.

On the technical side, halting calls made using voice over internet protocol technology, or VoIP, from being made from behind virtual private networks would stop most swats, said Hendricks, who has been swatted himself.

### Dispatchers look for clues

The next clue was that the swatter got the Manhattan,

Kansas, school's name slightly wrong, calling it Kansas City State University.

"Obviously, if you were from Manhattan or attending a university, you would know the name of the university," Ascher said.

As a giggling throng listened on messaging platform Telegram, the swatter then described a man armed with an AR-15 prowling the university's library, a description that was nearly identical to the calls flooding other university towns. The gunfire that peppered the call also was a tipoff because it "sounded like it was from a TV," Ascher said.

On the livestream, the

clearly skeptical dispatcher asked why the caller couldn't see the purported gunman when the shots sounded so close to him and why other 911 calls weren't flooding in.

"I'm not sure ma'am. I'm not sure if they have a phone or not," the caller answered.

Officers still were dispatched to the library. Ascher provided no details on how many or their tactics, but said dispatchers kept them informed of the potential it was a hoax.

"I often wonder if people don't have something better to do," Ascher said, pausing. "It is just very taxing on law enforcement."



The people of
New Orleans need
ANSWERS
...not excuses.

That's why the City Services Coalition asked the candidates for **mayor** how they plan to fix city government.

Go to **CityServicesCoalition.com** for their answers.

Paid for by City Services Coalition

## Feds sue Uber over alleged discrimination

**BY DEE-ANN DURBIN**
Associated Press

The federal government said Friday that it is suing Uber for allegedly discriminating against passengers with disabilities.

The Department of Justice said Uber drivers routinely refuse to serve individuals with disabilities, including those with service dogs. Uber is the largest ride-hailing company in the U.S.

The lawsuit alleges that Uber drivers have charged illegal cleaning fees for service animal shedding and imposed cancellation fees after denying service. The lawsuit also alleges that drivers have refused to allow disabled individuals to sit in the front seat so they can use the back seat for mobility devices.

Disabled individuals have missed appointments, experienced significant delays and have been stranded in inclement weather, the lawsuit said.

Uber said it prohibits drivers from denying service to someone with a service animal and it requires drivers to provide transportation to a person with a disability as long as they get into the vehicle on their own. It also prohibits drivers from refusing to assist with the stowing of devices like walkers, crutches and folding wheelchairs.



Dawnne Keeney
Crescent Sotheby's
INTERNATIONAL REALTY
504.650.3912
dawnne.keeney@sothebysrealty.com

4 BEDS | 3.5 BATHS

1356 Homestead Avenue, Metairie

OPEN WED SEPT 17TH 12 - 2 PM

NEW LISTING

$1,650,000
Almost New 2 Year Old House with Saltwater Pool, 2-Car Garage & Whole House Generator.

617 Jula Street, New Orleans, LA 70130 | Office 504.944.3605
Each office independently Owned and Operated.

© 2025 Sotheby's International Realty. All Rights Reserved. Sotheby's International ™ is a registered trademark and used with permission. Each Sotheby's International Realty office is independently owned and operated, except those operated by Sotheby's International Realty, Inc. All offerings are subject to errors, omissions, changes including price or withdrawal without notice. Equal Housing Opportunity.

---

**Legal Notice**

## Multimillion Dollar Proposed Plan to Pay Sexual Abuse Claims in the Archdiocese of New Orleans Bankruptcy

**Your rights could be impacted if you have sexual abuse claims against Catholic parishes, schools, or ministries. File your claim by December 2, 2025.**

The Roman Catholic Church of the Archdiocese of New Orleans ("**Archdiocese**") and 157 affiliated Catholic organizations ("**Catholic Entities**") have agreed to compensate people who claim they were sexually abused by clergy or church personnel.

The Catholic Entities include Catholic parishes, schools, academies, Catholic Charities organizations, and other ministries. They plan to file for bankruptcy if at least two-thirds of sexual abuse claimants who vote support the Joint Plan. A complete list is available at www.NOLAchurchclaims.com or by calling 1-877-476-4389.

### What is the Joint Plan?

A Settlement Trust will be created to pay sexual abuse claimants. More money may be added from the sale of Church property or additional insurance settlements from a non-settling insurer. The Archdiocese has also asked the Court to approve separate settlement agreements with certain insurers that would add millions of dollars to the Trust. These agreements will only take effect if the Court confirms the Joint Plan and approves the settlement motion. The Joint Plan also includes rules for how money will be distributed and protections for children. If the Joint Plan is approved, you cannot sue the Archdiocese, Catholic Entities, or all but one of their insurers in the future. If the Joint Plan is approved, it will block any future claims against any insurance company except the non-settling insurer—even under Louisiana's "direct action" law that normally allows lawsuits against them.

### Who is eligible to receive money?

If you experienced sexual abuse involving the Archdiocese or any of the Catholic Entities, you may be eligible to receive money from the Settlement Trust. If you already filed an Abuse Proof of Claim in this bankruptcy case or filed and served a lawsuit against the Archdiocese or any of the Catholic Entities by August 14, 2025, your claim already includes the Catholic Entities—you do not need to file again.

If you have not yet filed a claim or lawsuit against the Catholic Entities, you must do so by **December 2, 2025** at **11:59 p.m. Central Time** to preserve your right to compensation. Missing the deadline may result in the permanent loss of your right to receive money from the Settlement Trust.

"Sexual abuse" includes unwanted sexual behavior, contact, comments, or any behavior—whether or not you realized it was abuse at the time.

### How to file a claim, vote on the Plan, or object?

File a claim online at www.NOLAchurchclaims.com, download a claim form from the website, or call 1-877-476-4389 to request one by mail. If you file a claim by October 15, 2025, you may vote to accept or reject the Joint Plan. If you file a claim after October 15 but before December 2, 2025 at 11:59 p.m. Central Time, you will not be able to vote, but you may be entitled to compensation if the Joint Plan is approved. You may also object to the Plan to tell the Court what you don't like about it. The Court has set a hearing to consider whether to confirm of the Joint Plan.

**Key Deadlines:** Vote by **October 29, 2025**. File objections by **October 30, 2025**. Confirmation hearing begins: **November 12, 2025**, at **9:00 a.m. Central Time**.

The case is called *In re: The Roman Catholic Church of the Archdiocese of New Orleans* (Bankr. E.D. La.). More details are available at www.NOLAchurchclaims.com or by calling toll-free 1-877-476-4389.

*Your information will be kept private.*

**www.NOLAchurchclaims.com                    1-877-476-4389**

## Thông báo Pháp lý

# Kế hoạch đề xuất trị giá hàng triệu đô la
# nhằm chi trả cho các yêu cầu bồi thường lạm dụng tình dục
# trong vụ phá sản của Tổng giáo phận New Orleans

**Quyền lợi của quý vị có thể bị ảnh hưởng nếu quý vị có yêu cầu bồi thường
lạm dụng tình dục đối với các giáo xứ, trường học hoặc mục vụ Công giáo.
Hãy nộp đơn yêu cầu của quý vị trước ngày 2 tháng 12 năm 2025.**

Giáo hội Công giáo La Mã thuộc Tổng giáo phận New Orleans ("**Archdiocese**") và 157 tổ chức Công giáo trực thuộc ("**Chủ thể Công giáo**") đã đồng ý bồi thường cho những người tuyên bố rằng họ bị giáo sĩ hoặc nhân viên nhà thờ lạm dụng tình dục.

Chủ thể Công giáo bao gồm các giáo xứ, trường học, học viện, tổ chức từ thiện Công giáo và các mục vụ khác. Các tổ chức này dự định sẽ nộp đơn xin phá sản nếu ít nhất hai phần ba số người yêu cầu bồi thường lạm dụng tình dục bỏ phiếu ủng hộ Kế hoạch chung. Quý vị có thể xem danh sách đầy đủ tại www.NOLAchurchclaims.com hoặc gọi số 1-877-476-4389.

### Kế hoạch chung là gì?

Thành lập một Quỹ dàn xếp để chi trả cho những người yêu cầu bồi thường lạm dụng tình dục. Quỹ này có thể được bổ sung ngân sách từ việc bán tài sản của Giáo hội hoặc các khoản thanh toán bảo hiểm bổ sung từ công ty bảo hiểm không tham gia. Tổng giáo phận cũng đã yêu cầu Tòa án phê duyệt các thỏa thuận dàn xếp riêng với một số công ty bảo hiểm, qua đó sẽ bổ sung hàng triệu đô la vào Quỹ. Các thỏa thuận này sẽ chỉ có hiệu lực nếu Tòa án xác nhận Kế hoạch chung và chấp thuận đề nghị dàn xếp. Kế hoạch chung cũng nêu các quy tắc về cách phân bổ tiền và biện pháp bảo vệ trẻ em. Nếu Kế hoạch chung được chấp thuận, quý vị sẽ không thể khởi kiện Tổng giáo phận, Chủ thể Công giáo hay tất cả các công ty bảo hiểm của họ, ngoại trừ một công ty, trong tương lai. Nếu Kế hoạch không được chấp thuận, mọi khiếu nại trong tương lai đối với bất kỳ công ty bảo hiểm nào, ngoại trừ công ty bảo hiểm không tham gia, sẽ bị chặn - ngay cả theo luật "khởi kiện trực tiếp" của Louisiana, luật này thường cho phép khởi kiện chống lại họ.

### Đối tượng đủ điều kiện nhận tiền?

Nếu quý vị bị lạm dụng tình dục liên quan đến Tổng giáo phận hay bất kỳ Chủ thể Công giáo nào, quý vị có thể đủ điều kiện nhận tiền từ Quỹ dàn xếp. Nếu quý vị đã nộp Bằng chứng Khiếu nại về lạm dụng trong vụ phá sản này hoặc đã nộp và không phải vụ kiện chống lại Tổng giáo phận hay bất kỳ Chủ thể Công giáo nào trước ngày 14 tháng 8 năm 2025, khiếu nại của quý vị đã bao gồm Chủ thể Công giáo - quý vị không còn phải nộp lại.

Nếu quý vị chưa nộp khiếu nại hay khởi kiện chống lại Chủ thể Công giáo, quý vị phải thực hiện trước **ngày 2 tháng 12 năm 2025 lúc 11:59 tối, Giờ Miền Trung** để bảo lưu quyền hưởng bồi thường của mình. Nếu bỏ lỡ hạn chót này, quý vị có thể vĩnh viễn mất quyền nhận tiền bồi thường từ Quỹ dàn xếp.

"Lạm dụng tình dục" bao gồm hành vi tình dục, tiếp xúc, lời bình luận không mong muốn hay bất kỳ hành vi nào khác - cho dù quý vị có nhận ra đó là hành vi lạm dụng hay không tại thời điểm đó.

### Làm thế nào để nộp đơn khiếu nại, bỏ phiếu cho Kế hoạch, hoặc phản đối?

Nộp đơn khiếu nại trực tuyến tại www.NOLAchurchclaims.com, tải xuống mẫu đơn khiếu nại từ trang web hoặc gọi số 1-877-476-4389 để yêu cầu gửi mẫu qua đường bưu điện. Nếu quý vị nộp đơn khiếu nại trước ngày 15 tháng 10 năm 2025, quý vị có thể bỏ phiếu chấp nhận hoặc từ chối Kế hoạch chung. Nếu quý vị nộp đơn khiếu nại sau ngày 15 tháng 10 nhưng trước ngày 2 tháng 12 năm 2025 lúc 11:59 tối, Giờ Miền Trung, quý vị sẽ không có quyền nhận bồi thường nếu Kế hoạch chung được phê duyệt. Quý vị cũng có thể phản đối Kế hoạch này bằng cách trình bày với Tòa án những điều quý vị không thích về Kế hoạch. Tòa án đã ấn định một phiên điều trần để xem xét việc có nên xác nhận Kế hoạch chung hay không.

**Các mốc hạn chót chính:** Bỏ phiếu trước **ngày 29 tháng 10 năm 2025**. Bỏ phiếu phản đối trước ngày **30 tháng 10 năm 2025**. Thời điểm phiên điều trần xác nhận bắt đầu: **Ngày 12 tháng 11 năm 2025**, lúc **9:00 sáng, Giờ Miền Trung**.

Tên vụ việc *In re: The Roman Catholic Church of the Archdiocese of New Orleans* (Bankr. E.D. La.). Xem thêm chi tiết tại www. NOLAchurchclaims.com hoặc gọi số miễn cước 1-877-476-4389.

*Thông tin của quý vị sẽ được bảo mật.*

## www.NOLAchurchclaims.com          1-877-476-4389

## EXHIBIT D
### [Digital Ads]

Meta












Display
















Que toda la
Creación
Alabe a Dios
Alabe a Dios

Que toda la
Creación
Alabe a Dios
Alabe a Dios
Alabe a Dios

Te alabo en el valle
Te alabo en el monte
Te alabo en el día
Te alabo en la noche
Te alabo en el medio
Estando rodeado
Porque cuando alabo
Tú estás a mi lado
¿Listos?

Mientras tenga aliento
Mi alma canta y alaba a Dios mi corazón
Alaba a Dios mi corazón





Quiebra de la Iglesia
Católica de NOLA
Se ofrece compensación
por abuso sexual

PRESENTE UNA RECLAMACIÓN

www.NOLAchurchclaims.com



Quiebra de la
Arquidiócesis
de Nueva Orleans:

compensación para
sobrevivientes de
abuso sexual

MÁS INFORMACIÓN

www.NOLAchurchclaims.com



**EXHIBIT E**
**[Streaming Radio Script]**

If you were sexually abused by clergy or church staff in the Archdiocese of New Orleans, you may be eligible for payment from a multimillion dollar proposed settlement. The proposed bankruptcy plan, if approved by the court, would create a Settlement Trust to pay eligible survivors.

You must file a claim by December 2, 2025. Missing the deadline may mean losing your right to compensation forever. All claims will be kept private.

File at NOLAchurchclaims.com or call 877-476-4389.

**<u>EXHIBIT F</u>**
**[Affidavits on**
**Outreach Emails]**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In re: | § | |
| | § | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH** | § | |
| **OF THE ARCHDIOCESE OF NEW** | § | **Section "A"** |
| **ORLEANS,** | § | |
| | § | **Chapter 11** |
| Debtor.[1] | § | |
| | § | |

**AFFIDAVIT OF SERVICE**

| | | |
|---|---|---|
| STATE OF NEW YORK | ) | |
| | ) ss: | |
| COUNTY OF NEW YORK | ) | |

I, Jennifer S. Goode, declare:

1. I am over the age of 18 years and not a party to this chapter 11 case.

2. I am employed by Donlin, Recano & Company, LLC ("DRC"), 200 Vesey Street, 24th Floor, New York, NY 10281.

3. On the 19th day of September 2025, DRC, at my direction and supervision, caused to be served the Outreach Email language set forth on Exhibit 1, via electronic mail upon the parties identified as Sexual Support Groups set forth on Exhibit 2, attached hereto."

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 22nd day of September 2025, New York, New York.

By _Jennifer Goode_

Jennifer S. Goode

Sworn before me this
22nd day of September 2025

Notary Public

ROBIN ALEXANDRA CHARLES
Notary Public – State of New York
NO. 01CH0038923
Qualified in Kings County
My Commission Expires Jul 1, 2029

RCCANO00602

.

# EXHIBIT 1

# Sexual Abuse Support Groups

**Subject:** Important Claims Deadline for Your Community

Dear Organization Leader,

We are asking for your help sharing important information with survivors of sexual abuse who may be connected to the Archdiocese of New Orleans.

A multimillion dollar proposed settlement in the bankruptcy could provide payment to survivors of sexual abuse involving clergy or church staff in the Archdiocese or its Catholic parishes, schools, academies, Catholic Charities, or other ministries.

Survivors must file a claim **by December 2, 2025, at 11:59 p.m. Central Time**. Claims filed after this deadline may not be eligible for compensation.

We would be grateful if you could share this information through your newsletters, meetings, support groups, or online channels. Claim forms and more information are available at **www.NOLAchurchclaims.com** or by calling **877-476-4389**.

Your assistance can help ensure that all survivors have the opportunity to file a claim before the deadline.

Sincerely,


The Official Archdiocese Bankruptcy Claims Agent

# EXHIBIT 2

| | | | |
|---|---|---|---|
| 031971P001-1435A-602<br>1IN6<br>P.O. BOX 711113<br>LOS ANGELES CA 90071<br>INFO@1IN6.ORG | 031972P001-1435A-602<br>1IN6<br>901 E. SAINT LOUIS<br>FLOOR 3<br>SPRINGFIELD MO 65806<br>INFO@1IN6.ORG | 031973P001-1435A-602<br>ASCA (ADULT SURVIVORS OF CHILD ABUSE)<br>BY THE MORRIS CENTER<br>THE MORRIS CENTER<br>P.O. BOX 281535<br>SAN FRANCISCO CA 94128<br>INFO@ASCASUPPORT.ORG | 031974P002-1435A-602<br>ASSOCIATION OF MISSING AND<br>EXPLOITED CHILDREN'S ORGANIZATIONS<br>(AMECO)<br>416 EAST HENNEPIN AVENUE<br>SUITE 217<br>MINNEAPOLIS MN 55414<br>AMECOINC@GMAIL.COM |
| 031975P001-1435A-602<br>BAWAR (BAY AREA WOMEN AGAINST RAPE)<br>470 27TH ST<br>OAKLAND CA 94612<br>BAWAR@BAWAR.ORG | 031976P001-1435A-602<br>BIG VOICE PICTURES<br>SIMON@BIGVOICEPICTURES.COM | 031977P001-1435A-602<br>BRING BACK THE LIGHT SUPPORT GROUPS<br>3803 FAIRFAX DR #100<br>ARLINGTON VA 22203<br>GENNY@BRINGBACKTHELIGHT.COM | 031978P002-1435A-602<br>CHADWICK CENTER<br>3020 CHILDRENS WAY<br>MC 5016<br>SAN DIEGO CA 92123<br>CHADWICKCENTER@RCHSD.ORG |
| 031979P001-1435A-602<br>CHILD WELFARE LEAGUE OF AMERICA<br>727 15TH STREET, NW<br>12TH FLOOR<br>WASHINGTON DC 20005<br>CWLA@CWLA.ORG | 032019P001-1435A-602<br>CHILDHELP<br>6730 NORTH SCOTTSDALE ROAD<br>SUITE 150<br>SCOTTSDALE AZ 85253<br>INFO@CHILDHELP.ORG | 031980P001-1435A-602<br>CHILDREN'S DEFENSE FUND<br>840 FIRST STREET NE<br>SUITE 300<br>WASHINGTON DC 20002<br>DONATIONS@CHILDRENSDEFENSE.ORG | 031981P001-1435A-602<br>CONNECT<br>127 WEST 127TH STREET<br>SUITE 431<br>NEW YORK NY 10027<br>CONNECT@CONNECTNYC.ORG |
| 031982P001-1435A-602<br>CORNERHOUSE<br>2502 10TH AVENUE SOUTH<br>MINNEAPOLIS MN 55404<br>INFO@CORNERHOUSEMN.ORG | 031983P001-1435A-602<br>CRIME VICTIMS CENTER<br>100 COMAC ST<br>RONKONKOMA NY 11779<br>INFO@CRIMEVICTIMSCENTER.ORG | 031984P001-1435A-602<br>ESCAPE FAMILY RESOURCE CENTER<br>2117 CHENEVERT ST<br>HOUSTON TX 77003<br>INFO@ESCAPEFRC.ORG | 031985P001-1435A-602<br>GENERATION FIVE<br>INFO@GENERATIONFIVE.ORG |
| 031986P001-1435A-602<br>GIFT FROM WITHIN<br>16 COBB HILL RD<br>CAMDEN ME 04843<br>JOYCEB3955@AOL.COM | 031988P001-1435A-602<br>HAWAII COALITION AGAINST SEXUAL ASSAULT<br>CATALST@ALOHA.NET | 032017P001-1435A-602<br>MALESURVIVOR<br>P.O. BOX 276<br>LONG VALLEY NJ 07853<br>HHSTEAM@MALESURVIVOR.ORG | 031989P001-1435A-602<br>MINNESOTA CHILDREN'S ALLIANCE<br>2301 WOODBRIDGE ST<br>#200<br>ROSEVILLE MN 55113<br>INFO@MINNESOTACHILDRENSALLIANCE.ORG |
| 031990P001-1435A-602<br>MINNESOTA COMMUNITIES CARING FOR CHILDREN<br>709 UNIVERSITY AVENUE WEST<br>SUITE 141<br>SAINT PAUL MN 55104<br>PCAMN@PCAMN.ORG | 031987P001-1435A-602<br>NAME AND EMAIL INTENTIONALLY OMITTED | 031991P001-1435A-602<br>NAMI MINNESOTA<br>1919 UNIVERSITY AVENUE WEST<br>SUITE 400<br>SAINT PAUL MN 55104<br>NAMIHELPS@NAMIMN.ORG | 031992P001-1435A-602<br>NATIONAL ASSOCIATION OF ADULT SURVIVORS OF<br>CHILD ABUSE<br>(NAASCA)<br>BMURRAY3RD@AOL.COM |

48

09/19/2025 03:21:58 PM

031993P001-1435A-602
NATIONAL ASSOCIATION OF COUNSEL FOR CHILDREN
1600 DOWNING STREET
SUITE 410
DENVER CO 80218
ADVOCATE@NACCCHILDLAW.ORG

032020P001-1435A-602
NATIONAL CENTER FOR MISSING & EXPLOITED
CHILDREN
(NCMEC)
333 JOHN CARLYLE STREET
SUITE #125
ALEXANDRIA VA 22314-5950
EXTERNAL_REQUESTS@NCMEC.ORG

031994P001-1435A-602
NATIONAL CHILD ABUSE COALITION
53 SKYHILL RD #202
ALEXANDRIA VA 22314
NATIONALCHILDABUSECOALITION@GMAIL.COM

031995P001-1435A-602
NATIONAL PARTNERSHIP TO END INTERPERSONAL
VIOLENCE ACROSS THE LIFESPAN
NPEIV@IVATCENTERS.ORG

032014P001-1435A-602
NEXT STEP COUNSELLING
P.O. BOX 60447
FLORENCE MA 01062
NEXTSTEP.COUNSELING@VERIZON.NET

031996P001-1435A-602
NOT ON OUR WATCH
RANDAFOXNOOW@GMAIL.COM

031997P001-1435A-602
OVERCOMING SEXUAL ABUSE
CHRISTINA@OVERCOMINGSEXUALABUSE.COM

031998P001-1435A-602
PANDORA'S PROJECT
3109 W. 50TH ST
SUITE 320
MINNEAPOLIS MN 55410-2102
ADMIN@PANDYS.ORG

031999P002-1435A-602
PAVE PROMOTING AWARENESS VICTIM
EMPOWERMENT
INFO@SHATTERINGTHESILENCE.ORG

032016P001-1435A-602
RAINN (RAPE, ABUSE & INCEST NATIONAL NETWORK)
1220 L STREET NW
SUITE 505
WASHINGTON DC 20005
INFO@RAINN.ORG

032000P001-1435A-602
SFWAR (SAN FRANCISCO WOMEN AGAINST RAPE)
3543 18TH STREET, #
SAN FRANCISCO CA 94110
INFO@SFWAR.ORG

032001P001-1435A-602
TAASA TEXAS ASSOCIATION AGAINST SEXUAL
ASSAULT
7700 CHEVY CHASE DR
STE 230
AUSTIN TX 78752
INFO@TAASA.ORG

032002P001-1435A-602
THE CENTER FOR SEXUAL ASSAULT CRISIS
COUNSELING AND EDUCATION
733 SUMMER STREET
SUITE 503
STAMFORD CT 06901
INFO@THECENTER-CT.ORG

032003P001-1435A-602
THE KEMPE CENTER
PEDIATRIC SECTION OF CHILD ABUSE AND NEGLECT
13123 16TH AVE
AURORA CO 80045
KEMPE.CENTER@UCDENVER.EDU

032004P001-1435A-602
THE LAMPLIGHTER MOVEMENT
MARGIE@THELAMPLIGHTERS.ORG

032005P001-1435A-602
THE NATIONAL CHILD TRAUMATIC STRESS NETWORK
11150 W. OLYMPIC BLVD
SUITE 650
LOS ANGELES CA 90064
INFO@NCTSN.ORG

032006P001-1435A-602
THE NATIONAL EXCHANGE CLUB
3050 W. CENTRAL AVE
TOLEDO OH 43606
INFO@NATIONALEXCHANGECLUB.ORG

032015P001-1435A-602
THE NEW YORK CITY ALLIANCE AGAINST SEXUAL
ASSAULT
(NVCAASA)
32 BROADWAY
SUITE 1101
NEW YORK NY 10004
CONTACT-US@SVFREENYC.ORG

032007P001-1435A-602
THE NEXT STEP
P.O. BOX 1146
JAMAICA PLAIN MA 02130
NEXTSTEP@JAMAICAPLAIN.COM

032008P001-1435A-602
THE SAFE CENTER
15 GRUMMAN ROAD W
SUITE 1000
BETHPAGE NY 11714
INFO@TSCLI.ORG

032009P001-1435A-602
WILDER FOUNDATION
451 LEXINGTON PKWY N
SAINT PAUL MN 55104
INFO@WILDER.ORG

032010P001-1435A-602
WOMEN ORGANIZED AGAINST RAPE (WOAR)
1716 JFK BOULEVARD
SUITE 800
PHILADELPHIA PA 19103
EDUCATION@WOAR.ORG

032011P001-1435A-602
YWCA USA
1020 19TH STREET NW
SUITE 750
WASHINGTON DC 20036
INFO@YWCA.ORG

032012P001-1435A-602
ZERO ABUSE PROJECT - HEADQUARTERS
366 JACKSON STREET
SUITE 300
SAINT PAUL MN 55101
INFO@ZEROABUSEPROJECT.ORG

032013P001-1435A-602
ZERO ABUSE PROJECT - VA OFFICE
1450 DUKE ST
ALEXANDRIA VA 22314
INFO@ZEROABUSEPROJECT.ORG

Records Printed : **49**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In re: | § | |
| | § | Case No. 20-10846 |
| THE ROMAN CATHOLIC CHURCH | § | |
| OF THE ARCHDIOCESE OF NEW | § | Section "A" |
| ORLEANS, | § | |
| | § | Chapter 11 |
| Debtor.[1] | § | |
| | § | |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK     )
                           ) ss:
COUNTY OF NEW YORK   )

I, Jennifer S. Goode, declare:

1. I am over the age of 18 years and not a party to this chapter 11 case.

2. I am employed by Donlin, Recano & Company, LLC ("DRC"), 200 Vesey Street, 24th Floor, New York, NY 10281.

3. On the 19th day of September 2025, DRC, at my direction and supervision, caused to be served the Outreach Email language set forth on Exhibit 1, via electronic mail upon the parties identified as Catholic Churches set forth on Exhibit 2, attached hereto."

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

RCCANO00603

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 22nd day of September 2025, New York, New York.

By _Jennifer Goode_

Jennifer S. Goode

Sworn before me this
22nd day of September 2025

Notary Public

ROBIN ALEXANDRA CHARLES
Notary Public - State of New York
NO. 01CH0038923
Qualified in Kings County
My Commission Expires Jul 1, 2029

RCCANO00603

.

# EXHIBIT 1

Dear Pastor/Parish Administrator,

We are asking for your assistance in notifying parishioners who may have been affected by sexual abuse in the Archdiocese of New Orleans.

A multimillion dollar proposed settlement in the bankruptcy could provide payment to survivors of sexual abuse involving clergy or church staff in the Archdiocese or its Catholic parishes, schools, academies, Catholic Charities, or other ministries.

To be considered, survivors must file a claim by December 2, 2025, at 11:59 p.m. Central Time. Claims filed after this deadline may not be eligible for compensation.

We would be grateful if you could share this information in parish bulletins, announcements, or other communications:

**The Roman Catholic Church of the Archdiocese of New Orleans ("Archdiocese") and 157 affiliated Catholic organizations including Catholic parishes, schools, organizations, and ministries  announced a multi-million dollar proposed settlement to compensate individuals who claim they were sexually abused by clergy or church personnel. Individuals who experienced sexual abuse involving the Archdiocese or any of the Catholic Entities may be eligible for compensation from the Settlement Trust. Those who have not previously filed an Abuse Proof of Claim in this bankruptcy case or filed and served a lawsuit against the Archdiocese or any of the Catholic Entities by August 14, 2025, must file a claim so it is received by December 2, 2025, at 11:59 p.m. Central Time. Claims can be filed online at www.NOLAchurchclaims.com, by downloading a claim form from the website, or by calling 877-476-4389 to request a form by mail. All information submitted will be kept confidential.**

Thank you for helping ensure that all who may be eligible are aware of this deadline.

Sincerely,

The Official Archdiocese Bankruptcy Claims Agent

# EXHIBIT 2

032079P001-1435A-603
ALL SAINTS CATHOLIC CHURCH
ELIZABETH HORSLEY
5231 MEADOWCREEK DR
DALLAS TX 75248-4095
ELIZABETH.WEINRICH@GMAIL.COM

032156P001-1435A-603
ALL SAINTS CATHOLIC CHURCH
DAN SCHWIETERMAN
215 E 10TH ST
HOUSTON TX 77008-7025
DSCHWIETERMAN@GMAIL.COM

032201P001-1435A-603
ALL SAINTS DALLAS
ANNA DUBOSE
901 S ERVAY ST
DALLAS TX 75201-6419
ANNACAROLBRYMER@GMAIL.COM

032168P001-1435A-603
ANNUNCIATION CATHOLIC CHURCH
MARIA DUNSER
823 COLLEGE ST
COLUMBUS MS 39701-5804
ANNUNCIATIONCYO@GMAIL.COM

032046P001-1435A-603
ANNUNCIATION PARISH
MICKEY HIBBARD
517 AVENUE B
BOGALUSA LA 70427-3711
HMOONSHADOW@AOL.COM

032413P001-1435A-603
ARABIC CHURCH OF HOUSTON
ISSAM RAAD
3403 CARTWRIGHT RD
MISSOURI CITY TX 77459-2401
IRAAD@AOL.COM

032170P001-1435A-603
ASCENSION CATHOLIC CHURCH
TESSY DORANTES
804 PINE ST
BASTROP TX 78602-3824
TMDORANTES@HOTMAIL.COM

032032P001-1435A-603
ASSUMPTION CATHOLIC CHURCH
ALBERT ZANATTA
901 ROSELANE ST
HOUSTON TX 77037-4699
ALBERTZANATTA@AOL.COM

032062P001-1435A-603
ASSUMPTION-THE BLESSED VIRGIN
RUBY HANNAN
1305 DEER PARK RD
DECATUR TX 76234-4410
RHANNAN@ALUMNI.RISD.EDU

032232P001-1435A-603
ASSUMPTION-THE BLESSED VIRGIN
EDDIE MARTIN
5604 ROYAL ST
PLATTENVILLE LA 70393
EMARTIN@DIOBR.ORG

032429P001-1435A-603
BASILICA OUR LADY SAN JUAN DEL
MELINDA SINGLETERRY
400 N NEBRASKA AVE
SAN JUAN TX 78589
MSINGLETERRY@OLSJBASILICA.ORG

032114P001-1435A-603
BLESSED TRINITY
ELISEUS IBEH
4230 S BROAD ST
NEW ORLEANS LA 70125-3660
SINUSATHEESHBABU@GMAIL.COM

032054P001-1435A-603
CATHEDRAL GUADALUPE CHURCH
JUANITA GONZALES
2215 ROSS AVE
DALLAS TX 75201-2707
JUANITA.GONZALES@ATT.NET

032264P001-1435A-603
CATHEDRAL OF ST JOHN BERCHMANS
MARY TOWNLEY
939 JORDAN ST
SHREVEPORT LA 71101-4309
MKTOWNLEY@SJBCATHEDRAL.ORG

032405P001-1435A-603
CATHEDRAL-THE IMMACULATE
CHARLES VREELAND
423 S BROADWAY AVE
TYLER TX 75702-8102
AGGIEPATER12@GMAIL.COM

032303P001-1435A-603
CATHOLIC CAMPUS MINISTRY
JOB SCARIA
911 UNIVERSITY AVE
MONROE LA 71203-3635
EDATHINATT@HOTMAIL.COM

032185P001-1435A-603
CATHOLIC CHURCH
KENNETH DOMINGUE
2717 DR BOBBY DESHOTEL AVE
BASILE LA 70515-5544
KENNETHDOMINGUE@YAHOO.COM

032255P001-1435A-603
CATHOLIC CHURCH IMMACULATE
GUADALUPE MAYORGA
1000 SW 15TH AVE
PERRYTON TX 79070-3712
FATHERLUPE@GMAIL.COM

032281P001-1435A-603
CATHOLIC COMMUNITY-ST
JACOB DANKASA
2700 W SPRING CREEK PKWY
PLANO TX 75023-4022
JDANKASA@ESETON.ORG

032401P001-1435A-603
CATHOLIC NEWMAN CTR UNIV-HSTN
RODGER BURKE
4805 CALHOUN RD
HOUSTON TX 77004-2611
RBURKE899@GMAIL.COM

032099P001-1435A-603
CHRIST THE GOOD SHEPHERD
M CASSIEW
18511 KLEIN CHURCH RD
SPRING TX 77379-4998
CASSIEW@INTEGRITYOFTEXAS.COM

032137P001-1435A-603
CHRIST THE KING CATHOLIC CHR
ANTHONY FONTENOT
7680 GULF HWY
LAKE CHARLES LA 70607-7419
FATHERTONYF@YAHOO.COM

032284P001-1435A-603
CHRIST THE KING CATHOLIC CHR
EDISON VELA
4014 SIMPSON ST
DALLAS TX 75246-1741
EVELA@STEDWARDPARISH.ORG

032476P001-1435A-603
CHRIST THE KING CATHOLIC CHR
JAMES MISKO
210 E 24TH AVE
BELTON TX 76513-1606
CTKOFFICE@CTKBELTON.ORG

032477P001-1435A-603
CHRIST THE KING CATHOLIC CHR
MICHAEL NGUYEN
535 DEERFIELD RD
TERRYTOWN LA 70056-2899
FRMICHAELNAM@YAHOO.COM

032154P001-1435A-603
CHRIST THE KING PARISH
RIGOBERTO BENTANCURT
425 MCCORMICK ST
BOSSIER CITY LA 71111-4692
RIBECO1952@HOTMAIL.COM

032230P001-1435A-603
CHRIST THE KING PARISH
GLEN MULLAN
3423 ROJO ST
CORPUS CHRISTI TX 78415-4599
CHURCHOFFICE@CTK-CC.ORG

032212P001-1435A-603
CHURCH OF THE INCARNATION
JENNIFER NEILY
1845 E NORTHGATE DR
IRVING TX 75062-4736
JENNIFERNEILY@YAHOO.COM

032085P001-1435A-603
CHURCH SACRED HEART OF JESUS
BILLIE SUE KRAMER
2514 OLD JEANERETTE RD
NEW IBERIA LA 70563-3099
BSKLK@AOL.COM

032278P001-1435A-603
COLLABORATIVE CATHOLIC MNSTRS
ALYSSA TRUTTER
210 W WM J BRYAN PKWY # 831
BRYAN TX 77803-3213
ALYSSA@ABLAZE.US

032249P001-1435A-603
CORPUS CHRISTI CATHEDRAL
MICHAEL HOWELL
505 N UPPER BROADWAY ST
CORPUS CHRISTI TX 78401-2433
EAGLE7083@GMAIL.COM

032129P001-1435A-603
CORPUS CHRISTI CATHOLIC CHURCH
STELLA RIVERA
9900 STELLA LINK RD
HOUSTON TX 77025-4798
STELLA9900@HOTMAIL.COM

032069P001-1435A-603
DIVINE MERCY CATHOLIC CHURCH
BRYAN HOWARD
4337 SAL LENTINI PKWY
KENNER LA 70065-7791
BHOWARD@ARCHDIOCESE-NO.ORG

032342P001-1435A-603
DIVINE MERCY CATHOLIC CHURCH
MICHAEL DE LEON
9350 AMBER AVE
LAREDO TX 78045-6395
DIVINE_MERCY@MSN.COM

032432P001-1435A-603
DIVINE MERCY CATHOLIC PARISH
LUIS RODRIGUEZ
4337 SAL LENTINI PKWY
KENNER LA 70065-7791
LRODRIGUEZ@DIVINEMERCYPARISH.ORG

032235P001-1435A-603
DIVINE MERCY-OUR LORD CATHOLIC
GIL MEDIANA
1585 E CARTWRIGHT RD
MESQUITE TX 75149-6633
GILMEDIANA@YAHOO.COM

032544P001-1435A-603
DIVINE PROVIDENCE CATHOLIC CHR
PHILLIP HENNING
5667 OLD PEARSALL RD
SAN ANTONIO TX 78242-2335
PHENNING74@HOTMAIL.COM

032271P001-1435A-603
EPIPHANY-THE LORD CATHOLIC
MATT KIERNAN
1530 NORWALK DR
KATY TX 77450-4918
MATT@EPIPHANYCATHOLIC.ORG

032245P001-1435A-603
EQUESTRIAN ORDER-HOLY SEPULCHR
CINDY ROGAN
2001 KIRBY DR # 902
HOUSTON TX 77019-6042
CINDY@EOHSSOUTHWEST.COM

032145P001-1435A-603
GOOD SHEPHERD CATHOLIC CHURCH
AGLAYDE RAFAEL VEGA
2645 TULIPAN ST
BROWNSVILLE TX 78521-8110
FR-VEGA@HOTMAIL.COM

032420P001-1435A-603
GOOD SHEPHERD CATHOLIC CHURCH
ANNE FESSLER
1304 MAIN ST
GARLAND TX 75040-6134
ABPISBACK@AOL.COM

032049P001-1435A-603
GUARDIAN ANGEL CATHOLIC CHURCH
JESUS MENA
3021 FRUTAS AVE
EL PASO TX 79905-1099
SANTOANGELUSA@GMAIL.COM

032147P001-1435A-603
HANDMAID-THE HOLY CHILD JESUS
EUCHARIA ASEME
3614 ENGLEWOOD DR
PEARLAND TX 77584-9190
BARONG35@GMAIL.COM

032037P001-1435A-603
HOLY CHILD JESUS
MARY POESCHL
315 GARRETT ST
CANTON MS 39046-4399
SMAPOESCHL@COMCAST.NET

032187P001-1435A-603
HOLY CROSS CATHOLIC CHURCH
DONNA KELLY
129 2ND ST
NATCHITOCHES LA 71457-4301
DKELLY@HOLYSAVIORMENARD.COM

032293P001-1435A-603
HOLY CROSS CATHOLIC CHURCH
HOWARD BLESSING
415 ROBLEY DR
LAFAYETTE LA 70503-5242
SHEPHERD@HOLYCROSSLAFAYETTE.COM

032532P001-1435A-603
HOLY CROSS CATHOLIC CHURCH
JEANNE GILTON
7000 MORNING STAR DR
THE COLONY TX 75056-1930
JEANNEGILTON@HOLYCROSSCC.COM

032247P001-1435A-603
HOLY CROSS CHURCH
STEPHEN LEFORT
2100 CEDAR ST # 2
MORGAN CITY LA 70380-1753
SLEFORT@HTDIOCESE.ORG

032116P001-1435A-603
HOLY FAMILY CATHOLIC CHURCH
JEFF WILLIAMS
710 BERKMAN DR
VICTORIA TX 77904-1373
JWILLIAMS@HFCCVIC.ORG

032257P001-1435A-603
HOLY FAMILY CATHOLIC CHURCH
GENNI SAYERS
6150 PERSHING AVE
FORT WORTH TX 76107-4696
GENNISAYS@AOL.COM

032351P001-1435A-603
HOLY FAMILY CATHOLIC CHURCH
FREDERICK NEWARSKAS
5410 BUFFALO GAP RD
ABILENE TX 79606-4160
FGNAWAR@AOL.COM

032352P001-1435A-603
HOLY FAMILY CATHOLIC CHURCH
JENNIFER LEJEUNE
474 N JEFFERSON AVE
PORT ALLEN LA 70767-2728
JLEJEUNE@HOLYFAMILYCHURCHPA.ORG

032500P001-1435A-603
HOLY FAMILY CATHOLIC CHURCH
JUDY SEILER
704 MALLETTE DR
VICTORIA TX 77904-3350
JSEILER@HFCCVIC.ORG

032052P001-1435A-603
HOLY FAMILY CATHOLIC CHURCH
GEORGE AJURUCHI
16 ORANGE AVE
NATCHEZ MS 39120-3647
GEBEE78@YAHOO.COM

032151P001-1435A-603
HOLY FAMILY CHURCH
MELISSA RIOJAS
2509 NOGALES ST
CORPUS CHRISTI TX 78416-1699
MELISSA@HOLYFAMILYCC.NET

032327P001-1435A-603
HOLY FAMILY CHURCH
AMPARO MARTINEZ
2405 E TYLER ST
BROWNSVILLE TX 78520-6750
AMPMTZ55@YAHOO.COM

032192P001-1435A-603
HOLY FAMILY PARISH
ANDRE LACOUR
1510 5TH ST
MISSOURI CITY TX 77489-1298
ANDRE.LACOUR@HOLYFAMILYCHURCH.US

032218P001-1435A-603
HOLY FAMILY PARISH
MICHAEL O'BRIEN
820 FOREST AVE
JACKSON MS 39206-3201
HOLYFAMILYCC@COMCAST.NET

032254P001-1435A-603
HOLY FAMILY PARISH
STEPHEN PAYNE
1010 35TH ST
GALVESTON TX 77550-4058
FRSTEPHENHFP@GMAIL.COM

032505P001-1435A-603
HOLY FAMILY-NAZARETH CATHOLIC
CONRAD COLLINS
2330 CHEYENNE ST
IRVING TX 75062-7202
CCOLLINS@HOLYFAMILYCHURCH.NET

032098P001-1435A-603
HOLY GHOST CATHOLIC CHURCH
CHARLES RICHARD
601 N OAK ST
HAMMOND LA 70401-2529
CRRICHARD@CHARTER.NET

032208P001-1435A-603
HOLY GHOST CATHOLIC CHURCH
ALFRED AYEM
1151 CLOISTER ST
JACKSON MS 39202-2296
AJCROWLEY@BELLSOUTH.NET

032072P001-1435A-603
HOLY GHOST CHURCH
DEACON RICHARD
732 N UNION ST
OPELOUSAS LA 70570-6312
BUSINESSMANAGER@HGCATHOLIC.ORG

032050P001-1435A-603
HOLY NAME CATHOLIC CHURCH
MCKEILA CASTILLO
3814 NASH BLVD
SAN ANTONIO TX 78223-3442
MCASTILLO@HNCSTX.ORG

032060P001-1435A-603
HOLY NAME CHAPEL
ALICIA AVILES
1917 COCHRAN ST
HOUSTON TX 77009-8409
CCEHOLYNAME@GMAIL.COM

032166P001-1435A-603
HOLY NAME OF MARY CHURCH
ANN SUMITCH
500 ELIZA ST
NEW ORLEANS LA 70114-1032
HNMARY@BELLSOUTH.NET

032094P001-1435A-603
HOLY ROSARY CATHOLIC CHURCH
REBECCA WOLFGANG
1416 GEORGE ST
ROSENBERG TX 77471-3198
RWOLFGANG@HRCCR.COM

032514P001-1435A-603
HOLY ROSARY CATHOLIC CHURCH
ALBERTO AYARXAGOITA
159 CAMINO SANTA MARIA ST
SAN ANTONIO TX 78228-4997
HOLYROSARY.DRE@OUTLOOK.COM

032071P001-1435A-603
HOLY SPIRIT CATHOLIC CHURCH
THERESA DONNELLY
6201 STRATFORD PL
NEW ORLEANS LA 70131-7323
TAD8051@HOTMAIL.COM

032184P001-1435A-603
HOLY SPIRIT CATHOLIC CHURCH
ARLENE VASQUEZ
8134 BLANCO RD
SAN ANTONIO TX 78216-3412
ARLENE@HOLYSPIRITSA.ORG

032205P001-1435A-603
HOLY SPIRIT CATHOLIC CHURCH
PAUL WOOD
1111 W DANIELDALE RD
DUNCANVILLE TX 75137-3719
PAULWOOD@SWBELL.NET

032453P001-1435A-603
HOLY SPIRIT CATHOLIC CHURCH
AMANDA READY
545 E COMMERCE ST
HERNANDO MS 38632-2401
AREADY_HERELEM@YAHOO.COM

032203P001-1435A-603
HOLY SPIRIT OF HOPE CATHOLIC
SOFIA GARCIA
7728 ALAMEDA AVE
EL PASO TX 79915-3919
SOFIAGARCIA@HOLYSPIRITOFHOPE.ORG

032100P001-1435A-603
HOLY TRINITY CATHOLIC CHURCH
MARTIN J GILLESPIE
1429 N PARK AVE
COLUMBIA MS 39429-9060
ROBERTG2448@GMAIL.COM

032214P001-1435A-603
HOLY TRINITY CATHOLIC CHURCH
MIKE MARVIN
8626 FM 1105
JARRELL TX 76537-1563
MINISTRYSCHED@HOLYTRINITYBLOOMINGTON.ORG

032377P001-1435A-603
HOLY TRINITY CATHOLIC CHURCH
ZZ MYLAR
20523 HUEBNER RD
SAN ANTONIO TX 78258-3915
ZZ@HOLYTRINITYSAT.ORG

032134P001-1435A-603
HOUSTON KNANAYA CATHOLIC SOCIE
STEPHEN JOSEPH
2210 STAFFORDSHIRE RD
MISSOURI CITY TX 77489-3011
HOUSTONKCS@GMAIL.COM

032082P001-1435A-603
IMMACULATE
MATT CHAMPAGNE
4100 LINCOLN
GROVES TX 77619
ICC-GROVES@GTBIZCLASS.COM

032124P001-1435A-603
IMMACULATE CONCEPTION CATHOLIC
TOM GOODWIN
314 N 1ST ST
SKIDMORE TX 78389
ICCSKIDMORE@YAHOO.COM

032458P001-1435A-603
IMMACULATE CONCEPTION CATHOLIC
SUSAN MULLINS
2255 N BONNIE BRAE ST
DENTON TX 76207-1018
SUSANMARYMULLINS@GMAIL.COM

032223P001-1435A-603
IMMACULATE CONCEPTION CHURCH
THOMAS CLARK
1565 CURTIS ST
BATON ROUGE LA 70807-4906
TCLARK@DIOBR.ORG

032386P001-1435A-603
IMMACULATE CONCEPTION CHURCH
SALVADO GALVEZ
4401 7TH ST
MARRERO LA 70072-2007
SGABRICK10@GMAIL.COM

032077P001-1435A-603
IMMACULATE CONCEPTION CTHDRL
ERIN COBB
935 BILBO ST
LAKE CHARLES LA 70601-5280
ECOBB@ME.COM

032162P001-1435A-603
IMMACULATE CONCEPTION PARISH
VINCENT DUFRESNE
865 HATCHELL LN
DENHAM SPRINGS LA 70726-3019
VDUFRESNE@DIOBR.ORG

032122P001-1435A-603
IMMACULATE HEART OF MARY CHR
ROMMEL TOLENTINO
2031 OPELOUSAS ST
LAKE CHARLES LA 70601-2698
SHARON.SAMUEL@LCDIOCESE.ORG

032344P001-1435A-603
IMMACULATE HEART-MARY PARISH
GREGORY PLATAOFM
511 W WASHINGTON ST
GREENWOOD MS 38930-4237
IHMEDITOR@GMAIL.COM

032173P001-1435A-603
INFANT JESUS CATHOLIC CHURCH
MICHAEL BALUYOT
243 S LHS DR
LUMBERTON TX 77657-8604
MICHAELBALUYOT@GMAIL.COM

032336P001-1435A-603
MARIA IMMACOLATA CHURCH
CYNTHIA PERCLE
246 CORPORATE DR
HOUMA LA 70360-2768
CPERCLE1@AOL.COM

032206P001-1435A-603
MARIANITIES OF HOLY CROSS
RENEE DAIGLE
75520 HIGHWAY 1081
COVINGTON LA 70435-2604
RENEEMSC@GMAIL.COM

032481P001-1435A-603
MARY IMMACULATE CATHOLIC CHR
ERMA PEREZ
2800 VALWOOD PKWY
DALLAS TX 75234-3532
ERMAP@MARYIMMACULATECHURCH.ORG

032167P001-1435A-603
MARY QUEEN PARISH
ALICE MALEK
606 CEDARWOOD DR
FRIENDSWOOD TX 77546-4551
ALICEMALEK@MARYQUEENCHURCH.ORG

032078P001-1435A-603
MATER DOLOROSA CATHOLIC CHURCH
RHONDA ROSSANO
620 3RD ST
INDEPENDENCE LA 70443-2483
MATERDOLOROSA@BELLSOUTH.NET

032193P001-1435A-603
MISSION SAN JOSE CATHOLIC CHR
TONY POSADAS
701 E PYRON AVE
SAN ANTONIO TX 78214-2798
GRANPOOBAH.TONY@GMAIL.COM

032155P001-1435A-603
MOST BLESSED SACRAMENT
JOE SCANLON
2100 N DAVIS DR
ARLINGTON TX 76012-1803
JSCANTLIN@ATT.NET

032381P001-1435A-603
MOST BLESSED SACRAMENT CHURCH
MARY GIROIR
15615 JEFFERSON HWY
BATON ROUGE LA 70817-6311
MGIROIR@MBSPARISH.ORG

032402P001-1435A-603
MOST HOLY TRINITY CATHOLIC
KRISTIN CASAS
401 PROSPECT DR
TRINITY TX 75862-6209
KCASAS03@YAHOO.COM

032266P001-1435A-603
MOST HOLY TRINITY CATHOLIC CHR
MARTHA CORTEZ
10000 PHEASANT RD
EL PASO TX 79924-4266
MCORTEZ@MHTCRUSADERS.ORG

032036P001-1435A-603
MOST PRECIOUS BLOOD CATHOLIC
JOSIE KAUFMANN
3502 SARATOGA BLVD
CORPUS CHRISTI TX 78415-5807
DCOREY@PACAINC.COM

032378P001-1435A-603
NATIVITY-THE BLESSED VIRGIN
OUSEPH THEKKUMTHALA
219 MAGNOLIA
PENELOPE TX 76676-4300
OUSEPH.THEKKUMTHALA@FWDIOC.ORG

032231P001-1435A-603
NOTRE DAME CATHOLIC CHURCH
DAVID WAGNER
909 MAIN ST
KERRVILLE TX 78028-3504
CAROLWAGNER442@OUTLOOK.COM

032446P001-1435A-603
NOTRE DAME CATHOLIC CHURCH
AUGUSTINUS SERAN
201 GARY ST
ST MARTINVILLE LA 70582-4425
NOTRE_DAME_CHURCH@YAHOO.COM

032290P001-1435A-603
NUESTRA SENORA DEL PILAR PRSH
FRANCISCO GUTIERREZ
4455 W ILLINOIS AVE
DALLAS TX 75211-7750
FRAGUTIERREZ911@GMAIL.COM

032538P001-1435A-603
OUR LADY HELP OF CHRISTIANS
JEFFREY STARKOVICH
710 STATE ST
JENNINGS LA 70546-5318
JSTARKO0329@HOTMAIL.COM

032215P001-1435A-603
OUR LADY OF CORPUS CHRISTI
MONA BIBERSTEIN
1200 LANTANA ST
CORPUS CHRISTI TX 78407-1112
MONALISAMLB@GMAIL.COM

032374P001-1435A-603
OUR LADY OF FATIMA CATHOLIC
ROBIN MARGRAF
2319 JOHNSTON ST
LAFAYETTE LA 70503-2753
RMARGRAF@OLFCHURCH.NET

032035P001-1435A-603
OUR LADY OF GRACE CHURCH
PATRICIA POLLACK
223 E SUMMIT AVE
SAN ANTONIO TX 78212-3094
PATRICIA.POLLACK@OLGSA.ORG

032263P001-1435A-603
OUR LADY OF GRACE CHURCH
PETER MCGRATH
415 S CYPRESS ST
HALLSVILLE TX 75650-6089
OLOGHALLSVILLE2@HOTMAIL.COM

032110P001-1435A-603
OUR LADY OF GUADALUPE
JESUS LIZALDE
409 W KREZDORN ST
SEGUIN TX 78155-4457
DIRECTOR.HOU@YAHOO.COM

032140P001-1435A-603
OUR LADY OF GUADALUPE
TERESA AVILA
127 W MAIN ST
FABENS TX 79838
OFFICEOFOLG@GMAIL.COM

032197P001-1435A-603
OUR LADY OF GUADALUPE
JAIME RENTERIA
509 W GARZA ST
DEL RIO TX 78840-6831
RENTERIAMNM@HOTMAIL.COM

032363P001-1435A-603
OUR LADY OF GUADALUPE
JOSE GOMEZ
1210 SE 11TH AVE
AMARILLO TX 79102-4007
JEMILIO@HOTMAIL.COM

032097P001-1435A-603
OUR LADY OF GUADALUPE CHURCH
JAMES FARFAGLIA
540 HIAWATHA ST
CORPUS CHRISTI TX 78405-2730
OLGCCTX@GMAIL.COM

032338P001-1435A-603
OUR LADY OF GUADALUPE CHURCH
ELIZABETH TORRES
2405 NAVIGATION BLVD
HOUSTON TX 77003-1599
LTORRES@OLGHOUSTON.ORG

032355P001-1435A-603
OUR LADY OF GUADALUPE CHURCH
FELIX ARCHIBONG
1401 GARDEN LN
MIDLAND TX 79701-3611
USENOBONG446@GMAIL.COM

032414P001-1435A-603
OUR LADY OF GUADALUPE CHURCH
YOLANDA LOZOYA
4100 BLUE MOUND RD
FORT WORTH TX 76106-1925
YLOZOYA54@YAHOO.COM

032436P001-1435A-603
OUR LADY OF GUADALUPE PARISH
SARAH GOMEZ
725 SODVILLE ST
SINTON TX 78387-3653
OLGYOUTHLEADER@GMAIL.COM

032358P001-1435A-603
OUR LADY OF GUADALUPE SHRINE
MARY LERMA
1321 EL PASO ST
SAN ANTONIO TX 78207-5509
MARY_LERMA@HOTMAIL.COM

032229P001-1435A-603
OUR LADY OF LOURDES CHURCH
CHERYL PEARSE
700 S BROADWAY ST
ERATH LA 70533-4011
CLPEARSE@CHARTER.NET

032451P001-1435A-603
OUR LADY OF LOURDES CHURCH
CUONG ARD
6550 FAIRBANKS N HOUSTON RD
HOUSTON TX 77040-4307
CUONGOM@GMAIL.COM

032086P001-1435A-603
OUR LADY OF MERCY CATHOLIC CHR
STEPHANIE LITTLETON
124 CAMILLE ST
OPELOUSAS LA 70570-2660
SLITTLETON@OLOMSCHOOL.ORG

032023P001-1435A-603
OUR LADY OF MERCY PARISH
RANDY ARABIE
445 MARQUETTE AVE
BATON ROUGE LA 70806-4497
RANDY.ARABIE@OLOMCHURCH.COM

032131P001-1435A-603
OUR LADY OF MT CARMEL CHURCH
JOHN CURRAN
131 S ZARAGOZA RD
EL PASO TX 79907-6523
MARCOSREYNA@HOTMAIL.COM

032346P001-1435A-603
OUR LADY OF MT CARMEL CHURCH
CARY BANI
11485 FERDINAND ST
ST FRANCISVILLE LA 70775
OLMCCHURCH@BELLSOUTH.NET

032520P001-1435A-603
OUR LADY OF PEACE CHURCH
MICHAEL MICELI
13281 HIGHWAY 644
VACHERIE LA 70090-3102
DELISAMSON@MSN.COM

032061P001-1435A-603
OUR LADY OF PERPETUAL HELP
ELI ESPIRITU
2209 KENDLEWOOD AVE
MCALLEN TX 78501-6864
ELICIL2327@YAHOO.COM

032380P001-1435A-603
OUR LADY OF PERPETUAL HELP
MARK DERISE
1303 SAINT JUDE AVE
NEW IBERIA LA 70560-5998
MARKGDERISE@BELLSOUTH.NET

032280P001-1435A-603
OUR LADY OF PERPETUAL HELP CHR
SOR ARAMBURO
7617 CORTLAND AVE
DALLAS TX 75235-3734
SRPAULA@OLPHDALLAS.ORG

032074P001-1435A-603
OUR LADY OF PROMPT SUCCOR
FELICIA SCHNEIDER
401 21ST ST
ALEXANDRIA LA 71301-6548
YOUTH@OLPSCHURCH.ORG

032299P001-1435A-603
OUR LADY OF PROMPT SUCCOR
JACKIE TORANTO
2320 PARIS RD
CHALMETTE LA 70043-5026
GNOTHNAGLE@GMAIL.COM

032411P001-1435A-603
OUR LADY OF PROMPT SUCCOR
JULES BRUNET
32615 BOWIE ST
WHITE CASTLE LA 70788-2609
JBRUNET@DIOBR.ORG

032133P001-1435A-603
OUR LADY OF QUEEN PEACE
RASHIDA HENRY
145 MARTIN LUTHER KING JR DR
LAFAYETTE LA 70501-1025
RAH9306@GMAIL.COM

032528P001-1435A-603
OUR LADY OF ROSARY MISSION
LIZ LABORDE
133 PARDEE RD
CAMPTI LA 71411
DLABORDE3161@GMAIL.COM

032369P001-1435A-603
OUR LADY OF SEVEN DOLORS
ALAN TROUILLE
209 N ADAMS ST
WELSH LA 70591-4282
ALAN.TROUILLE@LCDIOCESE.ORG

032118P001-1435A-603
OUR LADY OF SORROWS CHURCH
MARIAN PIEKARCZUK
3107 N SAINT MARYS ST
SAN ANTONIO TX 78212-3598
CHARLESKOTERBA@YAHOO.COM

032427P001-1435A-603
OUR LADY OF SORROWS CHURCH
MARIA GARCIA
208 W RIVER ST
VICTORIA TX 77901-8835
SISTERMFG3@GMAIL.COM

032323P001-1435A-603
OUR LADY OF THE ROSARY
JONATHAN HEMELT
3368 ESPLANADE AVE
NEW ORLEANS LA 70119-3132
MMDSINGS@COX.NET

032261P001-1435A-603
OUR LADY OF WALSINGHAM PARISH
TIMOTHY CARUTHERS
7809 SHADYVILLA LN
HOUSTON TX 77055-5011
TIM.CARUTHERS@OLWCATHOLIC.ORG

032163P001-1435A-603
OUR LADY OF WISDOM CHURCH
BRYCE SIBLEY
501 E SAINT MARY BLVD
LAFAYETTE LA 70503-2041
BRYCESIBLEY@GMAIL.COM

032345P001-1435A-603
OUR LADY QUEEN OF ALL SAINTS
JANIS LANDRENEAU
1220 DARDEAU ST
VILLE PLATTE LA 70586-2112
JANIS.LANDRENEAU@GMAIL.COM

032492P001-1435A-603
OUR LADY QUEEN OF ANGELS CHR
KEITH DEROUEN
2125 S UNION ST
OPELOUSAS LA 70570-5742
KJDMARTIN@AOL.COM

032044P001-1435A-603
OUR LADY QUEEN OF HEAVEN CHR
JEFFREY STARKOVICH
617 W CLAUDE ST
LAKE CHARLES LA 70605-3409
JEFFREY.STARKOVICH@LCDIOCESE.ORG

032387P001-1435A-603
OUR LADY QUEEN OF HEAVEN CHR
MEGAN OQUIN
3939 KINGSTON ST
LAKE CHARLES LA 70605-3451
MEGANOQUIN@OLQHS.ORG

032391P001-1435A-603
OUR LADY QUEEN OF HEAVEN CHR
CAMILLE MARTINEZ
3939 LAKE ST
LAKE CHARLES LA 70605
CAMILLE.MARTINEZ@LCDIOCESE.ORG

032499P001-1435A-603
OUR LADY QUEEN OF HEAVEN SCH
MEGAN OQUIN
3903 CREOLE ST
LAKE CHARLES LA 70605-3413
MEGANOQUIN@OLQHS.ORG

032294P001-1435A-603
OUR LADY QUEEN OF PEACE CHURCH
LICIA VASQUEZ
4040 YORK ST
WICHITA FALLS TX 76309-3618
LICIAV@OLQPWF.ORG

032549P001-1435A-603
OUR LADY QUEEN-ANGELS PARISH
ROSIE GONZALEZ
916 S LEO AVE
LA JOYA TX 78560-4095
CHAMPITA6@HOTMAIL.COM

032104P001-1435A-603
OUR LADY STAR OF THE SEA CHR
ANTHONY ANALA
1835 SAINT ROCH AVE
NEW ORLEANS LA 70117-8113
TONANALA@YAHOO.COM

032289P001-1435A-603
OUR LADY STAR-THE SEA CATHOLIC
PATRICK SEITZ
705 S LONGORIA ST
PORT ISABEL TX 78578-2494
SWTSU1984@GMAIL.COM

032312P001-1435A-603
OUR LADY-ANGELS CATHOLIC CHR
JENNIFER HARDEE
1914 RIDGEVIEW DR
ALLEN TX 75013-5317
JHARDEE@OURLADYOFANGELS.COM

032102P001-1435A-603
OUR LADY-GOOD COUNSEL CHR
SHIRLEY GOBERT
221 AQUA DR
LAKE CHARLES LA 70605-4461
SISTERGB58@YAHOO.COM

032089P001-1435A-603
OUR LADY-GUADALUPE CATHOLIC
CARLOS GONZALEZ
13715 RIGGS RD
HELOTES TX 78023-3917
CGONZALEZ@OLGHELOTES.ORG

032546P001-1435A-603
OUR LADY-GUADALUPE CATHOLIC
MARTIN PINA
1120 52ND ST
LUBBOCK TX 79412-3108
FRMARTIN33@HOTMAIL.COM

032464P001-1435A-603
OUR LADY-LEBANON MARONITE
ASSAAD EL BASHA
719 UNIVERSITY PL
LEWISVILLE TX 75067-4544
LADYOFL.719@GMAIL.COM

032343P001-1435A-603
OUR LADY-LOURDES CATHOLIC CHR
JAY POLISHETTY
1108 W MAIN ST
GATESVILLE TX 76528-1123
OURLADYGATESVILLE@GMAIL.COM

032130P001-1435A-603
OUR LADY-PERPETUAL HELP
LUIS SALINAS
5830 WILLIAMS DR
CORPUS CHRISTI TX 78412-4415
LUIGI53A@YAHOO.COM

032161P001-1435A-603
OUR LADY-PERPETUAL HELP PARISH
MARY SANTINI
16075 N EVANS RD
SELMA TX 78154-3824
SANTINIM@OLPHSELMA.ORG

032119P001-1435A-603
OUR LADY-PROMPT SUCCOR
BINO FRANCIS
1109 CYPRESS ST
SULPHUR LA 70663-5147
BINOP16@GMAIL.COM

032028P001-1435A-603
OUR LADY-PROMPT SUCCOR CMTRY
JODI FONTENOT
146 FOURTH ST
WESTWEGO LA 70094-4297
JODIRFONTENOT@YAHOO.COM

032437P001-1435A-603
OUR LADY-REFUGE CATHOLIC CHR
RICHARD PHILION
4 ST EUGENE DE MAZENOD AVE
ROMA TX 78584
ROMACHURCH@GMAIL.COM

032240P001-1435A-603
OUR LADY-THE ATONEMENT PARISH
JOHN WEEMS
15415 RED ROBIN RD
SAN ANTONIO TX 78255-1222
JWEEMS@OURLADYOFTHEATONEMENT.ORG

032340P001-1435A-603
OUR LADY-THE BLESSED SACRAMENT
ANDRE MCGRATH
1558 BUENA VISTA ST
SHREVEPORT LA 71101-2477
AJMCGRATHOFM@GMAIL.COM

032416P001-1435A-603
OUR LADY-THE LAKE CATHOLIC CHR
JAMES JOSEPH
1305 DAMASCUS RD
ROCKWALL TX 75087-4657
JIMPERU@GMAIL.COM

032244P001-1435A-603
OUR LADY-THE MOST HOLY ROSARY
JOSEPH RIGALI
8594 MAIN ST
HOUMA LA 70363-5088
JOE.WHITE@BRIGHTLINKCOM.COM

032198P001-1435A-603
OUR LADY-THE VLY CATHOLIC CHR
JOHN RINI
8600 WINCHESTER RD
EL PASO TX 79907-5367
JOHNRINI@MSN.COM

032428P001-1435A-603
OUR LADY-VICTORY CATHOLIC CHR
PAUL ONUEGBE
120 DAIGE ST
LOREAUVILLE LA 70552
OLV_LOREAUVILLE@YAHOO.COM

032504P001-1435A-603
OUR MOTHER OF MERCY CATHOLIC
ALICIA FRANCIS
4000 SUMPTER ST
HOUSTON TX 77020-2444
AFRANCIS@OURMOTHEROFMERCY.NET

032171P001-1435A-603
OUR MOTHER OF MERCY PARISH
LEIA CAMPBELL
1001 E TERRELL AVE
FORT WORTH TX 76104-3799
OMMFTWORTH1@GMAIL.COM

032525P001-1435A-603
POKROVA UKRAINIAN CATHOLIC CHR
MYKOLA DOVZHUK
9102 MEADOWSHIRE ST
HOUSTON TX 77037-2351
DML181963@GMAIL.COM

09/19/2025 03:34:37 PM

032246P001-1435A-603
PRINCE OF PEACE
JILL MCABOY
19222 STATE HIGHWAY 249
HOUSTON TX 77070-3510
JILLIEBEANMAC@GMAIL.COM

032152P001-1435A-603
PRINCE OF PEACE CATHOLIC CHR
CHRIS URRUTIA
7893 GRISSOM RD
SAN ANTONIO TX 78251-4711
CHRIS_URRUTIA@ATT.NET

032236P001-1435A-603
PRINCE OF PEACE CATHOLIC CMNTY
SUE MANN
5100 W PLANO PKWY
PLANO TX 75093-5007
S.MANN3@POPPLANO.ORG

032279P001-1435A-603
QUEEN OF HEAVEN CHURCH
JAMES JANISH
11150 MACDONA LACOSTE RD
ATASCOSA TX 78002-3796
JAMESJANISH17@GMAIL.COM

032534P001-1435A-603
QUEEN OF PEACE
NESTOR MARCELO
1509 NEW COMBES HWY
HARLINGEN TX 78550-4720
QPMUSICMINISTRY@GMAIL.COM

032034P001-1435A-603
RESURRECTION OF OUR LORD CHR
EMILY HELMSTETTER
9701 HAMMOND ST
NEW ORLEANS LA 70127-3500
E_HELMSTETTER@YAHOO.COM

032496P001-1435A-603
ROMAN CATHOLIC DIOCESE
DONALD ZIMMERMAN
8017 PRESTON RD
DALLAS TX 75225-6304
DZIMMERMAN@CTKDALLAS.ORG

032227P001-1435A-603
SACRED HEART
CLYDE THOMAS
1102 MILL ST
LAKE CHARLES LA 70601-4442
CLYDE.THOMAS@LCDIOCESE.ORG

032132P001-1435A-603
SACRED HEART CATHOLIC CHURCH
LARRY CABRERA
303 E COLLEGE AVE
COLEMAN TX 76834-4303
LCABRERA@SACREDHEARTFLA.ORG

032143P001-1435A-603
SACRED HEART CATHOLIC CHURCH
ALICIA PEREZ
704 OLD MONTGOMERY RD
CONROE TX 77301-2889
PLAYROOM01@YAHOO.COM

032178P001-1435A-603
SACRED HEART CATHOLIC CHURCH
NANCY HEMARD
4505 ELIZABETH ST
TEXARKANA TX 75503-2998
SHPRE4505@AOL.COM

032209P001-1435A-603
SACRED HEART CATHOLIC CHURCH
LOUIS BENEDETTO
2250 MAIN ST
BATON ROUGE LA 70802-3198
LOUBENEDET@AOL.COM

032226P001-1435A-603
SACRED HEART CATHOLIC CHURCH
SCOTTY AYALA
507 S 4TH ST
RICHMOND TX 77469-3599
AYALASCOTTY31@YAHOO.COM

032275P001-1435A-603
SACRED HEART CATHOLIC CHURCH
MARY MARTINEZ
1100 N BROADWAY
ELSA TX 78543
MARYEMTZ61@GMAIL.COM

032291P001-1435A-603
SACRED HEART CATHOLIC CHURCH
EDUARDO ORTEGA
920 ANAQUITAS ST
MERCEDES TX 78570-2204
SHCMERCEDES@GMAIL.COM

032300P001-1435A-603
SACRED HEART CATHOLIC CHURCH
ROSIE OWENS
302 W 11TH ST
ELGIN TX 78621-1506
ROSIE@SACREDHEARTOFELGIN.ORG

032316P001-1435A-603
SACRED HEART CATHOLIC CHURCH
SONJA GEHRMANN
2508 APPLEBY SAND RD
NACOGDOCHES TX 75965-3632
1HAPPY.SENORITA@GMAIL.COM

032329P001-1435A-603
SACRED HEART CATHOLIC CHURCH
ALICIA PEREZ
109 N FRAZIER ST
CONROE TX 77301-2802
PLAYROOM01@YAHOO.COM

032347P001-1435A-603
SACRED HEART CATHOLIC CHURCH
THOMAS MULLALLY
560 E GLOSTER ST
GREENVILLE MS 38701-3836
SMULLARKEY50@GMAIL.COM

032398P001-1435A-603
SACRED HEART CATHOLIC CHURCH
LISA JENKINS
3905 HICKOX RD
ROWLETT TX 75089-2830
LJENKINS@SACREDHEARTROWLETT.ORG

032435P001-1435A-603
SACRED HEART CATHOLIC CHURCH
ZACHARIAS KUNNAKKATTUTHA
503 N QUEEN ST
PALESTINE TX 75801-2795
FRZACH2001@YAHOO.COM

032449P001-1435A-603
SACRED HEART CATHOLIC CHURCH
ALEX PENA
6502 COUNTY ROAD 48
MANVEL TX 77578-2908
APENA@SACREDHEARTMANVEL.ORG

032459P001-1435A-603
SACRED HEART CATHOLIC CHURCH
CASSIE ERAZO
1501 9TH ST
WICHITA FALLS TX 76301-4303
CERAZO@SACREDHEARTWF.ORG

032350P001-1435A-603
SACRED HEART CATHOLIC PARISH
LINDA AMONS
1493 HIGHWAY 17
CAMDEN MS 39045-9524
LAMMONS@BELLSOUTH.NET

Implementation Declaration Page

**Exhibit Pages**

032088P001-1435A-603
SACRED HEART CHURCH
KEN RAMON-LANDRY
313 WALNUT ST
HATTIESBURG MS 39401-3545
SACHEARTCHURCH@AOL.COM

032096P001-1435A-603
SACRED HEART CHURCH
GEORGE POONELY
2801 N COLUMBIA ST
PLAINVIEW TX 79072
GEORGEPOONELY@GMAIL.COM

032113P001-1435A-603
SACRED HEART CHURCH
RAJU THOTTANKARA
217 W SAN PATRICIO AVE
MATHIS TX 78368-2259
SACREDHEARTCHURCHMATHIS@GMAIL.COM

032123P001-1435A-603
SACRED HEART CHURCH
MICHAEL DE BLANC
414 MARTIN LUTHER KING JR ST
BALDWIN LA 70514
SACRED_HEART07@BELLSOUTH.NET

032322P001-1435A-603
SACRED HEART CHURCH
RON GONZALES
602 S OREGON ST
EL PASO TX 79901-2798
CLAU_DHYA@HOTMAIL.COM

032450P001-1435A-603
SACRED HEART CHURCH
WALTER DHEEDENE
2114 W HOUSTON ST
SAN ANTONIO TX 78207-3496
WDHEEDENE@HOTMAIL.COM

032488P001-1435A-603
SACRED HEART CHURCH
SAMUEL ARGUMANIZ
837 JEANETTE ST
ABILENE TX 79602-2410
ABILENESACREDHEART@HOTMAIL.COM

032490P001-1435A-603
SACRED HEART PARISH
BOBBIE VIDMAR
5909 REICHER DR
AUSTIN TX 78723-3799
BVIDMAR@SACREDHEARTMOLINE.ORG

032105P001-1435A-603
SACRED HEART-JESUS CATHOLIC
ROBIN GRAHAM
600 LAKEVIEW ST
PINEVILLE LA 71360-7021
RGRAHAM@JESUSINPINEVILLE.COM

032399P001-1435A-603
SACRED HEART-JESUS CATHOLIC
JAMIE ORILLION
200 W MAIN ST
BROUSSARD LA 70518-3806
JAMIE@SHBROUSSARD.ORG

032039P001-1435A-603
SAINTS SIMON-JUDE CATHOLIC CHR
KRISTEN WISE
26777 GLEN LOCH DR
SPRING TX 77381-2921
KWISE@SOAR-USA.ORG

032330P001-1435A-603
SAN FERNANDO CATHEDRAL
AMELIA NIETO
231 W COMMERCE ST
SAN ANTONIO TX 78205-2787
HCFED@SFCATHEDRAL.ORG

032160P001-1435A-603
SAN FERNANDO DE BEXAR CTHDRL
VICTOR VALDEZ
115 W MAIN PLZ
SAN ANTONIO TX 78205-2718
VVALDEZ@SFCATHEDRAL.ORG

032452P001-1435A-603
SAN FRANCISCO JAVIER CHURCH
WILLIAM C DAVIS
2502 ZARAGOZA ST
LAREDO TX 78040-7847
CHAQUI6@AOL.COM

032216P001-1435A-603
SAN JUAN DIEGO CATHOLIC CHURCH
ED RODEN LUCERO
14520 MONTANA AVE
EL PASO TX 79938-7203
EDRLUCERO@AOL.COM

032507P001-1435A-603
SAN JUAN DIEGO CATHOLIC CHURCH
JESUS BELMONTES
10919 ROYAL HAVEN LN
DALLAS TX 75229-3732
CHUYBEL@YAHOO.COM

032383P001-1435A-603
SAN LORENZO CATHOLIC CHURCH
ELISA MARTINEZ
13021 CENTER ST
CLINT TX 79836-5005
LORENZOLAWRENCE2014@YAHOO.COM

032234P001-1435A-603
SANTA CRUZ CATHOLIC CHURCH
CHRISTIAN SANCHEZ
1100 MAIN ST
BUDA TX 78610-3395
ROBINGUEMEZ81@GMAIL.COM

032250P001-1435A-603
SANTO NINO CATHOLIC CHURCH
ARNOLD IBARRA
5655 US HIGHWAY 87 E
SAN ANTONIO TX 78222-1500
FRAIBANAR@GMAIL.COM

032535P001-1435A-603
SISTERS OF OUR LADY OF SORROWS
MARGARET MITCHELL
9894 NORRIS FERRY RD
SHREVEPORT LA 71106-7724
CRISTINA@OLS.ORG

032191P001-1435A-603
SS CYRIL & METHODIUS CHURCH
BETTY KOSLER
306 S AVENUE F
SHINER TX 77984-8208
BKOSLER@SSCMSHINER.ORG

032296P001-1435A-603
SS CYRIL & METHODIUS CHURCH
LAWRENCE WHITE
3210 S PADRE ISLAND DR
CORPUS CHRISTI TX 78415-2903
LWHITE@BIZSTX.RR.COM

032375P001-1435A-603
ST AGNES CATHOLIC CHURCH
ROBERT BERGGREEN
749 EAST BLVD
BATON ROUGE LA 70802-6398
SAINTAGNES@BELLSOUTH.NET

032543P001-1435A-603
ST ALBERT OF TRAPANI
VINCENT TRAN
11027 S GESSNER RD
HOUSTON TX 70071-3599
SAURABH.SHIVDASAN@GMAIL.COM

Case 22-10134-CACase 22-10134-CM Doc 46-4 Filed 11/04/25 Entered 11/04/25 12:47:54 Main Document
Implementation Declaration Page 65 of 236
Exhibit Pages

Page # : 10 of 23                                                                    09/19/2025 03:34:37 PM

032533P001-1435A-603
ST ALBERT THE GREAT CATHOLIC
BEA WILLS
12041 BITTERN HOLW
AUSTIN TX 78758-3300
BEA@SAINTALBERT.ORG

032025P001-1435A-603
ST ALOYSIUS CATHOLIC CHURCH
RANDY CUEVAS
2025 STUART AVE
BATON ROUGE LA 70808-3998
RCUEVAS@STALOYSIUSPARISH.COM

032199P001-1435A-603
ST ALPHONSUS PARISH
MARIA ELIZONDO
9217 E AVENUE L
HOUSTON TX 77012-2727
MARIEELIZONDO@AOL.COM

032547P001-1435A-603
ST AMBROSE PARISH
CHRISTOPHER DYER
4213 MANGUM RD
HOUSTON TX 77092-5599
MEDICSINGER@HOTMAIL.COM

032101P001-1435A-603
ST ANDREW CATHOLIC CHURCH
CAROL PENINGER
3312 DRYDEN RD
FORT WORTH TX 76109-3798
CPENINGER@GMAIL.COM

032364P001-1435A-603
ST ANDREW CHR/ST PROCOPIUS MSN
BERNADATTE MERTA
270 ST ANDREW ST
EL CAMPO TX 77437-4339
SUNFLOWER1366@GMAIL.COM

032070P001-1435A-603
ST ANDREW ROMAN CATHOLIC CHR
JAVIER GOMEZ
827 SHELDON RD
CHANNELVIEW TX 77530-3511
DCNGOMEZ@STANDREWCHURCH.NET

032301P001-1435A-603
ST ANDREW THE APOSTLE CATHOLIC
BRIAN BUCHANAN
1611 FEAGIN DR
LUFKIN TX 75904-5529
PANDBBUCHANAN@GMAIL.COM

032433P001-1435A-603
ST ANN
JAMES SCHMITMEYER
309 W 6TH ST
STINNETT TX 79083
STJOHNTX@GMAIL.COM

032220P001-1435A-603
ST ANN CATHOLIC CHURCH
JAMES G GALVIN
11862 GRAF RD
SAN ANTONIO TX 78223
JIMMYGALVIN1@GMAIL.COM

032360P001-1435A-603
ST ANN CATHOLIC CHURCH
PATRICK OLALEYE
180 SAMUEL BLVD
COPPELL TX 75019-3025
FADAOLALEYE@YAHOO.COM

032305P001-1435A-603
ST ANN CHURCH & SHRINE
DAVID WILSON
4940 MEADOWDALE ST
METAIRIE LA 70006-4040
DWILSON@STANNCHURCHANDSHRINE.ORG

032439P001-1435A-603
ST ANN'S CATHOLIC CHR RECTORY
GREGORY SZEWCZYK
8161 FM 541 E
STOCKDALE TX 78160-6554
STANNSKOS@GMAIL.COM

032298P001-1435A-603
ST ANN'S CATHOLIC CHURCH
DARLENE TAYLOR
14151 US HIGHWAY 87 W
LA VERNIA TX 78121-5874
DKSTANNS@GMAIL.COM

032370P001-1435A-603
ST ANN'S CATHOLIC CHURCH
SILTA SANTIAGO
105 NE 8TH ST
MORTON TX 79346-2719
FR.SELVARAJ@GMAIL.COM

032487P001-1435A-603
ST ANN'S CATHOLIC CHURCH
ALISON POPE
1906 W TEXAS AVE
MIDLAND TX 79701-6564
POPETART3D@HOTMAIL.COM

032379P001-1435A-603
ST ANNE CATHOLIC CHURCH
LILY KNOWLES
2715 CALDER ST
BEAUMONT TX 77702-1808
LKNOWLES@STANNEBMT.ORG

032541P001-1435A-603
ST ANNE CATHOLIC COMMUNITY
AMY APT
2140 WESTHEIMER RD
HOUSTON TX 77098-1419
AMYAPT001@YAHOO.COM

032313P001-1435A-603
ST ANNE PARISH
CINDY VILLARREAL
1111 S CHERRY ST
TOMBALL TX 77375-6675
CVILLARREAL@STANNE-TOMBALL.ORG

032107P001-1435A-603
ST ANTHONY CATHOLIC CHURCH
ANTHONY DENSMORE
404 N BALLARD AVE
WYLIE TX 75098-4400
FRTONY@SAINT-ANTHONY.COM

032465P001-1435A-603
ST ANTHONY CATHOLIC CHURCH
TERESA RIVERA
1902 LEVELLAND HWY
BROWNFIELD TX 79316-2318
SAINTANTHONYCATHOLICCHURCH@YAHOO.COM

032084P001-1435A-603
ST ANTHONY CHURCH
THOMAS PINCELLI
209 S 10TH ST
HARLINGEN TX 78550-7192
STANTHONYCHURCH2@AOL.COM

032506P001-1435A-603
ST ANTHONY CHURCH-GRETNA
WILLIAM PANIAGUA
924 MONROE ST
GRETNA LA 70053-2299
WPANIAGUA@STANTHONYPARISH.ORG

032065P001-1435A-603
ST ANTHONY DE PADUA
STEPHANIE SEGOVIA
102 LORENZ RD
SAN ANTONIO TX 78209-2598
STEPHANIES@STANTHONYDEPADUA.COM

032431P001-1435A-603
ST ANTHONY MARIE DE CLARET
ARMANDO LERA
801 N BURLESON ST
KYLE TX 78640-6329
ARMANDOL@SAMCKYLE.ORG

032467P001-1435A-603
ST ANTHONY'S CATHOLIC CHURCH
DOMINIC NGUYEN
1004 MAGNUSSON AVE
PALACIOS TX 77465-3720
PASAOP@YAHOO.COM

032361P001-1435A-603
ST ANTHONY'S CHURCH
SILVIA MARTINEZ
16505 KILOWATT RD
ELMENDORF TX 78112-4740
STANTHONYS635@GMAIL.COM

032404P001-1435A-603
ST ANTHONY'S CHURCH
ANDREW KAFARA
16506 KILOWATT RD
SAN ANTONIO TX 78223
STANTHONYSOFC@GMAIL.COM

032292P001-1435A-603
ST ANTHONY-PADUA CATHOLIC CHR
TOM RAFFERTY
7801 BAY BRANCH DR
SPRING TX 77382-5416
TOMRAFFERTY1@GMAIL.COM

032368P001-1435A-603
ST AUGUSTINE CHURCH
QUENTIN MOODY
1210 GOVERNOR NICHOLLS ST
NEW ORLEANS LA 70116-2322
STAUGUSTINENOLA@BELLSOUTH.NET

032189P001-1435A-603
ST BARTHOLOMEW CATHOLIC CHURCH
LUPE VEGA
3601 ALTAMESA BLVD
FORT WORTH TX 76133-5692
LUPE@STBARTSFW.ORG

032269P001-1435A-603
ST BARTHOLOMEW THE APOSTLE
NORMA GUTIERREZ
5356 11TH ST
KATY TX 77493-1748
NORMA@ST-BART.ORG

032268P001-1435A-603
ST BENEDICT CATHOLIC CHURCH
GEORGE THIRUMANGALAM
471 MAIN ST
GRAMBLING LA 71245-2760
STBENEDICT471@GMAIL.COM

032460P001-1435A-603
ST BENEDICT CATHOLIC CHURCH
ARMANDO CARRANZA
4535 LORD RD
SAN ANTONIO TX 78220-3500
CARISMADEORO@YAHOO.COM

032410P001-1435A-603
ST BERNADETTE CATHOLIC CHURCH
DOAN TRAN
401 MISSISSIPPI DR
WAYNESBORO MS 39367-2811
LAMONGTHUONG2004@YAHOO.COM

032248P001-1435A-603
ST BERNADETTE CHURCH
STEPHEN PAQUETTE
409 FUNDERBURK AVE
HOUMA LA 70364-1895
SPAQUETTE@STBERNPAR.ORG

032324P001-1435A-603
ST BERNARD CATHOLIC CHURCH
CHASITY SOILEAU
204 N MAIN ST
BREAUX BRIDGE LA 70517-5096
CHASITY@STBERNARDCH.COM

032237P001-1435A-603
ST BONIFACE CATHOLIC CHURCH
PAUL KEY
318 S BROAD ST
CHANDLER TX 75758-2155
FRKEY2007@YAHOO.COM

032286P001-1435A-603
ST BONIFACE CATHOLIC CHURCH
GABRIEL KAMIENSKI
358 COUNTY ROAD 220
HOBSON TX 78117-5402
GABUKAM@YAHOO.COM

032174P001-1435A-603
ST BONIFACE PARISH
ARIEL LAGUNILLA
1118 COUNTY ROAD 234
ROWENA TX 76875-4304
SNTBONIFACE@YAHOO.COM

032241P001-1435A-603
ST CATHERINE OF SIENA
SUSHIL TUDU
1705 E PETERS COLONY RD
CARROLLTON TX 75007-3704
FRSUSHIL@STCATHERINE.ORG

032362P001-1435A-603
ST CATHERINE OF SIENA PARISH
JANE OCONNOR
105 BONNABEL BLVD
METAIRIE LA 70005-3798
JOCONNOR@STMARYSWINCHESTER.ORG

032454P001-1435A-603
ST CATHERINE OF SIENA PARISH
ANGIE HILL
309 N LOUISE ST
ATLANTA TX 75551-2237
ANGIE549@AOL.COM

032042P001-1435A-603
ST CATHERINE OF SIENNA CHURCH
CASSANDRA BRIMMER
421 SAINT PATRICK ST
DONALDSONVILLE LA 70346-3407
STCATHERINECHURCH@COX.NET

032356P001-1435A-603
ST CATHERINE OF SIENNA PARISH
JOHN MCNAMARA
3706 WOODROW DR
PORT ARTHUR TX 77642-2320
PASTOR@STCATHERINECHURCH.COM

032040P001-1435A-603
ST CATHERINE-SIENA CATHOLIC
NIALL NOLAN
10688 SHADOW WOOD DR
HOUSTON TX 77043-2826
FRNIALL@STCATHERINE-HOUSTON.ORG

032443P001-1435A-603
ST CATHERINE-SIENA CATHOLIC
SUE LEFEVRE
4800 CONVICT HILL RD
AUSTIN TX 78749-2299
SUELEF57@GMAIL.COM

032440P001-1435A-603
ST CECILIA
ANDREW MEINEN
11720 JOAN OF ARC DR
HOUSTON TX 77024-2602
AMEINEN@SAINTCECILIA.ORG

032326P001-1435A-603
ST CECILIA CHURCH
ESTEBAN HERNANDEZ
606 W OCEAN BLVD
LOS FRESNOS TX 78566-3631
PAPAESTEBAN@AOL.COM

032523P001-1435A-603
ST CECILIAS CHURCH & SCHOOL
CANDICE BARBOSA
635 MARY CLIFF RD
DALLAS TX 75208-3424
CANDICE.BARBOSA@BISHOPLYNCH.ORG

032272P001-1435A-603
ST CHARLES BORROMEO CHURCH
VLADIMIR CINCO
501 TIDWELL RD
HOUSTON TX 77022-2199
VCINCO@STCHARLESHOUSTON.ORG

032486P001-1435A-603
ST CHARLES BORROMEO CHURCH
THOMAS MCCANN
13396 RIVER RD
DESTREHAN LA 70047-5000
TOMMCCANN3@YAHOO.COM

032213P001-1435A-603
ST CHARLES CATHOLIC CHURCH
DENISE BROUSSARD
120 S 27TH ST
NEDERLAND TX 77627-7534
DBROUSSARD@STCHARLESNEDERLAND.ORG

032445P001-1435A-603
ST CHARLES PARISH
JOSEPH OGBONNA
302 MOSS
EDEN TX 76837
JOGBONNA@SANANGELODIOCESE.ORG

032056P001-1435A-603
ST CHRISTOPHER THE MARTYR
RAYMOND IGVOGIDI
309 MANSON AVE
METAIRIE LA 70001-4820
FCANDALISA@GMAIL.COM

032120P001-1435A-603
ST CHRISTOPHERS CATHOLIC CHR
JESUS GARCIA
8150 PARK PLACE BLVD
HOUSTON TX 77017-3095
JSSGRC@GMAIL.COM

032139P001-1435A-603
ST CLARE CATHOLIC CHURCH
CUTHBERT O'CONNELL
236 S BEACH BLVD
WAVELAND MS 39576-4001
STCLARECATHOLIC@YAHOO.COM

032285P001-1435A-603
ST CLARE CATHOLIC CHURCH
RICHARD SAMOUR
7701 SOMERSET RD
SAN ANTONIO TX 78211-3799
RSAMOUR@ATT.NET

032373P001-1435A-603
ST CLARE OF ASSISI CHURCH
LIZ STEWART
3131 EL DORADO BLVD
HOUSTON TX 77059-5100
LIZ.STEWART@STCLAREHOUSTON.ORG

032204P001-1435A-603
ST CYRIL OF ALEXANDRIA CHURCH
ROSALIE KARSTEDT
10503 WESTHEIMER RD
HOUSTON TX 77042-3502
RKARSTEDT@STCYRILHOUSTON.ORG

032090P001-1435A-603
ST DOMINIC CATHOLIC CHURCH
MARY LESTINA
8215 RESERVOIR ST
HOUSTON TX 77049-1728
MARY.LESTINA@STDOMINIC.NET

032493P001-1435A-603
ST EDITH STEIN
RYSZARD KULMA
3311 FRY RD
KATY TX 77449-6235
FRKULMA@GMAIL.COM

032093P001-1435A-603
ST EDWARD CATHOLIC CHURCH
MICHAEL LANCASTER
204 E BAYOU DR
TALLULAH LA 71282-3914
BAMLANCA@BELLSOUTH.NET

032348P001-1435A-603
ST EDWARD CHURCH
WAYNE DUET
1463 CHARLENE HWY
CHURCH POINT LA 70525-5617
WDUET337@GMAIL.COM

032182P001-1435A-603
ST EDWARDS CATHOLIC CHURCH
LAUREN WHITE
2601 SPRING STUEBNER RD # 1
SPRING TX 77389-4800
LWHITE@SAINTEDWARD.ORG

032455P001-1435A-603
ST EDWARDS CONFESSOR HOLY CHR
ARTHUR BARRYMORE
4851 ANACACHO ST
SAN ANTONIO TX 78217-1117
RECTOR@STEDWARDTHECONFESSOR.ORG

032258P001-1435A-603
ST ELIZABETH ANN SETON
MARK WOODRUFF
7601 N GRANDVIEW AVE
ODESSA TX 79765-3401
MJWOODRUFF46@YAHOO.COM

032328P001-1435A-603
ST ELIZABETH ANN SETON
MICHAEL BARONE
100 S TAMMYE LN
MADISONVILLE TX 77864-3010
1947MJB@GMAIL.COM

032516P001-1435A-603
ST ELIZABETH ANN SETON
PATTI BERGHOLTZ
6646 ADDICKS SATSUMA RD
HOUSTON TX 77084-1599
PBERGHOLTZ@SEASCATHOLIC.ORG

032335P001-1435A-603
ST ELIZABETH ANN SETON CHURCH
ROSE FIALLOS
522 E FLOURNOY LUCAS RD
SHREVEPORT LA 71115-3802
ROSE@SEASSHREVEPORT.COM

032031P001-1435A-603
ST ELIZABETH OF HUNGARY PARISH
LEONARD PIVONKA
603 E 5TH ST
ALICE TX 78332-4611
ST.ELIZABETH1918@GMAIL.COM

032309P001-1435A-603
ST ELIZABETH SETON CATHOLIC
BLAKE HARSON
610 RAINTREE TRL
LAFAYETTE LA 70507-3722
AVEMARIA12@HOTMAIL.COM

032430P001-1435A-603
ST ELIZABETH-HUNGARY CATHOLIC
CINDY LUCERO
1520 N RAILROAD AVE
PFLUGERVILLE TX 78660-2360
CINDY.LUCERO@STELIZABETHPF.ORG

032333P001-1435A-603
ST FABIAN CATHOLIC CHURCH
JAMIE WILSON
5266 OLD HIGHWAY 11 # 70
HATTIESBURG MS 39402-7818
JAMIE@SAINTFABIAN.COM

032253P001-1435A-603
ST FERDINAND CATHOLIC CHURCH
SUSAN MOORE
25 MAIN ST
BLANCO TX 78606-4900
STFERDINANDRE@GMAIL.COM

032531P001-1435A-603
ST FRANCES CABRINI CATHOLIC
TRUDY OCONNOR
2301 ACTON HWY
GRANBURY TX 76049-5997
TOCONNOR@SFCPARISH.ORG

032091P001-1435A-603
ST FRANCES CABRINI CHURCH
ISABEL RODRIGUEZ
10727 HARTSOOK ST
HOUSTON TX 77034-3523
ISABEL.RODRIGUEZ@CABRINIHOUSTON.ORG

032470P001-1435A-603
ST FRANCES XAVIER CABRINI
GRACIELA MORA
12200 VISTA DEL SOL DR
EL PASO TX 79936-7110
GMORA12345@AOL.COM

032277P001-1435A-603
ST FRANCIS CATHOLIC CHURCH
ORLANDO SALAS
315 JEFFERSON AVE
WACO TX 76701-1419
PBA@STFRANCISTORWACO.ORG

032526P001-1435A-603
ST FRANCIS DE SALES CHURCH
MARCO MARTINEZ
8200 ROOS RD
HOUSTON TX 77036-6399
MARTINEZMARCO33@HOTMAIL.COM

032109P001-1435A-603
ST FRANCIS OF ASISSI CHURCH
ISIDORE KOCHIABUTO
826 COTTONWOOD ST
ABILENE TX 79601-4340
STFRANCISABILENE@GMAIL.COM

032522P001-1435A-603
ST FRANCIS OF ASSISI
JAMES FALLON
610 N MAIN ST
BREAUX BRIDGE LA 70517-4929
JPFALLON@HOTMAIL.COM

032051P001-1435A-603
ST FRANCIS OF ASSISI PARISH
GREG PLATA
2613 HIGHWAY 82 E
GREENWOOD MS 38930-5966
GREGORYSILVER@MAC.COM

032509P001-1435A-603
ST FRANCIS XAVIER CABRINI
EDUARDO VILLA
8001 S CAGE BLVD
PHARR TX 78577-9715
STFXCABRINI@AOL.COM

032045P001-1435A-603
ST FRANCIS XAVIER CATHEDRAL
JAMES A FERGUSON
626 4TH ST
ALEXANDRIA LA 71301-8428
FRJFERGUSON@SFXCATHEDRAL.ORG

032027P001-1435A-603
ST FRANCIS XAVIER CHURCH
CHRISTINE MART
4600 REED RD
HOUSTON TX 77051-2857
CHRISTINE.MARTE@CTRCC.COM

032262P001-1435A-603
ST FRANCIS-ASSISI CATHOLIC CHR
BLANCA BALDERAS
8000 ELDORADO PKWY
FRISCO TX 75033-3835
BBALDERAS@STFOAFRISCO.ORG

032415P001-1435A-603
ST FRANCIS-ASSISI CATHOLIC CHR
MARISOL FRANCO
861 WILDWOOD LN
GRAPEVINE TX 76051-3398
MFRANCO@STFRANCIS-LQ.ORG

032457P001-1435A-603
ST GABRIEL CATHOLIC CHURCH
MYRA TIRCUIT
3625 HIGHWAY 75
ST GABRIEL LA 70776-4300
MYRATIRCUIT@BELLSOUTH.NET

032384P001-1435A-603
ST GABRIEL THE ARCHANGEL
PAM CRISS
110 SAINT GABRIEL WAY
MCKINNEY TX 75071-6053
PCRISS@STGABRIEL.ORG

032511P001-1435A-603
ST GENEVIEVE CATHOLIC CHURCH
GEERTS MICHAEL
815 BARBIER AVE
THIBODAUX LA 70301-6597
THIBGEERTS@HOTMAIL.COM

032372P001-1435A-603
ST GEORGE CATHOLIC CHURCH
DHU NGUYEN
825 KARNES ST
FORT WORTH TX 76111-5928
ALVARESJACOB@GMAIL.COM

032408P001-1435A-603
ST GEORGE CATHOLIC CHURCH
VALARIE MILLER
7808 SAINT GEORGE DR
BATON ROUGE LA 70809-4699
VALARIE.MILLER@SGSCHOOLBR.ORG

032026P001-1435A-603
ST GERARD MAJELLA CATHOLIC CHR
CHUONG CAO
5354 PLANK RD
BATON ROUGE LA 70805-2731
CHUONGCSSR@YAHOO.COM

032081P001-1435A-603
ST GERARDS CATHOLIC CHURCH
JAMES SHEA
1523 IOWA ST
SAN ANTONIO TX 78203-1817
JIMSHEACSSR@GMAIL.COM

032426P001-1435A-603
ST GREGORY BARBARIGO CHURCH
ALEX LAZARRA
1005 WILLIAMS AVE
HOUMA LA 70364-3277
ALAZARRA@HTDIOCESE.ORG

09/19/2025 03:34:37 PM

032111P001-1435A-603
ST HELEN CATHOLIC CHURCH
PETER SLAVIN
2700 E UNIVERSITY AVE
GEORGETOWN TX 78626-7300
PSLAVIN@SAINTHELENS.ORG

032136P001-1435A-603
ST HELEN CATHOLIC CHURCH
JOHN GUZALDO
2209 OLD ALVIN RD
PEARLAND TX 77581-4499
JOHNGUZALDO@YAHOO.COM

032394P001-1435A-603
ST HELEN CATHOLIC CHURCH
GEORGE KIDANGEN
8105 FM 1442
ORANGE TX 77630-8197
STHELENORANGE@GMAIL.COM

032498P001-1435A-603
ST HELENA CATHOLIC CHURCH
LENN NAFFATE
14714 EDGEMONT ST
SAN ANTONIO TX 78247-1906
NAFFLEN@MAC.COM

032331P001-1435A-603
ST HENRY CATHOLIC CHURCH
DAVETTE COLICHIA
1619 S FLORES ST
SAN ANTONIO TX 78204-1690
DMC72153@GMAIL.COM

032148P001-1435A-603
ST HYACINTH CATHOLIC CHURCH
PAMELA JOHNSON
2921 CENTER ST
DEER PARK TX 77536-4997
PJOHNSON@STHYACINTH.ORG

032128P001-1435A-603
ST IGNATIUS CATHOLIC CHURCH
TOBIAS MACIAS
408 S PARK ST # 2
EL PASO TX 79901-3192
STIGNATIUSCHURCH@GMAIL.COM

032406P001-1435A-603
ST IGNATIUS LOYOLA PARISH
KARISSA ERAZO
7810 CYPRESSWOOD DR
SPRING TX 77379-7101
KERAZO@SILCC.ORG

032177P001-1435A-603
ST IGNATIUS MARTYR CATHOLIC
JUAN VAZQUEZ
126 W OLTORF ST
AUSTIN TX 78704-5210
JVAZQUEZ@ST-IGNATIUS.ORG

032211P001-1435A-603
ST JAMES CATHOLIC CHURCH
J C COON
3617 GULFWAY DR
PORT ARTHUR TX 77642-3675
JCCOON2000@YAHOO.COM

032243P001-1435A-603
ST JAMES CATHOLIC CHURCH
RAEANN DEAL
510 S CAMP ST
SEGUIN TX 78155-6447
RDEAL@SJCSTX.ORG

032282P001-1435A-603
ST JAMES CATHOLIC CHURCH
JUAN CARLOS SARDINAS PEREZ
297 TEXAS ST
SULPHUR SPRINGS TX 75482-3945
SARDINAS223@HOTMAIL.COM

032421P001-1435A-603
ST JAMES CATHOLIC CHURCH
CHARLES SAMPERI
22800 ALDINE WESTFIELD RD
SPRING TX 77373-6500
CSAMPERI@SWBELL.NET

032510P001-1435A-603
ST JAMES CATHOLIC CHURCH
STAN FLUK
417 N COLLEGE ST
GONZALES TX 78629-4111
SFLUK@HOTMAIL.COM

032521P001-1435A-603
ST JAMES CATHOLIC CHURCH
LOUIS OUBRE
6613 HIGHWAY 18
ST JAMES LA 70086-7365
HARRIETWBR6@GMAIL.COM

032424P001-1435A-603
ST JAMES THE APOSTLE CATHOLIC
PAMELA MEYER
907 W THEO AVE
SAN ANTONIO TX 78225-1767
PAMELA.MEYER@STJAMESSCHOOLSA.ORG

032548P001-1435A-603
ST JEAN VIANNEY CATHOLIC CHR
KAY DOODY
16166 S HARRELLS FERRY RD
BATON ROUGE LA 70816-3199
KAYDOODY@HOTMAIL.COM

032259P001-1435A-603
ST JEROME CATHOLIC CHURCH
PATRICIA FLORES
7955 REAL RD
SAN ANTONIO TX 78263-3000
PATRICIA.FLORES@STJEROMESATX.ORG

032314P001-1435A-603
ST JOAN OF ARC CATHOLIC CHURCH
DANNY KEENE
529 W 5TH ST
LA PLACE LA 70068-3941
DKEENE@FIRSTENERGYCORP.COM

032494P001-1435A-603
ST JOAN OF ARC CATHOLIC CHURCH
FRANSICO SOLIS
109 S ILLINOIS AVE
WESLACO TX 78596-6148
FRANSICOSOLIS@GMAIL.COM

032029P001-1435A-603
ST JOAN OF ARC CHURCH
CHARLES ANDRUS
8321 BURTHE ST
NEW ORLEANS LA 70118-1115
CANDRUS@ARCHDIOCESE-NO.ORG

032382P001-1435A-603
ST JOHN BERCHMANS CHURCH
JUDY BROUSSARD
552 MAIN ST
CANKTON LA 70584-5922
STJB@CENTURYTEL.NET

032508P001-1435A-603
ST JOHN BERCHMANS CHURCH
AURORA PORTILLO
1147 CUPPLES RD
SAN ANTONIO TX 78226-1296
BORIPORTILLO@HOTMAIL.COM

032438P001-1435A-603
ST JOHN NEPOMUCENE CHURCH
JOHN DICK
401 E LAMPASAS ST
ENNIS TX 75119-4900
FRJOHN@STJOHNCC.NET

032073P001-1435A-603
ST JOHN NEUMANN CATHOLIC CHR
GEORGE A RONEY
5802 22ND ST
LUBBOCK TX 79407-1721
STJNEUMANN79@GMAIL.COM

032080P001-1435A-603
ST JOHN NEUMANN CATHOLIC CHR
CLAIR ORSO
2730 NELWOOD DR
HOUSTON TX 77038-1025
SJNEUMANNPARISH@HOTMAIL.COM

032472P001-1435A-603
ST JOHN NEUMANN CATHOLIC CHR
LAURA HUGHES
5455 BEE CAVES RD
WEST LAKE HILLS TX 78746-5228
LHUGHES@SJNAUSTIN.ORG

032319P001-1435A-603
ST JOHN NUEMANN CATHOLIC CHR
SYLVIA CHAVEZ
5455 BEE CAVES RD
WEST LAKE HILLS TX 78746-5228
BULLETIN@SJNAUSTIN.ORG

032468P001-1435A-603
ST JOHN PAUL II CATHOLIC CHR
KYLE WALTERSCHEID
909 MCCORMICK ST
DENTON TX 76201-6637
PADREKYLE@GMAIL.COM

032304P001-1435A-603
ST JOHN THE APOSTLE CATHOLIC
DEXTER SANCHEZ
7341 GLENVIEW DR
RICHLAND HILLS TX 76180-8323
DSANCHEZ@SJTANRH.COM

032412P001-1435A-603
ST JOHN THE APOSTLE CATHOLIC
JAMES OROSCO
702 N FRANCES ST
TERRELL TX 75160-2162
OROSCOJP.AC81@YAHOO.COM

032117P001-1435A-603
ST JOHN THE BAPT CATHOLIC CHR
MICHAEL THANG'WA
1130 SAN ANTONIO AVE
MANY LA 71449-3226
PAUL@SERVERSMITH.COM

032367P001-1435A-603
ST JOHN THE BAPT CATHOLIC CHR
JOHN TAOSAN
110 E SOUTH ST
ALVIN TX 77511-3500
JOHNTAOSAN@YAHOO.COM

032418P001-1435A-603
ST JOHN THE BAPT CATHOLIC CHR
VINCENT PHAN
11345 SAINT JOHN CHURCH RD
FOLSOM LA 70437-7155
VPHAN@ARCHDIOCESE-NO.ORG

032471P001-1435A-603
ST JOHN THE BAPT CATHOLIC CHR
NITA POOLE
4727 MCHUGH DR
ZACHARY LA 70791-3935
NPOOLE@SJB-OLA.ORG

032502P001-1435A-603
ST JOHN THE BAPTIST
MATT LORRAIN
402 S KIRKLAND DR
BRUSLY LA 70719-2256
MLORRAIN@DIOBR.ORG

032112P001-1435A-603
ST JOHN THE EVANGELIST CHURCH
MEDRIC SMITH
57805 MAIN ST
PLAQUEMINE LA 70764-2531
MSJ856@AOL.COM

032545P001-1435A-603
ST JOHN THE EVANGELIST MISSION
JOM JOSEPH
306 ANN ST
LACASSINE LA 70650
STJOHNLACASSINE@GMAIL.COM

032337P001-1435A-603
ST JOHN VIANNEY CATHOLIC CHR
CHRIS BEARER
3201 SUNRISE RD
ROUND ROCK TX 78665-9416
MUSIC1@SJVROUNDROCK.ORG

032371P001-1435A-603
ST JOHN VIANNEY CHURCH
PAUL YEHL
625 NOTTINGHAM OAKS TRL
HOUSTON TX 77079-6299
DCNPAUL@SJVROUNDROCK.ORG

032200P001-1435A-603
ST JOHN'S CATHOLIC CHURCH
JOSE ZANETTI
201 SAINT JOHNS RD
BORGER TX 79007-4425
PADRERICHARD@GMAIL.COM

032121P001-1435A-603
ST JOHNS CATHOLIC CHURCH
ANTONY REEHAN
1801 IRVIN ST
BRIDGEPORT TX 76426-2145
JAKEANTENORE@GMAIL.COM

032489P001-1435A-603
ST JOSEPH
STEPHEN UGWU
1034 BRIDGE STREET HWY
PARKS LA 70582-6247
PARKSCATHOLIC@GMAIL.COM

032475P001-1435A-603
ST JOSEPH CATHOLIC
TIMOTHY C HURD
307 HAMMOND ST
ZWOLLE LA 71486-3286
ST76@BELLSOUTH.NET

032048P001-1435A-603
ST JOSEPH CATHOLIC CHURCH
JOHN J BOHN
607 UNIVERSITY DR
STARKVILLE MS 39759-3439
JJBOHN@HOTMAIL.COM

032055P001-1435A-603
ST JOSEPH CATHOLIC CHURCH
DEBORAH HUGHES
785 CHURCH RD W
SOUTHAVEN MS 38671-9604
ST930@BELLSOUTH.NET

032083P001-1435A-603
ST JOSEPH CATHOLIC CHURCH
SANDY CISNEROS
102 N AVENUE P
LUBBOCK TX 79401-1147
ADORATION74@GMAIL.COM

032095P001-1435A-603
ST JOSEPH CATHOLIC CHURCH
ANGELO CONSENINO
205 S 19TH ST
SLATON TX 79364-3755
SJCSLATON@GMAIL.COM

032142P001-1435A-603
ST JOSEPH CATHOLIC CHURCH
SCOTT HESTER
507 E 26TH ST
BRYAN TX 77803-7098
SHESTER@STJOSEPHBCS.ORG

032207P001-1435A-603
ST JOSEPH CATHOLIC CHURCH
ERNESTO ELIZONDO
1300 OLD HIGHWAY 20
MANOR TX 78653-4548
ST_JOSEPH_MANOR@YAHOO.COM

032353P001-1435A-603
ST JOSEPH CATHOLIC CHURCH
JACOB DANKASA
600 S JUPITER RD
RICHARDSON TX 75081-4756
JDANKASA@GMAIL.COM

032357P001-1435A-603
ST JOSEPH CATHOLIC CHURCH
JANE BROWNING
609 E GRAMMAN ST
BEEVILLE TX 78102-5099
JAMES.BROWN470@TOPPER.WKU.EDU

032365P001-1435A-603
ST JOSEPH CATHOLIC CHURCH
CRISTOPHER FERRER
311 OAKS ST
MARLIN TX 76661-2315
FERRERC2000@YAHOO.COM

032376P001-1435A-603
ST JOSEPH CATHOLIC CHURCH
GEORGE THIRUMANGALAM
20120 FM 485
BURLINGTON TX 76519-3109
CYCLONE.MARAK@GMAIL.COM

032469P001-1435A-603
ST JOSEPH CATHOLIC CHURCH
MELISSA LAURENT
2130 RECTORY ST
PAULINA LA 70763
MLAURENT@RIVRDCAT.ORG

032059P001-1435A-603
ST JOSEPH CHURCH
ALBERTO COLIN
535 NEW LAREDO HWY # A
SAN ANTONIO TX 78211-1900
ALBERTO.COLON@GMAIL.COM

032186P001-1435A-603
ST JOSEPH CHURCH
LAMBERT LEIN
232 SAINT DEPORRES ST
BROUSSARD LA 70518-4848
NUBARI@HOTMAIL.COM

032385P001-1435A-603
ST JOSEPH CHURCH
MATTHEW LONG
211 ATLANTIC AVE
SHREVEPORT LA 71105-3026
PASTOR@STJOSEPHCHURCH.NET

032447P001-1435A-603
ST JOSEPH CHURCH
NEIL PETIT
2250 CECILIA HIGH SCHOOL HWY
CECILIA LA 70521
NPETIT@GMAIL.COM

032317P001-1435A-603
ST JOSEPH PARISH
PETER KULIGOWSKI
919 HIGHWAY 128
ST JOSEPH LA 71366
KORONA141@YAHOO.COM

032183P001-1435A-603
ST JOSEPH SYRO MALABAR
KURIAN NEDUVELICHALUM
211 PRESENT ST
MISSOURI CITY TX 77489-1110
FRNEDUVELI@GMAIL.COM

032530P001-1435A-603
ST JOSEPH THE WORKER MISSION
SCOTT ALLEN
5075 FM 14
TYLER TX 75706
FRSWALLEN@YAHOO.COM

032395P001-1435A-603
ST JOSEPH THE WORKER PARISH
PAULA BERGERON
3304 HIGHWAY 70 S
PIERRE PART LA 70339-4820
PAULA@SJWORKER.ORG

032503P001-1435A-603
ST JOSEPH'S CATHOLIC CHR
CAROL PAGA
305 JEFFERSON ST
MANSFIELD LA 71052-3201
CPAGA@BELLSOUTH.NET

032251P001-1435A-603
ST JOSEPH'S CATHOLIC CHURCH
BILL REARDON
210 SCHRIMSCHER ST
YOAKUM TX 77995-3650
B_REARDON@YAHOO.COM

032176P001-1435A-603
ST JOSEPH'S CHURCH
STEVE MILLER
4122 S BONHAM ST
AMARILLO TX 79110-1113
IMPACTINGTEENS@GMAIL.COM

032332P001-1435A-603
ST JOSEPH'S CHURCH
ALFONSO GIOPPATO
207 S WASHINGTON AVE
NIXON TX 78140-2920
AGIOPPATO@GMAIL.COM

032390P001-1435A-603
ST JOSEPH'S CHURCH
CARLOS GARCIA
1502 INDUSTRIAL ST
VINTON LA 70668-4506
SUSIL@BELLSOUTH.NET

032474P001-1435A-603
ST JOSEPH'S CHURCH
DAOKIM NGUYEN
101 ELMORE ST
NEW WAVERLY TX 77358-4105
STJOSEPHNW@GMAIL.COM

032478P001-1435A-603
ST JOSEPH'S CHURCH
WAYNE LEBLEU
1125 BLANKENSHIP DR
DERIDDER LA 70634-4719
JUDE.BRUNNERT@LCDIOCESE.ORG

032287P001-1435A-603
ST JOSEPH'S CHURCH
RICHARD KULWIEC
800 N COMAL ST
EAGLE PASS TX 78852-4029
FRRICHKUL@AOL.COM

032233P001-1435A-603
ST JUDE CATHOLIC CHURCH
DIA FINN
4700 PALMETTO RD
BENTON LA 71006-9712
DIA.FINN@STJUDEBOSSIER.ORG

71

032448P001-1435A-603
ST JUDE CATHOLIC PARISH
SARA WALSH
1515 N GREENVILLE AVE
ALLEN TX 75002-8616
SWALSH@STJUDEPARISH.COM

032087P001-1435A-603
ST JUDE CHAPEL-DOWNTOWN
JONATHAN AUSTIN
1521 MAIN ST
DALLAS TX 75201-4877
AGKC1930@AOL.COM

032480P001-1435A-603
ST JUDE THADDEUS CATHOLIC CHR
MAYNARD PARANGAN
800 S MAIN ST
HIGHLANDS TX 77562-4236
MUAP0516@GMAIL.COM

032542P001-1435A-603
ST JUDE THADDEUS CATHOLIC CHR
CARLA FOLSE
6825 GLADYS AVE
BEAUMONT TX 77706-3239
CFOLSE@STJUDEBMT.ORG

032103P001-1435A-603
ST JUDE THE APOSTLE CHURCH
TREY NELSON
9150 HIGHLAND RD
BATON ROUGE LA 70810-4096
FATHERTREYNELSON@GMAIL.COM

032127P001-1435A-603
ST JULES CHURCH
VICKY LEBLANC
116 SAINT JULES ST
LAFAYETTE LA 70506-2299
BOOKKEEPER@SESJCHURCH.COM

032188P001-1435A-603
ST JULES CHURCH
THOMAS VU
601 MAGNOLIA ST
FRANKLIN LA 70538-5399
THVTHV@YAHOO.COM

032047P001-1435A-603
ST JULIANA CATHOLIC CHURCH
MARY YANCY
900 DASPIT ST
ALEXANDRIA LA 71302-5300
MYANCY@PARISH.DIOCESEALEX.ORG

032057P001-1435A-603
ST JUSTIN MARTYR CATHOLIC
EVELYN LARA
13350 ASHFORD POINT DR
HOUSTON TX 77082-5100
YOUTH@SJMTX.COM

032135P001-1435A-603
ST KATHARINE DREXEL
DAVID HARRIS
800 FM 1488 RD
HEMPSTEAD TX 77445-1700
FRDAVIDHARRIS@GMAIL.COM

032359P001-1435A-603
ST LAURENCE CATHOLIC CHURCH
CHRISTINE NOVIA
3100 SWEETWATER BLVD
SUGAR LAND TX 77479-2630
CNOVIA@STLAURENCE.ORG

032217P001-1435A-603
ST LAURENCE PARISH
JOSEPH SPANO
3100 SWEETWATER BLVD
SUGAR LAND TX 77479-2630
JSPANO@STLAURENCE.ORG

032442P001-1435A-603
ST LAWRENCE CATHOLIC CHURCH
JOSEPH TRAN
5505 PINE ISLAND HWY
JENNINGS LA 70546-8855
JOSTRAN76@YAHOO.COM

032219P001-1435A-603
ST LAWRENCE PARISH
FLORENCIO RODRIGUEZ
236 E PETALUMA BLVD
SAN ANTONIO TX 78221-3399
STLAWRENCETX@GMAIL.COM

032260P001-1435A-603
ST LEO THE GREAT
JOSEPH LOURDUSAMY
549 S COMMERCE ST
CENTERVILLE TX 75833-1948
LJOEBRI@YAHOO.COM

032403P001-1435A-603
ST LEO THE GREAT CATHOLIC
CLAUDIA RODRIGUEZ
2131 LAUDER RD
HOUSTON TX 77039-3199
CRODRIGUEZ@STLEOHOUSTON.ORG

032228P001-1435A-603
ST LEO THE GREAT CATHOLIC CHR
FRANK MACIAS
119 OCTAVIA PL
SAN ANTONIO TX 78214-1235
STLEOSCHURCH@YAHOO.COM

032076P001-1435A-603
ST LEO THE GREAT RECTORY
TIFFANY FETTIG
300 W ALEXANDER ST
LAFAYETTE LA 70501-1210
TIFFANY@STLEOLAFAYETTE.COM

032515P001-1435A-603
ST LEONARD CATHOLIC CHURCH
JUAN BELLOCARRILLO
8510 S ZARZAMORA ST
SAN ANTONIO TX 78224-2099
JCBELLOTOR@HOTMAIL.COM

032165P001-1435A-603
ST LOUIS
SYLVIA RUBIO
610 MADRID ST
CASTROVILLE TX 78009-4524
SYLVIAJARMANDO@HOTMAIL.COM

032354P001-1435A-603
ST LOUIS CATHEDRAL
LYNDA GRILLOT
615 PERE ANTOINE ALY
NEW ORLEANS LA 70116-3291
ELLEGRILLO@AOL.COM

032512P001-1435A-603
ST LOUIS KING-FRANCE CATHOLIC
CHRISTI SILCOX
7601 BURNET RD
AUSTIN TX 78757-1204
CHRISTISILCOX@YAHOO.COM

032325P001-1435A-603
ST LUKE CATHOLIC CHURCH
PAULA ORF
2807 OAKDALE DR
TEMPLE TX 76502-1350
PAULA@SLPARISH.COM

032295P001-1435A-603
ST LUKE THE EVANGELIST
DEBBI SUTTON
11011 HALL RD
HOUSTON TX 77089-2999
SUTTOND@SAINTLUKEPARISHSCHOOL.ORG

032536P001-1435A-603
ST MARGARET MARY CATHOLIC CHR
ANA MELGAR
1101 W NEW HOPE DR
CEDAR PARK TX 78613-6703
DULCENENA-28@LIVE.COM

032159P001-1435A-603
ST MARGARET MARY CHURCH
GORDON UEKI
122 W HAWK AVE
PHARR TX 78577-3853
MDELACRUZ7@YAHOO.COM

032092P001-1435A-603
ST MARGARET MARY'S CHURCH
NORMAN ERMIS
1314 FAIR AVE
SAN ANTONIO TX 78223-1497
STMARGARETMARYINSATX@YAHOO.COM

032466P001-1435A-603
ST MARGARET'S CHURCH
DORIS MARTIN
402 RYAN ST
BOYCE LA 71409-9866
DEACONVIC@STMARGARET.ORG

032315P001-1435A-603
ST MARIA GORETTI CATHOLIC CHR
LAURA BEHEE
1200 S DAVIS DR
ARLINGTON TX 76013-2321
LBEHEE@SMGSCHOOL.ORG

032141P001-1435A-603
ST MARK CATHOLIC CHURCH
JAMES BACH
10773 RIVER RD
AMA LA 70031-2206
STMARKAMA@YAHOO.COM

032265P001-1435A-603
ST MARK CATHOLIC CHURCH
MARY HART
6500 CRAWFORD RD
ARGYLE TX 76226-1741
MARYHH@SMPROTHS.ORG

032393P001-1435A-603
ST MARK THE EVANGELIST
KEVIN RYAN
1602 THOUSAND OAKS DR
SAN ANTONIO TX 78232-2338
RYANKEVIN1946@GMAIL.COM

032495P001-1435A-603
ST MARK THE EVANGELIST CHURCH
MARY VOTION
1201 ALMA DR
PLANO TX 75075-7114
BAVMAV@SWBELL.NET

032297P001-1435A-603
ST MARTHA CATHOLIC CHURCH
CHESTER BORSKI
3702 WOODLAND HILLS DR
KINGWOOD TX 77339-1400
BORSKICHESTER@HOTMAIL.COM

032517P001-1435A-603
ST MARTHA PARISH
MARY KADEN
4301 WOODRIDGE PKWY
PORTER TX 77365-7709
MKGAMESTERMOM@HOTMAIL.COM

032434P001-1435A-603
ST MARTIN DE PORRES
CRISTINA KARGOZAR
4000 W UNIVERSITY DR
PROSPER TX 75078-9287
CKARGOZAR@SMDPCATHOLIC.ORG

032388P001-1435A-603
ST MARTIN DE PORRES CHURCH
SABASTIAN UMOUYO
12606 CROSBY LYNCHBURG RD
CROSBY TX 77532-8628
SMDPBARRETT@AOL.COM

032252P001-1435A-603
ST MARTIN DE PORRES PARISH
GILBERT OBIN
1730 DAHLGREEN AVE
SAN ANTONIO TX 78237-3630
GILBERTOBIN@YAHOO.COM

032267P001-1435A-603
ST MARTIN OF TOURS PARISH
MICHAEL AJEWOLE
301 ST MARTINS CHURCH RD
WEST TX 76691-2135
STMARTINS.TOURS@GMAIL.COM

032483P001-1435A-603
ST MARTIN'S CATHOLIC CHURCH
PEDRO SIERRA
1815 SAINT MARTIN ST
LECOMPTE LA 71346
STMARTINSCATHOLI@BELLSOUTH.NET

032276P001-1435A-603
ST MARY CATHEDRAL
BUD ROLAND
203 E 10TH ST
AUSTIN TX 78701-2493
GLYNNROLAND@GMAIL.COM

032274P001-1435A-603
ST MARY CATHOLIC CHURCH
JOHN ROONEY
1612 E WALKER ST
LEAGUE CITY TX 77573-4196
HDUCK1@YAHOO.COM

032063P001-1435A-603
ST MARY CATHOLIC COMMUNITY
SHARON HODGE
120 HIGHWAY 35 N
BATESVILLE MS 38606-2700
SAINTMARYCC@BELLSOUTH.NET

032022P001-1435A-603
ST MARY MAGDALEN CHURCH
MONICA DEROUEN
300 PERE MEGRET ST
ABBEVILLE LA 70510-4632
MONICA@STMARYMAGDALENPARISH.ORG

032349P001-1435A-603
ST MARY MAGDALENE
JOSEFINA MARTINEZ
18221 FM 2920
FLINT TX 75762-8345
JMARTINEZ@ST-MM.COM

032302P001-1435A-603
ST MARY MOTHER OF THE CHURCH
DEBORAH DUHON
419 DOUCET RD
LAFAYETTE LA 70503-3449
DEBORAHDUHON091@GMAIL.COM

032537P001-1435A-603
ST MARY OF THE ASSUMPTION
DESSERRIE RITNER
509 W MAGNOLIA AVE
FORT WORTH TX 76104-4606
DESSERRIE@MSN.COM

032283P001-1435A-603
ST MARY OUR LADY OF THE LAKE
DON LOFTIN
6100 LOHMANS FORD RD
LAGO VISTA TX 78645-5234
FRDON@AUSTIN.RR.COM

032539P001-1435A-603
ST MARY PARISH
CARLO MAGNAYE
606 N BONHAM ST
MEXIA TX 76667-2303
STMARYSMARY@GMAIL.COM

032339P001-1435A-603
ST MARY THE VIRGIN
ALLAN HAWKINS
1408 N DAVIS DR
ARLINGTON TX 76012-2517
FRARGH@ATT.NET

032106P001-1435A-603
ST MARY'S CATHOLIC CATHEDRAL
RONALD HERR
1200 S WASHINGTON ST
AMARILLO TX 79102-1645
HERR@STMARYSAMARILLO.COM

032033P001-1435A-603
ST MARY'S CATHOLIC CHURCH
JEREMY MYERS
727 S TRAVIS ST
SHERMAN TX 75090-7934
JEREMY.MYERS@GMAIL.COM

032144P001-1435A-603
ST MARY'S CATHOLIC CHURCH
VINCENT ALEXIUS
702 E HOUSTON ST
CLEVELAND TX 77327-4631
STMARYCLEVELAND01@ATT.NET

032334P001-1435A-603
ST MARY'S CATHOLIC CHURCH
RANDY FOJT
1648 FM 340
HALLETTSVILLE TX 77964-5862
NFOJT@YAHOO.COM

032366P001-1435A-603
ST MARY'S CATHOLIC CHURCH
MARK C KUSMIREK
2108 RIDGEWOOD RD
LONGVIEW TX 75605-5199
FRMARK@STMARYSLGV.ORG

032417P001-1435A-603
ST MARY'S CATHOLIC CHURCH
RICHARD EVANS
402 S MAIN ST
VICTORIA TX 77901-8123
EVANSRA@GMAIL.COM

032419P001-1435A-603
ST MARY'S CATHOLIC CHURCH
PATRICIA DALEO
912 W CHERRY AVE
ORANGE TX 77630-5017
PDALEOSTMARY@YAHOO.COM

032423P001-1435A-603
ST MARY'S CATHOLIC CHURCH
VICKY ORTON
1604 9TH AVE N
TEXAS CITY TX 77590-5468
VORTON@STMARYCCTC.ORG

032425P001-1435A-603
ST MARY'S CATHOLIC CHURCH
JOSEPH KATTAKKARA
9894 GILBERT RD
BEAUMONT TX 77705-8878
STMARYCC@HOTMAIL.COM

032497P001-1435A-603
ST MARY'S CATHOLIC CHURCH
DOMINICK FULLAM
8343 WOOLMARKET RD
BILOXI MS 39532-8149
STMARYCCBILOXI@BELLSOUTH.NET

032179P001-1435A-603
ST MARY'S CATHOLIC CTR
STEPHANIE CURTIS
603 CHURCH AVE
COLLEGE STATION TX 77840-1404
ASHLEYDELAG@GMAIL.COM

032491P001-1435A-603
ST MARY'S CHR-THE ASSUMPTION
VICTORIA HANSEN
1401 WASHINGTON AVE
WACO TX 76701-1130
NOTYETREDY@YAHOO.COM

032540P001-1435A-603
ST MARY'S CHURCH
CELSO YU
715 N MAIN ST
BREMOND TX 76629-5173
JYUCMF@HOTMAIL.COM

032196P001-1435A-603
ST MARY'S STAR-THE SEA
SEBASTINE OKOYE
1019 W 6TH ST
FREEPORT TX 77541-5423
PASTOR@STMARYSTAROFTHESEA.ORG

032479P001-1435A-603
ST MARY-THE MIRACULOUS MEDAL
MARY DAUPHINE
1604 9TH AVE N
TEXAS CITY TX 77590-5468
MDAUPHINE@STMARYCCTC.ORG

032202P001-1435A-603
ST MARYS CATHOLIC CHURCH
JOHN PAUL
211 W SAN ANTONIO ST
MARFA TX 79843
CHURCH.MARFA@GMAIL.COM

032222P001-1435A-603
ST MATTHEW CATHOLIC CHURCH
SANDRA VELEZ
400 W SUNSET RD
EL PASO TX 79922-1799
HROSENCRANS@FORMEDSOLUTIONS.COM

032270P001-1435A-603
ST MATTHEW CATHOLIC CHURCH
LINDA LAWLER
2021 NEW YORK AVE
ARLINGTON TX 76010-6097
LINDA@STMATTCC.ORG

032396P001-1435A-603
ST MATTHIAS CATHOLIC CHURCH
SANDRA MEDRANO
302 MAGNOLIA BLVD
MAGNOLIA TX 77355-8535
SMEDRANO@ST-MATTHIAS.NET

032256P001-1435A-603
ST MAXIMILIAN KOLBE CATHOLIC
PHYLLIS SCHOELMAN
10135 WEST RD
HOUSTON TX 77064-5361
PSCHOELMAN@GMAIL.COM

032518P001-1435A-603
ST MICHAEL CATHOLIC CHURCH
SOFIA VALDERRAMA
3713 HARWOOD RD
BEDFORD TX 76021-4097
SOFAVA_1490@HOTMAIL.COM

032444P001-1435A-603
ST MICHAEL PARISH
DAVID NEMETZ
1801 SAGE RD
HOUSTON TX 77056-3502
DNEMETZ@SAINT-MIKES.COM

Case 20-10846 Doc 4832 Filed 11/03/25 Entered 11/03/25 13:01:54 Main Document Page 102
Implementation Declaration Page 75 of 236
Exhibit Pages

Page # : 20 of 23                                                              09/19/2025 03:34:37 PM

032463P001-1435A-603
ST MICHAEL ROMAN CATHOLIC CHR
HELIODORO LUCATERO
418 INDIANA ST
SAN ANTONIO TX 78210-1740
STMICHAELRCC78210@YAHOO.COM

032407P001-1435A-603
ST MICHAEL THE ARCHANGEL
JOHN BILY
410 N CENTER ST
WEIMAR TX 78962-1606
STMICHAELWEI@YAHOO.COM

032053P001-1435A-603
ST MICHAEL THE ARCHANGEL CHR
JOSEPH A MEHAN
950 TRAILS PKWY
GARLAND TX 75043-5646
FJOSEPH@STMICHAELGARLAND.ORG

032153P001-1435A-603
ST MICHAEL'S CATHOLIC CHURCH
LISA RIVERA
1200 4TH ST
RALLS TX 79357
LR@LIVE.COM

032321P001-1435A-603
ST MICHAEL'S CATHOLIC CHURCH
JOHN RAPIER
652 REDBUD BLVD
MCKINNEY TX 75069
DEACONJOHN@STMICHAELMCKINNEY.ORG

032456P001-1435A-603
ST MICHAEL'S CATHOLIC CHURCH
HELEN LEDESMA
319 E WASHINGTON ST
LEVELLAND TX 79336-2610
MELISSA@STMICHAELLEVELLAND.ORG

032150P001-1435A-603
ST MICHAEL'S CHURCH
MIKEL POLSON
224 W 5TH ST
CROWLEY LA 70526-4333
STMICHAELCROWLEY@GMAIL.COM

032306P001-1435A-603
ST MICHAEL'S CATHOLIC CHURCH
JASPER LIGGIO
309 E CHURCH ST
CUERO TX 77954-2905
FRJLIGGIO@GMAIL.COM

032030P001-1435A-603
ST MONICA CATHOLIC CHURCH
MARY CURRLIN
9933 MIDWAY RD
DALLAS TX 75220-1999
MCURRLIN@STMONICASCHOOL.ORG

032068P001-1435A-603
ST MONICA'S CATHOLIC CHURCH
DIMITIRJ COLANKIN
306 S NOLAN AVE
CAMERON TX 76520-3766
DIMITRIJCOLANKIN@GMAIL.COM

032311P001-1435A-603
ST MONICA'S CATHOLIC CHURCH
TAYLOR SHEEHAN
8421 W MONTGOMERY RD
HOUSTON TX 77088-7116
TAY_143@ATT.NET

032172P001-1435A-603
ST PADRE PIO CATHOLIC CHURCH
SILVIA JIMENEZ
3843 BULVERDE PKWY
SAN ANTONIO TX 78259-2206
SILVIA.JIMENEZ@SHRINEOFPADREPIO.COM

032125P001-1435A-603
ST PASCHAL PARISH
EDITH SCHNELL
711 N 7TH ST
WEST MONROE LA 71291-4211
EDITHMSCHNELL@COMCAST.NET

032550P001-1435A-603
ST PATRICK
PAULA ZINGONI
555 E DEL MAR BLVD
LAREDO TX 78041-2441
PAULAZINGONI@HOTMAIL.COM

032126P001-1435A-603
ST PATRICK CATHOLIC CHURCH
BRIAN EILERS
2500 LIMMER LOOP
HUTTO TX 78634-3500
PASTOR@STPATRICKHUTTO.ORG

032146P001-1435A-603
ST PATRICK CATHOLIC CHURCH
AUGUSTINE PALIMATTAM
2601 DAVIS ST
MERIDIAN MS 39301-5701
FATHERPALIMATTAM@GMAIL.COM

032149P001-1435A-603
ST PATRICK CATHOLIC CHURCH
JULIE HENDRY
9635 FERNDALE RD
DALLAS TX 75238-2736
JHENDRY@SPSDALLAS.ORG

032397P001-1435A-603
ST PATRICK CHURCH
JIM O'CONNOR
1603 CHERRY AVE
LUBBOCK TX 79403-6001
SAINTPATRICKCHURCH@YAHOO.COM

032066P001-1435A-603
ST PATRICK PARISH
ARCHIE TACAY
1114 WILLOW
SAN ANTONIO TX 78208-1398
ARCHKINZ007@YAHOO.COM

032225P001-1435A-603
ST PAUL CATHOLIC CHURCH
LINDA SNYDER
350 SUTTON DR
SAN ANTONIO TX 78228-3199
LSNYDER@SAINTPAULSA.ORG

032108P001-1435A-603
ST PAUL CHURCH
GREGORY KUCZMANSKI
1119 N FRANCISCO AVE
MISSION TX 78572-4263
GREGMKM49@AOL.COM

032238P001-1435A-603
ST PAUL THE APOSTLE CATHOLIC
DEACON BONOMI
720 S FLOYD RD
RICHARDSON TX 75080-7403
DEACONBOB@SAINTPAULCHURCH.ORG

032195P001-1435A-603
ST PAUL THE APOSTLE CHURCH
DOUG JONES
720 S FLOYD RD
RICHARDSON TX 75080-7403
D.JONES@SPSDFW.ORG

032038P001-1435A-603
ST PAUL THE APOSTLE PARISH
MARY GANT
5508 BLACK OAK LN
RIVER OAKS TX 76114-2819
MGANT@STPAULCHURCH.COM

032157P001-1435A-603
ST PAUL'S CATHOLIC CHURCH
ELVIRA PUEBLA
18223 POINT LOOKOUT DR
HOUSTON TX 77058-3594
EPUEBLA@STPAULCATHOLIC.ORG

032392P001-1435A-603
ST PETER CATHOLIC CHURCH
MARY RUSSELL
128 E 19TH AVE
COVINGTON LA 70433-3195
TEENCHOIR@STPETERPARISH.COM

032501P001-1435A-603
ST PETER CATHOLIC CHURCH
CHINNAPPA MARK
4135 HIGHWAY 42
BASSFIELD MS 39421
STPETERSMS@WINDSTREAM.NET

032224P001-1435A-603
ST PETER CLAVER CATHOLIC CHR
SUZETTE AUSTIN
6005 N WAYSIDE DR
HOUSTON TX 77028-4494
AUSTIN.SUZETTE1019@GMAIL.COM

032524P001-1435A-603
ST PETER CLAVER CHURCH
MARY BOUTTE
1910 URSULINES AVE
NEW ORLEANS LA 70116-2199
MPBOUTTE@YAHOO.COM

032024P001-1435A-603
ST PETER PRINCE-THE APOSTLES
MORGAN ROWSOME
3901 VIOLET RD
CORPUS CHRISTI TX 78410-2924
CAMOLIN@SWBELL.NET

032527P001-1435A-603
ST PETER PRINCE-THE APOSTLES
MARTIN LEOPOLD
111 BARILLA PL
SAN ANTONIO TX 78209-5823
CELLECINQUE@HOTMAIL.COM

032473P001-1435A-603
ST PETER THE APOSTLE CATHOLIC
ANITA PRICE
202 W KRONKOSKY ST
BOERNE TX 78006-2611
ANITA@STPETERNAPLES.ORG

032484P001-1435A-603
ST PETER THE APOSTLE CATHOLIC
LAWRENCE LOVE
203 MEADOWBROOK ST
MINEOLA TX 75773-1118
STPETER75773@GMAIL.COM

032310P001-1435A-603
ST PETER THE APOSTLE CHURCH
WOJZIECH KOSOWICZ
1510 MATAMOROS ST
LAREDO TX 78040-4938
WOKOS@PRODIGY.NET

032485P001-1435A-603
ST PETER'S CATHOLIC CHR RCTRY
GIJO IKKARAMATTOM
1210 MAIN ST
HACKBERRY LA 70645-4711
GIJOHGN@GMAIL.COM

032389P001-1435A-603
ST PETER'S CATHOLIC CHURCH
MICHAEL GUIDRY
111 ST PETERS LN
MORROW LA 71356
STPETERS319@ATT.NET

032138P001-1435A-603
ST PHILIP CATHOLIC CHURCH
CHRIS DECKER
1175 HIGHWAY 18
VACHERIE LA 70090-5357
CHRIS.DECKER@GMAIL.COM

032181P001-1435A-603
ST PHILIP NERI CHURCH
DIANE LARKIN
6500 KAWANEE AVE
METAIRIE LA 70003-3298
DEDWARDSSPN@GMAIL.COM

032221P001-1435A-603
ST PHILIP THE APOSTLE CATHOLIC
GWEN EDWARDS
304 W CHURCH ST
EL CAMPO TX 77437-3317
GWENE@STPHILIPSCHOOL.ORG

032318P001-1435A-603
ST PHILIP THE APOSTLE CHURCH
ROSEMARY VAZQUEZ
8178 NELSON DR
DALLAS TX 75227-4322
RVAZQUEZ@STPHILIPCATHOLICCHURCH.ORG

032239P001-1435A-603
ST PHILIP-JESUS CATHOLIC CHR
JESUS SUAREZ
9700 VILLITA ST
HOUSTON TX 77013-3851
STPHILIPOFJESUS@GMAIL.COM

032075P001-1435A-603
ST PIUS X CATHOLIC CHURCH
SCHUYLER KLEINPETER
201 E BAYOU PKWY
LAFAYETTE LA 70508-4105
SKLEINPETER@STPIUSXCHURCH.ORG

032482P001-1435A-603
ST PIUS X CATHOLIC CHURCH
JOSEPH KALLOOKALAM
4300 N MARKET ST
SHREVEPORT LA 71107-2953
STPIUSX@BELLSOUTH.NET

032210P001-1435A-603
ST PIUS X CHURCH
GUILLERMO RIVERA
1050 N CLARK DR
EL PASO TX 79905-2002
GEMOGEMORI@GMAIL.COM

032462P001-1435A-603
ST RAPHAEL CHURCH
SUSIE GARCIA
3915 OCEE ST
HOUSTON TX 77063-5417
SGARCIA@STRAPHAELCC.ORG

032058P001-1435A-603
ST RICHARD CATHOLIC CHURCH
JOE TONOS
1242 LYNWOOD DR
JACKSON MS 39206-6127
TONOS@SAINTRICHARD.COM

032422P001-1435A-603
ST RITA CHURCH
MARIA EATON
7100 JEFFERSON HWY
NEW ORLEANS LA 70123-4998
VT4UNME@AOL.COM

032175P001-1435A-603
ST RITA'S CHURCH
ETTA OHRT
3822 BAYOU RAPIDES RD
ALEXANDRIA LA 71303-3655
ETTA@STRITA.ORG

032180P001-1435A-603
ST ROSE OF LIMA CATHOLIC CHR
CINTHIA REQUENES
3600 BRINKMAN ST
HOUSTON TX 77018-6329
CREQUENES@STROSELIMA.ORG

032194P001-1435A-603
ST THERESA CATHOLIC CHURCH
JD MCQUEEN
4311 SMALL DR
AUSTIN TX 78731-3634
JD-MCQUEEN@STTAUSTIN.ORG

032288P001-1435A-603
ST THERESA-THE INFANT JESUS
GIANNA BLANCHARD
200 N P SALAZAR ST
EDCOUCH TX 78538-2186
GIANNA-BLANCHARD@ST-THERESA.ORG

032043P001-1435A-603
ST THOMAS MORE CATHOLIC CHURCH
JILL GOETERS
10330 HILLCROFT AVE
HOUSTON TX 77096-4795
JGOETERS@GMAIL.COM

032169P001-1435A-603
ST VINCENT DE PAUL
FRANCISCO PEREZ
810 W 23RD AVE
PAMPA TX 79065-2727
PAPEGA@HOTMAIL.COM

032158P001-1435A-603
ST WILLIAM CHURCH
FRANCISCO SORIANO
620 ROUND ROCK WEST DR
ROUND ROCK TX 78681-5017
FSORIANO@SAINTWILLIAMS.ORG

032341P001-1435A-603
ST ROSE OF LIMA CHURCH
JUAN ALFARO
9883 MARBACH RD
SAN ANTONIO TX 78245-1899
STRSLM@AOL.COM

032041P001-1435A-603
ST THERESA CHURCH
LARRY WILTZ
417 W 3RD ST
CROWLEY LA 70526-4915
SADLIER@BELLSOUTH.NET

032400P001-1435A-603
ST THERESE PARISH
SELVARAJ SINNAPPAN
885 1ST MONDAY LN
CANTON TX 75103-1005
STTHERESE@GMAIL.COM

032164P001-1435A-603
ST THOMAS MORE CATHOLIC CHURCH
JILL GOETERS
10205 N FM 620 RD
AUSTIN TX 78726-2299
JILL1@STMAUSTIN.ORG

032273P001-1435A-603
ST VINCENT DE PAUL CATHOLIC
JOSIE KLEYPAS
9500 NEENAH AVE
AUSTIN TX 78717-5338
JOSIE@SVDPPARISH.ORG

032519P001-1435A-603
ST WILLIAMS CATHOLIC CHURCH
MARK ALAN
4088 NW LOOP
CARTHAGE TX 75633-3346
MORGAN.WHITE@HOTMAIL.COM

032409P001-1435A-603
ST STANISLAUS KOSTKA CATHOLIC
ELI LOPEZ
1511 HIGHWAY 90 S
ANDERSON TX 77830-4956
LOPEZ.ELI68@GMAIL.COM

032529P001-1435A-603
ST THERESA CHURCH & RECTORY
FRANCESCA RICE
705 ST THERESA BLVD
SUGAR LAND TX 77498-0400
FRICE@STTHERESACATHOLICSCHOOL.ORG

032307P001-1435A-603
ST THOMAS AQUINES CATHOLIC CHR
BOB KIRKPATRICK
12627 W BELLFORT AVE
SUGAR LAND TX 77478-1844
KIRKR@SWBELL.NET

032461P001-1435A-603
ST THOMAS MORE CATHOLIC CHURCH
TOMY THOMAS
4411 MOANA DR
SAN ANTONIO TX 78218-3617
OCEAN0072U@AOL.COM

032308P001-1435A-603
ST VINCENT DE PAUL CATHOLIC
PAULETTE BLACKBURN
6800 BUFFALO SPEEDWAY
HOUSTON TX 77025-1405
PCBLACKB@LIVE.COM

032067P001-1435A-603
ST XAVIER CATHOLIC CHURCH
KEITH THEIRRY
1134 JULIA ST
BATON ROUGE LA 70802-4934
STFRANCISXAVIER@BELLSOUTH.NET

032320P001-1435A-603
ST STEPHEN CATHOLIC CHURCH
KARINA SANDOVAL
1700 GEORGE DIETER DR # A
EL PASO TX 79936-4936
KSANDOVAL@ELPASODIOCESE.ORG

032441P001-1435A-603
ST THERESA'S CATHOLIC CHURCH
MICHAEL DRAB
705 ST THERESA BLVD
SUGAR LAND TX 77498-0400
MICHAEL@SUGARLANDCATHOLIC.COM

032190P001-1435A-603
ST THOMAS CATHOLIC CHURCH
JAMES FLYNN
400 SAINT THOMAS AQUINAS AVE
PILOT POINT TX 76258-4029
OXFORDNRS@YAHOO.COM

032513P001-1435A-603
ST THOMAS THE APOSTLE
JOSEPH TASH
4100 S COULTER ST
AMARILLO TX 79109-5043
JUDE.EHRLICH@GMAIL.COM

032064P001-1435A-603
ST VINCENT DE PAUL PARISH
KAREN JOHNSON
5819 W PLEASANT RIDGE RD
ARLINGTON TX 76016-4499
KAKREJCI@GMAIL.COM

032115P001-1435A-603
STS PETER & PAUL CATHOLIC CHR
JONATHAN DOOLEY
1031 CHURCH LN
NEW ULM TX 78950-5127
JONJDOOLEY@GMAIL.COM

032242P001-1435A-603
VIETNAMESE MARTYR PARISH
DUY NGUYEN
10610 KINGSPOINT RD
HOUSTON TX 77075-4114
DUYANHUNGNGUYEN@YAHOO.COM

Records Printed :    **529**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In re: | § | |
| | § | Case No. 20-10846 |
| THE ROMAN CATHOLIC CHURCH | § | |
| OF THE ARCHDIOCESE OF NEW | § | Section "A" |
| ORLEANS, | § | |
| | § | Chapter 11 |
| Debtor.[1] | § | |
| | § | |

**<u>AFFIDAVIT OF SERVICE</u>**

STATE OF NEW YORK )
) ss:
COUNTY OF NEW YORK )

I, Jennifer S. Goode, declare:

1. I am over the age of 18 years and not a party to this chapter 11 case.

2. I am employed by Donlin, Recano & Company, LLC ("<u>DRC</u>"), 200 Vesey Street, 24th Floor, New York, NY 10281.

3. On the 19th day of September 2025, <u>DRC</u>, at my direction and supervision, caused to be served the Outreach Email language set forth on <u>Exhibit 1</u>, via electronic mail upon the parties identified as Prisons/Wardens set forth on <u>Exhibit 2</u>, attached hereto."

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 22nd day of September 2025, New York, New York.

By *Jennifer Goode*
Jennifer S. Goode

Sworn before me this
22nd day of September 2025

*Robin Charles*
Notary Public

ROBIN ALEXANDRA CHARLES
Notary Public - State of New York
NO. 01CH0038923
Qualified in Kings County
My Commission Expires Jul 1, 2029

RCCANO00604

.

# EXHIBIT 1

# Prisons / Wardens

**Subject:** Important Claims Deadline for Inmates

Dear Warden / Facility Administrator,

We are requesting your assistance informing inmates who may have been sexually abused in the Archdiocese of New Orleans.

A multimillion dollar proposed settlement in the bankruptcy could provide payment to survivors of sexual abuse involving clergy or church staff in the Archdiocese or its Catholic parishes, schools, academies, Catholic Charities, or other ministries.

To be considered, survivors must file a claim **by December 2, 2025, at 11:59 p.m. Central Time**. Claims filed after this deadline may not be eligible for compensation.

We would appreciate your help in distributing this information through facility notices, bulletin boards, or inmate information sessions. Claim forms and instructions are available at **www.NOLAchurchclaims.com** or by calling **877-476-4389**.

Thank you for your cooperation in sharing this important information.

Sincerely,


The Official Archdiocese Bankruptcy Claims Agent

# EXHIBIT 2

034569P001-1435A-604
ACADIA PARISH SHERIFF'S OFC
BRAD WARE
1037 CAPITOL AVE
CROWLEY LA 70526-3227
EXCEL7@COX.NET

035269P001-1435A-604
ACADIA PARISH SHERIFF'S OFC
MAXINE TRAHAN
1037 CAPITOL AVE
CROWLEY LA 70526-3227
MOMMAX39@BELLSOUTH.NET

036167P001-1435A-604
ACADIA PARISH SHERIFF'S OFC
TIMOTHY LELEUX
1037 CAPITOL AVE
CROWLEY LA 70526-3227
TIMOTHYLELEUX@YAHOO.COM

034417P001-1435A-604
ADAMS COUNTY CORRECTIONAL CTR
PAULETTE BENEFIELD
20 HOBO FORK RD
NATCHEZ MS 39120-9025
JMJKOUNTRY1@AOL.COM

034418P001-1435A-604
ADAMS COUNTY CORRECTIONAL CTR
JAN FREEMAN
20 HOBO FORK RD
NATCHEZ MS 39120-9025
LAYNE1663@YAHOO.COM

034483P001-1435A-604
ADAMS COUNTY CORRECTIONAL CTR
STACY COOK
20 HOBO FORK RD
NATCHEZ MS 39120-9025
STACYCOOK0802@YAHOO.COM

035442P001-1435A-604
ADAMS COUNTY CORRECTIONAL CTR
ASHLEY DILLON
20 HOBO FORK RD
NATCHEZ MS 39120-9025
DILLONASHLEY18@YAHOO.COM

036311P001-1435A-604
ADAMS COUNTY CORRECTIONAL CTR
WARREN MERRIETT
20 HOBO FORK RD
NATCHEZ MS 39120-9025
MERRIETTWLM@YAHOO.COM

034203P001-1435A-604
AIRWAY HEIGHTS CORRECTIONS CTR
LIESL PAVLIC
11919 W SPRAGUE AVE
AIRWAY HEIGHTS WA 99001
CILVAP@GMAIL.COM

034623P001-1435A-604
ALASKA DEPARTMENT CORRECTIONS
MICHAEL ZENER
10 CHUGACH AVE
KENAI AK 99611-7028
MICHAEL.ZENER@ALASKA.GOV

033660P001-1435A-604
ALBEMARLE CORRECTIONAL INST
AMANDA DAVIS
44150 AIRPORT RD
NEW LONDON NC 28127
AMANDA.DAVIS@DAC.NC.GOV

034231P001-1435A-604
ALBEMARLE CORRECTIONAL INST
KENNETH DIGGS
44150 AIRPORT RD
NEW LONDON NC 28127
MADMAN@WINDSTREAM.NET

034262P001-1435A-604
ALBEMARLE CORRECTIONAL INST
TYLER HILL
44150 AIRPORT RD
NEW LONDON NC 28127
TYLER.HILL@DAC.NC.GOV

034978P001-1435A-604
ALBEMARLE CORRECTIONAL INST
BILLIE SOMERSET
44150 AIRPORT RD
NEW LONDON NC 28127
BEQUINELADI@YAHOO.COM

035237P001-1435A-604
ALBEMARLE CORRECTIONAL INST
CANDRA MULLINS
44150 AIRPORT RD
NEW LONDON NC 28127
CANDRA.MULLINS@DAC.NC.GOV

035253P001-1435A-604
ALLEN CORRECTIONAL CTR
SHERELL PARKER
3751 LAUDERDALE WOODYARD RD
KINDER LA 70648-5908
HEADNURSE459@YAHOO.COM

036576P001-1435A-604
ALLEN CORRECTIONAL CTR
MONICA CLOYD
3751 LAUDERDALE WOODYARD RD
KINDER LA 70648-5908
MONICACLOYD@BELLSOUTH.NET

033647P001-1435A-604
ALLEN CORRECTIONAL INSTITUTION
JON ROHDES
2238 N WEST ST
LIMA OH 45801-2017
JROHDES@HOTMAIL.COM

034158P001-1435A-604
ALLEN CORRECTIONAL INSTITUTION
KRISTY REYNOLDS
2238 N WEST ST
LIMA OH 45801-2017
KREYNOLDS1500@GMAIL.COM

033992P001-1435A-604
ALLEN COUNTY JAIL
MIKHAIL GALPERIN
417 S CALHOUN ST
FORT WAYNE IN 46802-1281
MIKMARGALP@HOTMAIL.COM

035594P001-1435A-604
ALVIS HOUSE
EBONY SKIPPER
1755 ALUM CREEK DR
COLUMBUS OH 43207-1708
EBONYSKIPPER@ALVIS180.ORG

036151P001-1435A-604
ALVIS HOUSE
KENNETH PERDUE
1755 ALUM CREEK DR
COLUMBUS OH 43207-1708
KNNTHPRD@YAHOO.COM

035727P001-1435A-604
ANDERSON CITY JAIL
TERENCE ROBERTS
401 S MAIN ST
ANDERSON SC 29624-2300
TROBERTS@CITYOFANDERSONSC.COM

035129P001-1435A-604
ANDERSON COUNTY DETENTION
CHRISTOPHER WEATHERSPOON
308 PUBLIC SAFETY LN
CLINTON TN 37716-3940
CHRIS.WEATHERSPOON@YAHOO.COM

034393P001-1435A-604
ANSON CORRECTIONAL INSTITUTION
SHEENA HAMILTON
552 PRISON CAMP RD
POLKTON NC 28135-6118
SHEENA.HAMILTON@DAC.NC.GOV

035803P001-1435A-604
ANSON CORRECTIONAL INSTITUTION
BRETT SIMMONS
552 PRISON CAMP RD
POLKTON NC 28135-6118
CO.B.SIMMONS@GMAIL.COM

033570P001-1435A-604
APALACHEE CORRECTIONAL INST
DAVID GRIPPE
35 APALACHEE DR
SNEADS FL 32460-4166
NOREST@TDS.NET

035635P001-1435A-604
APALACHEE CORRECTIONAL INST
KEN BURNS
35 APALACHEE DR
SNEADS FL 32460-4166
ENCHE69@YAHOO.COM

035652P001-1435A-604
APALACHEE CORRECTIONAL INST
DAVID MADDOX
35 APALACHEE DR
SNEADS FL 32460-4166
DAVID.MADDOX@FDC.MYFLORIDA.COM

033603P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
JOSEPH PITZ
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
WIZARD6183@YAHOO.COM

033661P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
DEMETRIO HARRIS
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
DEMETRIO.HARRIS@YAHOO.COM

033662P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
RYAN BENEDICT
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
RYANBENE1@GMAIL.COM

033718P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
FAWN KINNEY
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
FAWNJOYKINNEY@GMAIL.COM

033898P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
CRYSTAL STITT
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
SCHNAUZERS73@YAHOO.COM

033899P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
JANAH BARRERAS
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
IMTHEPRINCESS247@YAHOO.COM

033966P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
MCJ SCHMIDT
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
M4CJ5@COX.NET

033967P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
W RUNOLFSON
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
DEANRUNOLFSON@GMAIL.COM

034127P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
ALEXANDRIA BAILEY
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
RANDOMLY_PRETTY@YAHOO.COM

034132P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
ISRAEL CERNA
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
ELVERGULLIO@YAHOO.COM

034133P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
SOTERO RIVERS
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
SOTERORIVERS@GMAIL.COM

034205P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
BRYCE YEAROUT
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
BRYCEYEAROUT@GMAIL.COM

034206P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
AUDREY TAYLOR
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
AUDREYMTAYLOR@GMAIL.COM

034232P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
JON FERTIG
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
DOGBOY86ED@GMAIL.COM

034242P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
JOHN HIGLEY
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
JOHNHIGLEY@YAHOO.COM

034243P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
CHEZARE HINES
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
CHEZAREHINES@GMAIL.COM

034333P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
TARA GARRETT
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
GARRETT51560@YAHOO.COM

034342P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
CHRISTINA BREWER
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
CFREIBREW@ME.COM

034343P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
JONATHON FRANK
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
WLLS1540@AOL.COM

| | | | |
|---|---|---|---|
| 034351P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>CYNTHIA HERNANDEZ<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>NATANDNAT3@YAHOO.COM | 034352P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>NORMA LOPEZ<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>NORMALOPEZ002@YAHOO.COM | 034387P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>JORDANA KATZ<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>JORDANA.S.KATZ@GMAIL.COM | 034388P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>NORMA RUBIO<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>NRUBIO301@YAHOO.COM |
| 034455P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>FRANK GARCES<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>FRANKGARCES11@YAHOO.COM | 034479P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>GIOVANNI SOLIS<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>GIOSOLIS83@GMAIL.COM | 034504P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>SCOTT ADAMS<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>MONGHTYSCOTY@YAHOO.COM | 034505P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>MEDAYEDUPIN KEHINDE<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>MEDAYEDUPIN.KEHINDE@GMAIL.COM |
| 034782P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>QUEYANA KING<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>QUEYANA.KING@GMAIL.COM | 034979P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>CODY HUTCHINSON<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>HUTCHIN3@GMAIL.COM | 034980P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>GREGORY WALLACE<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>GREGORY_WALLACE@YAHOO.COM | 034981P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>RACHAEL DALES<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>RADRACHAEL@AOL.COM |
| 034982P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>APRIL TALLEY<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>PEREAAPRIL123@YAHOO.COM | 035015P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>MEG MACLEAN<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>CDRMEGSHEPARDN7@GMAIL.COM | 035238P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>MICHAEL PARRA<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>MICHAELAPARRA@GMAIL.COM | 035239P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>DAWN NORTHUP<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>DAWN.NORTHUP@GMAIL.COM |
| 035385P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>ANNA DEMPSEY<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>LESILEE01@AOL.COM | 035386P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>TERESA QUALLS<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>TERRYQRN@AOL.COM | 035669P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>DANIEL BOJORQUEZ<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>DANNYBOJR@GMAIL.COM | 035731P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>SHAWN CAZIARC<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>ILOSTMYKIDS@YAHOO.COM |
| 035732P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>ANTON RAGSDALE<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>R_DALE10@YAHOO.COM | 035804P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>KAREN OSMOND<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>KOSMOND7@COX.NET | 035852P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>DAVID ZAMORA<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>DZAMORA16@AOL.COM | 035853P001-1435A-604<br>ARIZONA DEPARTMENT-CORRECTIONS<br>TERU OSORIO<br>2105 N CITRUS RD<br>GOODYEAR AZ 85395-9204<br>TOSORIO@YMAIL.COM |

09/19/2025 03:57:15 PM

---

035957P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
LEOVY DE GUZMAN
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
7UCKYSE7EN77@GMAIL.COM

035998P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
CAROL THORNE
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
PESOPINCHER@YAHOO.COM

036455P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
S MONIQUE
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
MONIQUE.SHUPP@YAHOO.COM

036456P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
ERIK GODINA
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
ERIK.GODINA@GMAIL.COM

036524P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
TARA DIAZ
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
DIAZ3807@YAHOO.COM

036525P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
SHEILA PETERSON
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
SHEILA.PETERSON09@GMAIL.COM

036526P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
MARY RUSSEL
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
MARYERUSS@YAHOO.COM

036527P001-1435A-604
ARIZONA DEPARTMENT-CORRECTIONS
MICHELLE YOON
2105 N CITRUS RD
GOODYEAR AZ 85395-9204
JIYOONYUJA43@YAHOO.COM

034847P001-1435A-604
ARIZONA JUVENILE CORRECTIONS
GIOVANNI GIL
2800 W PINNACLE PEAK RD
PHOENIX AZ 85027-1000
TORNERO10@GMAIL.COM

036835P001-1435A-604
ARKANSAS DEPARTMENT-CRRCTNS
LERIZZA NUNAG
2540 STATE HIGHWAY 388
GOULD AR 71643-9634
LERIZZANUNAG@YAHOO.COM

034584P001-1435A-604
ARKANSAS DEPT-CORRECTIONS
MARCY CISNEROS
10 PRISON CIR
CALICO ROCK AR 72519-9054
CORNELIUSCHRISTOPHER@GMAIL.COM

036205P001-1435A-604
ARKANSAS DEPT-CORRECTIONS
ELSIE WATSON
10 PRISON CIR
CALICO ROCK AR 72519-9054
LADYCHIEF01@AOL.COM

033861P001-1435A-604
ARROWHEAD JUVENILE CTR
ASHBY SHROCK
1918 N ARLINGTON AVE
DULUTH MN 55811-2034
KIZ_THIZ@HOTMAIL.COM

033998P001-1435A-604
ARROWHEAD JUVENILE CTR
COLLEEN LIND
1918 N ARLINGTON AVE
DULUTH MN 55811-2034
LINDCEE@GMAIL.COM

034499P001-1435A-604
ARROWHEAD REGIONAL CORRECTIONS
PAULA SATRANG
100 N 5TH AVE W # 319
DULUTH MN 55802-1207
PJNELSON17@HOTMAIL.COM

036321P001-1435A-604
ARROWHEAD REGIONAL CORRECTIONS
TIM COMRIE
100 N 5TH AVE W # 319
DULUTH MN 55802-1207
TCOMR4190@YAHOO.COM

036662P001-1435A-604
ARROWHEAD REGIONAL CORRECTIONS
JOHH HATLAND
100 N 5TH AVE W # 319
DULUTH MN 55802-1207
JOHNHATLAND@CHARTER.NET

035478P001-1435A-604
ASPC-LEWIS
RYAN THORNELL
26700 S US HIGHWAY 85
BUCKEYE AZ 85326-5024
PADILLA.JESS2013@GMAIL.COM

033949P001-1435A-604
AUBURN CORRECTIONAL FACILITY
ANSELMO DEASIS
135 STATE ST
AUBURN NY 13024-9000
ADEASIS@ROCHESTER.RR.COM

034750P001-1435A-604
AUBURN CORRECTIONAL FACILITY
JOHN EXNER
135 STATE ST
AUBURN NY 13024-9000
JDEXNER@YAHOO.COM

033510P001-1435A-604
AUGUSTA STATE MED PRISON
SAMIRA MUFTAU
3001 GORDON HWY
GROVETOWN GA 30813-3809
SAMIRAMUFTAU@GMAIL.COM

033879P001-1435A-604
AUGUSTA STATE MED PRISON
TYRONE TOLBERT
3001 GORDON HWY
GROVETOWN GA 30813-3809
TBERTIS2HOT@MSN.COM

034049P001-1435A-604
AUGUSTA STATE MED PRISON
BEVERLY SIMPSON
3001 GORDON HWY
GROVETOWN GA 30813-3809
SIMPSONBEVERLY85@AOL.COM

034050P001-1435A-604
AUGUSTA STATE MED PRISON
SONYA HOLSTON
3001 GORDON HWY
GROVETOWN GA 30813-3809
SBURRIS6@ATT.NET

034525P001-1435A-604
AUGUSTA STATE MED PRISON
KYLE PRICE
3001 GORDON HWY
GROVETOWN GA 30813-3809
KYLEPAXOLL@YAHOO.COM

035565P001-1435A-604
AUGUSTA STATE MED PRISON
RACHEL HESTER
3001 GORDON HWY
GROVETOWN GA 30813-3809
BLESSEDDIVA1@HOTMAIL.COM

036543P001-1435A-604
AUGUSTA STATE MED PRISON
CHARLES JACKSON
3001 GORDON HWY
GROVETOWN GA 30813-3809
AIRJESUSWHITE@YAHOO.COM

037029P001-1435A-604
AUGUSTA STATE MED PRISON
JEREMY GARRARD
3001 GORDON HWY
GROVETOWN GA 30813-3809
JGARRARD23@YAHOO.COM

035805P001-1435A-604
AUTAUGA COUNTY JAIL
LARRY NIXON
136 N COURT ST
PRATTVILLE AL 36067-3056
LARRY.NIXON@AUTAUGA.COM

036318P001-1435A-604
BAKER COUNTY CORRECTIONS MGMT
HERNDON GERALD
1 SHERIFFS OFFICE DR
MACCLENNY FL 32063-8833
BCSO97@GMAIL.COM

035934P001-1435A-604
BAKER COUNTY JAIL
DEREK HITZ
3410 K ST
BAKER CITY OR 97814-1351
DHITZ@BAKERSHERIFF.ORG

036119P001-1435A-604
BAKER COUNTY JAIL
BO HANSEN
3410 K ST
BAKER CITY OR 97814-1351
BHANSEN@BAKERSHERIFF.ORG

036120P001-1435A-604
BAKER COUNTY JAIL
JOEL TEIXEIRA
3410 K ST
BAKER CITY OR 97814-1351
JTEIXEIRA@BAKERSHERIFF.ORG

036679P001-1435A-604
BAKER COUNTY JAIL
TONYA MURPHY
3410 K ST
BAKER CITY OR 97814-1351
TMURPHY@BAKERSHERIFF.ORG

036680P001-1435A-604
BAKER COUNTY JAIL
SALATIEL BARRON
3410 K ST
BAKER CITY OR 97814-1351
SAR@BAKERSHERIFF.ORG

033525P001-1435A-604
BALTIMORE COUNTY CORRECTIONS
KEON JENKINS
720 BOSLEY AVE
TOWSON MD 21204-4011
KEONJENKINS@GMAIL.COM

034110P001-1435A-604
BALTIMORE COUNTY CORRECTIONS
VICTORIA BYRON
720 BOSLEY AVE
TOWSON MD 21204-4011
VBYRON@BALTIMORECOUNTYMD.GOV

034236P001-1435A-604
BALTIMORE COUNTY CORRECTIONS
GORDON OLIVER
720 BOSLEY AVE
TOWSON MD 21204-4011
GOLIVER@BALTIMORECOUNTYMD.GOV

034237P001-1435A-604
BALTIMORE COUNTY CORRECTIONS
EKAETTE AKWA
720 BOSLEY AVE
TOWSON MD 21204-4011
ISAIAHUKIH@GMAIL.COM

036241P001-1435A-604
BALTIMORE COUNTY CORRECTIONS
STELLA NKWOCHA
720 BOSLEY AVE
TOWSON MD 21204-4011
NKWOCHASTELLA@GMAIL.COM

036330P001-1435A-604
BALTIMORE COUNTY CORRECTIONS
JULIUS LOVELIST
720 BOSLEY AVE
TOWSON MD 21204-4011
JLOVELIST@BALTIMORECOUNTYMD.GOV

036940P001-1435A-604
BALTIMORE COUNTY CORRECTIONS
HERBERT MORRISON
720 BOSLEY AVE
TOWSON MD 21204-4011
HERBMRRSN@AOL.COM

036941P001-1435A-604
BALTIMORE COUNTY CORRECTIONS
JOHN BRANDON
720 BOSLEY AVE
TOWSON MD 21204-4011
JBRANDON@BALTIMORECOUNTYMD.GOV

037075P001-1435A-604
BALTIMORE COUNTY CORRECTIONS
SHANEE WITTER
720 BOSLEY AVE
TOWSON MD 21204-4011
SWITTER@BALTIMORECOUNTYMD.GOV

035143P001-1435A-604
BARE HILL CORRECTIONAL FCLTY
LORI FLEURY
181 BRAND RD
MALONE NY 12953-2932
LOLLYKNOX1@GMAIL.COM

036212P001-1435A-604
BARTOW COUNTY SHERIFF'S OFFICE
VAUGHN HOLCOMB
104 ZENA DR
CARTERSVILLE GA 30121-2482
VWHOLCOMB@GMAIL.COM

036720P001-1435A-604
BARTOW COUNTY SHERIFF'S OFFICE
HASHIM AHMEDANI
104 ZENA DR
CARTERSVILLE GA 30121-2482
HASHIMTHEGREAT24@HOTMAIL.COM

036896P001-1435A-604
BARTOW COUNTY SHERIFF'S OFFICE
LON HARBIN
104 ZENA DR
CARTERSVILLE GA 30121-2482
TROMBONE71@YAHOO.COM

035864P001-1435A-604
BAYLOR WOMEN'S CORRECTIONAL
PAULINE OMANYA
660 BAYLOR BLVD
NEW CASTLE DE 19720-1140
OMANYAP@GMAIL.COM

036905P001-1435A-604
BAYLOR WOMEN'S CORRECTIONAL
LYNDSAY RADEWONUK
660 BAYLOR BLVD
NEW CASTLE DE 19720-1140
KRABINCRUSER@GMAIL.COM

034711P001-1435A-604
BAYSIDE STATE PRISON
JEFFREY POMERANTZ
4293 ROUTE 47
LEESBURG NJ 08327-2099
POMERAJD@UBHC.RUTGERS.EDU

034751P001-1435A-604
BAYSIDE STATE PRISON
RON CALLAHAN
4293 ROUTE 47
LEESBURG NJ 08327-2099
STUMP125@COMCAST.NET

034249P001-1435A-604
BBC DETENTION CTR
JOE SEYMORE
474 HIGHWAY 15
RAYVILLE LA 71269-7574
COURTNEY.FEICK@WESTDALE.COM

035604P001-1435A-604
BEAUREGARD PARISH SALES TAX
GREG MENKINS
120 S STEWART ST
DERIDDER LA 70634-4050
GREGMENKINS@HOTMAIL.COM

035069P001-1435A-604
BEDFORD HILLS CORRECTIONAL
TONOA SINKFIELD
247 HARRIS RD # 1
BEDFORD HILLS NY 10507-2499
TONOA518@GMAIL.COM

035266P001-1435A-604
BEDFORD HILLS CORRECTIONAL
SHYENA JOSEPH
247 HARRIS RD # 1
BEDFORD HILLS NY 10507-2499
SHYENA.JOSEPH@GMAIL.COM

035390P001-1435A-604
BEDFORD HILLS CORRECTIONAL
SHEWLI ROY
247 HARRIS RD # 1
BEDFORD HILLS NY 10507-2499
SHEWLI@GMAIL.COM

036023P001-1435A-604
BEDFORD HILLS CORRECTIONAL
MARY COLAVITA
247 HARRIS RD # 1
BEDFORD HILLS NY 10507-2499
MCOLAVIT@MONTEFIORE.ORG

036473P001-1435A-604
BEDFORD HILLS CORRECTIONAL
MICHELLE SMALL
247 HARRIS RD # 1
BEDFORD HILLS NY 10507-2499
MICHELLESMALLMD@GMAIL.COM

035955P001-1435A-604
BELLAMY CREEK CORRECTIONAL
CHAD BATTLE
1727 W BLUEWATER HWY
IONIA MI 48846-8671
4CBATTLE@GMAIL.COM

033537P001-1435A-604
BELMONT CORRECTIONAL INSTITUTE
JEFFREY BURGER
68518 BANNOCK RD
ST CLAIRSVILLE OH 43950-8767
GRACELOGOS@COMCAST.NET

035002P001-1435A-604
BELMONT CORRECTIONAL INSTITUTE
MICHELLE BUMGARDNER
68518 BANNOCK RD
ST CLAIRSVILLE OH 43950-8767
MCNALLYSMITTY@GMAIL.COM

033566P001-1435A-604
BERGEN COUNTY JAIL
DAVID MARRERO
160 S RIVER ST
HACKENSACK NJ 07601-6894
DMARRERO@BCSD.US

033567P001-1435A-604
BERGEN COUNTY JAIL
JUSTIN CURETON
160 S RIVER ST
HACKENSACK NJ 07601-6894
JCURETON@BCSD.US

033568P001-1435A-604
BERGEN COUNTY JAIL
MATTHEW TIEDEMANN
160 S RIVER ST
HACKENSACK NJ 07601-6894
MTIEDEMANN@BCSD.US

034062P001-1435A-604
BERGEN COUNTY JAIL
NICK GRELLA
160 S RIVER ST
HACKENSACK NJ 07601-6894
NGRELLA@BCSD.US

034144P001-1435A-604
BERGEN COUNTY JAIL
YOUNG KIM
160 S RIVER ST
HACKENSACK NJ 07601-6894
YKIM@BCSD.US

034154P001-1435A-604
BERGEN COUNTY JAIL
MARCELO HAGOPIAN
160 S RIVER ST
HACKENSACK NJ 07601-6894
MHAGOPIAN@BCSD.US

034948P001-1435A-604
BERGEN COUNTY JAIL
ANTHONY CURETON
160 S RIVER ST
HACKENSACK NJ 07601-6894
ACURETON@BCSD.US

034949P001-1435A-604
BERGEN COUNTY JAIL
NORBERTH MAJDANSKI
160 S RIVER ST
HACKENSACK NJ 07601-6894
NMAJDANSKI@BCSD.US

034959P001-1435A-604
BERGEN COUNTY JAIL
JAVON HODGES
160 S RIVER ST
HACKENSACK NJ 07601-6894
JHODGES@BCSD.US

035118P001-1435A-604
BERGEN COUNTY JAIL
ROSA TEROL
160 S RIVER ST
HACKENSACK NJ 07601-6894
RMALASQUEZ-TEROL@BCSD.US

09/19/2025 03:57:15 PM

| | | | |
|---|---|---|---|
| 035192P001-1435A-604<br>BERGEN COUNTY JAIL<br>MARGOT ANTONELLI<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>MANTONELLI@BCSD.US | 035193P001-1435A-604<br>BERGEN COUNTY JAIL<br>JIN KIM<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>JKIM@BCSD.US | 035211P001-1435A-604<br>BERGEN COUNTY JAIL<br>MANUEL SIMOES<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>MSIMOES@BCSD.US | 035212P001-1435A-604<br>BERGEN COUNTY JAIL<br>ADRIAN DIAZ<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>ADIAZ@BCSD.US |
| 035225P001-1435A-604<br>BERGEN COUNTY JAIL<br>TIM KRISS<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>TKRISS@BCSD.US | 035226P001-1435A-604<br>BERGEN COUNTY JAIL<br>VOGUE FAISON<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>VFAISON@BCSD.US | 035248P001-1435A-604<br>BERGEN COUNTY JAIL<br>JAMES EDMONDS<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>JEDMONDS@BCSD.US | 035249P001-1435A-604<br>BERGEN COUNTY JAIL<br>CESAR FERNANDEZ<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>CFERNANDEZ@BCSD.US |
| 035250P001-1435A-604<br>BERGEN COUNTY JAIL<br>HOSSAM ELSAMRA<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>HELSAMRA@BCSD.US | 035251P001-1435A-604<br>BERGEN COUNTY JAIL<br>JR MONGELLI<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>JELLYJUNIOR@GMAIL.COM | 035268P001-1435A-604<br>BERGEN COUNTY JAIL<br>NICHOLAS FAUSTINO<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>NFAUSTINO@BCSD.US | 035392P001-1435A-604<br>BERGEN COUNTY JAIL<br>DAVID LONGO<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>DLONGO@BCSD.US |
| 035393P001-1435A-604<br>BERGEN COUNTY JAIL<br>MARITZA SOLARES<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>MSOLARES@BCSD.US | 035394P001-1435A-604<br>BERGEN COUNTY JAIL<br>GREGORY CINNELLA<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>GCINNELLA@BCSD.US | 035410P001-1435A-604<br>BERGEN COUNTY JAIL<br>CHRIS SLOMA<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>CSLOMA@BCSD.US | 035648P001-1435A-604<br>BERGEN COUNTY JAIL<br>SEAN DUNN<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>SDUNN@BCSD.US |
| 035649P001-1435A-604<br>BERGEN COUNTY JAIL<br>KRISTINA OYARZUN<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>KOYARZUN@BCSD.US | 035650P001-1435A-604<br>BERGEN COUNTY JAIL<br>JORGE CEPEDA<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>JCEPEDA@BCSD.US | 035698P001-1435A-604<br>BERGEN COUNTY JAIL<br>CHRISTOPHER CHAN<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>CCHAN@BCSD.US | 035709P001-1435A-604<br>BERGEN COUNTY JAIL<br>ROSANA LARRINAGA<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>RLARRINAGA@BCSD.US |
| 035710P001-1435A-604<br>BERGEN COUNTY JAIL<br>RAFAEL RIQUELME<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>RRIQUELME@BCSD.US | 035870P001-1435A-604<br>BERGEN COUNTY JAIL<br>JOSLYN BLYE<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>JBLYE@BCSD.US | 035871P001-1435A-604<br>BERGEN COUNTY JAIL<br>JEFF FENN<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>JFENN@BCSD.US | 035903P001-1435A-604<br>BERGEN COUNTY JAIL<br>RICHARD MARFINO<br>160 S RIVER ST<br>HACKENSACK NJ 07601-6894<br>RMARFINO@BCSD.US |

035904P001-1435A-604
BERGEN COUNTY JAIL
FRANK PANEK
160 S RIVER ST
HACKENSACK NJ 07601-6894
FPANEK@BCSD.US

035905P001-1435A-604
BERGEN COUNTY JAIL
VEZIR SELA
160 S RIVER ST
HACKENSACK NJ 07601-6894
VSELA@BCSD.US

035906P001-1435A-604
BERGEN COUNTY JAIL
NICHOLAS LA SALA
160 S RIVER ST
HACKENSACK NJ 07601-6894
NLASALA@BCSD.US

035920P001-1435A-604
BERGEN COUNTY JAIL
MANUEL MARTINEZ
160 S RIVER ST
HACKENSACK NJ 07601-6894
MMARTINEZ@BCSD.US

035921P001-1435A-604
BERGEN COUNTY JAIL
EFRAIN RIVERA
160 S RIVER ST
HACKENSACK NJ 07601-6894
ERIVERA@BCSD.US

035929P001-1435A-604
BERGEN COUNTY JAIL
CHRISTOPHER KYC
160 S RIVER ST
HACKENSACK NJ 07601-6894
CKYC@BCSD.US

035930P001-1435A-604
BERGEN COUNTY JAIL
TOMMY MONAHAN
160 S RIVER ST
HACKENSACK NJ 07601-6894
TMONAHAN@BCSD.US

035931P001-1435A-604
BERGEN COUNTY JAIL
ANDREA ZEMA
160 S RIVER ST
HACKENSACK NJ 07601-6894
AZEMA@BCSD.US

035932P001-1435A-604
BERGEN COUNTY JAIL
NICHOLAS DOURANAKIS
160 S RIVER ST
HACKENSACK NJ 07601-6894
NDOURANAKIS@BCSD.US

035933P001-1435A-604
BERGEN COUNTY JAIL
RANDY SABATO
160 S RIVER ST
HACKENSACK NJ 07601-6894
RSABATO@BCSD.US

035984P001-1435A-604
BERGEN COUNTY JAIL
MARC METZINGER
160 S RIVER ST
HACKENSACK NJ 07601-6894
MMETZINGER@BCSD.US

035985P001-1435A-604
BERGEN COUNTY JAIL
DENNIS REARDON
160 S RIVER ST
HACKENSACK NJ 07601-6894
DREARDON@BCSD.US

036041P001-1435A-604
BERGEN COUNTY JAIL
KEVIN OBIEDZINSKI
160 S RIVER ST
HACKENSACK NJ 07601-6894
KOBIEDZINSKI@BCSD.US

036042P001-1435A-604
BERGEN COUNTY JAIL
JAIME GOSCINSKI
160 S RIVER ST
HACKENSACK NJ 07601-6894
JGOSCINSKI@BCSD.US

036043P001-1435A-604
BERGEN COUNTY JAIL
JOHN GREINER
160 S RIVER ST
HACKENSACK NJ 07601-6894
JGREINER@BCSD.US

036044P001-1435A-604
BERGEN COUNTY JAIL
DONALD KANARR
160 S RIVER ST
HACKENSACK NJ 07601-6894
DKANARR@BCSD.US

036045P001-1435A-604
BERGEN COUNTY JAIL
HECTOR QUIROZ
160 S RIVER ST
HACKENSACK NJ 07601-6894
HQUIROZ@BCSD.US

036116P001-1435A-604
BERGEN COUNTY JAIL
VINCENT SURACE
160 S RIVER ST
HACKENSACK NJ 07601-6894
VSURACE@BCSD.US

036117P001-1435A-604
BERGEN COUNTY JAIL
RAYMOND SAEZ
160 S RIVER ST
HACKENSACK NJ 07601-6894
RSAEZ@BCSD.US

036438P001-1435A-604
BERGEN COUNTY JAIL
KYLE BOYACI
160 S RIVER ST
HACKENSACK NJ 07601-6894
KBOYACI@BCSD.US

036439P001-1435A-604
BERGEN COUNTY JAIL
TAYLORE CHACANIAS
160 S RIVER ST
HACKENSACK NJ 07601-6894
TCHACANIAS@BCSD.US

036440P001-1435A-604
BERGEN COUNTY JAIL
ERIC MARCINIAK
160 S RIVER ST
HACKENSACK NJ 07601-6894
EMARCINIAK@BCSD.US

036441P001-1435A-604
BERGEN COUNTY JAIL
THOMAS SMALDONE
160 S RIVER ST
HACKENSACK NJ 07601-6894
TSMALDONE@BCSD.US

036442P001-1435A-604
BERGEN COUNTY JAIL
SHAYNA KUGLER
160 S RIVER ST
HACKENSACK NJ 07601-6894
SKUGLER@BCSD.US

036443P001-1435A-604
BERGEN COUNTY JAIL
JOSEPH SAVINO
160 S RIVER ST
HACKENSACK NJ 07601-6894
JSAVINO@BCSD.US

036450P001-1435A-604
BERGEN COUNTY JAIL
KA WILLIAMS
160 S RIVER ST
HACKENSACK NJ 07601-6894
KWILLIAMS@BCSD.US

036506P001-1435A-604
BERGEN COUNTY JAIL
ROBERT MARINI
160 S RIVER ST
HACKENSACK NJ 07601-6894
RMARINI@BCSD.US

036507P001-1435A-604
BERGEN COUNTY JAIL
BRIAN CASWELL
160 S RIVER ST
HACKENSACK NJ 07601-6894
BCASWELL@BCSD.US

036508P001-1435A-604
BERGEN COUNTY JAIL
FRED RIVERA
160 S RIVER ST
HACKENSACK NJ 07601-6894
FRIVERA@BCSD.US

036516P001-1435A-604
BERGEN COUNTY JAIL
MAGGIE WEI
160 S RIVER ST
HACKENSACK NJ 07601-6894
MWEI@BCSD.US

036517P001-1435A-604
BERGEN COUNTY JAIL
JEFFREY LAMBOY
160 S RIVER ST
HACKENSACK NJ 07601-6894
JLAMBOY@BCSD.US

036571P001-1435A-604
BERGEN COUNTY JAIL
EDDIE ROMERO
160 S RIVER ST
HACKENSACK NJ 07601-6894
EROMERO@BCSD.US

036572P001-1435A-604
BERGEN COUNTY JAIL
CHRIS WESTON
160 S RIVER ST
HACKENSACK NJ 07601-6894
CWESTON@BCSD.US

036573P001-1435A-604
BERGEN COUNTY JAIL
ERIC YI
160 S RIVER ST
HACKENSACK NJ 07601-6894
EYI@BCSD.US

036574P001-1435A-604
BERGEN COUNTY JAIL
ALBENA LAIGNELET
160 S RIVER ST
HACKENSACK NJ 07601-6894
ALAIGNELET@BCSD.US

036644P001-1435A-604
BERGEN COUNTY JAIL
BRENDA NIN
160 S RIVER ST
HACKENSACK NJ 07601-6894
BNIN@BCSD.US

036645P001-1435A-604
BERGEN COUNTY JAIL
SUZANNE FENNESSEY
160 S RIVER ST
HACKENSACK NJ 07601-6894
SFENNESSEY@BCSD.US

036646P001-1435A-604
BERGEN COUNTY JAIL
SOHRAB MOUSSAVIAN
160 S RIVER ST
HACKENSACK NJ 07601-6894
SMOUSSAVIAN@BCSD.US

036647P001-1435A-604
BERGEN COUNTY JAIL
JOHN NIEMIEC
160 S RIVER ST
HACKENSACK NJ 07601-6894
JNIEMIEC@BCSD.US

036648P001-1435A-604
BERGEN COUNTY JAIL
ANTHONY PARKER
160 S RIVER ST
HACKENSACK NJ 07601-6894
APARKER@BCSD.US

036675P001-1435A-604
BERGEN COUNTY JAIL
GEOEGE VAN BUSKIRK
160 S RIVER ST
HACKENSACK NJ 07601-6894
GVANBUSKIRK@BCSD.US

036735P001-1435A-604
BERGEN COUNTY JAIL
SAM OH
160 S RIVER ST
HACKENSACK NJ 07601-6894
SOH@BCSD.US

036736P001-1435A-604
BERGEN COUNTY JAIL
CHRIS NUNEZ
160 S RIVER ST
HACKENSACK NJ 07601-6894
CNUNEZ@BCSD.US

036906P001-1435A-604
BERGEN COUNTY JAIL
TIMOTHY REGAN
160 S RIVER ST
HACKENSACK NJ 07601-6894
TIMREG@BERGEN.ORG

036907P001-1435A-604
BERGEN COUNTY JAIL
JOSEPH CAMPOLATTARO
160 S RIVER ST
HACKENSACK NJ 07601-6894
JCAMPOLATTARO@BCSD.US

036915P001-1435A-604
BERGEN COUNTY JAIL
ANGELO LOPICCOLO
160 S RIVER ST
HACKENSACK NJ 07601-6894
ALOPICCOLO@BCSD.US

036916P001-1435A-604
BERGEN COUNTY JAIL
MATTHEW MURRAY
160 S RIVER ST
HACKENSACK NJ 07601-6894
MMURRAY@BCSD.US

036917P001-1435A-604
BERGEN COUNTY JAIL
JONATHAN VELOZ
160 S RIVER ST
HACKENSACK NJ 07601-6894
JVELOZ@BCSD.US

036952P001-1435A-604
BERGEN COUNTY JAIL
FRANK NOVELLO
160 S RIVER ST
HACKENSACK NJ 07601-6894
FNOVELLO@BCSD.US

033578P001-1435A-604
BERKELEY CITY JAIL
CHRIS VAN LUEN
2100 MARTIN LUTHER KING JR WAY
BERKELEY CA 94704-1109
CVANLUEN@CI.BERKELEY.CA.US

033579P001-1435A-604
BERKELEY CITY JAIL
TYRE MILLS
2100 MARTIN LUTHER KING JR WAY
BERKELEY CA 94704-1109
TMILLS@CI.BERKELEY.CA.US

033945P001-1435A-604
BERKELEY CITY JAIL
JASON MUNIZ
2100 MARTIN LUTHER KING JR WAY
BERKELEY CA 94704-1109
JMUNIZ@BERKELEYCA.GOV

033982P001-1435A-604
BERKELEY CITY JAIL
JENNIFER LOUIS
2100 MARTIN LUTHER KING JR WAY
BERKELEY CA 94704-1109
JLOUIS@CI.BERKELEY.CA.US

033997P001-1435A-604
BERKELEY CITY JAIL
NATE GIRARD
2100 MARTIN LUTHER KING JR WAY
BERKELEY CA 94704-1109
NGIRARD@CI.BERKELEY.CA.US

036356P001-1435A-604
BERKELEY CITY JAIL
JOE SANCHEZ
2100 MARTIN LUTHER KING JR WAY
BERKELEY CA 94704-1109
JSANCHEZ@CI.BERKELEY.CA.US

035637P001-1435A-604
BIRMINGHAM CITY JAIL
ERIC ALEXANDER
425 6TH AVE S
BIRMINGHAM AL 35205-4496
ERIC.ALEXANDER@BIRMINGHAMAL.GOV

033577P001-1435A-604
BLACKBURN CORRECTIONAL COMPLEX
RICKY RICHARDS
3111 SPURR RD
LEXINGTON KY 40511-9000
SJRICH01@GMAIL.COM

034169P001-1435A-604
BLACKBURN CORRECTIONAL COMPLEX
DERVAN DAWES
3111 SPURR RD
LEXINGTON KY 40511-9000
DB_DAWES@YAHOO.COM

034327P001-1435A-604
BLACKBURN CORRECTIONAL COMPLEX
JACOB RATLIFF
3111 SPURR RD
LEXINGTON KY 40511-9000
JAKEMRAT@GMAIL.COM

034096P001-1435A-604
BLAND CORRECTIONAL CTR
KEVIN FOX
256 BLAND FARM RD
BLAND VA 24315-4960
WVUDOC@HOTMAIL.COM

034763P001-1435A-604
BLOUNT COUNTY SHERIFF'S OFFICE
JASON BURNEY
225 INDUSTRIAL PARK RD
ONEONTA AL 35121-2814
DODGE118@HOTMAIL.COM

034257P001-1435A-604
BOND COUNTY JAIL
POLLYANNA FEAZEL
403 S 2ND ST
GREENVILLE IL 62246-1740
CCAMP@BONDCOUNTYIL.COM

034911P001-1435A-604
BOND COUNTY JAIL
BILL THOMPSON
403 S 2ND ST
GREENVILLE IL 62246-1740
BTHOMPSON@BONDCOUNTYIL.COM

035223P001-1435A-604
BOND COUNTY JAIL
SARA TIPTON
403 S 2ND ST
GREENVILLE IL 62246-1740
STIPTON@BONDCOUNTYIL.COM

037059P001-1435A-604
BOND COUNTY JAIL
JAMES LEITSCHUH
403 S 2ND ST
GREENVILLE IL 62246-1740
JLSHERIFF@BONDCOUNTYIL.COM

034737P001-1435A-604
BOYLE COUNTY DENTENTION CTR
JAMES HUNN
1860 S DANVILLE BYP
DANVILLE KY 40422-8401
JHUNN@BOYLECOUNTYKY.GOV

034738P001-1435A-604
BOYLE COUNTY DENTENTION CTR
MELISSA JONES
1860 S DANVILLE BYP
DANVILLE KY 40422-8401
MJONES@BOYLECOUNTYKY.GOV

035764P001-1435A-604
BOYLE COUNTY DENTENTION CTR
DANNY SALLEE
1860 S DANVILLE BYP
DANVILLE KY 40422-8401
DSALLEE@BOYLECOUNTYKY.GOV

033971P001-1435A-604
BRADLEY COUNTY SHERIFF'S OFC
JOHN PRINCE
2290 BLYTHE AVE SE
CLEVELAND TN 37311-0925
JCPRINCE22@YAHOO.COM

034485P001-1435A-604
BRADLEY COUNTY SHERIFF'S OFC
JON COLLINS
2290 BLYTHE AVE SE
CLEVELAND TN 37311-0925
JONKCOLLINS@YAHOO.COM

034831P001-1435A-604
BRADLEY COUNTY SHERIFF'S OFC
DEBBIE DAY
2290 BLYTHE AVE SE
CLEVELAND TN 37311-0925
TONYBENEFIELD@YAHOO.COM

035127P001-1435A-604
BRANCHVILLE CORRECTIONAL FCLTY
TERI JAMES
21390 OLD STATE ROAD 37
BRANCHVILLE IN 47514-9042
TIGGERSKID1@HOTMAIL.COM

036756P001-1435A-604
BRANCHVILLE CORRECTIONAL FCLTY
KATHY MCMANIS
21390 OLD STATE ROAD 37
BRANCHVILLE IN 47514-9042
KMCMANIS@IDOC.IN.GOV

036795P001-1435A-604
BRANCHVILLE CORRECTIONAL FCLTY
GREG ROACH
21390 OLD STATE ROAD 37
BRANCHVILLE IN 47514-9042
GROACH@IDOC.IN.GOV

036973P001-1435A-604
BRANCHVILLE CORRECTIONAL FCLTY
DIANE PFEIFFER
21390 OLD STATE ROAD 37
BRANCHVILLE IN 47514-9042
DPFEIFFER@IDOC.IN.GOV

036769P001-1435A-604
BRISTOL CTY JAIL RSALE LE
NAOMI CARNEY
108 COURT ST
NEW BEDFORD MA 02740-3904
NAOMICARNEY@BCSO-MA.ORG

033549P001-1435A-604
BROOME COUNTY
COLLEEN LUTYNSKI
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
SARAH@CAPWELL.COM

033721P001-1435A-604
BROOME COUNTY
ERICA REHBEIN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
EREHBEIN@CO.BROOME.NY.US

033722P001-1435A-604
BROOME COUNTY
ROB TOTTEN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
RTOTTEN@CO.BROOME.NY.US

033723P001-1435A-604
BROOME COUNTY
MARK MASTERS
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MMASTERS@CO.BROOME.NY.US

033724P001-1435A-604
BROOME COUNTY
JENNIFER MOSES
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JMOSES@CO.BROOME.NY.US

033931P001-1435A-604
BROOME COUNTY
MARY MUSCOLO
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MMUSCOLO@CO.BROOME.NY.US

033932P001-1435A-604
BROOME COUNTY
MAX RUSSO
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MRUSSO@CO.BROOME.NY.US

033979P001-1435A-604
BROOME COUNTY
JOSH PHELPS
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JPHELPS@CO.BROOME.NY.US

033980P001-1435A-604
BROOME COUNTY
DAVID GOGUEN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
DGOGUEN@CO.BROOME.NY.US

034013P001-1435A-604
BROOME COUNTY
SHARON RICHARDS
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
SRICHARDS@CO.BROOME.NY.US

034014P001-1435A-604
BROOME COUNTY
DONNA BATES
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
DBATES@CO.BROOME.NY.US

034015P001-1435A-604
BROOME COUNTY
SARAH CAPWELL
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
SCAPWELL@CO.BROOME.NY.US

034016P001-1435A-604
BROOME COUNTY
CINDY HILL
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
CHILL@CO.BROOME.NY.US

034017P001-1435A-604
BROOME COUNTY
SARAH HARDING
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
SHARDING@CO.BROOME.NY.US

034165P001-1435A-604
BROOME COUNTY
COLLEEN KACHMAR
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
CKACHMAR@CO.BROOME.NY.US

034166P001-1435A-604
BROOME COUNTY
STEPHANIE MILKS
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
SMILKS@CO.BROOME.NY.US

034167P001-1435A-604
BROOME COUNTY
DEBBIE PROKOP
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
DEBBIE.PROKOP@BROOMECOUNTY.US

034168P001-1435A-604
BROOME COUNTY
CHRISTOPHER HOGAN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
CHOGAN@CO.BROOME.NY.US

034267P001-1435A-604
BROOME COUNTY
MEGAN BROWN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MBROWN@CO.BROOME.NY.US

034268P001-1435A-604
BROOME COUNTY
SCOTT MASTIN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
SMASTIN@CO.BROOME.NY.US

034269P001-1435A-604
BROOME COUNTY
NICOLE PAUGH
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
NPAUGH@CO.BROOME.NY.US

034270P001-1435A-604
BROOME COUNTY
ANDREA WOROBEY
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
AWOROBEY@CO.BROOME.NY.US

034271P001-1435A-604
BROOME COUNTY
THOMAS ARMSTRONG
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
TARMSTRONG@CO.BROOME.NY.US

034272P001-1435A-604
BROOME COUNTY
PAUL CARLSON
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
PCARLSON@CO.BROOME.NY.US

034273P001-1435A-604
BROOME COUNTY
STACEY LABARRE
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
SLABARRE@CO.BROOME.NY.US

034274P001-1435A-604
BROOME COUNTY
DICK MARKS
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
DMARKS@CO.BROOME.NY.US

034319P001-1435A-604
BROOME COUNTY
MATTHEW COWER
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MCOWER@CO.BROOME.NY.US

034320P001-1435A-604
BROOME COUNTY
JOHN GREGORY
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JGREGORY@CO.BROOME.NY.US

034321P001-1435A-604
BROOME COUNTY
LORI COOKE
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
LCOOKE@CO.BROOME.NY.US

034331P001-1435A-604
BROOME COUNTY
MARY DUNLAP
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MDUNLAP@CO.BROOME.NY.US

034332P001-1435A-604
BROOME COUNTY
ARIANA STONE
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
ASTONE@CO.BROOME.NY.US

034354P001-1435A-604
BROOME COUNTY
MICHAEL PARTENZA
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MPARTENZA@CO.BROOME.NY.US

034355P001-1435A-604
BROOME COUNTY
WILLIAM SCHRAMM
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
WSCHRAMM@CO.BROOME.NY.US

034356P001-1435A-604
BROOME COUNTY
RITA FLUHARTY
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
RFLUHARTY@CO.BROOME.NY.US

034390P001-1435A-604
BROOME COUNTY
MATTHEW GAWORS
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MGAWORS@CO.BROOME.NY.US

034432P001-1435A-604
BROOME COUNTY
DIANE WHITE
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
DWHITE@CO.BROOME.NY.US

034433P001-1435A-604
BROOME COUNTY
CONSTANCE PERRY
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
CPERRY@CO.BROOME.NY.US

034434P001-1435A-604
BROOME COUNTY
STACEY ROSMAN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
SROSMAN@CO.BROOME.NY.US

034435P001-1435A-604
BROOME COUNTY
KELLY STEVENS
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
KSTEVENS@CO.BROOME.NY.US

034436P001-1435A-604
BROOME COUNTY
MARK FRANKS
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MFRANKS@CO.BROOME.NY.US

034437P001-1435A-604
BROOME COUNTY
JAMES IACOVELLI
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JIACOVELLI@CO.BROOME.NY.US

034449P001-1435A-604
BROOME COUNTY
ADAM DEVOE
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
ADEVOE@CO.BROOME.NY.US

034450P001-1435A-604
BROOME COUNTY
JENNIFER DATTORIA
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JDATTORIA@CO.BROOME.NY.US

034451P001-1435A-604
BROOME COUNTY
DANIEL BROWNE
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
DBROWNE@CO.BROOME.NY.US

034452P001-1435A-604
BROOME COUNTY
TIMOTHY MUNYAN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
TMUNYAN@CO.BROOME.NY.US

034466P001-1435A-604
BROOME COUNTY
JENNIFER YONKOSKI
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JENNIFER.YONKOSKI@BROOMECOUNTY.US

034467P001-1435A-604
BROOME COUNTY
MICHAEL CLAPP
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MCLAPP@CO.BROOME.NY.US

034468P001-1435A-604
BROOME COUNTY
NOREEN MURPHY
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
NMURPHY-WINDINGLAND@CO.BROOME.NY.US

034469P001-1435A-604
BROOME COUNTY
JAMES SNASHALL
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JSNASHALL@CO.BROOME.NY.US

034470P001-1435A-604
BROOME COUNTY
BARBARA GLANVILLE
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
BGLANVILLE@CO.BROOME.NY.US

034471P001-1435A-604
BROOME COUNTY
PATRICIA DAVIES
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
PDAVIES@CO.BROOME.NY.US

034489P001-1435A-604
BROOME COUNTY
CHARLES COLLISON
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
CCOLLISON@CO.BROOME.NY.US

034490P001-1435A-604
BROOME COUNTY
JOHN WADE
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JWADE@CO.BROOME.NY.US

034493P001-1435A-604
BROOME COUNTY
CHRISTOPHER RYAN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
CRYAN@CO.BROOME.NY.US

034494P001-1435A-604
BROOME COUNTY
DAVID HARDER
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
DHARDER@CO.BROOME.NY.US

034500P001-1435A-604
BROOME COUNTY
JANICE PRESTON
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JPRESTON@CO.BROOME.NY.US

034508P001-1435A-604
BROOME COUNTY
RICHARD MILLER
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
RMILLER@CO.BROOME.NY.US

034509P001-1435A-604
BROOME COUNTY
JOO TSCHANG
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JTSCHANG@CO.BROOME.NY.US

034510P001-1435A-604
BROOME COUNTY
CHET KUPIEC
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
CKUPIEC@CO.BROOME.NY.US

034511P001-1435A-604
BROOME COUNTY
LUKE DAY
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
BCDPWMAIN@CO.BROOME.NY.US

034512P001-1435A-604
BROOME COUNTY
LOUIS DIFULVIO
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
LDIFULVIO@CO.BROOME.NY.US

034513P001-1435A-604
BROOME COUNTY
MPA ESPOSITO
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MESPOSITO@CO.BROOME.NY.US

034514P001-1435A-604
BROOME COUNTY
BILL FRANTZ
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
WFRANTZ@CO.BROOME.NY.US

034515P001-1435A-604
BROOME COUNTY
RICHARD KOLB
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
RKOLB@CO.BROOME.NY.US

034526P001-1435A-604
BROOME COUNTY
WILLIAM STOUT
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
WSTOUT@CO.BROOME.NY.US

034534P001-1435A-604
BROOME COUNTY
LEONARD RAYCHEL
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
LRAYCHEL@CO.BROOME.NY.US

034544P001-1435A-604
BROOME COUNTY
JANET SHOEMAKER
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JSHOEMAKER@CO.BROOME.NY.US

034545P001-1435A-604
BROOME COUNTY
RALPH LOUISSAINT
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
RLOUISSAINT@CO.BROOME.NY.US

Case 2:01-cv-08454 Doc 4834 Filed 14/03/25 Entered 14/03/25 42:47:54 Main Decument W Page 124
Implementation Declaration Page 97 of 236
Exhibit Pages

Page # : 14 of 150                                                09/19/2025 03:57:15 PM

034546P001-1435A-604
BROOME COUNTY
DANIEL THOMAS
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
DTHOMAS@CO.BROOME.NY.US

034549P001-1435A-604
BROOME COUNTY
VIRGINIA JONES
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
VJONES@CO.BROOME.NY.US

034550P001-1435A-604
BROOME COUNTY
BARBARA FETTERMAN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
BFETTERMAN@CO.BROOME.NY.US

034551P001-1435A-604
BROOME COUNTY
CHRISTOPHER PAINE
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
CPAINE@CO.BROOME.NY.US

034558P001-1435A-604
BROOME COUNTY
MICHAEL VANCA
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MVANCA@CO.BROOME.NY.US

034559P001-1435A-604
BROOME COUNTY
DAWN GORDON
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
DGORDON@CO.BROOME.NY.US

034560P001-1435A-604
BROOME COUNTY
MARK HARDING
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MHARDING@CO.BROOME.NY.US

034561P001-1435A-604
BROOME COUNTY
MARY PROSPERO
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MPROSPERO@CO.BROOME.NY.US

034678P001-1435A-604
BROOME COUNTY
SHARON TUCKER
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
STUCKER@CO.BROOME.NY.US

034985P001-1435A-604
BROOME COUNTY
MARGE HERGEL
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MHERGEL@CO.BROOME.NY.US

034994P001-1435A-604
BROOME COUNTY
JENNIFER YAUN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JYAUN@CO.BROOME.NY.US

034995P001-1435A-604
BROOME COUNTY
ERIN EHN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
EEHN@CO.BROOME.NY.US

034996P001-1435A-604
BROOME COUNTY
MATTHEW LAINE
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MLAINE@CO.BROOME.NY.US

034997P001-1435A-604
BROOME COUNTY
TYLER WEST
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
TWEST2@CO.BROOME.NY.US

034998P001-1435A-604
BROOME COUNTY
MICHAEL NORTON
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MNORTON@CO.BROOME.NY.US

034999P001-1435A-604
BROOME COUNTY
CHRISTINA CRAMER
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
CCRAMER@CO.BROOME.NY.US

035029P001-1435A-604
BROOME COUNTY
CHUCK ROGERS
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
CROGERS@CO.BROOME.NY.US

035030P001-1435A-604
BROOME COUNTY
LORI RICKARD
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
LRICKARD@CO.BROOME.NY.US

035430P001-1435A-604
BROOME COUNTY
CRYSTAL JENKINS
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
CJENKINS@CO.BROOME.NY.US

035431P001-1435A-604
BROOME COUNTY
JOSEPH YANUZZI
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JYANUZZI@CO.BROOME.NY.US

035673P001-1435A-604
BROOME COUNTY
KAREN EBERLY
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
KEBERLY@CO.BROOME.NY.US

035674P001-1435A-604
BROOME COUNTY
MICHELLE MUCCIO
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MMUCCIO@CO.BROOME.NY.US

035675P001-1435A-604
BROOME COUNTY
PATRICK HOGAN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
PHOGAN@CO.BROOME.NY.US

035683P001-1435A-604
BROOME COUNTY
SUSAN QUAIN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
SQUAIN@CO.BROOME.NY.US

035684P001-1435A-604
BROOME COUNTY
RAYMOND SEROWIK
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
RAY@SREMS.COM

035685P001-1435A-604
BROOME COUNTY
SARAH STALKER
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
SSTALKER@CO.BROOME.NY.US

035740P001-1435A-604
BROOME COUNTY
STACY FALZARANO
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
SFALZARANO@CO.BROOME.NY.US

035741P001-1435A-604
BROOME COUNTY
EMILY MACCLARY
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
EMACCLARY@CO.BROOME.NY.US

035742P001-1435A-604
BROOME COUNTY
JENNIFER MCPEEK
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JMCPEEK@CO.BROOME.NY.US

035743P001-1435A-604
BROOME COUNTY
MICHAEL SHERIDAN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MSHERIDAN@CO.BROOME.NY.US

035744P001-1435A-604
BROOME COUNTY
PENNY HEATH
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
PHEATH@CO.BROOME.NY.US

035745P001-1435A-604
BROOME COUNTY
GEORGE PHILLIPS
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
GPHILLIPS@CO.BROOME.NY.US

035746P001-1435A-604
BROOME COUNTY
JENNIFER SUWAK
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JSUWAK@CO.BROOME.NY.US

035797P001-1435A-604
BROOME COUNTY
SARA LIU
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
SLIU@CO.BROOME.NY.US

035798P001-1435A-604
BROOME COUNTY
SARAH WANSART
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
SWANSART@CO.BROOME.NY.US

035799P001-1435A-604
BROOME COUNTY
PENNY SHORT
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
PSHORT@CO.BROOME.NY.US

035800P001-1435A-604
BROOME COUNTY
ANTHONY BATES
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
ABATES@CO.BROOME.NY.US

035801P001-1435A-604
BROOME COUNTY
JEANNE STRACUZZI
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JSTRACUZZI@CO.BROOME.NY.US

035806P001-1435A-604
BROOME COUNTY
MEGHAN BENNING
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MBENNING@CO.BROOME.NY.US

035807P001-1435A-604
BROOME COUNTY
THOMAS SULLIVAN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
TSULLIVAN@CO.BROOME.NY.US

035808P001-1435A-604
BROOME COUNTY
PETER ROSEBOOM
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
PROSEBOOM@CO.BROOME.NY.US

035809P001-1435A-604
BROOME COUNTY
NATHAN SCHWARTZMAN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
NSCHWARTZMAN@CO.BROOME.NY.US

035810P001-1435A-604
BROOME COUNTY
MICHELLE BARNETT
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MBARNETT@CO.BROOME.NY.US

035855P001-1435A-604
BROOME COUNTY
MILLARD HOFMANN
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MHOFMANN@CO.BROOME.NY.US

035856P001-1435A-604
BROOME COUNTY
MARK PUTRINO
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MPUTRINO@CO.BROOME.NY.US

035857P001-1435A-604
BROOME COUNTY
KYLE WHITE
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
KWHITE@CO.BROOME.NY.US

035960P001-1435A-604
BROOME COUNTY
JAMES WEAVER
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JWEAVER@CO.BROOME.NY.US

035961P001-1435A-604
BROOME COUNTY
JAMIE COLE
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JCOLE@CO.BROOME.NY.US

035962P001-1435A-604
BROOME COUNTY
BRENDA COSTELLO
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
BCOSTELLO@CO.BROOME.NY.US

036003P001-1435A-604
BROOME COUNTY
LAWRENCE ANDERSON
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
LANDERSON@CO.BROOME.NY.US

036004P001-1435A-604
BROOME COUNTY
STEPHEN ASKEW
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
SASKEW@CO.BROOME.NY.US

036201P001-1435A-604
BROOME COUNTY
HARDER DAVID
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
DHARDER@CO.BROOME.NY.US

036262P001-1435A-604
BROOME COUNTY
RON HIRST
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
RHIRST@CO.BROOME.NY.US

036354P001-1435A-604
BROOME COUNTY
RAYMOND HOLDREGE
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
RHOLDREGE@CO.BROOME.NY.US

036394P001-1435A-604
BROOME COUNTY
KELLY NOJAIM
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
KNOJAIM@CO.BROOME.NY.US

036395P001-1435A-604
BROOME COUNTY
REBECCA SMAYDA
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
RSMAYDA@CO.BROOME.NY.US

036483P001-1435A-604
BROOME COUNTY
MICHAEL MASTRONARDI
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MMASTRONARDI@CO.BROOME.NY.US

036484P001-1435A-604
BROOME COUNTY
DEBI PHELPS
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
DPHELPS@CO.BROOME.NY.US

036485P001-1435A-604
BROOME COUNTY
WAYLAND ALEXANDER
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
WALEXANDER@CO.BROOME.NY.US

036486P001-1435A-604
BROOME COUNTY
EMILY NICKERSON
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
ENICKERSON@CO.BROOME.NY.US

036487P001-1435A-604
BROOME COUNTY
LUCIA ESPOSITO
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
LESPOSITO@CO.BROOME.NY.US

036529P001-1435A-604
BROOME COUNTY
JASON SHAW
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
JSHAW@CO.BROOME.NY.US

036635P001-1435A-604
BROOME COUNTY
NAN ROE
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
NROE@CO.BROOME.NY.US

036636P001-1435A-604
BROOME COUNTY
REBECCA FETCHO
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
RFETCHO@CO.BROOME.NY.US

036637P001-1435A-604
BROOME COUNTY
MARK HEEFNER
153 LT VANWINKLE DR
BINGHAMTON NY 13905-1338
MHEEFNER@CO.BROOME.NY.US

035863P001-1435A-604
BUCKS COUNTY DEPT-CORRECTIONS
JOYCE BEEMAN
1730 S EASTON RD
DOYLESTOWN PA 18901-2885
JAYBE711@YAHOO.COM

035901P001-1435A-604
BUCKS COUNTY DEPT-CORRECTIONS
ANTHONY CRUZ
1730 S EASTON RD
DOYLESTOWN PA 18901-2885
JCRUZ022@AOL.COM

034058P001-1435A-604
BULLOCH COUNTY JAIL
GENE MCDANIEL
17257 US HIGHWAY 301 N
STATESBORO GA 30458-7563
GENE@BULLOCHSHERIFF.COM

035406P001-1435A-604
BULLOCH COUNTY JAIL
LYNN ANDERSON
17257 US HIGHWAY 301 N
STATESBORO GA 30458-7563
SHERIFFLMA@HOTMAIL.COM

035407P001-1435A-604
BULLOCH COUNTY JAIL
SHERYL HAGAN
17257 US HIGHWAY 301 N
STATESBORO GA 30458-7563
SHERYL@BULLOCHSHERIFF.COM

035647P001-1435A-604
BULLOCH COUNTY JAIL
BOBBY DURDEN
17257 US HIGHWAY 301 N
STATESBORO GA 30458-7563
BOBBYD@BULLOCHSHERIFF.COM

036022P001-1435A-604
BULLOCH COUNTY JAIL
NEIL CASEY
17257 US HIGHWAY 301 N
STATESBORO GA 30458-7563
NEIL@BULLOCHSHERIFF.COM

033753P001-1435A-604
BUREAU OF PRISONS
PETER LANDERS
1900 W SUNSHINE ST
SPRINGFIELD MO 65807-2240
PETER.LANDERS@GMAIL.COM

034134P001-1435A-604
BUREAU OF PRISONS
DAVID KELLY
655 FAIRTON MILLVILLE RD
FAIRTON NJ 08320-2000
CPTDJK@AOL.COM

034225P001-1435A-604
BUREAU OF PRISONS
DANIEL LAZERSON
655 FAIRTON MILLVILLE RD
FAIRTON NJ 08320-2000
CHIEFLAZ@AOL.COM

035670P001-1435A-604
BUREAU OF PRISONS
DWAN SEYMOUR
655 FAIRTON MILLVILLE RD
FAIRTON NJ 08320-2000
DSEYMOUR09@COMCAST.NET

035963P001-1435A-604
BUREAU OF PRISONS
LISA LFRUGE
1507 E WHATLEY RD
OAKDALE LA 71463-2318
LFRUGE5086@AOL.COM

036774P001-1435A-604
BUREAU OF PRISONS
JAMES ROOT
1900 W SUNSHINE ST
SPRINGFIELD MO 65807-2240
JALLENROOT@YAHOO.COM

036976P001-1435A-604
BUREAU OF PRISONS
JACOB HUNTER
1900 W SUNSHINE ST
SPRINGFIELD MO 65807-2240
HUNTER167@GMAIL.COM

036033P001-1435A-604
BURNET COUNTY JAIL
CHAD JOHNSON
900 COUNTY LN
BURNET TX 78611-3751
OUTLAW_2_2@HOTMAIL.COM

036034P001-1435A-604
BURNET COUNTY JAIL
JAMIE WALKER
900 COUNTY LN
BURNET TX 78611-3751
JKWALK25@GMAIL.COM

033865P001-1435A-604
CA INSTITUTION FOR MEN
BOB PALMER
14901 CENTRAL AVE
CHINO CA 91710-9500
ROBERTPALMER484286@MSN.COM

036542P001-1435A-604
CA INSTITUTION FOR MEN
JAY HALILI
14901 CENTRAL AVE
CHINO CA 91710-9500
JAY.HALILI@CDCR.CA.GOV

033994P001-1435A-604
CALIFORNIA CITY CORRECTIONAL
ASHLEY CARTER
22844 VIRGINIA BLVD
CALIFORNIA CITY CA 93505
ASHLEY.CARTER@CDCR.CA.GOV

033995P001-1435A-604
CALIFORNIA CITY CORRECTIONAL
DENNIS PATTY
22844 VIRGINIA BLVD
CALIFORNIA CITY CA 93505
DENNIS.PATTY@CDCR.CA.GOV

035012P001-1435A-604
CALIFORNIA CITY CORRECTIONAL
BARBARA NVULE
22844 VIRGINIA BLVD
CALIFORNIA CITY CA 93505
BARBARA.NVULE@CDCR.CA.GOV

035205P001-1435A-604
CALIFORNIA CITY CORRECTIONAL
ARI KIM
22844 VIRGINIA BLVD
CALIFORNIA CITY CA 93505
ARI.KIM@CDCR.CA.GOV

036365P001-1435A-604
CALIFORNIA CITY CORRECTIONAL
TYLER PETERSON
22844 VIRGINIA BLVD
CALIFORNIA CITY CA 93505
TYLER.PETERSON@CDCR.CA.GOV

036408P001-1435A-604
CALIFORNIA CITY CORRECTIONAL
HEATHER KELLEY
22844 VIRGINIA BLVD
CALIFORNIA CITY CA 93505
HEATHER.KELLEY@CDCR.CA.GOV

034275P001-1435A-604
CALIFORNIA DEPARTMENT
BRYAN ATRICK
1515 S ST # 400
SACRAMENTO CA 95811-7258
JUANBRAVO1120@HOTMAIL.COM

035339P001-1435A-604
CALIFORNIA DEPARTMENT
SOMETH LOR
5100 OBYRNES FERRY RD
JAMESTOWN CA 95327-9102
SOMETH.LOR@CDCR.CA.GOV

036081P001-1435A-604
CALIFORNIA DEPARTMENT
JOHN HEISER
1515 S ST # 400
SACRAMENTO CA 95811-7258
JOHN.HEISER@ENERGY.CA.GOV

036211P001-1435A-604
CALIFORNIA DEPARTMENT
VANESSA RIVERA
5100 OBYRNES FERRY RD
JAMESTOWN CA 95327-9102
VANESSA.RIVERA@CDCR.CA.GOV

036317P001-1435A-604
CALIFORNIA DEPARTMENT
SUDATH EDIRISURIYA
1515 S ST # 400
SACRAMENTO CA 95811-7258
SUDATH.EDIRISURIYA@ENERGY.CA.GOV

036360P001-1435A-604
CALIFORNIA DEPARTMENT
KARYN BATES
6246 LAMBIE RD
SUISUN CITY CA 94585-9787
KARYN.BATES@CDCR.CA.GOV

036243P001-1435A-604
CALIFORNIA PRISON IND AUTH
JAMES ACREE
560 E NATOMA ST
FOLSOM CA 95630-2200
JLACREE@YAHOO.COM

036922P001-1435A-604
CALIFORNIA PRISON IND AUTH
KEVONNA BROWN
560 E NATOMA ST
FOLSOM CA 95630-2200
KEVONNA.BROWN@CDCR.CA.GOV

033941P001-1435A-604
CALIFORNIA STATE PRISON
KEVIN KNIGHT
4001 KING AVE
CORCORAN CA 93212-9611
KEVIN.KNIGHT@CDCR.CA.GOV

034523P001-1435A-604
CALIFORNIA STATE PRISON
LEAH LEDUC
4001 KING AVE
CORCORAN CA 93212-9611
LEAH.LEDUC@CDCR.CA.GOV

035194P001-1435A-604
CALIFORNIA STATE PRISON
JOHN PEARCE
4001 KING AVE
CORCORAN CA 93212-9611
DRJPEARCE@AOL.COM

036306P001-1435A-604
CALIFORNIA STATE PRISON
ARVINDRA BRAR
4001 KING AVE
CORCORAN CA 93212-9611
ASINGHTERA@GMAIL.COM

036320P001-1435A-604
CALIFORNIA STATE PRISON
PETE SAMPLES
4001 KING AVE
CORCORAN CA 93212-9611
FPSAMP@GMAIL.COM

036324P001-1435A-604
CALIFORNIA STATE PRISON
STEPHANIE VELASQUEZ
4001 KING AVE
CORCORAN CA 93212-9611
STEPHANIE.VELASQUEZ@CDCR.CA.GOV

036325P001-1435A-604
CALIFORNIA STATE PRISON
ANGELA VENETIS-COLON
4001 KING AVE
CORCORAN CA 93212-9611
ANGELA.VENETIS-COLON@CDCR.CA.GOV

036326P001-1435A-604
CALIFORNIA STATE PRISON
JESSE GONZALES
4001 KING AVE
CORCORAN CA 93212-9611
JESSE.GONZALES@CDCR.CA.GOV

034581P001-1435A-604
CALIFORNIA STATE PRISON-LOS
KENNETH SIMMONS
44750 60TH ST W
LANCASTER CA 93536-7619
KENNETH.SIMMONS@CDCR.CA.GOV

034620P001-1435A-604
CALIFORNIA STATE PRISON-LOS
JOSEPH TOLEDO
44750 60TH ST W
LANCASTER CA 93536-7619
JOSEPH.TOLEDO@CDCR.CA.GOV

034850P001-1435A-604
CALIFORNIA STATE PRISON-LOS
JESSICA LOPEZ
44750 60TH ST W
LANCASTER CA 93536-7619
JESSICA.LOPEZ@CDCR.CA.GOV

034906P001-1435A-604
CALIFORNIA STATE PRISON-LOS
JESSICA BOCOCK
44750 60TH ST W
LANCASTER CA 93536-7619
JESSICA.BOCOCK@CDCR.CA.GOV

035132P001-1435A-604
CALIFORNIA STATE PRISON-LOS
JAMIE MCCOLLAM
44750 60TH ST W
LANCASTER CA 93536-7619
JAMIE.MCCOLLAM@CDCR.CA.GOV

035133P001-1435A-604
CALIFORNIA STATE PRISON-LOS
GINA HERNANDEZ
44750 60TH ST W
LANCASTER CA 93536-7619
GAHDZ13@GMAIL.COM

035260P001-1435A-604
CALIFORNIA STATE PRISON-LOS
MELINA MARTINEZ
44750 60TH ST W
LANCASTER CA 93536-7619
MELINA.MARTINEZ@CDCR.CA.GOV

035271P001-1435A-604
CALIFORNIA STATE PRISON-LOS
SANDY VILLA
44750 60TH ST W
LANCASTER CA 93536-7619
SANDY.VILLA@CDCR.CA.GOV

035272P001-1435A-604
CALIFORNIA STATE PRISON-LOS
KAILYN HAN
44750 60TH ST W
LANCASTER CA 93536-7619
K_HAN1@U.PACIFIC.EDU

035273P001-1435A-604
CALIFORNIA STATE PRISON-LOS
DANAKA POWERS
44750 60TH ST W
LANCASTER CA 93536-7619
DANAKA.POWERS@CDCR.CA.GOV

035676P001-1435A-604
CALIFORNIA STATE PRISON-LOS
JON DOMEN
44750 60TH ST W
LANCASTER CA 93536-7619
JON.DOMEN@CDCR.CA.GOV

035748P001-1435A-604
CALIFORNIA STATE PRISON-LOS
JACQUELINE LLAMAS
44750 60TH ST W
LANCASTER CA 93536-7619
JACQUELINE.LLAMAS@CDCR.CA.GOV

035749P001-1435A-604
CALIFORNIA STATE PRISON-LOS
ANNA SOFINE
44750 60TH ST W
LANCASTER CA 93536-7619
ANNA.SOFINE@CDCR.CA.GOV

035899P001-1435A-604
CALIFORNIA STATE PRISON-LOS
NIRMALA SHIVRAM
44750 60TH ST W
LANCASTER CA 93536-7619
NIRMALA.SHIVRAM@CDCR.CA.GOV

036856P001-1435A-604
CALIFORNIA STATE PRISON-LOS
MARYA COLLINS
44750 60TH ST W
LANCASTER CA 93536-7619
MARYA.COLLINS@CDCR.CA.GOV

035131P001-1435A-604
CAMBRIA COUNTY PRISON
JEFF CALLIHAN
425 MANOR DR
EBENSBURG PA 15931-4925
HUEYJAC70@AOL.COM

033963P001-1435A-604
CAMBRIDGE SPRINGS SCR
RHONDA WILTANGER
451 FULLERTON AVE
CAMBRIDGE SPGS PA 16403-1238
RWILTANGER@GMAIL.COM

035374P001-1435A-604
CAMBRIDGE SPRINGS SCR
REBECCA SEKERSKI
451 FULLERTON AVE
CAMBRIDGE SPGS PA 16403-1238
REBECCAMCMURDY@HOTMAIL.COM

035119P001-1435A-604
CAROLINE DETENTION FACILITY
TERESA SULLIVAN
11093 SW LEWIS MEMORIAL DR
BOWLING GREEN VA 22427-2174
TERESA.SULLIVAN@CAROLINEDF.ORG

035411P001-1435A-604
CAROLINE DETENTION FACILITY
LYNDA TATE
11093 SW LEWIS MEMORIAL DR
BOWLING GREEN VA 22427-2174
LYNDA.TATE@CAROLINEDF.ORG

035653P001-1435A-604
CAROLINE DETENTION FACILITY
STEVEN WILSON
11093 SW LEWIS MEMORIAL DR
BOWLING GREEN VA 22427-2174
STEVEN.WILSON@CAROLINEDF.ORG

035662P001-1435A-604
CAROLINE DETENTION FACILITY
SUSAN AGUILERA
11093 SW LEWIS MEMORIAL DR
BOWLING GREEN VA 22427-2174
SUSANMBRESLIN@YAHOO.COM

036577P001-1435A-604
CAROLINE DETENTION FACILITY
BRIAN SUTHERLAND
11093 SW LEWIS MEMORIAL DR
BOWLING GREEN VA 22427-2174
BRIAN.SUTHERLAND@CAROLINEDF.ORG

033659P001-1435A-604
CASS COUNTY JUVENILE COURT
MARY HALL
1010 2ND AVE S # 1
FARGO ND 58103-8226
MIYON_LEE@APPLIEDCARD.COM

034053P001-1435A-604
CENTRAL ARIZONA DETENTION CTR
JOHN OSTEEN
1155 N PINAL PKWY
FLORENCE AZ 85132-8867
GARYOSTEEN@OUTLOOK.COM

034856P001-1435A-604
CENTRAL ARIZONA DETENTION CTR
PATRICIA BERNAL
1155 N PINAL PKWY
FLORENCE AZ 85132-8867
PEBERNAL17@GMAIL.COM

036249P001-1435A-604
CENTRAL ARIZONA DETENTION CTR
RYAN TAYLOR
1155 N PINAL PKWY
FLORENCE AZ 85132-8867
RMT004@YAHOO.COM

036366P001-1435A-604
CENTRAL ARIZONA DETENTION CTR
SHINY JOB
1155 N PINAL PKWY
FLORENCE AZ 85132-8867
JSHINY2007@YAHOO.COM

036544P001-1435A-604
CENTRAL ARIZONA DETENTION CTR
GREGORY GAUNA
1155 N PINAL PKWY
FLORENCE AZ 85132-8867
GREGORYGAUNA@GMAIL.COM

036663P001-1435A-604
CENTRAL ARIZONA DETENTION CTR
DEBORAH MALCOLM
1155 N PINAL PKWY
FLORENCE AZ 85132-8867
DEBBI22@GMAIL.COM

034749P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
RICHARD GRAVES
23370 ROAD 22
CHOWCHILLA CA 93610-8504
RICHARD.GRAVES@CDCR.CA.GOV

034848P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
SALINA MEDINA
23370 ROAD 22
CHOWCHILLA CA 93610-8504
SALINA.MEDINA@CDCR.CA.GOV

034967P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
KIEU KAMARA
23370 ROAD 22
CHOWCHILLA CA 93610-8504
KIEU.KAMARA@CDCR.CA.GOV

035476P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
WEI GU
23370 ROAD 22
CHOWCHILLA CA 93610-8504
SOZHOU88@YAHOO.COM

035747P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
ANGEL GONZALEZ
23370 ROAD 22
CHOWCHILLA CA 93610-8504
ANGELIVAN_2001@YAHOO.COM

035898P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
KAREN FRENCH
23370 ROAD 22
CHOWCHILLA CA 93610-8504
KAREN.FRENCH@CDCR.CA.GOV

036342P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
MANDEEP BIRK
23370 ROAD 22
CHOWCHILLA CA 93610-8504
MANDEEP.BIRK@CDCR.CA.GOV

036343P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
STEVE ALARCON
23370 ROAD 22
CHOWCHILLA CA 93610-8504
STEVE.ALARCON@CDCR.CA.GOV

036380P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
SWE LWIN
23370 ROAD 22
CHOWCHILLA CA 93610-8504
SWE.LWIN@CDCR.CA.GOV

036392P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
VITALICIA ROMERO
23370 ROAD 22
CHOWCHILLA CA 93610-8504
VITALICIA.ROMERO@CDCR.CA.GOV

036403P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
VALERIE ATTINELLO
23370 ROAD 22
CHOWCHILLA CA 93610-8504
VALERIE.ATTINELLO@CDCR.CA.GOV

036404P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
ARJUNVIR BRAR
23370 ROAD 22
CHOWCHILLA CA 93610-8504
ARJUNVIR.BRAR@CDCR.CA.GOV

036405P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
ALBERT KHOO
23370 ROAD 22
CHOWCHILLA CA 93610-8504
HHKWLO@YAHOO.COM

036406P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
KEVIN MYERS
23370 ROAD 22
CHOWCHILLA CA 93610-8504
KEVIN.MYERS@CDCR.CA.GOV

036832P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
ZOEBORN GBANA
23370 ROAD 22
CHOWCHILLA CA 93610-8504
ZOEBORN2001@YAHOO.COM

036833P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
NAOMI LOADHOLT
23370 ROAD 22
CHOWCHILLA CA 93610-8504
NAOMI.LOADHOLT@CDCR.CA.GOV

036855P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
CHOLET FONTANILLA
23370 ROAD 22
CHOWCHILLA CA 93610-8504
PRISCACHOLET@YAHOO.COM

036875P001-1435A-604
CENTRAL CA WOMEN'S FACILITY
AMANDA MARTIN
23370 ROAD 22
CHOWCHILLA CA 93610-8504
AMANDA.MARTIN@CDCR.CA.GOV

034837P001-1435A-604
CENTRAL DETENTION FACILITY
LINDA FONJU
1901 D ST SE
WASHINGTON DC 20003-2534
MIKEFON2010@YAHOO.COM

036162P001-1435A-604
CENTRAL IA JUVENILE DETENTION
NICK WHITMORE
2317 RICK COLLINS WAY
ELDORA IA 50627-8356
NWHITMORE@HARDINCOUNTYIA.GOV

033782P001-1435A-604
CENTRAL PRISON
LAUREEN WALKER
1300 WESTERN BLVD
RALEIGH NC 27606-2196
WEL01@DOC.STATE.NC.US

036093P001-1435A-604
CENTRAL PRISON
RAYMOND GREAVES
1300 WESTERN BLVD
RALEIGH NC 27606-2196
R.GREAVES06@YAHOO.COM

036094P001-1435A-604
CENTRAL PRISON
FAY ALLEYNE
1300 WESTERN BLVD
RALEIGH NC 27606-2196
FAYALLEYNE@AOL.COM

036874P001-1435A-604
CENTRAL PRISON
BETHANY ALLEN
1300 WESTERN BLVD
RALEIGH NC 27606-2196
PBL10@DOC.STATE.NC.US

036929P001-1435A-604
CENTRAL PRISON
MARTRINA CARTER
1300 WESTERN BLVD
RALEIGH NC 27606-2196
BMB01@DOC.STATE.NC.US

036930P001-1435A-604
CENTRAL PRISON
BETH RIDGEWAY
1300 WESTERN BLVD
RALEIGH NC 27606-2196
BOWDENR1@AOL.COM

033588P001-1435A-604
CENTURY REGIONAL DETENTION
FRANCISCO VELARDE
11705 ALAMEDA ST
LYNWOOD CA 90262-4023
FAVELARDE@ATT.NET

033732P001-1435A-604
CENTURY REGIONAL DETENTION
ANTHONIA UDEH
11705 ALAMEDA ST
LYNWOOD CA 90262-4023
UDEHANTHONIA@YAHOO.COM

034419P001-1435A-604
CHAIN OLAKES CORRECTIONAL
THOMAS-HARD RHONDA
3516 E 75 S
ALBION IN 46701-9508
RTHOMAS-HARDY@IDOC.IN.GOV

036259P001-1435A-604
CHEATHAM COUNTY JAIL
SHANNON HEFLIN
200 COURT ST
ASHLAND CITY TN 37015-1764
SHANNON.HEFLIN@CHEATHAMCOUNTYTN.GOV

036827P001-1435A-604
CHEATHAM COUNTY JAIL
DALE SMITH
200 COURT ST
ASHLAND CITY TN 37015-1764
DALE.SMITH@CHEATHAMCOUNTYTN.GOV

034256P001-1435A-604
CHESAPEAKE CITY JAIL
BARRY CLARK
400 ALBEMARLE DR
CHESAPEAKE VA 23322-5504
BCLARK1@CITYOFCHESAPEAKE.NET

034601P001-1435A-604
CHESAPEAKE CITY JAIL
VICKY STEVENSON
400 ALBEMARLE DR
CHESAPEAKE VA 23322-5504
RESQV@HOTMAIL.COM

035579P001-1435A-604
CHESAPEAKE CITY JAIL
WILLIAM CARTWRIGHT
400 ALBEMARLE DR
CHESAPEAKE VA 23322-5504
WCARTWRIGHT1@CITYOFCHESAPEAKE.NET

036755P001-1435A-604
CHESAPEAKE CITY JAIL
ALLISON MYERS
400 ALBEMARLE DR
CHESAPEAKE VA 23322-5504
AMYERS@CITYOFCHESAPEAKE.NET

036955P001-1435A-604
CHESAPEAKE CITY JAIL
DAN COOKE
400 ALBEMARLE DR
CHESAPEAKE VA 23322-5504
DCOOKE@CITYOFCHESAPEAKE.NET

036956P001-1435A-604
CHESAPEAKE CITY JAIL
SHELIA HILL
400 ALBEMARLE DR
CHESAPEAKE VA 23322-5504
SHELIA7668@GMAIL.COM

033565P001-1435A-604
CHEYENNE POLICE DEPT
DAN LONG
415 W 18TH ST
CHEYENNE WY 82001-4331
DLONG@CHEYENNEPD.ORG

034057P001-1435A-604
CHEYENNE POLICE DEPT
JEFF COVER
415 W 18TH ST
CHEYENNE WY 82001-4331
JCOVER@CHEYENNEPD.ORG

034834P001-1435A-604
CHEYENNE POLICE DEPT
TED MIAZGA
415 W 18TH ST
CHEYENNE WY 82001-4331
TED.MIAZGA@GMAIL.COM

034835P001-1435A-604
CHEYENNE POLICE DEPT
KAITLIN PETERSON
415 W 18TH ST
CHEYENNE WY 82001-4331
KPETERSON@CHEYENNEPD.ORG

035173P001-1435A-604
CHEYENNE POLICE DEPT
BIL LEWIS
415 W 18TH ST
CHEYENNE WY 82001-4331
BLEWIS@CHEYENNEPD.ORG

035174P001-1435A-604
CHEYENNE POLICE DEPT
BRETT DURANTE
415 W 18TH ST
CHEYENNE WY 82001-4331
BDURANTE@CHEYENNEPD.ORG

035263P001-1435A-604
CHEYENNE POLICE DEPT
ZAC BENTLEY
415 W 18TH ST
CHEYENNE WY 82001-4331
ZBENTLEY@CHEYENNEPD.ORG

035336P001-1435A-604
CHEYENNE POLICE DEPT
EMMANUEL FARDELLA
415 W 18TH ST
CHEYENNE WY 82001-4331
EFARDELLA@CHEYENNEPD.ORG

035373P001-1435A-604
CHEYENNE POLICE DEPT
DAVID JANES
415 W 18TH ST
CHEYENNE WY 82001-4331
DJANES@CHEYENNEPD.ORG

035602P001-1435A-604
CHEYENNE POLICE DEPT
JAMIE SWEENEY
415 W 18TH ST
CHEYENNE WY 82001-4331
JSWEENEY@CHEYENNEPD.ORG

035605P001-1435A-604
CHEYENNE POLICE DEPT
ROBERT WINGELETH
415 W 18TH ST
CHEYENNE WY 82001-4331
RWINGELETH@CHEYENNEPD.ORG

035860P001-1435A-604
CHEYENNE POLICE DEPT
GREGORY SMITH
415 W 18TH ST
CHEYENNE WY 82001-4331
GSMITH@CHEYENNEPD.ORG

035900P001-1435A-604
CHEYENNE POLICE DEPT
TIFFANY MARZLUF
415 W 18TH ST
CHEYENNE WY 82001-4331
TMARZLUF@CHEYENNEPD.ORG

036447P001-1435A-604
CHEYENNE POLICE DEPT
DAMON HALL
415 W 18TH ST
CHEYENNE WY 82001-4331
DHALL@CHEYENNEPD.ORG

035705P001-1435A-604
CIMARRON CORRECTIONAL FACILITY
KAREN RACKLEY
3200 S KINGS HWY
CUSHING OK 74023-5355
SSGRACK@AOL.COM

036733P001-1435A-604
CIMARRON CORRECTIONAL FACILITY
DENISE BEARD
3200 S KINGS HWY
CUSHING OK 74023-5355
DBEARD16@GMAIL.COM

036171P001-1435A-604
CITRUS COUNTY DETENTION CTR
BRIAN KIRKPATRICK
2604 W WOODLAND RIDGE DR
LECANTO FL 34461-7876
BKIRKPATRICK31870@YAHOO.COM

036957P001-1435A-604
CITRUS COUNTY DETENTION CTR
CRYSTAL BALLEK
2604 W WOODLAND RIDGE DR
LECANTO FL 34461-7876
JCBALLEK@YAHOO.COM

034829P001-1435A-604
CLAY COUNTY JAIL
TERESA REICHERT
901 N ORANGE AVE
GREEN COVE SPGS FL 32043-2527
WASABI64.TR@GMAIL.COM

036207P001-1435A-604
CLAY COUNTY JAIL
SHELLEY MCANANY
901 N ORANGE AVE
GREEN COVE SPGS FL 32043-2527
KOBDEN0208@YAHOO.COM

036313P001-1435A-604
CLAY COUNTY JAIL
AMBER KISSINGER
901 N ORANGE AVE
GREEN COVE SPGS FL 32043-2527
AMBERRHOUGH@YAHOO.COM

034681P001-1435A-604
CLAY COUNTY-ADULT DETENTION
JENNIFER DAVIS
14 S WATER ST
LIBERTY MO 64068-2331
JENNIFER.DAVIS@CLAYCOUNTYMO.GOV

036346P001-1435A-604
CLEBURNE COUNTY JAIL
PAULA ROBERSON
140 LAMBERT DR
HEFLIN AL 36264-1025
PAULAR@CLEBURNECOUNTY.US

036173P001-1435A-604
CLERK-DISTRICT COURT-JUVENILE
RENEE WALKER
1900 E MORRIS ST
WICHITA KS 67211-2735
WALKERR@KSCOURTS.ORG

036141P001-1435A-604
COASTAL STATE PRISON
CHARLES PENNINGTON
200 GULFSTREAM RD
SAVANNAH GA 31408-9677
CPENNINGTON@CLG-INC.COM

034323P001-1435A-604
COBB COUNTY ADULT DETENTION
JOHN MARCHANT
1825 COUNTY SERVICES PKWY SW
MARIETTA GA 30008-4025
JMARCHANT@COBBCOUNTY.ORG

036214P001-1435A-604
COBB COUNTY ADULT DETENTION
JOHN LEWIS ALDER
1825 COUNTY SERVICES PKWY SW
MARIETTA GA 30008-4025
ALEWIS@COBBCOUNTY.ORG

036308P001-1435A-604
COBB COUNTY ADULT DETENTION
RICHARD MCFALL
1825 COUNTY SERVICES PKWY SW
MARIETTA GA 30008-4025
RICHARD.MCFALL@COBBCOUNTY.ORG

036327P001-1435A-604
COBB COUNTY ADULT DETENTION
STACY RAYNOR
1825 COUNTY SERVICES PKWY SW
MARIETTA GA 30008-4025
STACEY.RAYNOR@COBBCOUNTY.ORG

033762P001-1435A-604
COLFAX COUNTY DETENTION CTR
RAYETTA TRUJILLO
444 HEREFORD AVE
RATON NM 87740-2151
RTRUJILLO@CO.COLFAX.NM.US

033849P001-1435A-604
COLFAX COUNTY DETENTION CTR
LYDIA GARCIA
444 HEREFORD AVE
RATON NM 87740-2151
LGARCIA@CO.COLFAX.NM.US

033651P001-1435A-604
COLQUITT COUNTY PRISON
MATTHEW CONNER
200 S VANDENBERG DR
MOULTRIE GA 31788-7881
MSCONNER76@GMAIL.COM

034518P001-1435A-604
COLUMBIA COUNTY PRISON
RYAN BOATMAN
721 IRON ST
BLOOMSBURG PA 17815-2701
RBOATMAN40@GMAIL.COM

035938P001-1435A-604
COMAL COUNTY JAIL
JUAN LEYBA
3005 W SAN ANTONIO ST
NEW BRAUNFELS TX 78130-6999
TRISHUMWAY@YAHOO.COM

035007P001-1435A-604
COMCOR INC
VALERIE BAKER
5465 MARK DABLING BLVD # 200
COLORADO SPRINGS CO 80918-3862
VJT_85@HOTMAIL.COM

036080P001-1435A-604
COMCOR INC
KEVIN BISHOP
5465 MARK DABLING BLVD # 200
COLORADO SPRINGS CO 80918-3862
KLBISHOP_24@HOTMAIL.COM

037046P001-1435A-604
COMM CORRECTIONS
RON TAYLOR
10111 KRAUSE RD
CHESTERFIELD VA 23832-6573
TAYLORRON56@AOL.COM

036372P001-1435A-604
COMMUNITY CORRECTIONS CTR
JOSHUA REIDMILLER
301 WASHINGTON ST
JOHNSTOWN PA 15901-1612
LIMP101389@AOL.COM

034587P001-1435A-604
COOS COUNTY CORRECTIONS DEPT
BEN CHAMPAGNE
168 COUNTY FARM RD
W STEWARTSTOWN NH 03597
BEN.CHAMPAGNE@COOSCOUNTYNH.US

034597P001-1435A-604
COOS COUNTY CORRECTIONS DEPT
GERALD MARCOU
168 COUNTY FARM RD
W STEWARTSTOWN NH 03597
GERALD.MARCOU@COOSCOUNTYNH.US

034714P001-1435A-604
COPPER LAKE & LINCOLN HLS SCH
ESTHER JOHNSON
W4380 COPPER LAKE AVE
IRMA WI 54442-9711
ESTHER.JOHNSON7799@GMAIL.COM

035514P001-1435A-604
CORECIVIC INC
D'WAYNE HOLIDAY
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
DWAYNEHOLIDAY79@GMAIL.COM

033783P001-1435A-604
CORECIVIC INC
ZIPPHORAH MCCARN
15850 EXPORT PLAZA DR
HOUSTON TX 77032-2545
DORIANDANE13@AOL.COM

033839P001-1435A-604
CORECIVIC INC
JEFF SIMPSON
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
JSIMPS121@GMAIL.COM

033840P001-1435A-604
CORECIVIC INC
NOAH HATTON
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
JUDO_SMURF13@HOTMAIL.COM

034021P001-1435A-604
CORECIVIC INC
PETE JOHNSON
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
JWJ1953@YAHOO.COM

034022P001-1435A-604
CORECIVIC INC
SANDEE SALMON
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
SANDEECALINURSE@YAHOO.COM

034023P001-1435A-604
CORECIVIC INC
CLINT MCGRIFF
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
CLINT.MCGRIFF@GMAIL.COM

034077P001-1435A-604
CORECIVIC INC
DAVID CHURCHILL
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
DAVID@CHURCHILLS.US

034078P001-1435A-604
CORECIVIC INC
JARROD HAILEY
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
JHAILEY15@GMAIL.COM

034258P001-1435A-604
CORECIVIC INC
DEAN WEAVER
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
DREAMER8884@GMAIL.COM

034259P001-1435A-604
CORECIVIC INC
LILLIAM GONZALEZ
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
GERILIL@HOTMAIL.COM

034344P001-1435A-604
CORECIVIC INC
SHAUN SISK
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
SHAUNSISK@GMAIL.COM

034345P001-1435A-604
CORECIVIC INC
PHILIP DENNY
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
PHDENNY225@YAHOO.COM

034577P001-1435A-604
CORECIVIC INC
LISA HOWELL
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
LISAAHOWELL3@AOL.COM

034739P001-1435A-604
CORECIVIC INC
JAY VERGARA
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
JAY.VERGARA@GMAIL.COM

034740P001-1435A-604
CORECIVIC INC
BILL ANDRADE
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
ANDRADE.1@COMCAST.NET

034741P001-1435A-604
CORECIVIC INC
MELANEY LANGFORD
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
GERALD.LANGFORD@ATT.NET

034843P001-1435A-604
CORECIVIC INC
CHERYL YOUNG
15850 EXPORT PLAZA DR
HOUSTON TX 77032-2545
YCHERYL64@YAHOO.COM

034858P001-1435A-604
CORECIVIC INC
CAMERON HOPEWELL
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
HOPEWECR@GMAIL.COM

034859P001-1435A-604
CORECIVIC INC
JENNIFER DUNN
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
DUNN-JENN@HOTMAIL.COM

034913P001-1435A-604
CORECIVIC INC
TRINA NEAL
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
TNEAL71@YAHOO.COM

034914P001-1435A-604
CORECIVIC INC
JOHN WOODEN
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
PODGE_34@YAHOO.COM

034915P001-1435A-604
CORECIVIC INC
KEVIN BLAZEK
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
KBLAZEK@DCSO.NASHVILLE.ORG

035010P001-1435A-604
CORECIVIC INC
MAX MILLER
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
MAX.MILLER.615@GMAIL.COM

035020P001-1435A-604
CORECIVIC INC
BILLY VANDERGRIFF
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
VANDERGRIFFB@GMAIL.COM

035021P001-1435A-604
CORECIVIC INC
RYAN HOLLIS
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
HOLLIS.RYAN@GMAIL.COM

035197P001-1435A-604
CORECIVIC INC
WARD CULLUM
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
WARDCULLUM@GMAIL.COM

Case 2:01-cv-01844-D Doc #635 Filed 11/03/25 Entered 11/03/25 13:47:54 Main Document with Page 134
Implementation Decision Date Page 107 of 236
Exhibit Pages

Page # : 24 of 150                                                                    09/19/2025 03:57:15 PM

035329P001-1435A-604
CORECIVIC INC
MATT MOORE
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
MADISONJMOORE@GMAIL.COM

035330P001-1435A-604
CORECIVIC INC
THERESA SEYMOUR
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
THERESA.SEYMOUR@BROWARDSCHOOLS.COM

035377P001-1435A-604
CORECIVIC INC
JAMIE GILLENTINE
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
JGILLENTINE1@COMCAST.NET

035396P001-1435A-604
CORECIVIC INC
ANDREA WILCOXEN
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
ANDREA302@AOL.COM

035508P001-1435A-604
CORECIVIC INC
BRIAN KOHO
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
BKOHO@YAHOO.COM

035509P001-1435A-604
CORECIVIC INC
PAYGE DAVIS
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
PAYGE.DAVIS@GMAIL.COM

035549P001-1435A-604
CORECIVIC INC
HERCULES MASTER
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
HERCULES_MASTERIV@HOTMAIL.COM

035830P001-1435A-604
CORECIVIC INC
AMBROSIA DICKSON
15850 EXPORT PLAZA DR
HOUSTON TX 77032-2545
PRINCESS.TICK@YAHOO.COM

036156P001-1435A-604
CORECIVIC INC
B SHEENA
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
SBURRUS83@HOTMAIL.COM

036251P001-1435A-604
CORECIVIC INC
JAY BROWN
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
BROWNCASS4@AOL.COM

036252P001-1435A-604
CORECIVIC INC
LEIGH WALLS
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
K.LEIGH.WALLS@GMAIL.COM

036253P001-1435A-604
CORECIVIC INC
TARSHA WEBB
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
LOMAXXEE@YAHOO.COM

036369P001-1435A-604
CORECIVIC INC
KELLY HILL
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
BODYGUARDROYAL@GMAIL.COM

036370P001-1435A-604
CORECIVIC INC
SCOTT ANTIFONARIO
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
SANTIFONARIO@GMAIL.COM

036464P001-1435A-604
CORECIVIC INC
MELISSA MULLINS
15850 EXPORT PLAZA DR
HOUSTON TX 77032-2545
MELISSAM717@HOTMAIL.COM

036480P001-1435A-604
CORECIVIC INC
GILBERT DRAB
15850 EXPORT PLAZA DR
HOUSTON TX 77032-2545
GLDRAB@YAHOO.COM

036495P001-1435A-604
CORECIVIC INC
JERIN FOX
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
JERINDFOX@AOL.COM

036580P001-1435A-604
CORECIVIC INC
SHANTA JACKSON
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
SHANTAJACKSON@COMCAST.NET

036664P001-1435A-604
CORECIVIC INC
AMY SHORE
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
AMYSHORE@GMAIL.COM

036665P001-1435A-604
CORECIVIC INC
GABRIELLE BURNS
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
GBURNS@IRONWOODCRC.COM

036900P001-1435A-604
CORECIVIC INC
ROLANDO ALANIZ
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
RALANIZ@MAGVAL.COM

036937P001-1435A-604
CORECIVIC INC
ABRAHAM MALTOS
15850 EXPORT PLAZA DR
HOUSTON TX 77032-2545
ABMALTOS85@MSN.COM

037020P001-1435A-604
CORECIVIC INC
PAT WAKEFIELD
5501 VIRGINIA WAY # 110
BRENTWOOD TN 37027-7684
PAT720@BELLSOUTH.NET

034001P001-1435A-604
CORECIVIC LAKE CITY
JOSE GARRIGA
7906 E US HIGHWAY 90
LAKE CITY FL 32055-6290
JGARRIGA9977@COMCAST.NET

034122P001-1435A-604
CORECIVIC LAKE CITY
BILL WUNDERLE
7906 E US HIGHWAY 90
LAKE CITY FL 32055-6290
WUNDERLEBILL@MSN.COM

034128P001-1435A-604
CORECIVIC LAKE CITY
CAMERON RICHESON
7906 E US HIGHWAY 90
LAKE CITY FL 32055-6290
CAMDOG.1030@YAHOO.COM

033535P001-1435A-604
CORECIVIC OF TENNESSEE LLC
DANIEL PRITCHARD
2240 HUBBARD RD
YOUNGSTOWN OH 44505-3157
DPRITCH2009@HOTMAIL.COM

033785P001-1435A-604
CORECIVIC OF TENNESSEE LLC
MARK BLACKSHEAR
2240 HUBBARD RD
YOUNGSTOWN OH 44505-3157
MBLACKSHEAR24@GMAIL.COM

036471P001-1435A-604
CORNELL CORRECTIONS INC BLDG 2
LESLIE FLOWERS
1585 W 2100 S
SALT LAKE CITY UT 84119-1407
LFLOWERS678@GMAIL.COM

035291P001-1435A-604
CORNERSTONE PROGRAMS
GUS HOLBROOK
6535 S DAYTON ST # 2900
GREENWOOD VLG CO 80111-6135
GUS.HOLBROOK@CORNERSTONEPROGRAMS.COM

033897P001-1435A-604
CORRECT CARE SOLUTIONS
STACI PHILLIPS
3200 STEWART AVE
LAS VEGAS NV 89101-3701
STACILEEPHILLIPS@YAHOO.COM

034126P001-1435A-604
CORRECT CARE SOLUTIONS
DENNIS WRIGHT
3200 STEWART AVE
LAS VEGAS NV 89101-3701
STEELSHININ@GMAIL.COM

035956P001-1435A-604
CORRECT CARE SOLUTIONS
MARILYN BUTTS
3200 STEWART AVE
LAS VEGAS NV 89101-3701
CACTUS246@GMAIL.COM

033736P001-1435A-604
CORRECTIONS & REHABILITATION
MARCIA LUCKETT
3100 RAILROAD AVE
BISMARCK ND 58501-5011
MLUCKETT@ND.GOV

034208P001-1435A-604
CORRECTIONS & REHABILITATION
SCOTT KOPP
3100 RAILROAD AVE
BISMARCK ND 58501-5011
SKOPP@ND.GOV

035337P001-1435A-604
CORRECTIONS & REHABILITATION
MARK GAWTHORNE
100 PRISON RD
REPRESA CA 95671-3000
MICHAEL.GAWTHORNE@CDCR.CA.GOV

036975P001-1435A-604
CORRECTIONS & REHABILITATION
CANDACE RITTENBACH
3100 RAILROAD AVE
BISMARCK ND 58501-5011
CRITTENBACH@ND.GOV

033645P001-1435A-604
CORRECTIONS CENTER-NORTHWEST
BETH GOBROGGE
3151 COUNTY ROAD 2425
STRYKER OH 43557-9418
CCNOREGIONAL@GMAIL.COM

036275P001-1435A-604
CORRECTIONS CENTER-NORTHWEST
MALCOLM MAYFIELD
3151 COUNTY ROAD 2425
STRYKER OH 43557-9418
MALCOLMJMAYFIELD4@GMAIL.COM

033643P001-1435A-604
CORRECTIONS DEPARTMENT
JOHN EDWARDS
110 N LAFAYETTE ST
STARKVILLE MS 39759-2987
JSE7@HOTMAIL.COM

033989P001-1435A-604
CORRECTIONS DEPARTMENT
SAMUEL POPOVICH
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
SAMUEL.POPOVICH@HOTMAIL.COM

034447P001-1435A-604
CORRECTIONS DEPARTMENT
JASON PARKER
5501 S 1100 W
WESTVILLE IN 46391-9335
JPARKER2@IDOC.IN.GOV

034579P001-1435A-604
CORRECTIONS DEPARTMENT
BETH LAZUSKY
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
BLAZUSK@GMAIL.COM

034710P001-1435A-604
CORRECTIONS DEPARTMENT
DAVE ELMORE
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
MEMSOCHET92@HOTMAIL.COM

034718P001-1435A-604
CORRECTIONS DEPARTMENT
SHERRY HILL
1450 ENERGY PARK DR # 200
ST PAUL MN 55108-5219
KLEE13K@AOL.COM

034748P001-1435A-604
CORRECTIONS DEPARTMENT
TRACY CURTIS
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
CURTISTRACY@ROCKETMAIL.COM

034760P001-1435A-604
CORRECTIONS DEPARTMENT
JOSHUA GLESSNER
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
JOSHG5522@MSN.COM

034857P001-1435A-604
CORRECTIONS DEPARTMENT
MORRIS DEWS
479 CAMP NINE RD # 9
RUSTBURG VA 24588-3779
DDEWS@AOL.COM

034904P001-1435A-604
CORRECTIONS DEPARTMENT
JASON HEID
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
JHEID32@YAHOO.COM

034966P001-1435A-604
CORRECTIONS DEPARTMENT
CHRISTOPHER COOMBS
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
CCOOMBS32@YAHOO.COM

035005P001-1435A-604
CORRECTIONS DEPARTMENT
JOSEPH ROSS
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
MATTYGIRL2006@HOTMAIL.COM

035037P001-1435A-604
CORRECTIONS DEPARTMENT
JASON KURLANSKY
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
JAYKURLANSKY@GMAIL.COM

035128P001-1435A-604
CORRECTIONS DEPARTMENT
FERNANDO TEJEDA
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
FERNANDO06@HOTMAIL.COM

035258P001-1435A-604
CORRECTIONS DEPARTMENT
MAHENDER ALLALA
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
MAHEN_ALLALA@YAHOO.COM

035270P001-1435A-604
CORRECTIONS DEPARTMENT
STEVEN GONZALES
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
NORTHWESTRANGERS@GMAIL.COM

035441P001-1435A-604
CORRECTIONS DEPARTMENT
JOHN SALYER
5501 S 1100 W
WESTVILLE IN 46391-9335
JSALYER@IDOC.IN.GOV

035475P001-1435A-604
CORRECTIONS DEPARTMENT
JEREMY STEVENS
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
REMY11S@YAHOO.COM

035501P001-1435A-604
CORRECTIONS DEPARTMENT
MICHELE DONOVAN
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
SHELLYD80@MSN.COM

035551P001-1435A-604
CORRECTIONS DEPARTMENT
MISTY BEACH
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
MISTYBEACH@HOTMAIL.COM

035599P001-1435A-604
CORRECTIONS DEPARTMENT
JOSEPH MACHUZAK
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
HAIRRI@MSN.COM

035712P001-1435A-604
CORRECTIONS DEPARTMENT
SHELLY GRAF
2729 PLAZA DR
JEFFERSON CITY MO 65109-4406
EDD1EY@YAHOO.COM

035722P001-1435A-604
CORRECTIONS DEPARTMENT
ANGELA MILLER
2729 PLAZA DR
JEFFERSON CITY MO 65109-4406
TAOHU2011@GMAIL.COM

035814P001-1435A-604
CORRECTIONS DEPARTMENT
TIM COLEMAN
2729 PLAZA DR
JEFFERSON CITY MO 65109-4406
JPM1128@NYC.RR.COM

035815P001-1435A-604
CORRECTIONS DEPARTMENT
TONYA WOOD
2729 PLAZA DR
JEFFERSON CITY MO 65109-4406
ALEXDOLINA@GMAIL.COM

035952P001-1435A-604
CORRECTIONS DEPARTMENT
MARTY BIRD
2729 PLAZA DR
JEFFERSON CITY MO 65109-4406
SRANI1126@YAHOO.COM

035996P001-1435A-604
CORRECTIONS DEPARTMENT
SAMANTHA RUSTEMEYER
2729 PLAZA DR
JEFFERSON CITY MO 65109-4406
BSURESHR@YAHOO.COM

036172P001-1435A-604
CORRECTIONS DEPARTMENT
DONALD JONES
2729 PLAZA DR
JEFFERSON CITY MO 65109-4406
KYJM495@AOL.COM

036240P001-1435A-604
CORRECTIONS DEPARTMENT
KATRINA NELSON
723 N PRESIDENT ST # 100
JACKSON MS 39202-3002
MARTIN@VERNOR.COM

036387P001-1435A-604
CORRECTIONS DEPARTMENT
KEVIN HART
1450 ENERGY PARK DR # 200
ST PAUL MN 55108-5219
HART_KEVINR@YAHOO.COM

036388P001-1435A-604
CORRECTIONS DEPARTMENT
RON ROMOSZ
1450 ENERGY PARK DR # 200
ST PAUL MN 55108-5219
ROMOSZ@YAHOO.COM

036402P001-1435A-604
CORRECTIONS DEPARTMENT
NELLY THOMAS
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
NTHOMAS6553@GMAIL.COM

036461P001-1435A-604
CORRECTIONS DEPARTMENT
LESA GRAY
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
LTGRAY1@VERIZON.NET

036539P001-1435A-604
CORRECTIONS DEPARTMENT
CHRISTOPHER LEHAMAN
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
SHAZAM069@AOL.COM

036540P001-1435A-604
CORRECTIONS DEPARTMENT
HEATHER GROSSNICKLE
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
JHGROSSNICKLE@YAHOO.COM

036830P001-1435A-604
CORRECTIONS DEPARTMENT
CRAIG YOUNG
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
CAYBOLTS@YAHOO.COM

036831P001-1435A-604
CORRECTIONS DEPARTMENT
IVAN COLON
1920 TECHNOLOGY PKWY
MECHANICSBURG PA 17050-8507
GEMINI1FACE@YAHOO.COM

036958P001-1435A-604
CORRECTIONS DEPARTMENT
DAVID TERRY
2729 PLAZA DR
JEFFERSON CITY MO 65109-4406
OLGA.VOLKOVA@INTL.PEPSICO.COM

035869P001-1435A-604
CORRECTIONS DEPARTMENT FCLTY
AZAR SHEIKHOLESLAMI
28779 NICK DAVIS RD
HARVEST AL 35749-7009
AZARSH44@YAHOO.COM

036505P001-1435A-604
CORRECTIONS DEPARTMENT FCLTY
MILTON PADGETT
28779 NICK DAVIS RD
HARVEST AL 35749-7009
MILTONDR@BELLSOUTH.NET

036643P001-1435A-604
CORRECTIONS DEPARTMENT FCLTY
CHARLES HOOPER
28779 NICK DAVIS RD
HARVEST AL 35749-7009
MHOOPER1017@GMAIL.COM

033838P001-1435A-604
CORRECTIONS DEPT
LEONA KANCZULA
9111 NE SUNDERLAND AVE
PORTLAND OR 97211-1708
LEONA.KANCZULA@DOC.STATE.OR.US

034772P001-1435A-604
CORRECTIONS DEPT
STEVE WILSON FH
601 TAYLOR ST
AUGUSTA GA 30901-3035
SWILSON002@COMCAST.NET

035507P001-1435A-604
CORRECTIONS DEPT
ARTHUR DYLAN
9111 NE SUNDERLAND AVE
PORTLAND OR 97211-1708
DYLAN.D.ARTHUR@DOC.STATE.OR.US

035767P001-1435A-604
CORRECTIONS DEPT
JUSTO RODRIGUEZ
965 ELM ST
CONCORD MA 01742-2119
JUSTOPROMOTER21@YAHOO.COM

037018P001-1435A-604
CORRECTIONS DEPT
TOM WRIGHT
9111 NE SUNDERLAND AVE
PORTLAND OR 97211-1708
TOM.WRIGHT@DOC.STATE.OR.US

035562P001-1435A-604
CORRECTIONS INFORMATION CNCL
DANA DEMARTINO
1400 I ST NW # 400
WASHINGTON DC 20005-2294
DDEMARTINO@FRIENDSHIPPLACE.ORG

033976P001-1435A-604
CORRECTIONS INSTITUTE
MICHAEL HARVEL
279D STEWARTS FERRY PIKE
NASHVILLE TN 37214-3325
MICHAELHARVEL@YAHOO.COM

034964P001-1435A-604
CORRECTIONS INSTITUTE
CATINA BARRETT
279D STEWARTS FERRY PIKE
NASHVILLE TN 37214-3325
CWOOTEN0808@GMAIL.COM

035070P001-1435A-604
CORRECTIONS INSTITUTE
KENJI BUFFORD
279D STEWARTS FERRY PIKE
NASHVILLE TN 37214-3325
KENJIBUFFORD@YAHOO.COM

033936P001-1435A-604
CORRECTIONS MINNESOTA DEPT
JESSICA KUNTEMEIER
1450 ENERGY PARK DR # 200
ST PAUL MN 55108-5219
JESSICA.KUNTEMEIER@MNSU.EDU

034420P001-1435A-604
CORRECTIONS MINNESOTA DEPT
MARCI SPARROW
1450 ENERGY PARK DR # 200
ST PAUL MN 55108-5219
MASPARROW1966@HOTMAIL.COM

034636P001-1435A-604
CORRECTIONS MINNESOTA DEPT
THOMAS KIMBRO
1450 ENERGY PARK DR # 200
ST PAUL MN 55108-5219
THOMAS.KIMBRO@GMAIL.COM

034673P001-1435A-604
CORRECTIONS MINNESOTA DEPT
KONG YANG
1450 ENERGY PARK DR # 200
ST PAUL MN 55108-5219
KYANG_04@HOTMAIL.COM

036287P001-1435A-604
CORRECTIONS MINNESOTA DEPT
PAT KEMPEN
1450 ENERGY PARK DR # 200
ST PAUL MN 55108-5219
PKEMPEN@GMAIL.COM

036828P001-1435A-604
CORRECTIONS MINNESOTA DEPT
SHANE CLAUGHERTY
1450 ENERGY PARK DR # 200
ST PAUL MN 55108-5219
SHANE.CLAUGHERTY@MNSU.EDU

036654P001-1435A-604
CORRECTIONS UTAH DEPT
DANIEL HAYS
1141 S 2475 W
SALT LAKE CITY UT 84104-3740
DHAYS@UTAH.GOV

09/19/2025 03:57:15 PM

034851P001-1435A-604
CORRIGAN-RADGOWSKI CRRCTNL
BRIAN RADER
986 NORWICH NEW LONDON TPKE
UNCASVILLE CT 06382-1928
ADRNLNDOC@YAHOO.COM

036000P001-1435A-604
COUNTY OF CALHOUN-JUVENILE HM
CINDY RIBBEY
14555 18 1/2 MILE RD
MARSHALL MI 49068-8300
CINDY.RIBBEY@GMAIL.COM

036258P001-1435A-604
COUNTY OF FRANKLIN
JEFF SCOTT
1804 OPPORTUNITY AVE
CHAMBERSBURG PA 17201-7841
JSCOTT@CO.FRANKLIN.PA.US

036567P001-1435A-604
COUNTY OF FRANKLIN
MICHELLE WELLER
1804 OPPORTUNITY AVE
CHAMBERSBURG PA 17201-7841
MWELLER@CO.FRANKLIN.PA.US

035286P001-1435A-604
COUNTY OF LARIMER JAIL
HANNAH HOLIDAY
2405 MIDPOINT DR
FORT COLLINS CO 80525-4419
SCARLEYBABY@YAHOO.COM

035728P001-1435A-604
COUNTY OF LARIMER JAIL
KEITH MCLAUGHLIN
2405 MIDPOINT DR
FORT COLLINS CO 80525-4419
KEITHERDOC@COMCAST.NET

036373P001-1435A-604
COVINGTON COUNTY JAIL
LINDA BENSON
290 HILLCREST DR
ANDALUSIA AL 36420-2589
LINDA.BENSON@COVCOUNTY.COM

034910P001-1435A-604
COXSACKIE CORRECTIONAL FCLTY
KELLEY SICLEY
11260 STATE ROUTE 9W
COXSACKIE NY 12051-3028
SICLEYK@GMAIL.COM

035761P001-1435A-604
COXSACKIE CORRECTIONAL FCLTY
ANGE POMPEE-SYNSMIR
11260 STATE ROUTE 9W
COXSACKIE NY 12051-3028
ASYNSMIR@AOL.COM

036322P001-1435A-604
COXSACKIE CORRECTIONAL FCLTY
RALPH LIPORACE
11260 STATE ROUTE 9W
COXSACKIE NY 12051-3028
RLHIVDR@AOL.COM

034728P001-1435A-604
CPSO
ANIL KUMAR
5410 BROAD ST
LAKE CHARLES LA 70615-4136
ANIL.5HK@GMAIL.COM

036193P001-1435A-604
CPSO
SCOTT STREAMS
5410 BROAD ST
LAKE CHARLES LA 70615-4136
JSSTREAMS@HOTMAIL.COM

035008P001-1435A-604
CRAWFORD COUNTY CORRECTIONAL
TIM LEWIS
2100 INDEPENDENCE DR
SAEGERTOWN PA 16433-5040
MDVL_GUY@HOTMAIL.COM

034202P001-1435A-604
CROSSROADS CORRECTIONAL FCLTY
ANNA MITCHELL
50 CROSSROADS DR
SHELBY MT 59474-9248
ANNAMARIEGEHRCKE@LIVE.COM

034317P001-1435A-604
CURRAN-FROMHOLD CORRECTIONAL
LALITHA TRIVIKRAM
7901 STATE RD
PHILADELPHIA PA 19136-3493
LTRIVIK@YAHOO.COM

034506P001-1435A-604
CURRAN-FROMHOLD CORRECTIONAL
MOHAMMED HAQUE
7901 STATE RD
PHILADELPHIA PA 19136-3493
HAQUE156@YAHOO.COM

035959P001-1435A-604
CURRAN-FROMHOLD CORRECTIONAL
KATHRYN PHILLIPS
7901 STATE RD
PHILADELPHIA PA 19136-3493
TPHIL1964@YAHOO.COM

034562P001-1435A-604
D RAY JAMES CORRECTIONAL FCLTY
PETER RIGGS
3262 HIGHWAY 252
FOLKSTON GA 31537-2635
DRIGGS736@AOL.COM

037079P001-1435A-604
DAPHNE CITY JAIL
SCOTT TAYLOR
1502 US HIGHWAY 98
DAPHNE AL 36526-4800
SKTAYLOR630@HOTMAIL.COM

035247P001-1435A-604
DAVIS CORRECTIONAL FACILITY
SERENA BREWER
6888 E 133 RD
HOLDENVILLE OK 74848-9020
SERENABEE88@GMAIL.COM

035707P001-1435A-604
DAVIS CORRECTIONAL FACILITY
SUE BURKHALTER
6888 E 133 RD
HOLDENVILLE OK 74848-9020
RKHALTER@YAHOO.COM

033504P001-1435A-604
DELAWARE CORRECTIONS DEPT
LEE HERRERA
245 MCKEE RD
DOVER DE 19904-2232
LEE.HERRERA@STATE.DE.US

033520P001-1435A-604
DELAWARE CORRECTIONS DEPT
DIAMOND BENJAMIN
245 MCKEE RD
DOVER DE 19904-2232
DJHASARRIVED@YAHOO.COM

035107P001-1435A-604
DELAWARE CORRECTIONS DEPT
NATE COOK
245 MCKEE RD
DOVER DE 19904-2232
KNIGHTONI1894@HOTMAIL.COM

111

035564P001-1435A-604
DELAWARE CORRECTIONS DEPT
SCOTTIE WILLIAMS
245 MCKEE RD
DOVER DE 19904-2232
SCOTTIE_O@MSN.COM

036075P001-1435A-604
DELAWARE CORRECTIONS DEPT
KYLE VICKREY
245 MCKEE RD
DOVER DE 19904-2232
SKUNGUNNA@GMAIL.COM

036138P001-1435A-604
DELAWARE CORRECTIONS DEPT
TIANO NICHOLS
245 MCKEE RD
DOVER DE 19904-2232
PHOKUS1976@LIVE.COM

036139P001-1435A-604
DELAWARE CORRECTIONS DEPT
DAVID THOMAS
245 MCKEE RD
DOVER DE 19904-2232
DSP015@YAHOO.COM

036188P001-1435A-604
DELAWARE CORRECTIONS DEPT
MARK JOHNSON
245 MCKEE RD
DOVER DE 19904-2232
SWORDANDBOARD@HOTMAIL.COM

036237P001-1435A-604
DELAWARE CORRECTIONS DEPT
NIGEL BROWN
245 MCKEE RD
DOVER DE 19904-2232
XKNYGHTMAYRE@YAHOO.COM

036932P001-1435A-604
DELAWARE CORRECTIONS DEPT
JOE SMITH
245 MCKEE RD
DOVER DE 19904-2232
BASEBALLCARDJUNKIE@YAHOO.COM

036944P001-1435A-604
DELAWARE CORRECTIONS DEPT
MICHAEL RECORDS
245 MCKEE RD
DOVER DE 19904-2232
MICHAELRECORDS.DOC@GMAIL.COM

037067P001-1435A-604
DELAWARE CORRECTIONS DEPT
STEVEN PROFACI
245 MCKEE RD
DOVER DE 19904-2232
SHAORUGBYPUNKER@AOL.COM

033737P001-1435A-604
DELAWARE DEPARTMENT-CORRECTION
ZAKIYYAH MUHAMMAD
38 TODDS LN
WILMINGTON DE 19802-3210
ZMUHAMMAD7@AOL.COM

036123P001-1435A-604
DELAWARE DEPARTMENT-CORRECTION
MICHAEL RUBINCAN
38 TODDS LN
WILMINGTON DE 19802-3210
MICHAEL.RUBINCAN@STATE.DE.US

036274P001-1435A-604
DELAWARE DEPARTMENT-CORRECTION
DE MATHENA
38 TODDS LN
WILMINGTON DE 19802-3210
DMATHENA@YMAIL.COM

033977P001-1435A-604
DEPARTMENT OF CORRECTIONS
JAMES JEFFERSON
215 SE 2ND AVE
GAINESVILLE FL 32601-6813
NT1157@HOTMAIL.COM

034586P001-1435A-604
DEPARTMENT OF CORRECTIONS
JOSEPH SMITH
275 E MAIN ST
FRANKFORT KY 40601-2321
JODYSM221@YAHOO.COM

034855P001-1435A-604
DEPARTMENT OF CORRECTIONS
DAN HAGAN
11351 ULMERTON RD # 200
LARGO FL 33778-1631
WHODADAN@YAHOO.COM

036163P001-1435A-604
DEPARTMENT OF CORRECTIONS
GABRIEL ESPINET
11351 ULMERTON RD # 200
LARGO FL 33778-1631
GABRIEL.ESPINET@GMAIL.COM

036771P001-1435A-604
DEPARTMENT OF CORRECTIONS
LEAH BEASLEY
275 E MAIN ST
FRANKFORT KY 40601-2321
LEAHBEASLEY@GMAIL.COM

035110P001-1435A-604
DEPARTMENT OF CORRECTIONS AL
JERILL THOMAS
223 SASSER DR
HAMILTON AL 35570-6652
SHERWOOD1016@CHARTER.NET

033524P001-1435A-604
DEPARTMENT OF CORRECTIONS IL
MARGARITA MENDOZA
1329 N LAKE ST
AURORA IL 60506-2409
MARGARITA.MENDOZA@ILLINOIS.GOV

036082P001-1435A-604
DEPARTMENT OF CORRECTIONS KS
DANIELLE THOMPSON
301 E KANSAS ST
LANSING KS 66043-1619
DANIELLE.THOMPSON@KS.GOV

034794P001-1435A-604
DEPARTMENT OF CORRECTIONS MO
DAVID EDWARDS
3151 LITTON RD
CHILLICOTHE MO 64601-8502
D_EDWARDS@ALUMNI.UNC.EDU

035111P001-1435A-604
DEPARTMENT OF CORRECTIONS MO
DIANE WOLFE
3151 LITTON RD
CHILLICOTHE MO 64601-8502
DEWOLFE1@COUGARS.CCIS.EDU

035491P001-1435A-604
DEPARTMENT OF CORRECTIONS MO
ROSIE SHELTON
3151 LITTON RD
CHILLICOTHE MO 64601-8502
ROSIE.SHELTON@GMAIL.COM

036462P001-1435A-604
DEPARTMENT OF CORRECTIONS MO
JOSEPH LITWILLER
3151 LITTON RD
CHILLICOTHE MO 64601-8502
JCLITWILLER@HOTMAIL.COM

Case 2:01-08-04-Doc 4634 Filed 11/03/25 Entered 11/14/03-15-42-07 Main Document W Page 140
Implementation Declaration Page 113 of 236
Exhibit Pages

Page # : 30 of 150                                                                                                    09/19/2025 03:57:15 PM

036568P001-1435A-604
DEPARTMENT OF CORRECTIONS MO
C JOHAN
3151 LITTON RD
CHILLICOTHE MO 64601-8502
JOHAN@CHRISTIANS.NL

035022P001-1435A-604
DEPARTMENT OF JUVENILE JUSTICE
HEATHER LANE
3481 MIKE PADGETT HWY
AUGUSTA GA 30906-3815
HSLANE34@GMAIL.COM

036371P001-1435A-604
DEPARTMENT OF JUVENILE JUSTICE
MICHELE SANTAMORE
3481 MIKE PADGETT HWY
AUGUSTA GA 30906-3815
MICHELESANTAMORE@YAHOO.COM

036961P001-1435A-604
DEPARTMENT OF JUVENILE JUSTICE
MICHAEL TUCKER
1 N MAIN ST
STATESBORO GA 30458-5750
MICHAEL.R.TUCKER12@GMAIL.COM

033560P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
SUZANNE WARREN
1515 S ST REAR
SACRAMENTO CA 95811-7257
SUZANNE.WARREN@CDCR.CA.GOV

033561P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
KELLY HU
1515 S ST REAR
SACRAMENTO CA 95811-7257
KELLY.HU@CDCR.CA.GOV

033562P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CASSANDRA ALLEN
1515 S ST REAR
SACRAMENTO CA 95811-7257
CASSANDRA.ALLEN@CDCR.CA.GOV

033563P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MICHELLE WARREN
1515 S ST REAR
SACRAMENTO CA 95811-7257
MICHELLE.WARREN@CDCR.CA.GOV

033652P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
WILLIAM ROGOWSKI
1515 S ST REAR
SACRAMENTO CA 95811-7257
WILLIAM.ROGOWSKI@CDCR.CA.GOV

033763P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
REGINA MARTINEZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
RMRTNZ8@HOTMAIL.COM

034005P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
ANNETTE LOFGREN
1515 S ST REAR
SACRAMENTO CA 95811-7257
ANNETTE.LOFGREN@CDCR.CA.GOV

034006P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
SHANNON SHADDUCK
1515 S ST REAR
SACRAMENTO CA 95811-7257
SHANNON.SHADDUCK@CDCR.CA.GOV

034007P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MAHAMRIT SMITH
1515 S ST REAR
SACRAMENTO CA 95811-7257
MAHAMRIT.SMITH@CDCR.CA.GOV

034008P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JOE CHAVEZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
JOE.CHAVEZ@CDCR.CA.GOV

034009P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JACOB RAMIREZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
JACOB.RAMIREZ@CDCR.CA.GOV

034010P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
STEPHANIE GALLAGHER
1515 S ST REAR
SACRAMENTO CA 95811-7257
STEPHANIE.GALLAGHER@CDCR.CA.GOV

034011P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
DANIEL GEORDGE
1515 S ST REAR
SACRAMENTO CA 95811-7257
DANIEL.GEORDGE@CDCR.CA.GOV

034012P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MIKE HUTALLA
1515 S ST REAR
SACRAMENTO CA 95811-7257
MICHAEL.HUTALLA@CDCR.CA.GOV

034029P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
OSCAR MEDINA
1515 S ST REAR
SACRAMENTO CA 95811-7257
OSCAR.MEDINA@CDCR.CA.GOV

034030P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
BRYAN ORR
1515 S ST REAR
SACRAMENTO CA 95811-7257
BRYAN.ORR@CDCR.CA.GOV

034031P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
ELIZABETH RAMIREZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
ELIZABETH.RAMIREZ@CDCR.CA.GOV

034073P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
TERRIE TERRIE FLAHERT
1515 S ST REAR
SACRAMENTO CA 95811-7257
TERRIE_5@HOTMAIL.COM

034253P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CARLOS RAMOS
1515 S ST REAR
SACRAMENTO CA 95811-7257
CARLOS.RAMOS@CDCR.CA.GOV

034313P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JESSE BETANCOURT
1515 S ST REAR
SACRAMENTO CA 95811-7257
JESS7750@HOTMAIL.COM

034622P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
SCOTT HARRIS
1515 S ST REAR
SACRAMENTO CA 95811-7257
SCOTT.HARRIS@CDCR.CA.GOV

034639P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
RALPH BLAHNIK
1515 S ST REAR
SACRAMENTO CA 95811-7257
RALPH.BLAHNIK@CDCR.CA.GOV

034640P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MOHAMMAD CHECHI
1515 S ST REAR
SACRAMENTO CA 95811-7257
MCHECHI@CDCR.CA.GOV

034650P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
BELINDA GRICEWICH
1515 S ST REAR
SACRAMENTO CA 95811-7257
BELINDA.GRICEWICH@CDCR.CA.GOV

034651P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CARYN HASMA
1515 S ST REAR
SACRAMENTO CA 95811-7257
CARYN.HASMA@CDCR.CA.GOV

034652P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
STEVEN SARKHOSH
1515 S ST REAR
SACRAMENTO CA 95811-7257
STEVEN.SARKHOSH@CDCR.CA.GOV

034653P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JACQUELINE PERALTA
1515 S ST REAR
SACRAMENTO CA 95811-7257
JACQUELINE.PERALTA@CDCR.CA.GOV

034654P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
HEATHER WILSON
1515 S ST REAR
SACRAMENTO CA 95811-7257
HEATHER.WILSON@CDCR.CA.GOV

034667P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JAIME JIMENEZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
JAIME.JIMENEZ@CDCR.CA.GOV

034668P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JUDY AUTOVINO
1515 S ST REAR
SACRAMENTO CA 95811-7257
JUDY.AUTOVINO@CDCR.CA.GOV

034669P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
SHELLY GOODWIN
1515 S ST REAR
SACRAMENTO CA 95811-7257
SHELLY.GOODWIN@CDCR.CA.GOV

034670P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
LISA CORTEZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
LISA.CORTEZ@CDCR.CA.GOV

034694P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MICHAEL BREAULT
1515 S ST REAR
SACRAMENTO CA 95811-7257
MICHAEL.BREAULT@CDCR.CA.GOV

034695P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
GUY CRANMER
1515 S ST REAR
SACRAMENTO CA 95811-7257
GUY.CRANMER@CDCR.CA.GOV

034696P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MOISES GONZALEZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
MOISES.GONZALEZ@CDCR.CA.GOV

034697P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
ANGELA HARDY
1515 S ST REAR
SACRAMENTO CA 95811-7257
AHARDYZ61@YAHOO.COM

034698P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CHRISTINA SAECHAO
1515 S ST REAR
SACRAMENTO CA 95811-7257
CHRISTINA.SAECHAO@CDCR.CA.GOV

034699P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
STEVE MACIAS
1515 S ST REAR
SACRAMENTO CA 95811-7257
STEVE.MACIAS@CDCR.CA.GOV

034700P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
TONY SMITH
1515 S ST REAR
SACRAMENTO CA 95811-7257
TONY.SMITH@CDCR.CA.GOV

034853P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MARCIA CRAWFORD
1515 S ST REAR
SACRAMENTO CA 95811-7257
INURGRILL@ATT.NET

034863P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
KRISTOFER ROBLES
1515 S ST REAR
SACRAMENTO CA 95811-7257
KRISTOFER.ROBLES@CDCR.CA.GOV

034864P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
LESLIE WAGLEY
1515 S ST REAR
SACRAMENTO CA 95811-7257
LESLIE.WAGLEY@CDCR.CA.GOV

034865P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
REUBEN MOSQUEDA
1515 S ST REAR
SACRAMENTO CA 95811-7257
REUBEN.MOSQUEDA@CDCR.CA.GOV

034866P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JUDY CLINGMAN
1515 S ST REAR
SACRAMENTO CA 95811-7257
RESQJUDY@GMAIL.COM

034867P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
ANIEDI UDOH
1515 S ST REAR
SACRAMENTO CA 95811-7257
ANIEDI.UDOH@CDCR.CA.GOV

034868P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
LELAND MCEWEN
1515 S ST REAR
SACRAMENTO CA 95811-7257
LELAND.MCEWEN@CDCR.CA.GOV

034869P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
ADELIZA NORTON
1515 S ST REAR
SACRAMENTO CA 95811-7257
ADELIZA.NORTON@CDCR.CA.GOV

034870P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
NANCY PEREZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
NANCY.PEREZ@CDCR.CA.GOV

034902P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
STEPHANIE CHANCE
1515 S ST REAR
SACRAMENTO CA 95811-7257
STEPHANIE.CHANCE@CDCR.CA.GOV

034903P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
ANTHONY THOONG
1515 S ST REAR
SACRAMENTO CA 95811-7257
ANTHONY.THOONG@CDCR.CA.GOV

034926P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
GREG THOMPSON
1515 S ST REAR
SACRAMENTO CA 95811-7257
GREGT3015@GMAIL.COM

034927P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
LILLIAN LIMA
1515 S ST REAR
SACRAMENTO CA 95811-7257
LILLIAN.LIMA@CDCR.CA.GOV

034928P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
APRIL CHAMBERS
1515 S ST REAR
SACRAMENTO CA 95811-7257
APRIL.CHAMBERS@CDCR.CA.GOV

034929P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
DOUG THIESEN
1515 S ST REAR
SACRAMENTO CA 95811-7257
DOUG.THIESEN@CDCR.CA.GOV

034930P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
KEVIN BOGLE
1515 S ST REAR
SACRAMENTO CA 95811-7257
KEVIN.BOGLE@CDCR.CA.GOV

034931P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
LATOYA GARLAND
1515 S ST REAR
SACRAMENTO CA 95811-7257
LATOYA.GARLAND@CDCR.CA.GOV

034932P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
RAMONA PRIETO
1515 S ST REAR
SACRAMENTO CA 95811-7257
RAMONA.PRIETO@CDCR.CA.GOV

034941P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CHARLOTTE HALL
1515 S ST REAR
SACRAMENTO CA 95811-7257
CHARLOTTE.HALL@CDCR.CA.GOV

034942P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
COURTNEY JACOBSON
1515 S ST REAR
SACRAMENTO CA 95811-7257
COURTNEY.JACOBSON@CDCR.CA.GOV

034943P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
SARAH LARSON
1515 S ST REAR
SACRAMENTO CA 95811-7257
SARAH.LARSON@CDCR.CA.GOV

035014P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
PEACE OPARA
1515 S ST REAR
SACRAMENTO CA 95811-7257
PEACE.OPARA@CDCR.CA.GOV

035047P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
HELEN VIRGEN
1515 S ST REAR
SACRAMENTO CA 95811-7257
HELEN.VIRGEN@CDCR.CA.GOV

035048P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
LABJOY ANGELES
1515 S ST REAR
SACRAMENTO CA 95811-7257
LABJOY.ANGELES@CDCR.CA.GOV

035049P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
ROYCE BORUNDA
1515 S ST REAR
SACRAMENTO CA 95811-7257
ROYCE.BORUNDA@CDCR.CA.GOV

035050P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
BRENDA GIVARGIS
1515 S ST REAR
SACRAMENTO CA 95811-7257
BGIVARGIS@CDCR.CA.GOV

035051P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MICHAEL OUELLETTE
1515 S ST REAR
SACRAMENTO CA 95811-7257
MICHAEL.OUELLETTE@CDCR.CA.GOV

035052P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
GRANT STOLL
1515 S ST REAR
SACRAMENTO CA 95811-7257
GRANT.STOLL@CDCR.CA.GOV

035054P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
HEATHER PEDRO
1515 S ST REAR
SACRAMENTO CA 95811-7257
HEATHER.PEDRO@CDCR.CA.GOV

035064P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
SHEFALI AWATANI
1515 S ST REAR
SACRAMENTO CA 95811-7257
SHEFALI.AWATANI@CDCR.CA.GOV

035065P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JOANNE GALVAN
1515 S ST REAR
SACRAMENTO CA 95811-7257
JOANNE.GALVAN@CDCR.CA.GOV

035066P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
EDWARD MILLS
1515 S ST REAR
SACRAMENTO CA 95811-7257
EDWARD.MILLS@CDCR.CA.GOV

035067P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
WING CHEN
1515 S ST REAR
SACRAMENTO CA 95811-7257
WINGCHEN3@AOL.COM

035068P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
RUBEN HERNANDEZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
RUBEN.HERNANDEZ@CDCR.CA.GOV

035084P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
SANDY COASH
1515 S ST REAR
SACRAMENTO CA 95811-7257
SANDY.COASH@CDCR.CA.GOV

035085P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
NITHYA VASANTH
1515 S ST REAR
SACRAMENTO CA 95811-7257
NITHYA.VASANTH@CDCR.CA.GOV

035103P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JEREMY BROWN
1515 S ST REAR
SACRAMENTO CA 95811-7257
JEREMY.BROWN@CDCR.CA.GOV

035104P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JOSHUA GUTIERREZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
JOSHUA.GUTIERREZ@CDCR.CA.GOV

035105P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
VALARIE GRIFFIS
1515 S ST REAR
SACRAMENTO CA 95811-7257
VRGRIFFIS@YAHOO.COM

035106P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
ANILYN LALIMARMO
1515 S ST REAR
SACRAMENTO CA 95811-7257
ANILYN.LALIMARMO@CDCR.CA.GOV

035116P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MIKE RAMRAKHA
1515 S ST REAR
SACRAMENTO CA 95811-7257
MRAMRAKHA@YAHOO.COM

035117P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
KEN LOSIN
1515 S ST REAR
SACRAMENTO CA 95811-7257
LOSINKEN@YAHOO.COM

035141P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JAVIER GONZALEZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
JAVIER.GONZALEZ@CDCR.CA.GOV

035142P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
SANDRA HUYG
1515 S ST REAR
SACRAMENTO CA 95811-7257
VONDUTCHESKENNELS@GMAIL.COM

035144P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
LONNITA WILSON
1515 S ST REAR
SACRAMENTO CA 95811-7257
LONNITA.WILSON@GMAIL.COM

035145P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
TESSIE MARTINEZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
TMARTINEZ@CDCR.CA.GOV

035146P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
TRACI RUGGIERO
1515 S ST REAR
SACRAMENTO CA 95811-7257
TRACI.RUGGIERO@CDCR.CA.GOV

035147P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CARISSA GONZALES
1515 S ST REAR
SACRAMENTO CA 95811-7257
CARISSA.GONZALES@CDCR.CA.GOV

035148P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CHRISTINA JOHNSON-AGEE
1515 S ST REAR
SACRAMENTO CA 95811-7257
CHRISTINA.JOHNSON-AGEE@CDCR.CA.GOV

035149P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JESSE LOPEZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
JELOP54@GMAIL.COM

035150P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
ERIC BOYD
1515 S ST REAR
SACRAMENTO CA 95811-7257
ERIC.BOYD@CDCR.CA.GOV

035151P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JUDY ONA
1515 S ST REAR
SACRAMENTO CA 95811-7257
JUDY.ONA@CDCR.CA.GOV

035152P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
RUDOLF STRANSKY
1515 S ST REAR
SACRAMENTO CA 95811-7257
RUDOLF.STRANSKY@CDCR.CA.GOV

035160P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
SHANE DAILEY
1515 S S ST REAR
SACRAMENTO CA 95811-7257
SHANE.DAILEY@CDCR.CA.GOV

035166P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
HAPPY ESKANDER
1515 S S ST REAR
SACRAMENTO CA 95811-7257
DR_HAPPY82@YAHOO.COM

035167P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
KELLY FLESCH
1515 S S ST REAR
SACRAMENTO CA 95811-7257
KELLY.FLESCH@CDCR.CA.GOV

035171P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
LAURA SESTITO
1515 S S ST REAR
SACRAMENTO CA 95811-7257
LAURA.SESTITO@CDCR.CA.GOV

035177P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JOSE FRIAS BRIANNA
1515 S S ST REAR
SACRAMENTO CA 95811-7257
JOSE.FRIAS@CDCR.CA.GOV

035178P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
ROXANNA RODRIGUEZ
1515 S S ST REAR
SACRAMENTO CA 95811-7257
ROXANNA.RODRIGUEZ@CDCR.CA.GOV

035179P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
RITA SNYDER
1515 S S ST REAR
SACRAMENTO CA 95811-7257
RITA.SNYDER@CDCR.CA.GOV

035180P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
LAURIE PETRAKOVITZ
1515 S S ST REAR
SACRAMENTO CA 95811-7257
LAURIE.PETRAKOVITZ@CDCR.CA.GOV

035181P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CARLOS RAMIREZ
1515 S S ST REAR
SACRAMENTO CA 95811-7257
CARLOS.RAMIREZ3@CDCR.CA.GOV

035186P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
DAVID VAN LEER
1515 S S ST REAR
SACRAMENTO CA 95811-7257
YUKLA27@ATT.NET

035207P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
BRANT CHOATE
1515 S S ST REAR
SACRAMENTO CA 95811-7257
BCHOATE1@GMAIL.COM

035208P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
BRANDON STEBBINS
1515 S S ST REAR
SACRAMENTO CA 95811-7257
BRANDON.STEBBINS@CDCR.CA.GOV

035209P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MATTHEW BOEHMER
1515 S S ST REAR
SACRAMENTO CA 95811-7257
MATTHEW.BOEHMER@CDCR.CA.GOV

035217P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CHAM TU
1515 S S ST REAR
SACRAMENTO CA 95811-7257
KINGS_DAY@HOTMAIL.COM

035221P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
ALEX ALEJO
1515 S S ST REAR
SACRAMENTO CA 95811-7257
ALEXALEJO1966@HOTMAIL.COM

035240P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
DEXTER RIDLEY
1515 S S ST REAR
SACRAMENTO CA 95811-7257
DEXTER.RIDLEY@CDCR.CA.GOV

035241P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MARC WILSON
1515 S S ST REAR
SACRAMENTO CA 95811-7257
MARC.WILSON@CDCR.CA.GOV

035298P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
KEVIN WALLACE
1515 S S ST REAR
SACRAMENTO CA 95811-7257
KEVIN.WALLACE@CDCR.CA.GOV

035299P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
STEPHANIE KERNS
1515 S S ST REAR
SACRAMENTO CA 95811-7257
SMKERNS1971@YAHOO.COM

035401P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
LOC PHAN
1515 S S ST REAR
SACRAMENTO CA 95811-7257
LOC.PHAN@CDCR.CA.GOV

035402P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JODI SAVALA
1515 S S ST REAR
SACRAMENTO CA 95811-7257
JODI.SAVALA@CDCR.CA.GOV

035403P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
SHAWN GALLEGOS
1515 S S ST REAR
SACRAMENTO CA 95811-7257
SHAWN.GALLEGOS@CDCR.CA.GOV

035404P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MICHELLE GALLEGOS
1515 S S ST REAR
SACRAMENTO CA 95811-7257
VSPWMRG@CDCR.CA.GOV

035405P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
AARON MORGAN
1515 S S ST REAR
SACRAMENTO CA 95811-7257
AARON.MORGAN@CDCR.CA.GOV

035414P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
PATRICIA FERGUSON
1515 S ST REAR
SACRAMENTO CA 95811-7257
PATRICIA.FERGUSON@CDCR.CA.GOV

035424P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
SHANNON GARRIGAN
1515 S ST REAR
SACRAMENTO CA 95811-7257
SHANNON.GARRIGAN@CDCR.CA.GOV

035425P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JOSE VARELA
1515 S ST REAR
SACRAMENTO CA 95811-7257
JOSE.VARELA@CDCR.CA.GOV

035426P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
TIMOTHY WALKER
1515 S ST REAR
SACRAMENTO CA 95811-7257
TIMOTHY.WALKER@CDCR.CA.GOV

035427P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
DEBBIE HAYES
1515 S ST REAR
SACRAMENTO CA 95811-7257
DEBBIE.HAYES@CDCR.CA.GOV

035600P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
REXIE LESACA
1515 S ST REAR
SACRAMENTO CA 95811-7257
RLESACA@HOTMAIL.COM

035610P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
SALLY ANTUNA
1515 S ST REAR
SACRAMENTO CA 95811-7257
MOMANTUNA@HOTMAIL.COM

035641P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
ERIC ALLEN
1515 S ST REAR
SACRAMENTO CA 95811-7257
ERIC_ALLEN56@YAHOO.COM

035642P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
HEATHER BOWLDS
1515 S ST REAR
SACRAMENTO CA 95811-7257
HEATHER.BOWLDS@CDCR.CA.GOV

035643P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
SEAN BYRNE
1515 S ST REAR
SACRAMENTO CA 95811-7257
KENYATTA49@YAHOO.COM

035644P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
EDGAR CRUZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
EDGAR.CRUZ@CDCR.CA.GOV

035645P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
LETICIA ESPINOZA
1515 S ST REAR
SACRAMENTO CA 95811-7257
LETICIA.ESPINOZA@CDCR.CA.GOV

035646P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JONATHAN RENSHAW
1515 S ST REAR
SACRAMENTO CA 95811-7257
JONATHAN.RENSHAW@CDCR.CA.GOV

035680P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
DOMINIQUE HUGHES
1515 S ST REAR
SACRAMENTO CA 95811-7257
DOMINIQUE.HUGHES@CDCR.CA.GOV

035681P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JOANN RODRIGUEZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
JOANN.RODRIGUEZ@CDCR.CA.GOV

035690P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MEGAN CORNUELLE
1515 S ST REAR
SACRAMENTO CA 95811-7257
MEGAN.CORNUELLE@CDCR.CA.GOV

035691P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MICHAEL NEWTON
1515 S ST REAR
SACRAMENTO CA 95811-7257
MICHAEL.NEWTON@CDCR.CA.GOV

035692P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CASSANDRA EDWARDS
1515 S ST REAR
SACRAMENTO CA 95811-7257
CASSANDRA.EDWARDS@CDCR.CA.GOV

035693P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
SHANA FAJARDO
1515 S ST REAR
SACRAMENTO CA 95811-7257
SHANA.FAJARDO@CDCR.CA.GOV

035694P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CHRIS WUEST
1515 S ST REAR
SACRAMENTO CA 95811-7257
CHRIS.WUEST@CDCR.CA.GOV

035695P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
LEVY YUSON
1515 S ST REAR
SACRAMENTO CA 95811-7257
LDYUSON@YAHOO.COM

035696P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
SANDRA SILVA
1515 S ST REAR
SACRAMENTO CA 95811-7257
SANDRA.SILVA2@CDCR.CA.GOV

035750P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
FRANK POST
1515 S ST REAR
SACRAMENTO CA 95811-7257
FRANKPOST@JUNO.COM

035751P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
RHIANNON RAMIREZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
RHIANNON.RAMIREZ@CDCR.CA.GOV

035752P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
REBECCA BENEDICT
1515 S ST REAR
SACRAMENTO CA 95811-7257
REBECCA.BENEDICT@CDCR.CA.GOV

035753P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
TRINA HIRSIG
1515 S ST REAR
SACRAMENTO CA 95811-7257
TRINA.HIRSIG@CDCR.CA.GOV

035844P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MARIA BECINA
1515 S ST REAR
SACRAMENTO CA 95811-7257
MARIA.BECINA@CDCR.CA.GOV

035845P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JELANIE EDWARDS
1515 S ST REAR
SACRAMENTO CA 95811-7257
JELANIE.EDWARDS@CDCR.CA.GOV

035846P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
GLEN WILKINS
1515 S ST REAR
SACRAMENTO CA 95811-7257
GLEN.WILKINS@CDCR.CA.GOV

035847P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
EDWARD FRAZIER
1515 S ST REAR
SACRAMENTO CA 95811-7257
FRAZIEREDWARD@ATT.NET

035848P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JACOB MARCIEL
1515 S ST REAR
SACRAMENTO CA 95811-7257
JACOB.MARCIEL@CDCR.CA.GOV

035849P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JONATHAN PARSLEY
1515 S ST REAR
SACRAMENTO CA 95811-7257
JONMPARSLEY@GMAIL.COM

035858P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CRAIG ESSEX
1515 S ST REAR
SACRAMENTO CA 95811-7257
CRAIG.ESSEX@CDCR.CA.GOV

035859P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
RAMON LOPEZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
RAMON.LOPEZ@CDCR.CA.GOV

036018P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
ZACHARY DUVALL
1515 S ST REAR
SACRAMENTO CA 95811-7257
ZACHARY.DUVALL@CDCR.CA.GOV

036019P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
BRENTLEY BRADFORD
1515 S ST REAR
SACRAMENTO CA 95811-7257
BRENTLEYB@GMAIL.COM

036020P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
DEBRA GABALDON
1515 S ST REAR
SACRAMENTO CA 95811-7257
DGABALDON@CDCR.CA.GOV

036021P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
DOLORES OROSCO
1515 S ST REAR
SACRAMENTO CA 95811-7257
DEE.SHIZNIT@GMAIL.COM

036374P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
ANA LUNA
1515 S ST REAR
SACRAMENTO CA 95811-7257
ANA.LUNA@CDCR.CA.GOV

036375P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JERRY BRAVERMAN
1515 S ST REAR
SACRAMENTO CA 95811-7257
JERRY.BRAVERMAN@CDCR.CA.GOV

036376P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
KIM FELTUS
1515 S ST REAR
SACRAMENTO CA 95811-7257
KKIMMIEMAC@YAHOO.COM

036377P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MATTHEW HIGBEE
1515 S ST REAR
SACRAMENTO CA 95811-7257
MATTHEW.HIGBEE@CDCR.CA.GOV

036378P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
DINA BOTELLO
1515 S ST REAR
SACRAMENTO CA 95811-7257
DINA.BOTELLO@CDCR.CA.GOV

036379P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
KELLY GRAVES
1515 S ST REAR
SACRAMENTO CA 95811-7257
SERTDERK@YAHOO.COM

036382P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
STEPHANIE RODRIGUEZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
STEPHANIE.RODRIGUEZ2@CDCR.CA.GOV

036383P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
DARCELLE ABADIA
1515 S ST REAR
SACRAMENTO CA 95811-7257
DARCELLE.ABADIA@CDCR.CA.GOV

036384P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
ANTONELLA ALUZRI
1515 S ST REAR
SACRAMENTO CA 95811-7257
ANTONELLA.ALUZRI@CDCR.CA.GOV

036385P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CHRIS GARCIA
1515 S ST REAR
SACRAMENTO CA 95811-7257
DVICEG1@CDCR.CA.GOV

036386P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JONATHAN KISTLER
1515 S ST REAR
SACRAMENTO CA 95811-7257
JONATHAN.KISTLER@GMAIL.COM

036409P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CHRISTOPHER GOLD
1515 S ST REAR
SACRAMENTO CA 95811-7257
CHRISGOLD@PRODIGY.NET

036410P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
WENDY JOHNSON
1515 S ST REAR
SACRAMENTO CA 95811-7257
WENDY.JOHNSON@CDCR.CA.GOV

036411P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
AMBER LEE
1515 S ST REAR
SACRAMENTO CA 95811-7257
AMBER.LEE@CDCR.CA.GOV

036412P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CHARLIE COLBURN
1515 S ST REAR
SACRAMENTO CA 95811-7257
HYPERFORUM1@GMAIL.COM

036413P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
PAUL FORD
1515 S ST REAR
SACRAMENTO CA 95811-7257
PAUL.FORD@CDCR.CA.GOV

036414P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CASSANDRA KAUFFMAN
1515 S ST REAR
SACRAMENTO CA 95811-7257
CASSANDRA.KAUFFMAN@CDCR.CA.GOV

036415P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MOUA LEE
1515 S ST REAR
SACRAMENTO CA 95811-7257
MOUA.LEE@CDCR.CA.GOV

036416P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
STEVEN YEE
1515 S ST REAR
SACRAMENTO CA 95811-7257
STEVEN.YEE@CDCR.CA.GOV

036417P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JOSEPH PIAZZA
1515 S ST REAR
SACRAMENTO CA 95811-7257
JOSEPH.PIAZZA@CDCR.CA.GOV

036418P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JOSHTIKA CHAND
1515 S ST REAR
SACRAMENTO CA 95811-7257
JOSHTIKA.CHAND@CDCR.CA.GOV

036419P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
TAMMY FENTON
1515 S ST REAR
SACRAMENTO CA 95811-7257
TAMMY.FENTON@CDCR.CA.GOV

036420P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
KEN POGUE
1515 S ST REAR
SACRAMENTO CA 95811-7257
KENPOGUE@YAHOO.COM

036432P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JENNIFER NEILL
1515 S ST REAR
SACRAMENTO CA 95811-7257
JENNIFER.NEILL@CDCR.CA.GOV

036433P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
STEVEN BAREFIELD
1515 S ST REAR
SACRAMENTO CA 95811-7257
STEVEN.BAREFIELD@CDCR.CA.GOV

036434P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MICHAEL DELLENBACK
1515 S ST REAR
SACRAMENTO CA 95811-7257
MICHAEL.DELLENBACK@CDCR.CA.GOV

036435P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JOSHUA KUZMICZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
JOSHUA.KUZMICZ@CDCR.CA.GOV

036436P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CHARLENE MARQUEZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
CHARLENE.MARQUEZ@CDCR.CA.GOV

036444P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CALLISTA FRYE
1515 S ST REAR
SACRAMENTO CA 95811-7257
CALLISTA.FRYE@CDCR.CA.GOV

036445P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
TONY ROMERO
1515 S ST REAR
SACRAMENTO CA 95811-7257
TONEROME1@AOL.COM

036467P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JENNIFER LEVARIO
1515 S ST REAR
SACRAMENTO CA 95811-7257
JENNIFER.LEVARIO@CDCR.CA.GOV

036468P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JUSTIN LUCKINBILL
1515 S ST REAR
SACRAMENTO CA 95811-7257
XELASTAR@HOTMAIL.COM

036469P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
DEBBIE VANBILLIARD
1515 S ST REAR
SACRAMENTO CA 95811-7257
DEBBIE.VANBILLIARD@CDCR.CA.GOV

036470P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
KIRAN TOOR
1515 S ST REAR
SACRAMENTO CA 95811-7257
KIRAN.TOOR@CDCR.CA.GOV

09/19/2025 03:57:15 PM

036488P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JAKE SMITH
1515 S ST REAR
SACRAMENTO CA 95811-7257
JAKE.SMITH@CDCR.CA.GOV

036489P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JOHN TORRENT
1515 S ST REAR
SACRAMENTO CA 95811-7257
DEPUTYDOG5150@AOL.COM

036490P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JENNIFER XEPOLEAS
1515 S ST REAR
SACRAMENTO CA 95811-7257
JENNIFER_XEPOLEAS@YAHOO.COM

036491P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
DOROTHY HENTSCHEL
1515 S ST REAR
SACRAMENTO CA 95811-7257
DOROTHY.HENTSCHEL@CDCR.CA.GOV

036492P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JASVIR KAUR
1515 S ST REAR
SACRAMENTO CA 95811-7257
JASVIR.KAUR@CDCR.CA.GOV

036533P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JASON CHAPMAN
1515 S ST REAR
SACRAMENTO CA 95811-7257
JASON.CHAPMAN@CDCR.CA.GOV

036534P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
TOM NAPOLILLO
1515 S ST REAR
SACRAMENTO CA 95811-7257
TOM.NAPOLILLO@CDCR.CA.GOV

036535P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
PHILLIP VO
1515 S ST REAR
SACRAMENTO CA 95811-7257
PVO@CDCR.CA.GOV

036558P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
AGUSTIN SILVA
1515 S ST REAR
SACRAMENTO CA 95811-7257
AGUSTIN.SILVA@CDCR.CA.GOV

036559P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
KATHRYN CLARK
1515 S ST REAR
SACRAMENTO CA 95811-7257
KATHRYN.CLARK@CDCR.CA.GOV

036560P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
VERONICA CRUZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
VERONICA.CRUZ@CDCR.CA.GOV

036561P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JAMES DAVIS
1515 S ST REAR
SACRAMENTO CA 95811-7257
MIKE.DAVIS@CDCR.CA.GOV

036562P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
DANIEL MOELLER
1515 S ST REAR
SACRAMENTO CA 95811-7257
DANIEL.MOELLER@CDCR.CA.GOV

036563P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
PHIL REISER
1515 S ST REAR
SACRAMENTO CA 95811-7257
PREISER@CDCR.CA.GOV

036607P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MIKEL CHICK
1515 S ST REAR
SACRAMENTO CA 95811-7257
MIKEL.CHICK@CDCR.CA.GOV

036608P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
SANDRA AYALA
1515 S ST REAR
SACRAMENTO CA 95811-7257
SANDRA.AYALA@CDCR.CA.GOV

036609P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
RYAN MIGUEL
1515 S ST REAR
SACRAMENTO CA 95811-7257
MIGUEL.RYANC@GMAIL.COM

036610P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CONSTANCE WADDLE
1515 S ST REAR
SACRAMENTO CA 95811-7257
CONSTANCE.WADDLE@CDCR.CA.GOV

036611P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JESSE WILLIAMS
1515 S ST REAR
SACRAMENTO CA 95811-7257
JESSE.WILLIAMS@CDCR.CA.GOV

036612P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MATT GILMORE
1515 S ST REAR
SACRAMENTO CA 95811-7257
MATT.GILMORE@CDCR.CA.GOV

036613P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MARK HENNAGER
1515 S ST REAR
SACRAMENTO CA 95811-7257
MARK.HENNAGER@CDCR.CA.GOV

036878P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JUAN JOUBERT
1515 S ST REAR
SACRAMENTO CA 95811-7257
JUAN.JOUBERT@CDCR.CA.GOV

036879P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
HUMZA CHAUDHRY
1515 S ST REAR
SACRAMENTO CA 95811-7257
HUMZA.CHAUDHRY@CDCR.CA.GOV

036880P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
FRANK HOLGUIN
1515 S ST REAR
SACRAMENTO CA 95811-7257
303501985H@GMAIL.COM

036681P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CHRISTINE PHELPS
1515 S ST REAR
SACRAMENTO CA 95811-7257
CHRISTINE.PHELPS@CDCR.CA.GOV

036889P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
SANDY WISE
1515 S ST REAR
SACRAMENTO CA 95811-7257
SANDYLEE51@AOL.COM

036890P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MARK COUDRIET
1515 S ST REAR
SACRAMENTO CA 95811-7257
MARK.COUDRIET@CDCR.CA.GOV

036891P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
ALEX PACILLAS
1515 S ST REAR
SACRAMENTO CA 95811-7257
ALEX.PACILLAS@CDCR.CA.GOV

036892P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JOSEPH VICENTE
1515 S ST REAR
SACRAMENTO CA 95811-7257
JOSEPH.VICENTE@CDCR.CA.GOV

036893P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
JACQUE GARLAND
1515 S ST REAR
SACRAMENTO CA 95811-7257
JACQUE.GARLAND@CDCR.CA.GOV

036894P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
EDGAR GUTIERREZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
EDGAR.GUTIERREZ@CDCR.CA.GOV

036895P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
CHRISTOPHER MARTINEZ
1515 S ST REAR
SACRAMENTO CA 95811-7257
CHRISTOPHER.MARTINEZ@CDCR.CA.GOV

036901P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
MATHEW AMARAL
1515 S ST REAR
SACRAMENTO CA 95811-7257
MATHEW.AMARAL@CDCR.CA.GOV

036902P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
NKIRUKA AKABIKE
1515 S ST REAR
SACRAMENTO CA 95811-7257
NKIRUKA.AKABIKE@CDCR.CA.GOV

036903P001-1435A-604
DEPARTMENT-CORRECTIONS-REHAB
GELINE STANG
1515 S ST REAR
SACRAMENTO CA 95811-7257
GELINE.STANG@CDCR.CA.GOV

034582P001-1435A-604
DEPARTMENT-JUVENILE JUSTICE
TANDRA ROGERS
971 BROAD ST # A
AUGUSTA GA 30901-7225
TENAJSHA1@YAHOO.COM

035765P001-1435A-604
DEPT OF COMMUNITY CORRECTIONS
BRIAN ZINI
504 EUREKA AVE # C
BERRYVILLE AR 72616-3815
BRIAN.ZINI@DOC.ARKANSAS.GOV

033640P001-1435A-604
DEPT OF CORRECTIONS-OSCEOLA
CHARLIE CLAUDIO
402 SIMPSON RD
KISSIMMEE FL 34744-4448
BRNCLAUDIO@AOL.COM

034849P001-1435A-604
DICK CONNER CORRECTIONAL CTR
BETHANY WAGENER
129 CONNER RD
HOMINY OK 74035-2100
BGHAWTHORNE@YAHOO.COM

034149P001-1435A-604
DISMAS CHARITIES ST PATRICK'S
BRANDON BURK
1301 W MARKET ST
LOUISVILLE KY 40203-1441
BBURK@DISMAS.COM

033893P001-1435A-604
DODGE CORRECTIONAL INSTITUTE
KEVIN KLEIN
1 W LINCOLN ST
WAUPUN WI 53963-1940
KLEINSTRANSPORT@AOL.COM

033943P001-1435A-604
DODGE CORRECTIONAL INSTITUTE
DIANA SIMMONS
1 W LINCOLN ST
WAUPUN WI 53963-1940
DSIMMONS4450@GMAIL.COM

033950P001-1435A-604
DODGE CORRECTIONAL INSTITUTE
MARK LEDESMA
1 W LINCOLN ST
WAUPUN WI 53963-1940
MCLEDESMA@GMAIL.COM

036968P001-1435A-604
DOOLY STATE PRISON
DAVID MOORE
1412 PLUNKET RD
UNADILLA GA 31091-5602
DLMOOREMD@GMAIL.COM

033951P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
CLIFF WHITLEY
710 S 17TH ST
OMAHA NE 68102-3188
CWHITLEY@DCCORR.COM

033991P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
FELECIA JOHNSON
710 S 17TH ST
OMAHA NE 68102-3188
FJOHNSON@DCCORR.COM

034322P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
MARGARET ANTLEY
710 S 17TH ST
OMAHA NE 68102-3188
PAVMAB@AOL.COM

034498P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
JEREMY MYERS
710 S 17TH ST
OMAHA NE 68102-3188
NINJA6238@YAHOO.COM

034524P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
ANTHONY BULTEZ
710 S 17TH ST
OMAHA NE 68102-3188
GOLDEN3105@GMAIL.COM

034766P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
ANTHONY MONTEGUT
710 S 17TH ST
OMAHA NE 68102-3188
AMONTEGUT@HOTMAIL.COM

034799P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
TYLER CRAWFORD
710 S 17TH ST
OMAHA NE 68102-3188
TYLER.CRAWFORD@DOUGLASCOUNTY-NE.GOV

034800P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
PAUL SCHMITZ
710 S 17TH ST
OMAHA NE 68102-3188
PAUL.SCHMITZ@DOUGLASCOUNTY-NE.GOV

034884P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
BRAD SMITH
710 S 17TH ST
OMAHA NE 68102-3188
BSMITH@DCCORR.COM

035195P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
CHARLES DIEDE
710 S 17TH ST
OMAHA NE 68102-3188
CHARLES.DIEDE@DOUGLASCOUNTY-NE.GOV

035495P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
PATRICK WEST
710 S 17TH ST
OMAHA NE 68102-3188
PWESTJR@DCCORR.COM

036213P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
TREY FELNER
710 S 17TH ST
OMAHA NE 68102-3188
TREY.FELNER@DOUGLASCOUNTY-NE.GOV

036246P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
MIKE MYERS
710 S 17TH ST
OMAHA NE 68102-3188
MICHAEL.MYERS@DOUGLASCOUNTY-NE.GOV

036307P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
STEVEN DUGGER
710 S 17TH ST
OMAHA NE 68102-3188
SDUGGER@DCCORR.COM

036335P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
STEPHEN MARTINEZ
710 S 17TH ST
OMAHA NE 68102-3188
STEPHEN.MARTINEZ@DOUGLASCOUNTY-NE.GOV

036336P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
DEMETRIA SHEARD
710 S 17TH ST
OMAHA NE 68102-3188
DEMETRIA.SHEARD@DOUGLASCOUNTY-NE.GOV

036897P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
DAVID MARTINEZ-HAKES
710 S 17TH ST
OMAHA NE 68102-3188
GSXRDAVID600@GMAIL.COM

036928P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
ROLAND HAMANN
710 S 17TH ST
OMAHA NE 68102-3188
ROLAND.HAMANN@DOUGLASCOUNTY-NE.GOV

036942P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
CHRIS SWENEY
710 S 17TH ST
OMAHA NE 68102-3188
CSWENEY@DCCORR.COM

036943P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
ANGELA WHITCOMB
710 S 17TH ST
OMAHA NE 68102-3188
AWHITCOMB@DCCORR.COM

037028P001-1435A-604
DOUGLAS COUNTY DEPT-CRRCTNS
JULIE KNOTTS
710 S 17TH ST
OMAHA NE 68102-3188
JULIE.KNOTTS@DOUGLASCOUNTY-NE.GOV

034732P001-1435A-604
EAST BATON ROUGE PARISH PRISON
DENNIS GRIMES
2867 BRG GEN ISAAC SMITH AVE
BATON ROUGE LA 70807-4079
DGRIMES@EBRSO.ORG

034965P001-1435A-604
EAST BATON ROUGE PARISH PRISON
CRYSTAL WYRE-QUIETT
2867 BRG GEN ISAAC SMITH AVE
BATON ROUGE LA 70807-4079
CQUIETT@EBRSO.ORG

035170P001-1435A-604
EAST BATON ROUGE PARISH PRISON
MICHAEL DAY
2867 BRG GEN ISAAC SMITH AVE
BATON ROUGE LA 70807-4079
MIKEDAYMD@YAHOO.COM

034201P001-1435A-604
EAST JERSEY STATE PRISON
ALEJANDRINA SUMICAD
1100 WOODBRIDGE RD
RAHWAY NJ 07065-5555
ALESUMICAD@GMAIL.COM

034554P001-1435A-604
EAST JERSEY STATE PRISON
BARRINGTON LYNCH
1100 WOODBRIDGE RD
RAHWAY NJ 07065-5555
LYNCHBARRY62@YAHOO.COM

035580P001-1435A-604
EAST MS CORRECTIONAL FACILITY
STEVEN BONNER
10641 HIGHWAY 80 W
MERIDIAN MS 39307-9256
BNNRSTEVEN@AOL.COM

036176P001-1435A-604
EAST MS CORRECTIONAL FACILITY
EVELYN DUNN
10641 HIGHWAY 80 W
MERIDIAN MS 39307-9256
EVELYNWOOTEN2000@AOL.COM

036797P001-1435A-604
EAST MS CORRECTIONAL FACILITY
LILLIE DAVIS
10641 HIGHWAY 80 W
MERIDIAN MS 39307-9256
DOCZEHR@YAHOO.COM

036836P001-1435A-604
EAST MS CORRECTIONAL FACILITY
KIMBERLY BROWN
10641 HIGHWAY 80 W
MERIDIAN MS 39307-9256
BUNEFEET@YAHOO.COM

036996P001-1435A-604
EAST MS CORRECTIONAL FACILITY
ERICA GLOVER
10641 HIGHWAY 80 W
MERIDIAN MS 39307-9256
COLEHUNTE@GMAIL.COM

035473P001-1435A-604
EASTERN KY CORRECTIONAL CMPLX
JACKIE BACK
200 ROAD TO JUSTICE
WEST LIBERTY KY 41472-2140
LITTLEBIT102@GMAIL.COM

034827P001-1435A-604
EASTERN OHIO CORRECTION CTR
DEBI MANKOWSKI
470 STATE ROUTE 43
WINTERSVILLE OH 43953
MANKOW2@AOL.COM

035687P001-1435A-604
EASTERN OHIO CORRECTION CTR
KAYLEEN MURRAY
470 STATE ROUTE 43
WINTERSVILLE OH 43953
KMURRAY@CBCF41.ORG

036288P001-1435A-604
EASTERN OHIO CORRECTION CTR
MARK WELLS
470 STATE ROUTE 43
WINTERSVILLE OH 43953
MAW.1958@YAHOO.COM

033550P001-1435A-604
EASTERN OR CORRECTIONAL INSTN
CHRIS BARNHART
2500 WESTGATE
PENDLETON OR 97801-9699
BARNEY_BARNHART@HOTMAIL.COM

034245P001-1435A-604
EASTERN OR CORRECTIONAL INSTN
DAVID PEDRO
2500 WESTGATE
PENDLETON OR 97801-9699
DAVCOLPEDRO@HOTMAIL.COM

035910P001-1435A-604
EASTERN OR CORRECTIONAL INSTN
CARRIE PINKHAM
2500 WESTGATE
PENDLETON OR 97801-9699
CARRIEM_71@YAHOO.COM

036175P001-1435A-604
EASTERN OR CORRECTIONAL INSTN
ASHLEY ASTORGA
2500 WESTGATE
PENDLETON OR 97801-9699
ASHLEY.ASTORGA@AOL.COM

036691P001-1435A-604
EASTERN OR CORRECTIONAL INSTN
JOE WISE
2500 WESTGATE
PENDLETON OR 97801-9699
JOEWISE1@GMAIL.COM

036773P001-1435A-604
EASTERN OR CORRECTIONAL INSTN
TIMOTHY SMITH
2500 WESTGATE
PENDLETON OR 97801-9699
TBLAIRSMITH@GMAIL.COM

034177P001-1435A-604
EASTERN RECEPTION-DIAGNOSTIC
JOHN DOYLE
2727 HIGHWAY K
BONNE TERRE MO 63628-3430
JRDYL@HOTMAIL.COM

034753P001-1435A-604
EASTERN RECEPTION-DIAGNOSTIC
MARY JONES
2727 HIGHWAY K
BONNE TERRE MO 63628-3430
JOLUCMAR4@GMAIL.COM

034754P001-1435A-604
EASTERN RECEPTION-DIAGNOSTIC
ANNA JUREC
2727 HIGHWAY K
BONNE TERRE MO 63628-3430
JURECANI@GMAIL.COM

035371P001-1435A-604
EASTERN STATE PENITENTIARY
ERICA GOLLE
2027 FAIRMOUNT AVE
PHILADELPHIA PA 19130-2610
ERIGOLL@BERGEN.ORG

035671P001-1435A-604
EDNA MAHAN CORRECTIONAL
LAURE DUVAL
30 PITTSTOWN RD
CLINTON NJ 08809-1209
LAUREDUVAL@AOL.COM

036531P001-1435A-604
ELIZABETH DETENTION CTR
MANDEEP SINGH
625 EVANS ST
ELIZABETH NJ 07201-2008
MSINGH0831@GMAIL.COM

033559P001-1435A-604
ELLSWORTH CORRECTIONAL FCLTY
ANTHONY IVEY
1607 STATE ST
ELLSWORTH KS 67439-1628
C00P12@ICLOUD.COM

034238P001-1435A-604
ELMORE COUNTY
CASEY BURNS
2255 E 8TH N
MOUNTAIN HOME ID 83647-6487
CBURNS@ELMORECOUNTY.ORG

035182P001-1435A-604
ELMORE COUNTY
RICK LAYHER
2255 E 8TH N
MOUNTAIN HOME ID 83647-6487
SHERIFF@ELMORECOUNTY.ORG

036037P001-1435A-604
ELMORE COUNTY
KACEY RAMSAUER
2255 E 8TH N
MOUNTAIN HOME ID 83647-6487
KRAMSAUER@ELMORECOUNTY.ORG

036331P001-1435A-604
ELMORE COUNTY
SHAUNA GAVIN
2255 E 8TH N
MOUNTAIN HOME ID 83647-6487
SGAVIN@ELMORECOUNTY.ORG

036949P001-1435A-604
ELMORE COUNTY
MIKE HOLLINSHEAD
2255 E 8TH N
MOUNTAIN HOME ID 83647-6487
MHOLLINSHEAD@ELMORECOUNTY.ORG

036971P001-1435A-604
ELMORE COUNTY
TONY SLOAN
2255 E 8TH N
MOUNTAIN HOME ID 83647-6487
TSLOAN@ELMORECOUNTY.ORG

034055P001-1435A-604
ELOY DETENTION CTR
DANIEL ARMSTRONG
1705 E HANNA RD
ELOY AZ 85131-9612
ALICE.SODROSKI@GMAIL.COM

034912P001-1435A-604
ELOY DETENTION CTR
CHARITY UKWUOMA
1705 E HANNA RD
ELOY AZ 85131-9612
RITYGAB@YAHOO.COM

036967P001-1435A-604
ELOY DETENTION CTR
VICTORIA NDAMBASHA
1705 E HANNA RD
ELOY AZ 85131-9612
VNDAMBASHA@YAHOO.COM

037019P001-1435A-604
ELOY DETENTION CTR
PATRICIA ARROYO
1705 E HANNA RD
ELOY AZ 85131-9612
PATC_ARROYO@YAHOO.COM

034369P001-1435A-604
ESSEX COUNTY CORRECTIONAL
PATRICK COMUNE
354 DOREMUS AVE
NEWARK NJ 07105-4882
PAT_C109@MSN.COM

034571P001-1435A-604
ESSEX COUNTY CORRECTIONAL
TARICHA ALCIUS
354 DOREMUS AVE
NEWARK NJ 07105-4882
TARICHAA@GMAIL.COM

034572P001-1435A-604
ESSEX COUNTY CORRECTIONAL
MELVA BROWN
354 DOREMUS AVE
NEWARK NJ 07105-4882
BMELVA87@GMAIL.COM

034583P001-1435A-604
ESSEX COUNTY CORRECTIONAL
YANIQUE LOVE
354 DOREMUS AVE
NEWARK NJ 07105-4882
YANIQUELOVE@GMAIL.COM

034809P001-1435A-604
ESSEX COUNTY CORRECTIONAL
GRACE MELENDEZ
354 DOREMUS AVE
NEWARK NJ 07105-4882
MATTDALEOROCKS@GMAIL.COM

034810P001-1435A-604
ESSEX COUNTY CORRECTIONAL
HEIDI ROSEN
354 DOREMUS AVE
NEWARK NJ 07105-4882
H_ROSEN20@YAHOO.COM

035086P001-1435A-604
ESSEX COUNTY CORRECTIONAL
JOHN WASHINGTON
354 DOREMUS AVE
NEWARK NJ 07105-4882
BIGDADIWASH35@YAHOO.COM

036203P001-1435A-604
ESSEX COUNTY CORRECTIONAL
MICHELLE HARRIS
354 DOREMUS AVE
NEWARK NJ 07105-4882
MISY5889@YAHOO.COM

036204P001-1435A-604
ESSEX COUNTY CORRECTIONAL
ADA MADERA
354 DOREMUS AVE
NEWARK NJ 07105-4882
ADITA31@AOL.COM

036264P001-1435A-604
ESSEX COUNTY CORRECTIONAL
DELFIN NEVES
354 DOREMUS AVE
NEWARK NJ 07105-4882
DEL.NEVES@GMAIL.COM

036639P001-1435A-604
ESSEX COUNTY CORRECTIONAL
JOHN JSTEP
354 DOREMUS AVE
NEWARK NJ 07105-4882
JSTEP45@AOL.COM

036640P001-1435A-604
ESSEX COUNTY CORRECTIONAL
ROSEMARIE JOSEPH
354 DOREMUS AVE
NEWARK NJ 07105-4882
JOSEPH75ROSE@YAHOO.COM

036767P001-1435A-604
ESSEX COUNTY CORRECTIONAL
KIMBERLY DAVIS
354 DOREMUS AVE
NEWARK NJ 07105-4882
FRANKI_KAY@YAHOO.COM

036676P001-1435A-604
ETOWAH COUNTY JAIL
LINDSEY DUPREE
827 FORREST AVE
GADSDEN AL 35901-3610
LDUPREEMT@YAHOO.COM

035009P001-1435A-604
FANNIN COUNTY JUVENILE OFFICER
ASHLEY WILSON
1203 E SAM RAYBURN DR
BONHAM TX 75418-4945
AWILSON@FANNINCO.NET

035224P001-1435A-604
FANNIN COUNTY JUVENILE OFFICER
BRANDON CAFFEY
1203 E SAM RAYBURN DR
BONHAM TX 75418-4945
BCAFFEE@FANNINCO.NET

035614P001-1435A-604
FARMINGTON CORRECTIONAL CTR
CHRISTINE HERRINGTON
1012 W COLUMBIA ST
FARMINGTON MO 63640-2914
NURSECHRIS65@HOTMAIL.COM

036757P001-1435A-604
FARMINGTON CORRECTIONAL CTR
WILLIAM JOHNSON
1012 W COLUMBIA ST
FARMINGTON MO 63640-2914
LEEJ8765@YAHOO.COM

033754P001-1435A-604
FCI MIAMI
SHOLOM ESTRIN
15801 SW 137TH AVE
MIAMI FL 33177-1209
SHOLOM.ESTRIN@GMAIL.COM

033768P001-1435A-604
FEDERAL BUREAU OF PRISONS
DANIEL DE JESUS SERRA
320 1ST ST NW
WASHINGTON DC 20534-0002
DANIEL.DEJESUS@HOTMAIL.COM

034254P001-1435A-604
FEDERAL BUREAU OF PRISONS
CUAUHTEMOC OLIVEROS
7338 SHORELINE DR
STOCKTON CA 95219-4557
SONOFTEMO@HOTMAIL.COM

035153P001-1435A-604
FEDERAL BUREAU OF PRISONS
COURTNEY BRADFIELD
320 1ST ST NW
WASHINGTON DC 20534-0002
COURTNEY-BRADFIELD@UIOWA.EDU

035379P001-1435A-604
FEDERAL BUREAU OF PRISONS
MICHAEL ROMANO
320 1ST ST NW
WASHINGTON DC 20534-0002
MICHAEL.ROMANO@FOAMCRAFTINC.COM

036236P001-1435A-604
FEDERAL BUREAU OF PRISONS
EDWARD DOTSKI
3050 ELK AVE
OXFORD WI 53952
EDOTSKI@YAHOO.COM

036933P001-1435A-604
FED BUREAU OF PRISONS
JESSE GUTIERREZ
1341 N STATE HIGHWAY 95
BASTROP TX 78602-6819
JAYFGUTIERREZ@GMAIL.COM

033784P001-1435A-604
FEDERAL BUREAU OF PRISONS
MARY STRASSEL
3050 ELK AVE
OXFORD WI 53952
MARYWORLDTRAVELER@GMAIL.COM

034769P001-1435A-604
FEDERAL BUREAU OF PRISONS
CHRISTINA GOLDSWORTHY
7338 SHORELINE DR
STOCKTON CA 95219-4557
CHRISTINA_GOLDSWORTHY@HOTMAIL.COM

035172P001-1435A-604
FEDERAL BUREAU OF PRISONS
DOUGLAS PATTON
320 1ST ST NW
WASHINGTON DC 20534-0002
EVELYNFLWRS@YAHOO.COM

035428P001-1435A-604
FEDERAL BUREAU OF PRISONS
KEESHA WILLIAMS
320 1ST ST NW
WASHINGTON DC 20534-0002
KEESHA@OPERATIONASSISTANT.COM

036493P001-1435A-604
FEDERAL BUREAU OF PRISONS
SYLVIE COHEN
320 1ST ST NW
WASHINGTON DC 20534-0002
SYLVIE_COHEN1@YAHOO.COM

036938P001-1435A-604
FED BUREAU OF PRISONS
MARK HARRY
1341 N STATE HIGHWAY 95
BASTROP TX 78602-6819
SCRUFFCHEECH@GMAIL.COM

033999P001-1435A-604
FEDERAL BUREAU OF PRISONS
SHAUN FOWLER
13777 AIR EXPRESSWAY BLVD
VICTORVILLE CA 92394-0510
SHONFOWLER@GMAIL.COM

034832P001-1435A-604
FEDERAL BUREAU OF PRISONS
NEWTON E KENDIG II
320 1ST ST NW
WASHINGTON DC 20534-0002
NEKENDIG@AOL.COM

035201P001-1435A-604
FEDERAL BUREAU OF PRISONS
KARLA PARRA
320 1ST ST NW
WASHINGTON DC 20534-0002
KPARRA2@MINERS.UTEP.EDU

036124P001-1435A-604
FEDERAL BUREAU OF PRISONS
SKYLER BROWN
1000 AIRBASE RD
POLLOCK LA 71467
JSB544@GMAIL.COM

036888P001-1435A-604
FEDERAL BUREAU OF PRISONS
MAN LEE
3050 ELK AVE
OXFORD WI 53952
LEEMAN3618@YAHOO.COM

033564P001-1435A-604
FEDERAL BUREAU OF PRISONS
TERRY WINDSOR
320 1ST ST NW
WASHINGTON DC 20534-0002
TAWINDSOR@VERIZON.NET

034056P001-1435A-604
FEDERAL BUREAU OF PRISONS
LINDSEY MARTIN
320 1ST ST NW
WASHINGTON DC 20534-0002
LINDSEYDILLEY@GMAIL.COM

035053P001-1435A-604
FEDERAL BUREAU OF PRISONS
LARRY GRANT
320 1ST ST NW
WASHINGTON DC 20534-0002
LGRANT@BERNCO.GOV

035322P001-1435A-604
FEDERAL BUREAU OF PRISONS
ADAM EISENSTEIN
320 1ST ST NW
WASHINGTON DC 20534-0002
ADAMEISENSTEIN@GMAIL.COM

036191P001-1435A-604
FEDERAL BUREAU OF PRISONS
ERIK RANGEL
320 1ST ST NW
WASHINGTON DC 20534-0002
ERANGEL@BERNCO.GOV

035281P001-1435A-604
FEDERAL CORRECTION INSTN
MARK TAYLOR
501 GARY HILL RD
EDGEFIELD SC 29824-4503
LORITAYLOR5@YAHOO.COM

Case 2:01-08846-D Doc 4835 Filed 11/03/25 Entered 11/03/25 16:47:54 Main Document Page 154
Implementation Decision Map of 263

**Exhibit Pages**

034576P001-1435A-604
FEDERAL CORRECTIONAL INST JSP
BOLAJI AREMU
2600 S US HIGHWAY 301
JESUP GA 31599-5645
BAREMU92@GMAIL.COM

034657P001-1435A-604
FEDERAL CORRECTIONAL INSTITUTE
MICHAEL GOODIN
5880 STATE HIGHWAY 67
FLORENCE CO 81226-9791
FATUNENE@YAHOO.COM

036367P001-1435A-604
FEDERAL CORRECTIONAL INSTITUTE
SCOTTY MOATS
2600 S 2ND ST
PEKIN IL 61554-8297
SCOTTYM@AOL.COM

036381P001-1435A-604
FEDERAL CORRECTIONAL INSTITUTE
JIM WEI
5880 STATE HIGHWAY 67
FLORENCE CO 81226-9791
JIMWEI@YAHOO.COM

035912P001-1435A-604
FEDERAL CORRECTIONAL INSTN
MAHARAJ TOMAR
1400 DALE BUMPERS DR
FORREST CITY AR 72335-2695
MATOMARMD@GMAIL.COM

035972P001-1435A-604
FEDERAL CORRECTIONAL INSTN
MICHELLE WINGO
1400 DALE BUMPERS DR
FORREST CITY AR 72335-2695
CHELLELYNN16@YAHOO.COM

036273P001-1435A-604
FEDERAL PRISON
DIANA SMITH
2600 S US HIGHWAY 301
JESUP GA 31599-5645
DIANA_L_SMITH69@YAHOO.COM

035321P001-1435A-604
FEDERAL PRISON CAMP
KATHERINE VICHOREK
4464 RALSTON DR
DULUTH MN 55811-1519
KATHY.VICHOREK@HOTMAIL.COM

035908P001-1435A-604
FEDERAL PRISON CAMP PENSACOLA
JEFFREY MALLETTE
110 RABY AVE
PENSACOLA FL 32509-5124
MALLETTEJJ@GMAIL.COM

035936P001-1435A-604
FEDERAL PRISON CAMP PENSACOLA
RAUL RODRIGUEZ
110 RABY AVE
PENSACOLA FL 32509-5124
RAUL5975@YAHOO.COM

033981P001-1435A-604
FISHKILL CORRECTIONAL FACILITY
MATTHEW SABINO
18 STRACK DR
BEACON NY 12508-1596
MATTHEWSABINO@YAHOO.COM

035634P001-1435A-604
FIVE POINTS CORRECTIONAL
CATORIA QUERRIE
6600 STATE ROUTE 96
ROMULUS NY 14541-9560
CAVASOSANDY37@GMAIL.COM

033547P001-1435A-604
FLORIDA DEPARTMENT CORRECTIONS
RAHMAT KHOKHAR
568 NE 255TH ST
CROSS CITY FL 32628-5877
JENNIFERMCRAWFORD@HOTMAIL.COM

033506P001-1435A-604
FLORIDA DEPARTMENT-CORRECTIONS
SANDRA LEE
261 FAIRGROUNDS RD
WEST PALM BEACH FL 33411-3639
LEE.PARKS.337@GMAIL.COM

033523P001-1435A-604
FLORIDA DEPARTMENT-CORRECTIONS
KATHRYN LEVEEN
8183 SW 152ND LOOP
LAKE BUTLER FL 32054-5645
CATHYGEISLER@GMAIL.COM

035986P001-1435A-604
FLORIDA DEPARTMENT-CORRECTIONS
IRMA SHA
7000 H C KELLEY RD
ORLANDO FL 32831-2518
IRMA00SHASHA@YAHOO.COM

033576P001-1435A-604
FLORIDA DEPARTMENT-JUVENILE
CARLOS OLAN-RODRIGUEZ
2737 CENTERVIEW DR
TALLAHASSEE FL 32399-3100
CARLOS.RODRIGUEZ@DOT.STATE.FL.US

035388P001-1435A-604
FLORIDA DEPARTMENT-JUVENILE
DENNIS BROWN
2737 CENTERVIEW DR
TALLAHASSEE FL 32399-3100
DENNIS.BROWN@DOT.STATE.FL.US

034530P001-1435A-604
FLUVANNA CORRECTIONAL CTR
ELIZABETH SCARFE
144 PRISON LN
TROY VA 22974-3761
BETHSCARFE@AOL.COM

036263P001-1435A-604
FLUVANNA CORRECTIONAL CTR
MICHELE GIBSON
144 PRISON LN
TROY VA 22974-3761
SEASONSCENT49@YAHOO.COM

036518P001-1435A-604
FMC DEVENS
LEE COOK
42 PATTON RD
AYER MA 01434-3801
LWCOOK484@YAHOO.COM

036737P001-1435A-604
FOLSOM STATE PRISON
OLIVER LAU
300 PRISON RD
REPRESA CA 95671-3001
OYL2003@YAHOO.COM

034226P001-1435A-604
FORT DODGE CORRECTIONAL FCLTY
BRETT DANIEL
1550 L ST
FORT DODGE IA 50501-5767
BDANIEL@FORTDODGEIOWA.ORG

034491P001-1435A-604
FORT DODGE CORRECTIONAL FCLTY
JACK ADAMS
1550 L ST
FORT DODGE IA 50501-5767
JACK50595@YAHOO.COM

035017P001-1435A-604
FORT DODGE CORRECTIONAL FCLTY
ERIN ARNDT
1550 L ST
FORT DODGE IA 50501-5767
EARNDT@FORTDODGEIOWA.ORG

035202P001-1435A-604
FORT DODGE CORRECTIONAL FCLTY
JEFFREY ZOELLE
1550 L ST
FORT DODGE IA 50501-5767
MYKIDZ11@OUTLOOK.COM

036457P001-1435A-604
FORT DODGE CORRECTIONAL FCLTY
CHAD CARR
1550 L ST
FORT DODGE IA 50501-5767
CFCARR6@GMAIL.COM

034164P001-1435A-604
FORT WORTH POLICE JAIL
JASON RICKS
350 W BELKNAP ST
FORT WORTH TX 76102-2004
JRICKS31@YAHOO.COM

034984P001-1435A-604
FORT WORTH POLICE JAIL
KIRSTEN JUSTESEN
350 W BELKNAP ST
FORT WORTH TX 76102-2004
KIRSTENC011@HOTMAIL.COM

035300P001-1435A-604
FRANKLIN COUNTY SHERRIFF-JAIL
ALLEN HAM
270 STATE ROAD 65
EASTPOINT FL 32328-3616
A.HAM@FRANKLINSHERIFF.COM

034234P001-1435A-604
GA DEPARTMENT-JUVENILE JUSTICE
MICHAEL ANTONUCCI
3408 COVINGTON HWY
DECATUR GA 30032-1513
KMALBERTI@EUCLID.K12.OH.US

035489P001-1435A-604
GA DEPARTMENT-JUVENILE JUSTICE
TERESA BLAKE
3408 COVINGTON HWY
DECATUR GA 30032-1513
TSCHNEIDER@EUCLIDSCHOOLS.ORG

036255P001-1435A-604
GA DEPARTMENT-JUVENILE JUSTICE
MAURICE MCNEAL
3408 COVINGTON HWY
DECATUR GA 30032-1513
TJFLORKIEWICZ@EUCLIDSCHOOLS.ORG

036281P001-1435A-604
GA DEPARTMENT-JUVENILE JUSTICE
LISA OWENS
3408 COVINGTON HWY
DECATUR GA 30032-1513
TDAVIS@EUCLIDSCHOOLS.ORG

034621P001-1435A-604
GADSDEN CORRECTIONAL INSTN
MARIA GARCIA
6044 GREENSBORO HWY
QUINCY FL 32351-9100
MBGRM@AOL.COM

036859P001-1435A-604
GADSDEN CORRECTIONAL INSTN
MELINDA WOMBLE
6044 GREENSBORO HWY
QUINCY FL 32351-9100
SASSYGAL4U12@YAHOO.COM

035472P001-1435A-604
GADSDEN RE-ENTRY CTR
JANET WIEDEMANN
630 OPPORTUNITY LN
HAVANA FL 32333-7629
JPWIEDEMANN@GMAIL.COM

034176P001-1435A-604
GAINESVILLE STATE SCHOOL
MATTHEW LOZANO
1379 FM 678
GAINESVILLE TX 76240-7546
M.A_LOZANO@HOTMAIL.COM

035887P001-1435A-604
GAINESVILLE STATE SCHOOL
MARIA ROMEO
1379 FM 678
GAINESVILLE TX 76240-7546
MARIA.S.ROMEO@GMAIL.COM

034155P001-1435A-604
GENERAL COURT JUVENILE DEPT
RONN ABERNATHY
208 MULBERRY ST NW
LENOIR NC 28645-5103
RONN.ABERNATHY@DJJDP.NC.GOV

034899P001-1435A-604
GEO GROUP INC
JAMIE PLEVY
4955 TECHNOLOGY WAY
BOCA RATON FL 33431-3367
JPLEVY@GEOCAREINC.COM

035254P001-1435A-604
GEO GROUP INC
MOHI ANDERSEN
4955 TECHNOLOGY WAY
BOCA RATON FL 33431-3367
MOHI.ANDERSEN@GOVERT.COM

035588P001-1435A-604
GEO GROUP INC
JOHN CALDWELL
4955 TECHNOLOGY WAY
BOCA RATON FL 33431-3367
JCALDWELL@NOBLECORP.COM

036164P001-1435A-604
GEO GROUP INC
LANDAS SPENCER
4955 TECHNOLOGY WAY
BOCA RATON FL 33431-3367
OXCMOORUN@ATT.NET

036315P001-1435A-604
GEO GROUP INC
KATHY ISENHOWER
4955 TECHNOLOGY WAY
BOCA RATON FL 33431-3367
KATHY@GEOREMCO.COM

036400P001-1435A-604
GEO GROUP INC
CHARLES PRIEST
4955 TECHNOLOGY WAY
BOCA RATON FL 33431-3367
PRIEST492@GMAIL.COM

036738P001-1435A-604
GEO GROUP INC
IRFAN DUMAN
4955 TECHNOLOGY WAY
BOCA RATON FL 33431-3367
I.DUMAN@GROUPEGEOS.COM

034717P001-1435A-604
GEO GROUP-BLACKWATER RIVER
MARSHA NICHOLS
5914 JEFF ATES RD
MILTON FL 32583-8233
WOWME55@YAHOO.COM

034736P001-1435A-604
GEO GROUP-BLACKWATER RIVER
ANDRES MOLINA
5914 JEFF ATES RD
MILTON FL 32583-8233
ANDRESMLN@YAHOO.COM

035088P001-1435A-604
GEO GROUP-BLACKWATER RIVER
BRIAN DEILY
5914 JEFF ATES RD
MILTON FL 32583-8233
HALFDOME0@YAHOO.COM

035967P001-1435A-604
GEO GROUP-BLACKWATER RIVER
LLOYD RITCHIE
5914 JEFF ATES RD
MILTON FL 32583-8233
DRRITCHIE9320@GMAIL.COM

033937P001-1435A-604
GEO GROUP-BROWARD TRANSITION
MALKA SCHARF
3900 N POWERLINE RD
POMPANO BEACH FL 33073-3013
RACHELRSCHARF@GMAIL.COM

034431P001-1435A-604
GEO GROUP-BROWARD TRANSITION
CHRISTIAN HERRERA
3900 N POWERLINE RD
POMPANO BEACH FL 33073-3013
CHERRERA711@AOL.COM

034828P001-1435A-604
GEO GROUP-BROWARD TRANSITION
HALL FONTAINE
3900 N POWERLINE RD
POMPANO BEACH FL 33073-3013
WOASINC@YAHOO.COM

036219P001-1435A-604
GEO GROUP-GRACEVILLE
JORGE ALVAREZ
5168 EZELL RD
GRACEVILLE FL 32440-2402
JAR0811@YAHOO.COM

035615P001-1435A-604
GEO GROUP-KARNES COUNTY FAMILY
EDITH MCCARTY
409 FM 1144
KARNES CITY TX 78118-6506
CMCCARTY40@HOTMAIL.COM

035244P001-1435A-604
GEO GROUP-LAWTON CORRECTION
THOMAS BIRCH
8607 SE FLOWER MOUND RD
LAWTON OK 73501-9700
STARBUCKS232@YAHOO.COM

034520P001-1435A-604
GEO GROUP-MONTGOMERY PROCNG
KENNETH FELKLEY
806 HILBIG RD
CONROE TX 77301-1448
K.FELKLEY@GMAIL.COM

034798P001-1435A-604
GEO GROUP-MONTGOMERY PROCNG
MODUPE AKINWANDE
806 HILBIG RD
CONROE TX 77301-1448
DUPEAKINWANDE18@GMAIL.COM

036332P001-1435A-604
GEO GROUP-MONTGOMERY PROCNG
LEONORILDA HINES
806 HILBIG RD
CONROE TX 77301-1448
LEOHINES@ATT.NET

036217P001-1435A-604
GEO GROUP-MOSHANNON VLY
CARLY GONDER
555 GEO DR
PHILIPSBURG PA 16866-8139
SOFTBALL029RULES@YAHOO.COM

034619P001-1435A-604
GEO GROUP-REEVES COUNTY DTNTN
KENNETH MARTIN
100 W COUNTY ROAD 204
PECOS TX 79772-7206
NOVA76.MARTIN@YAHOO.COM

034265P001-1435A-604
GEO GROUP-SOUTH BAY
MARIE AMEDE
600 US HIGHWAY 27 S
SOUTH BAY FL 33493-2233
JCAMEDEE@GMAIL.COM

034335P001-1435A-604
GEO GROUP-SOUTH BAY
ROSE JADOTTE
600 US HIGHWAY 27 S
SOUTH BAY FL 33493-2233
JBLAC2579@YAHOO.COM

035398P001-1435A-604
GEO GROUP-SOUTH BAY
LORETTA DAWSON
600 US HIGHWAY 27 S
SOUTH BAY FL 33493-2233
LORETTADAWSON100@YAHOO.COM

034453P001-1435A-604
GEO GROUP-VAL VERDE COUNTY
SANTOS GONZALEZ
253 FM 2523
DEL RIO TX 78840-4297
SGONZALEZ@VALVERDECOUNTY.TEXAS.GOV

034633P001-1435A-604
GEO GROUP-VAL VERDE COUNTY
AYLEEN SANCHEZ
253 FM 2523
DEL RIO TX 78840-4297
ASANCHEZ@VALVERDECOUNTY.TEXAS.GOV

034389P001-1435A-604
GEORGIA DEPARTMENT JUVENILE
ANTOLETTE VINSON
191 CARL GRIFFIN DR
SAVANNAH GA 31405-1362
ANTOLETTE04@YAHOO.COM

034074P001-1435A-604
GEORGIA DEPARTMENT OF JUVENILE
SIGMUND MORGAN
181 INDUSTRIAL BLVD
EASTMAN GA 31023-7148
SIGEM26@HOTMAIL.COM

035591P001-1435A-604
GEORGIA DEPARTMENT OF JUVENILE
DEBBIE MORRIS
181 INDUSTRIAL BLVD
EASTMAN GA 31023-7148
DEBMOR@HOTMAIL.COM

034297P001-1435A-604
GEORGIA DEPARTMENT-CORRECTIONS
SURESH KOMARNENI
332 PONCE DE LEON AVE NE
ATLANTA GA 30308-2013
RGRIFFIN@COUNTYRECYCLING.NET

035304P001-1435A-604
GEORGIA DEPARTMENT-CORRECTIONS
FREEDOM HAGGART
412 SW 12TH AVE
PORTLAND OR 97205-2329
FREEDOM.R.HAGGART@DOC.STATE.OR.US

036049P001-1435A-604
GEORGIA DEPARTMENT-CORRECTIONS
PAMELA OGBEAMA
412 SW 12TH AVE
PORTLAND OR 97205-2329
PAMOGBE@YAHOO.COM

036220P001-1435A-604
GEORGIA DEPARTMENT-CORRECTIONS
PETE ROBERTS
2001 NE F ST
GRANTS PASS OR 97526-4813
PETE.ROBERTS@OYA.STATE.OR.US

036914P001-1435A-604
GILES W DALBY CORRECTIONAL
BILL SHORT
805 N AVENUE F
POST TX 79356-9304
BSHORT62@GMAIL.COM

034501P001-1435A-604
GLADES CORRECTIONAL DEVMNT CRP
CHRIS GRINER
1297 E STATE ROAD 78
MOORE HAVEN FL 33471-8955
CHRISGRINER@GLADESSHERIFF.ORG

036310P001-1435A-604
GLADES CORRECTIONAL DEVMNT CRP
TREVA WALKER
1297 E STATE ROAD 78
MOORE HAVEN FL 33471-8955
TWALKER@GLADESSHERIFF.ORG

034502P001-1435A-604
GREEN RIVER CORRECTIONAL CMPLX
DUSTTON WALKER
1200 RIVER RD
CENTRAL CITY KY 42330-3032
DUSTTONRN@YAHOO.COM

036266P001-1435A-604
GREEN RIVER CORRECTIONAL CMPLX
JESS DECKER
1200 RIVER RD
CENTRAL CITY KY 42330-3032
NE1WICKED@GMAIL.COM

036770P001-1435A-604
GREEN RIVER CORRECTIONAL CMPLX
DARRELL KASSINGER
1200 RIVER RD
CENTRAL CITY KY 42330-3032
DKASSINGER@BELLSOUTH.NET

033975P001-1435A-604
GREENSVILLE CORRECTIONAL CTR
THELMA RIDLEY-EDWARDS
901 CORRECTION WAY
JARRATT VA 23870-9998
NNSBX42N@AOL.COM

035130P001-1435A-604
GREENSVILLE CORRECTIONAL CTR
WILLIAM MILES
901 CORRECTION WAY
JARRATT VA 23870-9998
WMBILLMILES@ATT.NET

035897P001-1435A-604
GREENSVILLE CORRECTIONAL CTR
TRACY BURDI
901 CORRECTION WAY
JARRATT VA 23870-9998
TBURDI11@GMAIL.COM

036166P001-1435A-604
GREENSVILLE CORRECTIONAL CTR
VINCENT GORE
901 CORRECTION WAY
JARRATT VA 23870-9998
JENNIFERGORE10@YAHOO.COM

036340P001-1435A-604
GREENSVILLE CORRECTIONAL CTR
DAO LUONG
901 CORRECTION WAY
JARRATT VA 23870-9998
DAO.LUONG@YAHOO.COM

036829P001-1435A-604
GREENSVILLE CORRECTIONAL CTR
AMENRA TUASON
901 CORRECTION WAY
JARRATT VA 23870-9998
DRTUASON@GMAIL.COM

035911P001-1435A-604
GREENWOOD COUNTY DETENTION CTR
LONNIE SMITH
528 EDGEFIELD ST
GREENWOOD SC 29646-2605
LONNIE@GREENWOODSC.GOV

036839P001-1435A-604
GREENWOOD COUNTY DETENTION CTR
SUSAN MCINTYRE
528 EDGEFIELD ST
GREENWOOD SC 29646-2605
SMCINTYRE@GREENWOODSC.GOV

036998P001-1435A-604
GREENWOOD COUNTY DETENTION CTR
ROSALIND BURKE
528 EDGEFIELD ST
GREENWOOD SC 29646-2605
RBURKE@GREENWOODSC.GOV

033546P001-1435A-604
GUS HARRISON CORRECTIONAL
KRISTA SYKES-GARRISON
2727 E BEECHER ST
ADRIAN MI 49221-3506
KRISTAGARRISON35@GMAIL.COM

035113P001-1435A-604
GUS HARRISON CORRECTIONAL
ROSILYN JINDAL
2727 E BEECHER ST
ADRIAN MI 49221-3506
ROSILYNJINDAL@GMAIL.COM

036581P001-1435A-604
HALAWA CORRECTIONAL FACILTY
MAURA TRESCH
99-902 MOANALUA RD
AIEA HI 96701-5605
DRROCKSO94@GMAIL.COM

033934P001-1435A-604
HAMPSHIRE SHERIFF'S OFFICE
JOHN LEAHY
205 ROCKY HILL RD
NORTHAMPTON MA 01060-4050
JOHNLEAHY51@GMAIL.COM

034824P001-1435A-604
HAMPSHIRE SHERIFF'S OFFICE
JOSEPH KENNEDY
205 ROCKY HILL RD
NORTHAMPTON MA 01060-4050
JPKJR1@YAHOO.COM

036723P001-1435A-604
HAMPSHIRE SHERIFF'S OFFICE
AMY STAMM
205 ROCKY HILL RD
NORTHAMPTON MA 01060-4050
STAMMAD@YAHOO.COM

035708P001-1435A-604
HANCOCK COUNTY JAIL
J KEEDER
102 N COURT
NEW CUMBERLAND WV 26047-9602
COUNTYJAILER@HOTMAIL.COM

035496P001-1435A-604
HANCOCK STATE PRISON
JALISA JUSTICE
701 PRISON BLVD
SPARTA GA 31087-8172
JALISA.JUSTICE@GMAIL.COM

036048P001-1435A-604
HARDIN COUNTY
ANNA LAWARRE
1116 14TH AVE
ELDORA IA 50627-1731
ALAWARRE@HARDINDD.ORG

036815P001-1435A-604
HARDIN COUNTY
CRAIG BOOMGARDEN
1116 14TH AVE
ELDORA IA 50627-1731
CBOOMGARDEN@HARDINCOUNTYIA.GOV

035032P001-1435A-604
HARRIS COUNTY JUVENILE BOARD
HENRY GONZALES
1200 CONGRESS ST BSMT
HOUSTON TX 77002-1955
HENRY_GONZALES@HCTX.NET

035443P001-1435A-604
HARRIS COUNTY JUVENILE BOARD
KELLY HOLTER
1200 CONGRESS ST BSMT
HOUSTON TX 77002-1955
KMHOLTER@AOL.COM

036725P001-1435A-604
HARRIS COUNTY JUVENILE BOARD
ALLESANDRO RICHARDSON
1200 CONGRESS ST BSMT
HOUSTON TX 77002-1955
AR_RICHARDSON@YAHOO.COM

036772P001-1435A-604
HARRIS COUNTY JUVENILE BOARD
ERICA GARZA
1200 CONGRESS ST BSMT
HOUSTON TX 77002-1955
ERICA.GARZA@HARRISCOUNTYTX.GOV

033530P001-1435A-604
HARRIS COUNTY PRISON CAMP
CYNTHIA NELSON
9982 GA HIGHWAY 116
HAMILTON GA 31811-5813
FREEBOWLER50@GMAIL.COM

035625P001-1435A-604
HAWAII COMMUNITY CORRECTIONAL
MAILE TSUNEO
60 PUNAHELE ST
HILO HI 96720-2031
BABY-BOY-2001@HOTMAIL.COM

033900P001-1435A-604
HAYS COUNTY JAIL
AMANDA DIRST
1307 UHLAND RD
SAN MARCOS TX 78666-8289
AMANDA.DIRST@CO.HAYS.TX.US

033968P001-1435A-604
HAYS COUNTY JAIL
PRINCESS COZAD
1307 UHLAND RD
SAN MARCOS TX 78666-8289
PRINCESS.COZAD@CO.HAYS.TX.US

033978P001-1435A-604
HAYS COUNTY JAIL
JOHN COUCH
1307 UHLAND RD
SAN MARCOS TX 78666-8289
JOHN.COUCH@CO.HAYS.TX.US

034263P001-1435A-604
HAYS COUNTY JAIL
JULIE VILLALPANDO
1307 UHLAND RD
SAN MARCOS TX 78666-8289
JULIE@CO.HAYS.TX.US

034264P001-1435A-604
HAYS COUNTY JAIL
ERIC BATCH
1307 UHLAND RD
SAN MARCOS TX 78666-8289
ERIC.BATCH@CO.HAYS.TX.US

034334P001-1435A-604
HAYS COUNTY JAIL
REBECCA LOPEZ
1307 UHLAND RD
SAN MARCOS TX 78666-8289
REBECCA.LOPEZ@CO.HAYS.TX.US

034983P001-1435A-604
HAYS COUNTY JAIL
JOHN SAENZ
1307 UHLAND RD
SAN MARCOS TX 78666-8289
JOHN.SAENZ@CO.HAYS.TX.US

035560P001-1435A-604
HAYS COUNTY JUVENILE DETENTION
CLARISSA LEON
2250 CLOVIS R BARKER RD # 1
SAN MARCOS TX 78666-4006
LALASOCCER95@HOTMAIL.COM

033935P001-1435A-604
HENNEPIN COUNTY ADULT
MEG KNODL
1355 SHENANDOAH LN N
MINNEAPOLIS MN 55447-3200
MEG.KNODL@CO.HENNEPIN.MN.US

034635P001-1435A-604
HENNEPIN COUNTY ADULT
CRAIG TROSKA
1355 SHENANDOAH LN N
MINNEAPOLIS MN 55447-3200
CRAIG.TROSKA@HENNEPIN.US

034944P001-1435A-604
HENNEPIN COUNTY ADULT
RENEE DAHRING
1145 SHENANDOAH LN N
PLYMOUTH MN 55447-3292
RDAHRING1@GMAIL.COM

035850P001-1435A-604
HENNEPIN COUNTY ADULT
JESSICA AXTELL
1145 SHENANDOAH LN N
PLYMOUTH MN 55447-3292
JESSICA.AXTELL@HENNEPIN.US

036267P001-1435A-604
HENNEPIN COUNTY ADULT
ALICE MARKHAM
1355 SHENANDOAH LN N
MINNEAPOLIS MN 55447-3200
ALICE.MARKHAM@HENNEPIN.US

036908P001-1435A-604
HENNEPIN COUNTY ADULT
KELLY KALLA
1145 SHENANDOAH LN N
PLYMOUTH MN 55447-3292
KELLY.KALLA@HENNEPIN.US

036536P001-1435A-604
HERTFORD COUNTY JAIL
SARAH ROBBINS
701 N TAYLOR ST
WINTON NC 27986
SARAH.ROBBINS@HERTFORDCOUNTYNC.GOV

035895P001-1435A-604
HOCH CORRECTIONAL CONSLNTS-SVC
ERIC HOCH
1202 N PENNSYLVANIA ST
INDIANAPOLIS IN 46202-2411
THE4HOCHS@COMCAST.NET

034679P001-1435A-604
HOPKINS COUNTY JAIL
TROY FARR
2250 LAFFOON TRL
MADISONVILLE KY 42431-9686
TROY_FARR@HOTMAIL.COM

034680P001-1435A-604
HOPKINS COUNTY JAIL
SCOTT WHITMER
2250 LAFFOON TRL
MADISONVILLE KY 42431-9686
SCOTT.WHITMER@GMAIL.COM

036285P001-1435A-604
HOPKINS COUNTY JAIL
MARCI OLDHAM
2250 LAFFOON TRL
MADISONVILLE KY 42431-9686
MARCI.OLDHAM@HOPKINSCOUNTYJAIL.COM

035206P001-1435A-604
HOUSTON PROCESSING CTR
MARJORIE CEANT
15850 EXPORT PLAZA DR
HOUSTON TX 77032-2545
MCEANTPA@AOL.COM

036170P001-1435A-604
HOUSTON PROCESSING CTR
CHINWENDU CHINEKE
15850 EXPORT PLAZA DR
HOUSTON TX 77032-2545
ADAJUST2005@YAHOO.COM

036530P001-1435A-604
HOUSTON PROCESSING CTR
PATRICIA HAR
15850 EXPORT PLAZA DR
HOUSTON TX 77032-2545
MSPATHARRIS@AOL.COM

034566P001-1435A-604
HOWARD MCLEOD CORRECTIONAL CTR
KELLI LEMKE
19603 E WHIPPOORWILL LN
ATOKA OK 74525-5560
KELLILEMKE69@GMAIL.COM

034946P001-1435A-604
HUDSON COUNTY CORRECTIONAL CTR
KAREN GROMEK
30-35 S HACKENSACK AVE # 1
KEARNY NJ 07032-4689
CORED847@GMAIL.COM

035190P001-1435A-604
HUDSON COUNTY CORRECTIONAL CTR
PEDRO GONZALEZ
30-35 S HACKENSACK AVE # 1
KEARNY NJ 07032-4689
CONGO910@GMAIL.COM

035210P001-1435A-604
HUDSON COUNTY CORRECTIONAL CTR
CARLOS SANTIAGO
30-35 S HACKENSACK AVE # 1
KEARNY NJ 07032-4689
CARLOSJUANSANTIAGO@GMAIL.COM

035391P001-1435A-604
HUDSON COUNTY CORRECTIONAL CTR
W CANNON
30-35 S HACKENSACK AVE # 1
KEARNY NJ 07032-4689
LIEUTENANTCANNON@AOL.COM

035862P001-1435A-604
HUDSON COUNTY CORRECTIONAL CTR
MIKE CONRAD
30-35 S HACKENSACK AVE # 1
KEARNY NJ 07032-4689
CONRMIC2@AOL.COM

035196P001-1435A-604
HUMAN SERVICES DEPT
JULIA SHEEHAN
1407 E MAIN ST # A6
STIGLER OK 74462-2910
JULIA.SHEEHAN@HSD.CO.SANTA-CRUZ.CA.US

035556P001-1435A-604
HUMAN SERVICES DEPT
ANDREW KREYMBORG
102 NE 7TH ST
WAGONER OK 74467-2859
DKREY89@YAHOO.COM

034901P001-1435A-604
HYDE CORRECTIONAL INSTITUTE
JAMES TOPPING
620 PRISON RD
FAIRFIELD NC 27826
JAMES.TOPPING@NCDPS.GOV

035730P001-1435A-604
IAH SECURE ADULT DETENTION
SHAKERIA CREW
3400 FM 350 S
LIVINGSTON TX 77351-0190
SHAKERIACREW@GMAIL.COM

034000P001-1435A-604
ICCS-KENDALL
KRISTA MAHURON
1651 KENDALL ST
LAKEWOOD CO 80214-1412
KMAHURON@INT-ICCS.ORG

034771P001-1435A-604
ICCS-KENDALL
SHAWANA GREEN
1651 KENDALL ST
LAKEWOOD CO 80214-1412
SGREEN@INT-ICCS.ORG

035716P001-1435A-604
IDAHO STATE CORRECTIONAL CTR
DARIN HUNSUCKER
14601 S PLEASANT VALLEY RD
KUNA ID 83634-2728
DRHUNSUCKER@HOTMAIL.COM

035360P001-1435A-604
IDAHO STATE CORRECTIONAL INSTN
SELAH WORLEY
13500 S PLEASANT VALLEY RD
KUNA ID 83634-2709
WORLEYSWIRLY@GMAIL.COM

033894P001-1435A-604
ILLINOIS DEPARTMENT-CRRCTNS
DARCI ZOOK
136 N WESTERN AVE
CHICAGO IL 60612-2222
DARCI.ZOOK@ILLINOIS.GOV

034228P001-1435A-604
ILLINOIS DEPARTMENT-CRRCTNS
HAYLIE POLISTINA
136 N WESTERN AVE
CHICAGO IL 60612-2222
HAYLIE.POLISTINA@ILLINOIS.GOV

034229P001-1435A-604
ILLINOIS DEPARTMENT-CRRCTNS
DAVID MARSHALL
136 N WESTERN AVE
CHICAGO IL 60612-2222
MARS5864@GMAIL.COM

034350P001-1435A-604
ILLINOIS DEPARTMENT-CRRCTNS
MARK LEWIS
136 N WESTERN AVE
CHICAGO IL 60612-2222
MARKLEWIS5@GMAIL.COM

034503P001-1435A-604
ILLINOIS DEPARTMENT-CRRCTNS
LUIS KLEIN
136 N WESTERN AVE
CHICAGO IL 60612-2222
LUISKLEIN86@GMAIL.COM

034764P001-1435A-604
ILLINOIS DEPARTMENT-CRRCTNS
CHRISTINA SMITH
136 N WESTERN AVE
CHICAGO IL 60612-2222
CHRISTINA.SMITH@ILLINOIS.GOV

034977P001-1435A-604
ILLINOIS DEPARTMENT-CRRCTNS
ROBERT VICKERY
136 N WESTERN AVE
CHICAGO IL 60612-2222
ROBERTDAVIDVICKERY@GMAIL.COM

035140P001-1435A-604
ILLINOIS DEPARTMENT-CRRCTNS
ANDY MUNEMOTO
136 N WESTERN AVE
CHICAGO IL 60612-2222
MUNEMOTO@GMAIL.COM

035287P001-1435A-604
ILLINOIS DEPARTMENT-CRRCTNS
RYAN BIELEFELDT
136 N WESTERN AVE
CHICAGO IL 60612-2222
RYAN.BIELEFELDT@ILLINOIS.GOV

036523P001-1435A-604
ILLINOIS DEPARTMENT-CRRCTNS
TONY BALLARD
136 N WESTERN AVE
CHICAGO IL 60612-2222
TONYBALLARD@YAHOO.COM

033646P001-1435A-604
ILLINOIS DEPARTMENT-JUVENILE
ANDREW MONTGOMERY
2715 W MONROE ST
SPRINGFIELD IL 62704-1323
ANDREWMONTGOMERY23@HOTMAIL.COM

036153P001-1435A-604
ILLINOIS DEPARTMENT-JUVENILE
MELISSA STEWART
2715 W MONROE ST
SPRINGFIELD IL 62704-1323
PSTEELERS43@HOTMAIL.COM

036532P001-1435A-604
INDIAN CREEK CORRECTIONAL CTR
ALAN DORROUGH
801 SANDERSON RD
CHESAPEAKE VA 23322-2075
ASDORROUGH@YAHOO.COM

036860P001-1435A-604
INDIAN CREEK CORRECTIONAL CTR
ERIC YANCEY
801 SANDERSON RD
CHESAPEAKE VA 23322-2075
GAILYANCEY@YAHOO.COM

033538P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RICHARD GASKIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RGASKIN@IDOC.IN.GOV

033539P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JAY HENDRIX
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JHENDRIX@IDOC.IN.GOV

033540P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
NATHAN HOFFMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
NHOFFMAN@IDOC.IN.GOV

033541P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BAULT JEREMY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JBAULT@IDOC.IN.GOV

033542P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRIAN JONES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JBRIAN@IDOC.IN.GOV

033543P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SCOTT MCFERREN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SMCFERREN@IDOC.IN.GOV

033544P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MICHELLE METCALF
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MMETCALF@IDOC.IN.GOV

033545P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RICHARD WRIGHT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RWRIGHT@IDOC.IN.GOV

033553P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MATTHEW MORSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MMORSON@IDOC.IN.GOV

033554P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JESSICA SUMMERS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JSUMMERS@IDOC.IN.GOV

033555P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DEREK SUROWIEC
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DSUROWIEC@IDOC.IN.GOV

033556P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ENOCH WINTERS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EWINTERS@IDOC.IN.GOV

033557P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOHN WOLFE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JWOLFE@IDOC.IN.GOV

033589P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LAURA STONE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LSTONE@IDOC.IN.GOV

033590P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DENNISON DUANE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DDENNISON@IDOC.IN.GOV

033591P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TYLER HAAG
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TYLER.HAAG@GMAIL.COM

033592P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOHN BOLAND
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JBOLAND@IDOC.IN.GOV

033593P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JACQUELINE DOYLE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JDOYLE@IDOC.IN.GOV

033594P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MELVIN EUNICE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MEUNICE@IDOC.IN.GOV

033595P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GARY JUSTICE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GJUSTICE@IDOC.IN.GOV

033596P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LAWSON ROSEMARIE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RLAWSON@IDOC.IN.GOV

033597P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CRAIG ROTTET
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CROTTET@IDOC.IN.GOV

033598P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KEVIN WELCH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KWELCH@IDOC.IN.GOV

033610P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AARON SMITH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
AARSMITH@IDOC.IN.GOV

033615P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DONALD WINTERS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DWINTERS@IDOC.IN.GOV

033616P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
STACY SCIBOR
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SLSCIBOR@IDOC.IN.GOV

033617P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TEMPLIN DEBRA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DTEMPLIN@IDOC.IN.GOV

033618P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AMANDA DEHART
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ADEHART@IDOC.IN.GOV

033619P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
EZACKERY BAILEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EBAILEY@IDOC.IN.GOV

033620P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHEATHAM BENJIMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BCHEATHAM@IDOC.IN.GOV

033621P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRIAN BUTLER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BBUTLER@IDOC.IN.GOV

033622P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GALLAGHER CLINT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CGALLAGHER@IDOC.IN.GOV

033623P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HOLLIHAN CORINE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CHOLLIHAN@IDOC.IN.GOV

033624P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CARTER DARREN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DACARTER1@IDOC.IN.GOV

033625P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOHN DAWSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JOHNOF1STER@GMAIL.COM

033626P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JEFFERY DEAKINS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JDEAKINS@IDOC.IN.GOV

033627P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TINA HILL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
THILL@IDOC.IN.GOV

033628P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JASON IRVINE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JIRVINE@IDOC.IN.GOV

033629P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MAYES JOHN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JMAYES@IDOC.IN.GOV

033630P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TAKACS JOSEPH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JOTAKACS@IDOC.IN.GOV

033631P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CLARK KARNISSA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KLCLARK@IDOC.IN.GOV

033632P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ERIK KRUPER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EKRUPER@IDOC.IN.GOV

033633P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HENSLEY KYLE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KHENSLEY@IDOC.IN.GOV

033634P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TERESA LITTLEJOHN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TLITTLEJOHN@IDOC.IN.GOV

033635P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KAYLA MCINTYRE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KMCINTYRE@IDOC.IN.GOV

033636P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RICHMOND NICHOLAS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
NRICHMOND@IDOC.IN.GOV

033637P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PAMELA NOTT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PNOTT@IDOC.IN.GOV

033638P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JON PECK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JPECK@IDOC.IN.GOV

033639P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PAMELA POSTON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PPOSTON@IDOC.IN.GOV

033658P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LAURA WALKER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LWALKER@IDOC.IN.GOV

033663P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TIMOTHY REDDEN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TIREDDEN@IDOC.IN.GOV

033664P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BLINDA STENNIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BESTENNIS@IDOC.IN.GOV

033665P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KELLY SWEAZEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KSWEAZEY@IDOC.IN.GOV

033666P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BAILEY TASHIA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TBAILEY@IDOC.IN.GOV

033667P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOHN TOMAW
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JTOMAW@IDOC.IN.GOV

033668P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ASHBY TROY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TASHBY@IDOC.IN.GOV

033669P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GILBERT WILLIAM
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WGILBERT@IDOC.IN.GOV

033689P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LESLIE PHELPS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LPHELPS@IDOC.IN.GOV

033690P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AMY STRADER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ASTRADER@IDOC.IN.GOV

033691P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
EDWARD VAZQUEZ
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EVAZQUEZ@IDOC.IN.GOV

033692P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DONALD BARRONII
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DBARRON@IDOC.IN.GOV

033693P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
FREDRICK ARRINGTON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
FARRINGTON@IDOC.IN.GOV

033694P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
REGINA CAMERON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RCAMERON@IDOC.IN.GOV

033695P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ANGELITA CASTANEDA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ACASTANEDA@IDOC.IN.GOV

033696P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ANGELA GALEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
AGALEY@IDOC.IN.GOV

033697P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CEDRIC HARMON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CIHARMON0068@YAHOO.COM

033698P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MATTHEW ROELL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MROELL@IDOC.IN.GOV

033699P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JESSE THOMAS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JESTHOMAS@IDOC.IN.GOV

033700P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JODY ALEXANDER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JOALEXANDER@IDOC.IN.GOV

033701P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JEREMY ALBERSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JALBERSON@IDOC.IN.GOV

033702P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DEBORAH BALES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DBALES@IDOC.IN.GOV

033703P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOSHUA BUCK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JOBUCK@IDOC.IN.GOV

033704P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BAXLEY CARLOS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CBAXLEY@IDOC.IN.GOV

033705P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHARLES CARROLL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CACARROLL@IDOC.IN.GOV

033706P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DWAYNE CRITCHFIELD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DCRITCHFIELD@IDOC.IN.GOV

033707P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JERRY CULLISON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JDCULLISON@IDOC.IN.GOV

033708P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
COFFIN ERIC
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ECOFFIN@IDOC.IN.GOV

033709P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LAWS GLENN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LGLENN@IDOC.IN.GOV

033710P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TONY GREEN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TGREEN@IDOC.IN.GOV

033711P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HIBBARD JACQUELINE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JHIBBARD@IDOC.IN.GOV

033712P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DUFFER JEFFERYC
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JDUFFER@IDOC.IN.GOV

033713P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CATHERINE KANNEBERG
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CKANNEBERG@IDOC.IN.GOV

033714P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JASON KOCHENSPARGER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JKOCHENSPARGER@IDOC.IN.GOV

033715P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RICHARDSON MAX
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MARICHARDSON@IDOC.IN.GOV

033716P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MCKINNEY NATHAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
NMCKINNEY1@IDOC.IN.GOV

033717P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AMANDA PIRTLE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
APIRTLE@IDOC.IN.GOV

033725P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SALLY SAMS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SSAMS@IDOC.IN.GOV

033726P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MARY SERNA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MSERNA@IDOC.IN.GOV

033727P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JEFFERY SIMPSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JSIMPSON2@IDOC.IN.GOV

033728P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TRACEY SYKES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TSYKES@IDOC.IN.GOV

033729P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TAMMARA TODD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TETODD@IDOC.IN.GOV

033730P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BETTINA WEST
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BMWEST@IDOC.IN.GOV

033758P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TINA LITTLE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TLITTLE@IDOC.IN.GOV

033759P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROBIN THOMPSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ROTHOMPSON@IDOC.IN.GOV

033760P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GOODMAN JEFFREY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JGOODMAN1@IDOC.IN.GOV

033761P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRIAN SNOW
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BSNOW@IDOC.IN.GOV

033767P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
EFIM KOLESNIKOV
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EKOLESNIKOV@IDOC.IN.GOV

033769P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DAVID COFFEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DLCOFFEY@IDOC.IN.GOV

033771P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DAVID MIKLES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DMIKLES@IDOC.IN.GOV

033772P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHARLES HOUCHINS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CHHOUCHINS@IDOC.IN.GOV

033773P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LEE JEFFERY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JKLEE@IDOC.IN.GOV

033774P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MICKY RUSH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MRUSH@IDOC.IN.GOV

033775P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TODD MARSH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TMARSH@IDOC.IN.GOV

033776P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
NATHANAEL ANGLE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
NANGLE@IDOC.IN.GOV

033777P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ANDREW GAUNT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
AMGAUNT@IDOC.IN.GOV

033778P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BROWN MIKE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MIKBROWN@IDOC.IN.GOV

033779P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROBERT NASH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RONASH@IDOC.IN.GOV

033786P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WILLIAM FRAZIER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WFRAZIER@IDOC.IN.GOV

033787P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MIKE BENNETT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MBENNETT@IDOC.IN.GOV

033788P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LAURA GORBONOSENKO
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LGORBONOSENKO@IDOC.IN.GOV

033789P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROBERTA SLONE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RSLONE@IDOC.IN.GOV

033790P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TAMMY WROBLEWSKI
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TWROBLEWSKI@IDOC.IN.GOV

033791P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RALPH BORGELING
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RBORGELING@IDOC.IN.GOV

033792P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RHONDA BOURN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RBOURN@IDOC.IN.GOV

033793P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
VALERIE CARSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
VCARSON@IDOC.IN.GOV

033794P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHAFFER CHARLES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CSHAFFER@IDOC.IN.GOV

033795P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
EARL CLAXTON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ECLAXTON@IDOC.IN.GOV

033796P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TRACY COBB
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TRCOBB@IDOC.IN.GOV

033797P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CASEY COOPERIDER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CCOOPERIDER@IDOC.IN.GOV

033798P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HEATHER JOHNSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
HJOHNSON@IDOC.IN.GOV

033799P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DAVID PLATT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DPLATT@IDOC.IN.GOV

033800P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TERI SLUDER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TSLUDER@IDOC.IN.GOV

033801P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CAMILLA AYER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CAYER@IDOC.IN.GOV

033802P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ELIZABETH HARSHAW
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ELISEHARSHAW@YAHOO.COM

033803P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PAMELA JAMES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PJAMES@IDOC.IN.GOV

033804P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JIM LAVENDER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
OEFDUCK@GMAIL.COM

033805P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JENNY RINKER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JRINKER@IDOC.IN.GOV

033806P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HEISER ANN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
AHEISER@IDOC.IN.GOV

033807P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
VALERIE CRONIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
VCRONIN@IDOC.IN.GOV

033808P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHERYL DEHAMER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CDEHAMER@IDOC.IN.GOV

033809P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRYAN DOBBS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BDOBBS@IDOC.IN.GOV

033810P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WHITE ERIC
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ERWHITE@IDOC.IN.GOV

033811P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SCOTT FISCHER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SFISCHER@IDOC.IN.GOV

09/19/2025 03:57:15 PM

033812P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MARSHALL HAYES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MHAYES@IDOC.IN.GOV

033813P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AARON HOLDEN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ADHOLDEN@IDOC.IN.GOV

033814P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROBERT HOWERTON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RHOWERTON@IDOC.IN.GOV

033815P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRENTON JUSTICE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BJUSTICE@IDOC.IN.GOV

033816P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JONES BRIAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JBRIAN@IDOC.IN.GOV

033817P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MARC CAHILL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MCAHILL@IDOC.IN.GOV

033818P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TIBBLES CARL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CATIBBLES@IDOC.IN.GOV

033819P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KELLY CHARBONNEAU
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KCHARBONNEAU@IDOC.IN.GOV

033820P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ERIC COFFIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ECOFFIN@IDOC.IN.GOV

033821P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KENNETH EADS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KEADS@IDOC.IN.GOV

033822P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHERYL GANN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CGANN@IDOC.IN.GOV

033823P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LARRY GIRDLER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LGIRDLER@IDOC.IN.GOV

033824P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DONNA JAMES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DJAMES@IDOC.IN.GOV

033825P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
COX JEFFERY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JCOX1@IDOC.IN.GOV

033826P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TIFFANY KEITH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TKEITH@IDOC.IN.GOV

033827P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
THORNE MARLENE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MTHORNE@IDOC.IN.GOV

033828P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHESTER MCCLAIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CMCCLAIN@IDOC.IN.GOV

033829P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KEVIN MCKAY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KMCKAY@IDOC.IN.GOV

033830P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
NEAL NIKKI
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
NNEAL@IDOC.IN.GOV

033831P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
COMPTON RICK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RCOMPTON@IDOC.IN.GOV

033832P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
EVANS ROBERT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
REVANS1@IDOC.IN.GOV

033833P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LAWRENCE SCHOETTMER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LSCHOETTMER@IDOC.IN.GOV

033834P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HIGHTSHOE LINDA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LHIGHTSHOE@IDOC.IN.GOV

033835P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DANIELS NHUT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
NDANIELS@IDOC.IN.GOV

033836P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
STACY RINEHART
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SRINEHART@IDOC.IN.GOV

033837P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRANCH SCOTT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SBRANCH@IDOC.IN.GOV

033841P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MARGAUX AUXIER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MAUXIER@IDOC.IN.GOV

033842P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ADAM LEIDY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ALEIDY@IDOC.IN.GOV

033843P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WASHINGTON SHERRI
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SHWASHINGTON@IDOC.IN.GOV

033844P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WILLIAM SIEGELIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WSIEGELIN@IDOC.IN.GOV

033845P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CARRIE SIPICH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CASIPICH@IDOC.IN.GOV

033846P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WARREN TAYLOR
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WTAYLOR@IDOC.IN.GOV

033847P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RANDALL VANVLEET
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RVANVLEET@IDOC.IN.GOV

033848P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MATTHEW VOGLEMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MVOGLEMAN@IDOC.IN.GOV

033852P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HINTON BRENDA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BHINTON@IDOC.IN.GOV

033853P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHALFIN BRIAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BDCHALFIN@IDOC.IN.GOV

033854P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AARON DALE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ADALE1@IDOC.IN.GOV

033855P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TWANNA DUNCAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TDUNCAN@IDOC.IN.GOV

033856P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOSHUA KINGERY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JKINGERY@IDOC.IN.GOV

033857P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHEILA RAZOR
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SRAZOR@IDOC.IN.GOV

033858P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRENDA PEREZ
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BPEREZ@IDOC.IN.GOV

033859P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHRIS MAYHUGH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CMAYHUGH@IDOC.IN.GOV

033860P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TONYA MORRIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TMORRIS@IDOC.IN.GOV

033867P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MICHELE JACKSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CKFOX@IDOC.IN.GOV

033869P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HALL VICKI-WORK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SECRETARYHALL@HOTMAIL.COM

033870P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ERIC BUTCHER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EBUTCHER@IDOC.IN.GOV

033871P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TARA DUNN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TDUNN@IDOC.IN.GOV

033872P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
YOLANDA JONES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
YJONES@IDOC.IN.GOV

033873P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HUBBARD MARK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MHUBBARD@IDOC.IN.GOV

033874P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DELAURA MCCORKLE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DMCCORKLE@IDOC.IN.GOV

033875P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRAD BURKETT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BRBURKETT@IDOC.IN.GOV

033876P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROGER CHAPMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RCHAPMAN@IDOC.IN.GOV

033877P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JAMES COLLINGSWORTH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JCOLLINGSWORTH@IDOC.IN.GOV

033878P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DANICA COLLINS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DACOLLINS@IDOC.IN.GOV

033881P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHAD CORNETT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CCORNETT@IDOC.IN.GOV

033882P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TIM GREATHOUSE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TGREATHOUSE@IDOC.IN.GOV

033883P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHELITA REESE-WILLIAMS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SREESE-WILLIAMS@IDOC.IN.GOV

033884P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MARK WEHRMEYER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MWEHRMEYER@IDOC.IN.GOV

033885P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MARLENE MOON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MAMOON@IDOC.IN.GOV

033886P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
NASH ROBERT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RONASH@IDOC.IN.GOV

033887P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MICHELLE SOBOLEWSKI
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MSOBOLEWSKI@IDOC.IN.GOV

033888P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RANDY CRAWFORD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RCRAWFORD@IDOC.IN.GOV

033889P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHAPPELL DAVID
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DACHAPPELL@IDOC.IN.GOV

033890P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BOOHER DENNIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DBOOHER@IDOC.IN.GOV

033891P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JEREMY DIXON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JSDIXON@IDOC.IN.GOV

033892P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MAURER DOUGLAS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DMAURER@IDOC.IN.GOV

033901P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AUSTIN DREW
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DAUSTIN@IDOC.IN.GOV

033902P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MEYER JAMES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JAMEYER@IDOC.IN.GOV

033903P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KATHERINE KINNAMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KKINNAMAN@IDOC.IN.GOV

033904P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LAMB MARK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MLAMB1@IDOC.IN.GOV

033905P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RADER MATTHEW
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MARADER@IDOC.IN.GOV

033906P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
THOMAS BIRD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TBIRD@IDOC.IN.GOV

033907P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DEANGELA BOYAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DEANGELA.BOYAN@IDOC.IN.GOV

033908P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SARAH CHAPMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SCHAPMAN@IDOC.IN.GOV

033909P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BONNIE CLAIBORNE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BCLAIBORNE@IDOC.IN.GOV

033910P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RYAN DARSCHEWSKI
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RDARSCHEWSKI@IDOC.IN.GOV

033911P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LELOUP GARY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GLELOUP@IDOC.IN.GOV

033912P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DEBBIE HARRIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DHARRIS@IDOC.IN.GOV

033913P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HANCOCK JEFFREY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JHANCOCK1@IDOC.IN.GOV

033914P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHELTON JERROD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JSHELTON1@IDOC.IN.GOV

033915P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SAMMY MENA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SMENA@IDOC.IN.GOV

033916P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JEREMY MUENSTERMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JMUENSTERMAN@IDOC.IN.GOV

033917P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
EARNEST PARKIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EPARKIN@IDOC.IN.GOV

033918P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DISHITA PATEL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DPATEL@IDOC.IN.GOV

033919P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JORDAN SARAH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SJORDAN@IDOC.IN.GOV

033920P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TIMOTHY SPEAR
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TSPEAR@IDOC.IN.GOV

033921P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PATRICE SUTTLE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PSUTTLE@IDOC.IN.GOV

033922P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JILES TWANNA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TJILES@IDOC.IN.GOV

033923P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHAWNA VAIR
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SVAIR@IDOC.IN.GOV

033924P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SUSAN KENDALL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SRKENDALL@IDOC.IN.GOV

033925P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KARL KOZIATEK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KAKOZIATEK@IDOC.IN.GOV

033926P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MCKINNEY KYLE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KMCKINNEY@IDOC.IN.GOV

033927P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DONALD LEWIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DLEWIS@IDOC.IN.GOV

033928P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
STEVENS MARYBETH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MBSTEVENS@IDOC.IN.GOV

033929P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JANE MICHAEL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JMICHAEL@IDOC.IN.GOV

033930P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DAN MITCHELL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DMITCHELL@IDOC.IN.GOV

09/19/2025 03:57:15 PM

033987P001-1435A-604
MICHAEL HERRON
INDIANA DEPARTMENT-CORRECTION
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MHERRON@IDOC.IN.GOV

034024P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JACK HENDRIX
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JDHENDRIX@IDOC.IN.GOV

034025P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ART KAUFMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
AJKAUFMAN@IDOC.IN.GOV

034026P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
REBECCA BLANTON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RBLANTON@IDOC.IN.GOV

034027P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BARBARA BROCK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BBROCK@IDOC.IN.GOV

034028P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHRISTINE BUIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CBUIS@IDOC.IN.GOV

034032P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
NEPTUN RICHJOY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JNEPTUNERICH@IDOC.IN.GOV

034033P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
COAKLEY SHAWN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SCOAKLEY@IDOC.IN.GOV

034034P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TIMOTHY UPCHURCH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TUPCHURCH@IDOC.IN.GOV

034035P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RICHARD YARBER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
REYARBER@IDOC.IN.GOV

034037P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ANDREW COLE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ACOLE@IDOC.IN.GOV

034038P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOHN COSICH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JCOSICH@IDOC.IN.GOV

034039P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TAMMY MARK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TMMARK@IDOC.IN.GOV

034040P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JADE REEDY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JREEDY@IDOC.IN.GOV

034041P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
FRANK WOODS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
FWOODS@IDOC.IN.GOV

034042P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DOUG GARRISON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DGARRISON@IDOC.IN.GOV

034043P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BALES DEBORAH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DBALES@IDOC.IN.GOV

034044P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ANDREWS JOSHUA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JANDREWS@IDOC.IN.GOV

034045P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HARDWICK DAVID
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DHARDWICK@IDOC.IN.GOV

034048P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RALPH CARRASCO
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
STINGER307@HOTMAIL.COM

034064P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TAHRIA ROLLINS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TROLLINS@IDOC.IN.GOV

034065P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JESSICA REYNOLDS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JREYNOLDS@IDOC.IN.GOV

034066P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DALE BANDY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WLDWEZEL2@YAHOO.COM

034067P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KURT HARUMAL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KAHARUMAL@IDOC.IN.GOV

09/19/2025 03:57:15 PM

---

034068P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DANIEL RAMOS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
NEKOCUSKAI@GMAIL.COM

034069P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DANNY RANARD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DRANARD@IDOC.IN.GOV

034070P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TIMOTHY REED
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TMREED@IDOC.IN.GOV

034071P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CRISTINA STOBAUGH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CRSTOBAUGH@IDOC.IN.GOV

034072P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BROWN WILLIAM
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WIBROWN@IDOC.IN.GOV

034075P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ANTHONY THOMAS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ADTHOMAS@IDOC.IN.GOV

034079P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LAURA WADHWAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LRWADHWAN@IDOC.IN.GOV

034080P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CURTIS WILDERMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CWILDERMAN@IDOC.IN.GOV

034082P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HUBBARD ALESHIA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
AHUBBARD@IDOC.IN.GOV

034083P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
REAGAN CHERRY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CREAGAN@IDOC.IN.GOV

034084P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOHNSON CLINTON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CLJOHNSON@IDOC.IN.GOV

034085P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROBERTA CREAMER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RCREAMER@IDOC.IN.GOV

034086P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GILLESPIE CURTIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CGILLESPIE@IDOC.IN.GOV

034087P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RINARD EVERETT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ERINARD@IDOC.IN.GOV

034088P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RICHARD GRAY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RBGRAY@IDOC.IN.GOV

034089P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JAYME HARGROVE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JHARGROVE@IDOC.IN.GOV

034090P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LISA HUTCHINSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LHUTCHINSON@IDOC.IN.GOV

034100P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GARY JORDAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GJORDAN@IDOC.IN.GOV

034101P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHRISTOPHER KENT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CKENT@IDOC.IN.GOV

034102P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
EASTHAM LARRY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LEASTHAM@IDOC.IN.GOV

034103P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JONATHAN LOOPER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JLOOPER@IDOC.IN.GOV

034104P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WIGAND MARK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MWIGAND@IDOC.IN.GOV

034105P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DEBBIE OSOS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DOSOS@IDOC.IN.GOV

034106P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PAUL SLAVEN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PMSLAVEN@IDOC.IN.GOV

034107P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RODNEY STOLL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RSTOLL@IDOC.IN.GOV

034108P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
REED THOMAS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TREED@IDOC.IN.GOV

034112P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
YANETTE FREEMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
YFREEMAN@IDOC.IN.GOV

034113P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MILLION GARRET
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GMILLION@IDOC.IN.GOV

034114P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHAUN GLOVER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SGLOVER@IDOC.IN.GOV

034115P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WALLACE GUADALUPE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GWALLACE@IDOC.IN.GOV

034116P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KARRIE HOWARD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KHOWARD@IDOC.IN.GOV

034117P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GINGER HOWELL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GHOWELL@IDOC.IN.GOV

034118P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROBERT TWINING
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RTWINING@IDOC.IN.GOV

034119P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KENNETH WATTS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KWATTS@IDOC.IN.GOV

034136P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WILBURN JEFFERY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JWILBURN1@IDOC.IN.GOV

034137P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SCOTT KENWORTHY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SKENWORTHY@IDOC.IN.GOV

034138P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
STEELE KIMBERLY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KLSTEELE@IDOC.IN.GOV

034139P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHELBY MCCOY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SMCCOY@IDOC.IN.GOV

034140P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LOLA MCGREGOR
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LMCGREGOR@IDOC.IN.GOV

034141P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WOOLSEY MICHELLE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MWOOLSEY@IDOC.IN.GOV

034142P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BARBARA PITCOCK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BPITCOCK@IDOC.IN.GOV

034143P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KAMMA STATON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KSTATON@IDOC.IN.GOV

034161P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ERIC NICCUM
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ENICCUM@IDOC.IN.GOV

034162P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DUNCAN PAULETTE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PDUNCAN@IDOC.IN.GOV

034172P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DELANA RITCHIE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DRITCHIE@IDOC.IN.GOV

034173P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AMY ROZZI
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
AROZZI@IDOC.IN.GOV

034174P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JAMES STANFILL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JSTANFILL@IDOC.IN.GOV

034180P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GIDGET FISHER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GFISHER@IDOC.IN.GOV

Case 2:01-08-04 6 Doc 4833 Filed 11/03/25 Entered 11/14/25 12 47 54 Main Dcument W Page 173
Implementation Decision Page eadon Page 146 of 236
Exhibit Pages

Page # : 63 of 150                                                                    09/19/2025 03:57:15 PM

| | | | |
|---|---|---|---|
| 034186P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>JOSHUA SHIDLER<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>JOSHIDLER@IDOC.IN.GOV | 034187P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>DAWN STEPHENS<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>DASTEPHENS@IDOC.IN.GOV | 034188P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>PRUIETT WESLEY<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>WPRUIETT@IDOC.IN.GOV | 034189P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>BILLY WHARTON<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>BWHARTON@IDOC.IN.GOV |
| 034192P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>DENISE BEMENT<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>TBEMENT@IDOC.IN.GOV | 034199P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>JERRY WRIGHT<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>JWRIGHT@IDOC.IN.GOV | 034240P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>SCOTT DAVIS<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>SCDAVIS@IDOC.IN.GOV | 034277P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>ROBERT CHEESMAN<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>RCHEESMAN@IDOC.IN.GOV |
| 034278P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>DONNELLY ELIZABETH<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>EDONNELLY@IDOC.IN.GOV | 034279P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>RICK HINKLE<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>RHINKLE@IDOC.IN.GOV | 034280P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>NATHAN ROARK<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>NROARK@IDOC.IN.GOV | 034281P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>JEFFERY JACKSON<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>JAZZY_JSJ@YAHOO.COM |
| 034282P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>LANTRIP STEVEN<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>SLANTRIP@IDOC.IN.GOV | 034283P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>DAVID HARDWICK<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>DHARDWICK@IDOC.IN.GOV | 034284P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>ANGIE HOWLAND<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>AHOWLAND@IDOC.IN.GOV | 034285P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>FRIEDA STEFANCIK<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>FSTEFANCIK@IDOC.IN.GOV |
| 034286P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>LUNSFORD BOYD<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>BLUNSFORD@IDOC.IN.GOV | 034287P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>GREEN GREGORY<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>GGREEN@IDOC.IN.GOV | 034288P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>DEBBIE ABRAM<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>DABRAM@IDOC.IN.GOV | 034289P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>LETA BENNETT<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>LLBENNETT@IDOC.IN.GOV |
| 034290P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>KENNETH BLACKMAN<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>KBLACKMAN@IDOC.IN.GOV | 034291P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>HIATT BRADLEY<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>BHIATT@IDOC.IN.GOV | 034292P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>ROBIN BYRUM<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>RBYRUM@IDOC.IN.GOV | 034293P001-1435A-604<br>INDIANA DEPARTMENT-CORRECTION<br>SUSAN CARPENTER<br>302 W WASHINGTON ST # E334<br>INDIANAPOLIS IN 46204-2762<br>SCARPENTER@IDOC.IN.GOV |

034294P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JACOB CHEW
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JCHEW@IDOC.IN.GOV

034304P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRIAN COLEE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BCOLEE@IDOC.IN.GOV

034305P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ARNOLD DANIEL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DAARNOLD@IDOC.IN.GOV

034306P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
STEVEN DONALDSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SDONALDSON@IDOC.IN.GOV

034307P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TEMPLETON GINGER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GTEMPLETON@IDOC.IN.GOV

034308P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LORI HARSHBARGER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LHARSHBARGER@IDOC.IN.GOV

034309P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BENNETT KENNY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KWBENNETT@IDOC.IN.GOV

034310P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LANE LOVELACE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LLOVELACE@IDOC.IN.GOV

034347P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GATLIFF JOSEPH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JGATLIFF@IDOC.IN.GOV

034348P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHILDRESS DEREK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DCHILDRESS@IDOC.IN.GOV

034357P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
FRANK VANIHEL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
FVANIHEL@IDOC.IN.GOV

034358P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHARRON LEE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SLEE@IDOC.IN.GOV

034359P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DONNA CARNEYGEE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DCARNEYGEE@IDOC.IN.GOV

034360P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROB CHEESMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RCHEESMAN388@GMAIL.COM

034361P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHARON DAWN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SDAWN@IDOC.IN.GOV

034362P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SCARLETT GRAVES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SCGRAVES@IDOC.IN.GOV

034363P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROD KITCHEN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RPKITCHEN@IDOC.IN.GOV

034364P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LINDA WOOD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LWOOD@IDOC.IN.GOV

034365P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
FLOYD ALLEN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
FALLEN@IDOC.IN.GOV

034366P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOHNSON ANN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ANJOHNSON1@IDOC.IN.GOV

034367P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BUZALSKI VICKY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
VBUZALSKI@IDOC.IN.GOV

034376P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CAROLYN BARNES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CBARNES@IDOC.IN.GOV

034377P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROBERT BUGHER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RBUGHER@IDOC.IN.GOV

034378P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JON BUTLER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JBUTLER@IDOC.IN.GOV

034379P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SCOTT CULLEN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CUSCOTT@IDOC.IN.GOV

034380P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MOLLY HARTZELL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MHARTZELL@IDOC.IN.GOV

034381P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JEFF HERSHBERGER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JHERSHBERGER@IDOC.IN.GOV

034382P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WILLIAM HITT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WHITT@IDOC.IN.GOV

034383P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KIMBERLY HOBSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KIMHOBSON@IDOC.IN.GOV

034384P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CONNER JEFFREY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JLCONNER@IDOC.IN.GOV

034394P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DILLION JOHNSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DJOHNSON@IDOC.IN.GOV

034395P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MARK LAMB
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MLAMB1@IDOC.IN.GOV

034396P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LELOUP LEONARD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LLELOUP@IDOC.IN.GOV

034397P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ERICA LEWIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ELEWIS@IDOC.IN.GOV

034398P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MARC LEWIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MLEWIS@IDOC.IN.GOV

034399P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
REDMAN MARVIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MREDMAN1@IDOC.IN.GOV

034400P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SIMMONS MARY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MSIMMONS1@IDOC.IN.GOV

034401P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JAMES PIOTROWSKI
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JPIOTROWSKI@IDOC.IN.GOV

034402P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROBIN RAY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RRAY@IDOC.IN.GOV

034403P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
VERONICA RAYBURN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
VLRAYBURN@IDOC.IN.GOV

034404P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SAM ROBINSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SROBINSON@IDOC.IN.GOV

034405P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BENTON SHAWN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SBENTON@IDOC.IN.GOV

034406P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
REX SNODGRASS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RSNODGRASS@IDOC.IN.GOV

034407P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HEISHMAN TREVOR
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TGHEISHMAN@IDOC.IN.GOV

034408P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
T VICTORIA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
VTAYLOR-WILCHER@IDOC.IN.GOV

034409P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ERIC BREWER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EBREWER@IDOC.IN.GOV

034410P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
W COLIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CWONDER@IDOC.IN.GOV

034411P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SCOTT HOFFMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SIHOFFMAN@YAHOO.COM

034421P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DOUGLAS JEREMIAH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JDOUGLAS@IDOC.IN.GOV

034422P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DEAN TREASH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DTREASH@IDOC.IN.GOV

034423P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JASON WILKINSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JWILKINSON@IDOC.IN.GOV

034424P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SEAN ALLEE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SALLEE@IDOC.IN.GOV

034425P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TODD GOFF
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TGOFF1@IDOC.IN.GOV

034426P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHERRY GREENE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SGREENE@IDOC.IN.GOV

034427P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PRITCHETT MARGURITE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MPRITCHETT@IDOC.IN.GOV

034428P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BROCHIN ROBERT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RBROCHIN@IDOC.IN.GOV

034429P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BERNIE STALLMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BSTALLMAN@IDOC.IN.GOV

034438P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRANDY SIMPSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BSIMPSON@IDOC.IN.GOV

034439P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MISCHELLE BATTLE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MBATTLE@IDOC.IN.GOV

034440P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LEWIS CRUSOE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LCRUSOE@IDOC.IN.GOV

034441P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KENNY ELDER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KELDER@IDOC.IN.GOV

034442P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JACKSON GENEVA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GJACKSON@IDOC.IN.GOV

034443P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HAYN GERALD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GHAYN@IDOC.IN.GOV

034444P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TRACI GILLEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TGILLEY@IDOC.IN.GOV

034445P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GORDON TIMOTHY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TGORDON@IDOC.IN.GOV

034446P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
REBECCA YAGEN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RYAGEN@IDOC.IN.GOV

034457P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PAUL HARWOOD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PDQWELDER@COMCAST.NET

034458P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TINA LEWIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TLEWIS@IDOC.IN.GOV

034459P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SCOTT MCGAVIC
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SAMCGAVIC@IDOC.IN.GOV

034460P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MECILA MICHAEL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MMECILA@IDOC.IN.GOV

034461P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RITCHEY MICHAEL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MRITCHEY1@IDOC.IN.GOV

034462P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WILLIE PARNELL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WPARNELL@IDOC.IN.GOV

034463P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PHILIPPE PFEIFFER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PPFEIFFER@IDOC.IN.GOV

034464P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHERITA POWELL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SPOWELL@IDOC.IN.GOV

034473P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROBBINS ROBERT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RROBBINS@IDOC.IN.GOV

034474P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DOYLE SCHWEIGEL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DSCHWEIGEL@IDOC.IN.GOV

034475P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JERROD SHELTON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JSHELTON1@IDOC.IN.GOV

034476P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HILL STEVEN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SHILL1@IDOC.IN.GOV

034477P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHAMARI WALKER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SWALKER@IDOC.IN.GOV

034535P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MONTREL MCGEE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MMCGEE@IDOC.IN.GOV

034536P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BOONE MICHAEL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MBOONE@IDOC.IN.GOV

034537P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
B MOLLY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MOBENNETT@IDOC.IN.GOV

034538P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WILLIAM NORRIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WNORRIS@IDOC.IN.GOV

034539P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHRISTOPHER SANFORD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CSANFORD@IDOC.IN.GOV

034540P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TONY WALDEN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TWALDEN@IDOC.IN.GOV

034542P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WALTERS THOMAS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TWALTERS1@IDOC.IN.GOV

034543P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
REDDEN TIMOTHY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TIREDDEN@IDOC.IN.GOV

034552P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
COBB TRACY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TRCOBB@IDOC.IN.GOV

034553P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DOMINICK VIRGINIA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
VDOMINICK@IDOC.IN.GOV

034588P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
VINCENT STANLEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
VSTANLEY@IDOC.IN.GOV

034589P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHANCE SWEAT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CSWEAT@IDOC.IN.GOV

034590P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
M DERREK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DMCMULLEN@IDOC.IN.GOV

034591P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
W JESSICA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JRWILLIAMS@IDOC.IN.GOV

034592P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ISAAC AIDOO
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
IAIDOO@IDOC.IN.GOV

034593P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ERIC BUELNA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EBUELNA@IDOC.IN.GOV

034594P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DEWAYNE COOLEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DECOOLEY@IDOC.IN.GOV

034595P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BETTY CORDLE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BCORDLE@IDOC.IN.GOV

034596P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KAREN WALTERS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KWALTERS@IN.GOV

034599P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
THOMAS WOODBURN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TL.WOODBURN@IDOC.IN.GOV

034605P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
STEPHANIE TAYLOR
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
STAYLOR@IDOC.IN.GOV

034606P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHRIS WRIGHT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CHRWRIGHT@IDOC.IN.GOV

034607P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GERTRUDETRU ATKINSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GCATKINSON@IDOC.IN.GOV

034608P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TOM LEATH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TLEATH@IDOC.IN.GOV

034609P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BECKEY STEGEMILLER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BSTEGEMILLER@IDOC.IN.GOV

034610P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WILLIAM BISCHOF
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WBISCHOF@IDOC.IN.GOV

034611P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOSH BROWN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JOBROWN@IDOC.IN.GOV

034612P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DAWN BYERLY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DBYERLY@IDOC.IN.GOV

034613P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ELIZABETH DARLAGE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EDARLAGE@IDOC.IN.GOV

034614P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TWYLA EDINBURGH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TEDINBURGH@IDOC.IN.GOV

034615P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JANET DRACH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JDRACH@IDOC.IN.GOV

034624P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHRISTINA EVANS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CEVANS@IDOC.IN.GOV

034625P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRIAN EVERHART
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BEVERHART@IDOC.IN.GOV

034626P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ANDRE GARCIA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GARCIADRE313@YAHOO.COM

034627P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DAVID GILSTRAP
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DGILSTRAP@IDOC.IN.GOV

034628P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CASIE KLEPINGER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CKLEPINGER@IDOC.IN.GOV

034629P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LINDA KOZIATEK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LKOZIATEK@IDOC.IN.GOV

034630P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JENNIFER LOGAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JLOGAN@IDOC.IN.GOV

034631P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LAWRENCE MACHIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LJMACHIN@IDOC.IN.GOV

034632P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KIMBERLY MEYER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KMEYER@IDOC.IN.GOV

034641P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DOUGLAS MILLS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DEMILLS@IDOC.IN.GOV

034642P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
STANTON MILLS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SMILLS@IDOC.IN.GOV

034643P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRIAN NEWMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BSNEWMAN@IDOC.IN.GOV

034644P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BILLY PATRICK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BPATRICK@IDOC.IN.GOV

034645P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RHOADS ROBERT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RRHOADS@IDOC.IN.GOV

034646P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MEREDITH ROBINSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MAROBINSON@IDOC.IN.GOV

034647P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TERRY SHREVE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TSHREVE@IDOC.IN.GOV

034648P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CRYSTAL SMALL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CSMALL@IDOC.IN.GOV

034649P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SYKES TRACEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TSYKES@IDOC.IN.GOV

034658P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BROCK TURNEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BTURNEY@IDOC.IN.GOV

034659P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHARMAIN LAWRENCE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CLAWRENCE@IDOC.IN.GOV

034660P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
STURGILL BILLY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BSTURGILL@IDOC.IN.GOV

034661P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHER JEWEL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CJEWEL@IDOC.IN.GOV

034662P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KARA LATHERY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KLATHERY@IDOC.IN.GOV

034663P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KIMBERLEY MCGRAW
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KMCGRAW@IDOC.IN.GOV

034664P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JUSTIN STOUT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JSTOUT@IDOC.IN.GOV

034665P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JASON SCHUETZ
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JSCHUETZ@IDOC.IN.GOV

034666P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MELISSA ABRAMS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MABRAMS@IDOC.IN.GOV

034684P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHELLY ADAMSBROWN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SADAMS-BROWN@IDOC.IN.GOV

034685P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PRICE CHRISTOPHER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CLPRICE@IDOC.IN.GOV

034686P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BELINDA COOPER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BCOOPER@IDOC.IN.GOV

034687P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
STACY DOANE-SELMIER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SDOANE-SELMIER@IDOC.IN.GOV

034688P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GROSS DON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DGROSS1@IDOC.IN.GOV

034689P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BUSH DWAYNE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DBUSH@IDOC.IN.GOV

034690P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TIMOTHY ENNIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TENNIS@IDOC.IN.GOV

034691P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DOUG FOLEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DFOLEY@IDOC.IN.GOV

034692P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TINA GIBSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TGIBSON@IDOC.IN.GOV

034701P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DONNIE GOFFINET
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DGOFFINET@IDOC.IN.GOV

034702P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROSS GOODRICH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RGOODRICH@IDOC.IN.GOV

034703P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RYAN HEAVILIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RHEAVILIN@IDOC.IN.GOV

034704P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BOLER KENNETH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KBOLER@IDOC.IN.GOV

034705P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROBERT LATOUR
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RLATOUR@IDOC.IN.GOV

034706P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JEFFREY LITTLE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JLLITTLE@IDOC.IN.GOV

034707P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
THOMAS PAXTON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TPAXTON@IDOC.IN.GOV

034708P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LAPOINT PETER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PLAPOINT@IDOC.IN.GOV

034709P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WILLIAM PHELPS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WPHELPS@IDOC.IN.GOV

034719P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JAMES PORTER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JPORTER@IDOC.IN.GOV

034720P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PAUL PRULHIERE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PEPRULHIERE@IDOC.IN.GOV

034721P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DIETZ REGAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RDIETZ@IDOC.IN.GOV

034722P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DAWN RICE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DRICE@IDOC.IN.GOV

034723P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JASON RIPPE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JL.RIPPE@IDOC.IN.GOV

034724P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
NICHOLS SHADRAK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SNICHOLS1@IDOC.IN.GOV

034725P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
NICOLE TAYLOR
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
NTAYLOR@IDOC.IN.GOV

034726P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TERI THOMAS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TTHOMAS@IDOC.IN.GOV

034727P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LEONARD TRAVIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TLEONARD@IDOC.IN.GOV

034742P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TERRIE DECKER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TEDECKER@IDOC.IN.GOV

034743P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AMY EICKMEIER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ABEICKMEIER@IDOC.IN.GOV

034744P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOHN FMATHER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JMATHER@IDOC.IN.GOV

034745P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CONNIE CHAMBERS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CCHAMBERS@IDOC.IN.GOV

034755P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DOROTHY DIRKSEN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DDIRKSEN@IDOC.IN.GOV

034756P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JACK GILBERT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JDGILBERT@IDOC.IN.GOV

034757P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AMY KINTZELE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ALKINTZELE@IDOC.IN.GOV

034758P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
FRANK WHITMORE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
FWHITMORE@IDOC.IN.GOV

034759P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DERRICK HOBBS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DBHOBBS@IDOC.IN.GOV

034778P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DON CHAMNESS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DCHAMNESS@IDOC.IN.GOV

034779P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DONNA WHITE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DOWHITE@IDOC.IN.GOV

034780P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KLAIRE ANDERSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KANDERSON@IDOC.IN.GOV

034781P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TAMMY ATWOOD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TATWOOD@IDOC.IN.GOV

034791P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LASHAWN BEDFORD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LBEDFORD@IDOC.IN.GOV

034792P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HUBERT DUNCAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
HDUNCAN@IDOC.IN.GOV

034793P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
NACOLE KERR
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
NARIES03@YAHOO.COM

034801P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ELOIZA BRAVLIO
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BELOIZA@IDOC.IN.GOV

034802P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
NICHOLAS BRUEGGEMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
NCBRUEGGEMAN@IDOC.IN.GOV

034803P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ERTEL CHRISTOPHER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CERTEL@IDOC.IN.GOV

034804P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MCDANIEL ELISE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EMCDANIEL.1@IDOC.IN.GOV

034805P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JAMEISON KIMBERLY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KJAMEISON@IDOC.IN.GOV

034806P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RICHARD LIVINGSTON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RLIVINGSTON@IDOC.IN.GOV

034807P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MARLA MODESITTHOUCHI
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MMODESITTHOUCHIN@IDOC.IN.GOV

034808P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JILL NOLTE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JNOLTE@IDOC.IN.GOV

034818P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHARLES PIERCE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CPIERCE@IDOC.IN.GOV

034819P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MCCORMICK SARA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SMCCORMICK@IDOC.IN.GOV

034820P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TODD STATON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TSTATON@IDOC.IN.GOV

034821P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RICHARD SWAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RSWAN@IDOC.IN.GOV

034822P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHRIS TANIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CTANIS@IDOC.IN.GOV

034823P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GUADALUPE WALLACE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GWALLACE@IDOC.IN.GOV

034860P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MARY SAEGESSER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MSAEGESSER@IDOC.IN.GOV

034861P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DONNA MRANSOM
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DRANSOM@IDOC.IN.GOV

034862P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DAVID WALTERS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DWALTERS@IDOC.IN.GOV

034871P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JEREMIAH DOUGLAS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JDOUGLAS@IDOC.IN.GOV

034872P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JEFFERY VERMILLION
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JVERMILLION@IDOC.IN.GOV

034873P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DAMARIS DAVIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DDDAVIS@IDOC.IN.GOV

034874P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MIKE MINTHORN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MMINTHORN@IDOC.IN.GOV

034875P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AMBER COMBS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ACOMBS@IDOC.IN.GOV

034876P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MATHEW FRALEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MFRALEY@IDOC.IN.GOV

034877P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KANDANCE LEWIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KLEWIS@IDOC.IN.GOV

034878P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
STEPHEN BATUSIC
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SBATUSIC@IDOC.IN.GOV

034879P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
VICTORIA CRAWFORD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
VCRAWFORD@IDOC.IN.GOV

034880P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DENNIS HOOD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DLHOOD@IDOC.IN.GOV

034886P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ANDREW FARMER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
FARMER_A@HOTMAIL.COM

034889P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DEBBI DEAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DDEAN@IDOC.IN.GOV

034890P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HILLEBRAND DENNIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DHILLEBRAND@IDOC.IN.GOV

034891P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GEOFFREY FOSTER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GFOSTER@IDOC.IN.GOV

034892P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRIAN FRENCH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BFRENCH@IDOC.IN.GOV

034893P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TRACY GARDNER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TGARDNER@IDOC.IN.GOV

034894P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ERIC HAMMOND
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EHAMMOND@IDOC.IN.GOV

034895P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PITCHER JEFF
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JPITCHER@IDOC.IN.GOV

034896P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KEVIN KIRKLEN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KKIRKLEN@IDOC.IN.GOV

Case 2:01-cv-10846 D Doc 4624-5 Filed 14/03/25 Entered 14/14/03/25 12:47:14 Main Document n W Page 183
Implementation Decision Plan edition Page 156 of 236
Exhibit Pages

034897P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MONICA MEAD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MMEAD@IDOC.IN.GOV

034907P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GAUDET MICHEAL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MGAUDET@IDOC.IN.GOV

034908P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DEBRA PARKS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DPARKS@IDOC.IN.GOV

034909P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SONYA PHIPPS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SPHIPPS@IDOC.IN.GOV

034916P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PAULA NIX
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PNIX@IDOC.IN.GOV

034917P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CRAIG BOSSELMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CBOSSELMAN@DHS.IN.GOV

034918P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
FRANK BUSBY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
FLBUSBY@IDOC.IN.GOV

034919P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOEL GRUBER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JGRUBER@IDOC.IN.GOV

034920P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RENICK JUSTIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JRENICK@IDOC.IN.GOV

034921P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WAYNE WIREMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TANLIV07@HOTMAIL.COM

034922P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CONNIE LUCAS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CDLUCAS@IDOC.IN.GOV

034923P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
COX CATRINA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CACOX@IDOC.IN.GOV

034924P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TAMMY CALDWELL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TCALDWELL@IDOC.IN.GOV

034933P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DEANNE HAWKINS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DHAWKINS@IDOC.IN.GOV

034934P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GENEVA BROWN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GEBROWN@IDOC.IN.GOV

034935P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SANDY SHORTER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SSHORTER@IDOC.IN.GOV

034936P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TAMMY WIMPEE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TWIMPEE@IDOC.IN.GOV

034937P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KEITH BLACKBURN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KBLACKBURN1@IDOC.IN.GOV

034938P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LONZO EANS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LEANS@IDOC.IN.GOV

034939P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MICHELLE ADAMS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MADAMS@IDOC.IN.GOV

034940P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHRISTENSEN ANTONIO
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ACHRISTENSEN@IDOC.IN.GOV

034950P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHRISTIAN BRYCE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CBRYCE@IDOC.IN.GOV

034951P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TIFFANY BUTLER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TBUTLER@IDOC.IN.GOV

034952P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WILLIAM CREAMEAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WCREAMEAN@IDOC.IN.GOV

09/19/2025 03:57:15 PM

034953P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KYLE CURTSINGER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KCURTSINGER@IDOC.IN.GOV

034954P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MCCLELLAND DAVID
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DMCCLELLAND@IDOC.IN.GOV

034955P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHANNON DYKSTRA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SDYKSTRA@IDOC.IN.GOV

034956P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LYDIA ENOS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LENOS@IDOC.IN.GOV

034957P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RHONDA FINLEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RFINLEY@IDOC.IN.GOV

034958P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GREGORY FORD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GFORD@IDOC.IN.GOV

034968P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WILLIAM GRIFFEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WGRIFFEY@IDOC.IN.GOV

034969P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
EDMONDSON JEFFREY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JEDMONDSON@IDOC.IN.GOV

034970P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MATTOX JOSHUA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JMATTOX@IDOC.IN.GOV

034971P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MARSHALL LAWSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MLAWSON1@IDOC.IN.GOV

034972P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DARRELL MACK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DMACK@IDOC.IN.GOV

034973P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MCNALLY MARC
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MMCNALLY@IDOC.IN.GOV

034974P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
REED NIKKI
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
NREED@IDOC.IN.GOV

034975P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PETER REINERT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PETER.S.REINERT@GMAIL.COM

034976P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JENNIFER RINEHART
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JRINEHART@IDOC.IN.GOV

034986P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RONALD SCHILDMEIER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RSCHILDMEIER@IDOC.IN.GOV

034987P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHRIS TACKETT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CTACKETT6407@GMAIL.COM

035023P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ANDY DUNIGAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ADUNIGAN@IDOC.IN.GOV

035024P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WAGGONER DAVID
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DWAGGONER@IDOC.IN.GOV

035025P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHERMAN DAY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SDAY@IDOC.IN.GOV

035026P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JASON GEIGER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JGEIGER@IDOC.IN.GOV

035027P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TRENTON HELTON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
THELTON@IDOC.IN.GOV

035028P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRANDI PAHL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BPAHL@IDOC.IN.GOV

035038P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DARENSKI TIMOTHY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TDARENSKI@IDOC.IN.GOV

035039P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AARON HARRELL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
AHARRELL@IDOC.IN.GOV

035040P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AMBER HUGHES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
AHUGHES@IDOC.IN.GOV

035041P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KEVIN HUNTER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KHUNTER@IDOC.IN.GOV

035042P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MICHAEL WALLACE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MWALLACE@IDOC.IN.GOV

035043P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KIMBLE JOSEPH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JOKIMBLE@IDOC.IN.GOV

035044P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HAVEN ELIZABETH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ELHAVEN@IDOC.IN.GOV

035045P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
FRYE LINDA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LINDA.FRYE@IDOC.IN.GOV

035046P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MELODY LYONS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MLYONS@IDOC.IN.GOV

035055P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ALYSSIA NEWBY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ALYSSIA.NEWBY@IDOC.IN.GOV

035056P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JUSTIN NOBLITT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JNOBLITT@IDOC.IN.GOV

035057P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SAMUEL BALES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SBALES@IDOC.IN.GOV

035058P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
W THOMAS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TSWELLINGTON@IDOC.IN.GOV

035059P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BETTY MCMULLEN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BMCMULLEN@IDOC.IN.GOV

035060P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHERYL GRIFFITH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CGRIFFITH@IDOC.IN.GOV

035061P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JENNIFER THOMAS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JENTHOMAS@IDOC.IN.GOV

035062P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CRAIG FRANKLIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CFRANKLIN@IDOC.IN.GOV

035063P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOSHUA SALARY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JSALARY@IDOC.IN.GOV

035072P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DAVIS ADAM
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ADAVIS1@IDOC.IN.GOV

035073P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MATTHEW BISHIR
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MBISHIR@IDOC.IN.GOV

035074P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MAX BOND
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MBOND@IDOC.IN.GOV

035075P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WILLIAM DEAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WDEAN@IDOC.IN.GOV

035076P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHAPPELL DONALD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DCHAPPELL@IDOC.IN.GOV

035077P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JENNIFER FARMER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JEFARMER@IDOC.IN.GOV

035078P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MICHAEL GAPSKI
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MGAPSKI@IDOC.IN.GOV

035079P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RICHARD HALL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RHALL@IDOC.IN.GOV

035080P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DAN HUSTON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DHUSTON@IDOC.IN.GOV

035090P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HORNADAY MATT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MHORNADAY@IDOC.IN.GOV

035091P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
EVERLY PATRICIA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PEVERLY@IDOC.IN.GOV

035092P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
THOMAS PAUL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PTHOMAS1@IDOC.IN.GOV

035093P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
STACEY ROBERTS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SROBERTS@IDOC.IN.GOV

035094P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MASON ROCKY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RMASON@IDOC.IN.GOV

035095P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DEBORAH RUBECK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DRUBECK@IDOC.IN.GOV

035096P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOSHUA SHAVER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JOSHAVER@IDOC.IN.GOV

035112P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WILLIAM VETTERS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WVETTERS@IDOC.IN.GOV

035198P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JORDAN WILLIAM
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WJORDAN@IDOC.IN.GOV

035199P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PAMELA WRIGHT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PWRIGHT@IDOC.IN.GOV

035220P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
VICKI RIDER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
VICKI@ADVANTAGEFFA.COM

035308P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MILES THOMPSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MATHOMPSON@IDOC.IN.GOV

035332P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JESSICA KIDWELL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JKIDWELL@IDOC.IN.GOV

035333P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GARRY SMITH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GSMITH@IDOC.IN.GOV

035334P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROESSLER FREDRICK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
FROESSLER@IDOC.IN.GOV

035340P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GARY SMALL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GSMALL@IDOC.IN.GOV

035341P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOE SPENCER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JLSPENCER@IDOC.IN.GOV

035342P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DEVIN WILLIAMS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DWILLIAMS@IDOC.IN.GOV

035344P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DUGAN CHARLES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CDUGAN@IDOC.IN.GOV

035345P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MICHELE MASLEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MMASLEY@IDOC.IN.GOV

035346P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
A NICOLE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
NDECELLISARB@IDOC.IN.GOV

035347P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MELANIE GODDEN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MGODDEN@IDOC.IN.GOV

035348P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LEONA SMITH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TLSMITH@IDOC.IN.GOV

035349P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TONYA WOIDA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TWOIDA@IDOC.IN.GOV

035350P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KRYSTEN GUNTER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KGUNTER@IDOC.IN.GOV

035351P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MISTY STAMPER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MSTAMPER@IDOC.IN.GOV

035352P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
NICOLE ALEXANDER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
NALEXANDER@IDOC.IN.GOV

035355P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MATTHEW PRICE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CRAZYJOE2MADMATT@AOL.COM

035356P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DAVID RIDGWAY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DRIDGWAY@IDOC.IN.GOV

035357P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PECKAT SHANNON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SPECKAT@IDOC.IN.GOV

035358P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CARL TIBBLES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CATIBBLES@IDOC.IN.GOV

035359P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BOBBY YARBOROUGH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BYARBOROUGH@IDOC.IN.GOV

035362P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RICHARD CURRY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RCURRY@IDOC.IN.GOV

035363P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GASKIN DARIA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DGASKIN@IDOC.IN.GOV

035364P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TAD DEWITT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TDEWITT1@IDOC.IN.GOV

035365P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHRISTOPHER DIXSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CDIXSON@IDOC.IN.GOV

035366P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MICHAEL DROGICH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MDROGICH@IDOC.IN.GOV

035367P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BAILEY EZACKERY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EBAILEY@IDOC.IN.GOV

035368P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
FLOCKHART GAVIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GFLOCKHART@IDOC.IN.GOV

035369P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CLIFF HAMMACK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CHAMMACK@IDOC.IN.GOV

035370P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JACKSON HARRY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
HCJACKSON@IDOC.IN.GOV

035380P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KELLY HUBERT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KHUBERT@IDOC.IN.GOV

035381P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LUNDY JACOB
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JLUNDY@IDOC.IN.GOV

035382P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AARON JERRELL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
AJERRELL@IDOC.IN.GOV

035383P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
IVY JONES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ILJONES@IDOC.IN.GOV

035397P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GARY GOSS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GGOSS@IDOC.IN.GOV

035415P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
STEVE HOUGH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
STEVIEH46360@YAHOO.COM

035416P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TIMOTHY PICKETT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TPICKETT1@IDOC.IN.GOV

035417P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TASHA SMITH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TSMITH@IDOC.IN.GOV

035418P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JACQUELINE COULTAS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JYCOULTAS@IDOC.IN.GOV

035419P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROBERT HUMPHREY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RHUMPHREY@IDOC.IN.GOV

035420P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
VEEDA COLLINS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
VCOLLINS@IDOC.IN.GOV

035421P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RALPH ALFORD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RALFORD@IDOC.IN.GOV

035422P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MICHELLE DAVIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MDAVIS2@IDOC.IN.GOV

035423P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BLAINE HURT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BHURT@IDOC.IN.GOV

035432P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WEN MCDANIEL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WEN38SPECIAL@GMAIL.COM

035433P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MUTCHMORE MICHAEL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MUTCHMMG@IDOC.IN.GOV

035434P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHRIS PHILLIPS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CPHILLIPS1@IDOC.IN.GOV

035435P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BROOKE RICE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BRICE@IDOC.IN.GOV

035436P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GUFFEY MICHAEL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MIGUFFEY@IDOC.IN.GOV

035437P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SCOTT BENJAMIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BSCOTT1@IDOC.IN.GOV

035438P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DONNA BURKE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DBURKE@IDOC.IN.GOV

035439P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GABRIEL CLEMENS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GCLEMENS@IDOC.IN.GOV

035440P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MIKE CONYERS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MCONYERS@IDOC.IN.GOV

035450P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DARE DANIEL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DRDARE@IDOC.IN.GOV

035451P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MARY DEANE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MDEANE@IDOC.IN.GOV

035452P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MAYHEW EUGENIA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EMAYHEW@IDOC.IN.GOV

035453P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOANNE FLAMION
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JFLAMION@IDOC.IN.GOV

035454P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
STEVEN GARLAND
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SGARLAND@IDOC.IN.GOV

035455P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROBERT HAYS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RHAYS@IDOC.IN.GOV

035456P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JACQUELINE HIBBARD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JHIBBARD@IDOC.IN.GOV

035457P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MICHAEL HUTCHINSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MHUTCHINSON@IDOC.IN.GOV

035458P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
FAHRENKAMP JAMES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JFAHRENKAMP@IDOC.IN.GOV

035459P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AKERS KELLY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KEAKERS@IDOC.IN.GOV

035460P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JAKE KIENINGER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JKIENINGER@IDOC.IN.GOV

035461P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GREGORY KRYGIELKA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GKRYGIELKA@IDOC.IN.GOV

035462P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GARDNER LYDIA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LGARDNER@IDOC.IN.GOV

035463P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MARK NEWKIRK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MNEWKIRK@IDOC.IN.GOV

035464P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOSEPH SCHNEIDER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JSCHNEIDER@IDOC.IN.GOV

035511P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ADRIENNE BEDFORD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ABEDFORD@IDOC.IN.GOV

035512P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TRACY BERRY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TBERRY@IDOC.IN.GOV

035513P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TRAVIS DAVIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TSDAVIS@IDOC.IN.GOV

035514P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DENNIS TAYLOR
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DETAYLOR@IDOC.IN.GOV

035515P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HOLLY MCALLISTER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
HMCALLISTER@IDOC.IN.GOV

035516P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRIEN RISSMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BARISSMAN@IDOC.IN.GOV

035517P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
VIEWEG CHRISTOPHER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CVIEWEG@IDOC.IN.GOV

035518P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WEBB MELISSA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MWEBB1@IDOC.IN.GOV

035519P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
A DREW
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DWADAMS@IDOC.IN.GOV

035520P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TONY GOFFINET
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TGOFFINET@IDOC.IN.GOV

035521P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHRISTOPHER ASKEW
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CASKEW@IDOC.IN.GOV

035522P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JEREMY ELWELL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JELWELL@IDOC.IN.GOV

035523P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JAMES FUNKHOUSER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JFUNKHOUSER@IDOC.IN.GOV

035524P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JESSE WASHINGTON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JTWASHINGTON@IDOC.IN.GOV

035525P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GERI STONE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GSTONE@IDOC.IN.GOV

035526P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
FOUST MICHELLE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MFOUST@IDOC.IN.GOV

035527P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HAROLD BERRY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
HBERRY@IDOC.IN.GOV

035528P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AMY CHAPMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
AMYCHAPMAN@IDOC.IN.GOV

035529P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MELISSA CHRISTY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MCHRISTY@IDOC.IN.GOV

035530P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LOVE CLAIRE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CLOVE1@IDOC.IN.GOV

035531P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MCKAIN DALE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DMCKAIN@IDOC.IN.GOV

035532P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DENNIS DAVIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DDAVIS2@IDOC.IN.GOV

035533P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HUGHETT DIANA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DHUGHETT@IDOC.IN.GOV

035534P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PRESSLEY ELLEN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EPRESSLEY@IDOC.IN.GOV

035535P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SANDRA FOSTER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SFOSTER@IDOC.IN.GOV

035536P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CRAIG GEORGE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CGEORGE@IDOC.IN.GOV

035537P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
REBECCA GILLELAND
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RGILLELAND@IDOC.IN.GOV

035538P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KATHY GRIFFIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KLGRIFFIN@IDOC.IN.GOV

035539P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
FENDER JACOB
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JFENDER@IDOC.IN.GOV

035540P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TIMMS JAMES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JTIMMS@IDOC.IN.GOV

035541P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GARDNER JENNIFER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JAGARDNER@IDOC.IN.GOV

035542P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BELL JON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JJBELL@IDOC.IN.GOV

035543P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HINES JOSHUA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
HJOSHUA@IDOC.IN.GOV

035544P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SAMAGAIO KATHERINE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KSAMAGAIO@IDOC.IN.GOV

035545P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GLENN LAWS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LGLENN@IDOC.IN.GOV

035546P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DEBRA MARCHIANDO
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DMARCHIANDO@IDOC.IN.GOV

035547P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HEATHER MCALLISTER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
HEMCALLISTER@IDOC.IN.GOV

035548P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KENNETH MELANSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KMELANSON@IDOC.IN.GOV

035552P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DAVID GOEN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DGOEN@IDOC.IN.GOV

035553P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOHN SCHROTH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JSCHROTH@IDOC.IN.GOV

035554P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SCOTT SEDAM
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SSEDAM@IDOC.IN.GOV

035555P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AMY SOWARDS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ASOWARDS@IDOC.IN.GOV

035557P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CAMERO STUARTWILLIAM
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WCAMERONSTUART@IDOC.IN.GOV

035558P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JAMES TIMMS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JTIMMS@IDOC.IN.GOV

035559P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KATHY WINFREY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KWINFREY@IDOC.IN.GOV

035568P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DYLAN ORMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DORMAN@IDOC.IN.GOV

035569P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROBERT ROBBINS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RROBBINS@IDOC.IN.GOV

035570P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GREGORY ROBERT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RKGREGORY@IDOC.IN.GOV

035571P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BANE ROGER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RBANE1@IDOC.IN.GOV

035572P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HANKINS TRANICIA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
THANKINS@IDOC.IN.GOV

035573P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TERRILL TRIGGS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TTRIGGS@IDOC.IN.GOV

035574P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TRAMPAS YOUNG
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TYOUNG@IDOC.IN.GOV

035589P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MICHAEL EASTON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MIEASTON@IDOC.IN.GOV

035593P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KATHERINE WHITE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KWHITE@IDOC.IN.GOV

035596P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TERRY CUMMINGS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
NTCUMMINGS@HOTMAIL.COM

035603P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JONATHAN CHAPMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JNCHAPMAN@IDOC.IN.GOV

035768P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MICHAEL CAYLOR
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MCAYLOR@IDOC.IN.GOV

035769P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
NANCY RILEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
NRILEY@IDOC.IN.GOV

035770P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GEORGE PAYNE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GPAYNE@IDOC.IN.GOV

035771P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KENRICK CLARK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KECLARK@IDOC.IN.GOV

035772P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WINFREY KATHY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KWINFREY@IDOC.IN.GOV

035773P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
FUGATE RAYMOND
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RFUGATE@IDOC.IN.GOV

035774P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JON SCHEETS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JSCHEETS@IDOC.IN.GOV

035775P001-1435A-604
PHILIP SONNENBERG
INDIANA DEPARTMENT-CORRECTION
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PJSONNENBERG@IDOC.IN.GOV

035776P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RHONDA COSBY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RCOSBY@IDOC.IN.GOV

035777P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TRIANTO FOSTER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TFOSTER@IDOC.IN.GOV

035778P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOE ROBERTS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JROBERTS@IDOC.IN.GOV

035779P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOHN TOLNAY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JTOLNAY@IDOC.IN.GOV

035780P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JAY ALEXANDER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JALEXANDER1@IDOC.IN.GOV

035781P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LIAW ANDREW
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ANLIAW@IDOC.IN.GOV

035782P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JACKIE ASHER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JACKIE.ASHER@IDOC.IN.GOV

035783P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JENNIFER CALDWELL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JCALDWELL@IDOC.IN.GOV

035784P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RICK CESINGER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RCESINGER@IDOC.IN.GOV

035785P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHAWN DAVIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CHDAVIS@IDOC.IN.GOV

035786P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CABANAW DYLAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DCABANAW@IDOC.IN.GOV

035787P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JAMES ELSTON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JELSTON@IDOC.IN.GOV

035788P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MAYER ERIC
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EMAYER@IDOC.IN.GOV

035789P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TIMOTHY FLOCKHART
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TFLOCKHART@IDOC.IN.GOV

035790P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BILL FROST
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BFROST@IDOC.IN.GOV

035791P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHERYL KEYES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SKEYES@IDOC.IN.GOV

035792P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
VINCENT MCCORMICK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
VMCCORMICK@IDOC.IN.GOV

035793P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PFLEEGER MICHAEL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MPFLEEGER@IDOC.IN.GOV

035794P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HERMAN MOOTHERY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
HMOOTHERY@IDOC.IN.GOV

035795P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRENT MYERS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BMYERS@IDOC.IN.GOV

035796P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JACKSON PAUL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PAJACKSON@IDOC.IN.GOV

036066P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MCNALLY ROBERT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RMCNALLY@IDOC.IN.GOV

036067P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JACKIE SCAIFE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JSCAIFE@IDOC.IN.GOV

036068P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TABATHA SEESE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TSEESE@IDOC.IN.GOV

036069P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRENTON STINER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BSTINER@IDOC.IN.GOV

036070P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HATHCOCK TONIE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
THATHCOCK@IDOC.IN.GOV

036071P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TONYA VANHOOSIER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TVANHOOSIER@IDOC.IN.GOV

036072P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BLANCHARD WILL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WBLANCHARD@IDOC.IN.GOV

036096P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CULLISON JERRY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JDCULLISON@IDOC.IN.GOV

036097P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CREASEY JOHN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JCREASY@IDOC.IN.GOV

036098P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JASON SERVIZZI
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JSERVIZZI@IDOC.IN.GOV

036099P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WILSON MELINDA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MEWILSON@IDOC.IN.GOV

036100P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ALAN HANCOCK
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
AHANCOCK@IDOC.IN.GOV

036101P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PINGEL JESSICA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JPINGEL@IDOC.IN.GOV

036102P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JACQUELINE SALYER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JSSALYER@IDOC.IN.GOV

036103P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHAWN CODY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SCODY@IDOC.IN.GOV

036104P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HAROLD COUNCELLER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
COUNCELLER@IDOC.IN.GOV

036105P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
P KIERA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KPOINDEXTER1@IDOC.IN.GOV

036106P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GREG KRATHWOHL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GKRATHWOHL@IDOC.IN.GOV

036107P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JENNIFER STOLL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JLSTOLL@IDOC.IN.GOV

036108P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DUNN TARA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TDUNN@IDOC.IN.GOV

036109P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHERRI WASHINGTON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SHWASHINGTON@IDOC.IN.GOV

036110P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ERNEST VIEKE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EVIEKE@IDOC.IN.GOV

036111P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WILL BENNETT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WBENNETT@IDOC.IN.GOV

036112P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ANDY BOBERSCHMIDT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ABOBERSCHMIDT@IDOC.IN.GOV

036113P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JIM BOLDMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JBOLDMAN@IDOC.IN.GOV

036114P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CURTIS BREWER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CBREWER@IDOC.IN.GOV

036115P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SWEAT CHANCE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CSWEAT@IDOC.IN.GOV

036155P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROXANNA HENDERSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RMHENDERSON@IDOC.IN.GOV

036186P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RYAN MYERS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RPMYERS@IDOC.IN.GOV

036254P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ALFRED BLAND
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ABLAND@IDOC.IN.GOV

036422P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRENDA FOX
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BFOX2@IDOC.IN.GOV

036496P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DIANA DAUGHERTY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DDAUGHERTY@IDOC.IN.GOV

036497P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HOANG JOSEPH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JHOANG@IDOC.IN.GOV

036498P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MCCORKLE JERRY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JMCCORKLE@IDOC.IN.GOV

036499P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
COURTNEY ERIC
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ECOURTNEY@IDOC.IN.GOV

036500P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JAMES BROWN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JBROWN@IDOC.IN.GOV

036501P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DEREK CHRISTIAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DCHTRISTIAN@IDOC.IN.GOV

036509P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KYLE LOWE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KLOWE@IDOC.IN.GOV

036510P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BRANDY WIDENER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BWIDENER@IDOC.IN.GOV

036511P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ALAN WEHRMAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
AWEHRMAN@IDOC.IN.GOV

036512P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JERRY ANDERSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JERANDERSON@IDOC.IN.GOV

036513P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOSEPH BURGESS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JBURGESS@IDOC.IN.GOV

036514P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RANDALL CRISS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RCRISS@IDOC.IN.GOV

036515P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DOUGLAS FAIR
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DFAIR@IDOC.IN.GOV

036545P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DAJUANA CROSS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DCROSS@IDOC.IN.GOV

036546P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MICHAEL KING
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MIKING@IDOC.IN.GOV

036547P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KEVIN ORME
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KORME@DOC.IN.GOV

036548P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BIXLER TIMOTHY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TBIXLER@IDOC.IN.GOV

036549P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GRIFFITH MICHELLE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MGRIFFITH@IDOC.IN.GOV

036582P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DOUGLAS GLASS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DOUGLAS.GLASS@TD.COM

09/19/2025 03:57:15 PM

036583P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TRICIA FRAZIER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TFRAZIER@IDOC.IN.GOV

036584P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TIFFANY GAIDOO
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TGAIDOO@IDOC.IN.GOV

036585P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
M JAMES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JMINCHIN@IDOC.IN.GOV

036586P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CLIFFORD MCDANIEL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CMCDANIEL@DHS.IN.GOV

036587P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CARRIE RICHARDSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CRICHARDSON@IDOC.IN.GOV

036588P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RYAN FAIRFIELD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RFAIRFIELD@IDOC.IN.GOV

036589P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ROBERT LIPSEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RLIPSEY@IDOC.IN.GOV

036590P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CARTLIDGE MALVIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MCARTLIDGE@IDOC.IN.GOV

036591P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
AMMERMAN RICKY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RAMMERMAN@IDOC.IN.GOV

036592P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RICHARD SIMMONS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RISIMMONS@IDOC.IN.GOV

036593P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MICHAEL NEVIL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MICHAEL.NEVIL@IDOC.IN.GOV

036594P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TIM BODKIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TBODKIN@IDOC.IN.GOV

036595P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TERESA BOOKER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TBOOKER@IDOC.IN.GOV

036596P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LAWRENCE BUZALSKI
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LBUZALSKI@IDOC.IN.GOV

036597P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PFEFFERKORN CHRIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CPFEFFERKORN@IDOC.IN.GOV

036598P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WRIGHT CHRISTOPHER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CHWRIGHT@IDOC.IN.GOV

036599P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TONY COCHRAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TCOCHRAN@IDOC.IN.GOV

036600P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOHN CREASEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JCREASY@IDOC.IN.GOV

036601P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WILDERMAN CURTIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CWILDERMAN@IDOC.IN.GOV

036602P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JEFFERY DICKENSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JDICKENSON@IDOC.IN.GOV

036603P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SANDRA GILL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SGILL@IDOC.IN.GOV

036604P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHERYL HAUSER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CHAUSER@IDOC.IN.GOV

036605P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
NATHANIEL HESTER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
NHESTER@IDOC.IN.GOV

036606P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
GERALD HOUSE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GHOUSE@IDOC.IN.GOV

036614P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LISA HUBERT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LHUBERT@IDOC.IN.GOV

036615P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
HORDE IONA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
IHORDE@IDOC.IN.GOV

036616P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
STANAGE KELLY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KSTANAGE@IDOC.IN.GOV

036617P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CLARK LUDLOW
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CLUDLOW@IDOC.IN.GOV

036618P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
BALLARD MICHAEL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MIBALLARD@IDOC.IN.GOV

036619P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ANTHONY NUNLEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ANUNLEY@IDOC.IN.GOV

036620P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
RANDALL PURCELL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RPURCELL@IDOC.IN.GOV

036621P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LAURA RASMUSSEN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LRASMUSSEN@IDOC.IN.GOV

036622P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KIMBERLY REEVES
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KREEVES@IDOC.IN.GOV

036623P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MIA RODGERS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MRODGERS@IDOC.IN.GOV

036624P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MILISA SHAKE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MSHAKE@IDOC.IN.GOV

036625P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHRISTOPHE STILWELL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CSTILWELL@IDOC.IN.GOV

036626P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOSEPH TILFORD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JTILFORD@IDOC.IN.GOV

036627P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CONNIE WILLIAMS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
COWILLIAMS1@IDOC.IN.GOV

036656P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
EDWARD GARCIA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EGARCIA@IDOC.IN.GOV

036657P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
NATALIE MCCONAHAY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
NMCCONAHAY@IDOC.IN.GOV

036658P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHRISTINA NIELSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CNIELSON@OXFORDGC.COM

036659P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ANGELA JOHNSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ALJOHNSON@IDOC.IN.GOV

036660P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SHANNON SMALLEY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
SSMALLEY@IDOC.IN.GOV

036661P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WAYNE MCWHORTER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KWAYNE4588@GMAIL.COM

036666P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JOHN WIDENER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JWIDENER1@IDOC.IN.GOV

036667P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LILLIAN HARDY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
LHARDY@DHS.IN.GOV

036668P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MARSHALL DANIEL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DMARSHALL@IDOC.IN.GOV

036669P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PAULA DICKSON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PJDICKSON@IDOC.IN.GOV

036670P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MIKE KENNEDY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MKENNEDY@IDOC.IN.GOV

036671P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KRISTY COBB
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KCOBB@IDOC.IN.GOV

036672P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JARON STARKS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JSTARKS@IDOC.IN.GOV

036673P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MARK BURTON
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MBURTON@IDOC.IN.GOV

036674P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MARK DELPH
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
BTEDDINGS@YAHOO.COM

036793P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WATSON ERIC
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EWATSON@IDOC.IN.GOV

036794P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MIKE EVERETT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MEVERETT@IDOC.IN.GOV

036969P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LEE TAMARA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TSLEE@IDOC.IN.GOV

036970P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ALONZO BURRIS
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ABURRIS@IDOC.IN.GOV

037021P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
LOVE ARNOLD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
ALOVE@IDOC.IN.GOV

037022P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MERRITT GEORGE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GMERRITT@IDOC.IN.GOV

037023P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DOBBINS GREGORY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
GJDOBBINS@IDOC.IN.GOV

037024P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ELLYN HALL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
EHALL@IDOC.IN.GOV

037025P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
ALESHIA HUBBARD
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
AHUBBARD@IDOC.IN.GOV

037026P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PIGG KEVIN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KPIGG@IDOC.IN.GOV

037027P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SIEGELIN KIMBERLY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
KSIEGELIN@IDOC.IN.GOV

037035P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CRYSTAL MEHTA
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CRYSTALMEHTA@GMAIL.COM

037036P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
TAMMI PRINCE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
TPRINCE@IDOC.IN.GOV

037037P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DAVID PRUETT
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DL.PRUETT@IDOC.IN.GOV

037038P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
KENNER RANDY
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
RKENNER@IDOC.IN.GOV

037039P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
CHARLES SHAFFER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
CSHAFFER@IDOC.IN.GOV

037040P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
SARITA TERRELL
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
STERRELL@IDOC.IN.GOV

037041P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
DAVE WANDREI
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
DWANDREI@IDOC.IN.GOV

037042P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
WARREN DUNIGAN
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
WDUNIGAN@IDOC.IN.GOV

037043P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
JAMES FOX
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
JFOX@IDOC.IN.GOV

037044P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
PAMELA BANE
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
PBANE@IDOC.IN.GOV

037045P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MICHAEL JOYNER
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MJOYNER@IDOC.IN.GOV

037081P001-1435A-604
INDIANA DEPARTMENT-CORRECTION
MICHELLE DELLION
302 W WASHINGTON ST # E334
INDIANAPOLIS IN 46204-2762
MDELLION@IDOC.IN.GOV

034156P001-1435A-604
INDIANA STATE PRISON
DIANE THEWS
1 PARK ROW ST
MICHIGAN CITY IN 46360-6597
WHATSUPDOC76@YAHOO.COM

034157P001-1435A-604
INDIANA STATE PRISON
RUTHANNE TOM
1 PARK ROW ST
MICHIGAN CITY IN 46360-6597
RUTHANNETOM@ATT.NET

034776P001-1435A-604
INDIANA STATE PRISON
JULIE ANTON
1 PARK ROW ST
MICHIGAN CITY IN 46360-6597
COLEANDCASEY@MSN.COM

034960P001-1435A-604
INDIANA STATE PRISON
JESSICA HAUSER
1 PARK ROW ST
MICHIGAN CITY IN 46360-6597
JESSANDDUANE@YAHOO.COM

035276P001-1435A-604
INDIANA STATE PRISON
BRADLEY HUTCHISON
1 PARK ROW ST
MICHIGAN CITY IN 46360-6597
BRADLEY46406@AOL.COM

035651P001-1435A-604
INDIANA STATE PRISON
SCOTT BOS
1 PARK ROW ST
MICHIGAN CITY IN 46360-6597
SCOTTSPAYDAY@GMAIL.COM

036118P001-1435A-604
INDIANA STATE PRISON
ANDRAOS ZAKNOUN
1 PARK ROW ST
MICHIGAN CITY IN 46360-6597
AZAKNOUN@IDOC.IN.GOV

036550P001-1435A-604
INDIANA STATE PRISON
LUIS ZAVALA
1 PARK ROW ST
MICHIGAN CITY IN 46360-6597
LUISZAV64@YAHOO.COM

036575P001-1435A-604
INDIANA STATE PRISON
JOE SCHNEIDER
1 PARK ROW ST
MICHIGAN CITY IN 46360-6597
JOTSCHNE@GMAIL.COM

036678P001-1435A-604
INDIANA STATE PRISON
CORETTA STU
1 PARK ROW ST
MICHIGAN CITY IN 46360-6597
STUMPED1@YAHOO.COM

034734P001-1435A-604
INDIANA WOMEN'S PRISON
MARK DANIEL
2596 N GIRLS SCHOOL RD
INDIANAPOLIS IN 46214-2105
MDANIEL@IDOC.IN.GOV

034817P001-1435A-604
INDIANA WOMEN'S PRISON
CAROLYN GRAYSON
2596 N GIRLS SCHOOL RD
INDIANAPOLIS IN 46214-2105
CGRAYSON@IDOC.IN.GOV

034836P001-1435A-604
INDIANA WOMEN'S PRISON
RUTH WILSON
2596 N GIRLS SCHOOL RD
INDIANAPOLIS IN 46214-2105
RAWILSON@IDOC.IN.GOV

037071P001-1435A-604
INSIGHT PRISON PROJECT
LEONARD RUBIO
2171 FRANCISCO BLVD E # H
SAN RAFAEL CA 94901-5536
LEONARD@INSIGHTPRISONPROJECT.ORG

034762P001-1435A-604
IONIA COUNTY JAIL
WALTER ALBRECHT
133 E ADAMS ST
IONIA MI 48846-1627
CAROLE.ALBRECHT@HOTMAIL.COM

034020P001-1435A-604
IOWA CORRECTIONAL INSTN
STEELE HARTER
420 MILL ST SW
MITCHELLVILLE IA 50169-7702
STEELE.HARTER@GMAIL.COM

034735P001-1435A-604
IOWA DEPARTMENT OF CORRECTIONS
DWAIN CALDWELL
527 E 5TH ST
WATERLOO IA 50703-5707
SAGECALDWELL@GOOGLEMAIL.COM

036289P001-1435A-604
IOWA STATE PENITENTIARY
PAUL DOHMAN
2111 330TH AVE
FORT MADISON IA 52627-9783
PJDOHMAN@IOWATELECOM.NET

036754P001-1435A-604
ISSAQUENA COUNTY CORRECTIONAL
ANNIE JOHNSTON
22746 MS HIGHWAY 1
MAYERSVILLE MS 39113
ANNIE.B.JOHNSON@GMAIL.COM

034454P001-1435A-604
ITI INDIANA COUNTY JAIL
MATT STEWART
665 HOOD SCHOOL RD
INDIANA PA 15701-1795
MSTEWART@INDIANACOUNTYPA.GOV

034529P001-1435A-604
ITI INDIANA COUNTY JAIL
TYLER WALLS
665 HOOD SCHOOL RD
INDIANA PA 15701-1795
TWALLS@INDIANACOUNTYPA.GOV

034563P001-1435A-604
ITI INDIANA COUNTY JAIL
GARY RUDD
665 HOOD SCHOOL RD
INDIANA PA 15701-1795
FATSBACK@GMAIL.COM

034638P001-1435A-604
JACKSON COUNTY CMNTY JUSTICE
NATE AIELLO
1101 W MAIN ST
MEDFORD OR 97501-2932
MRSNAPPY1@GMAIL.COM

034777P001-1435A-604
JACKSON COUNTY CMNTY JUSTICE
PAMELA USSARY
1101 W MAIN ST
MEDFORD OR 97501-2932
PAM.MIKE@LIVE.COM

033993P001-1435A-604
JACKSON COUNTY CORRECTIONS
CAITLIN BROCK
1300 CHERRY ST
KANSAS CITY MO 64106-2828
CBROCK@JACKSONGOV.ORG

034656P001-1435A-604
JACKSON COUNTY CORRECTIONS
JESSE MORGAN
1300 CHERRY ST
KANSAS CITY MO 64106-2828
BIGMIX2@LIVE.COM

034925P001-1435A-604
JACKSON COUNTY CORRECTIONS
CHELSEA IDONI
1300 CHERRY ST
KANSAS CITY MO 64106-2828
CIDONI@JACKSONGOV.ORG

035083P001-1435A-604
JACKSON COUNTY CORRECTIONS
LINDA HENGEL
1300 CHERRY ST
KANSAS CITY MO 64106-2828
LINLINHENGEL@GMAIL.COM

035274P001-1435A-604
JACKSON COUNTY CORRECTIONS
MITCHELL HARRIS
1300 CHERRY ST
KANSAS CITY MO 64106-2828
MHARRIS1772@YAHOO.COM

035275P001-1435A-604
JACKSON COUNTY CORRECTIONS
ANNETTE BEHNEY
1300 CHERRY ST
KANSAS CITY MO 64106-2828
BEHNEYRN@YAHOO.COM

035312P001-1435A-604
JACKSON COUNTY CORRECTIONS
LATOYA PEOPLES
2737 PENN AVE
MARIANNA FL 32448-4024
LATOYANPEOPLES@GMAIL.COM

035677P001-1435A-604
JACKSON COUNTY CORRECTIONS
COMMACK BRIDGET
1300 CHERRY ST
KANSAS CITY MO 64106-2828
BCOMMACK@JACKSONGOV.ORG

035678P001-1435A-604
JACKSON COUNTY CORRECTIONS
LESLIE RUSSELL
1300 CHERRY ST
KANSAS CITY MO 64106-2828
LRUSSELL@JACKSONGOV.ORG

035679P001-1435A-604
JACKSON COUNTY CORRECTIONS
DONNA JORDAN
1300 CHERRY ST
KANSAS CITY MO 64106-2828
DJORDAN@JACKSONGOV.ORG

036017P001-1435A-604
JACKSON COUNTY CORRECTIONS
DEBRA DE CLUE
1300 CHERRY ST
KANSAS CITY MO 64106-2828
DDECLUE@JACKSONGOV.ORG

036364P001-1435A-604
JACKSON COUNTY CORRECTIONS
CASEY ELLEDGE
1300 CHERRY ST
KANSAS CITY MO 64106-2828
CELLEDGE@JACKSONGOV.ORG

036393P001-1435A-604
JACKSON COUNTY CORRECTIONS
AMANDA LANGENHEIM
1300 CHERRY ST
KANSAS CITY MO 64106-2828
ALANGENHEIM@JACKSONGOV.ORG

036430P001-1435A-604
JACKSON COUNTY CORRECTIONS
TWILA DUNN
1300 CHERRY ST
KANSAS CITY MO 64106-2828
TWILAK1@YAHOO.COM

036557P001-1435A-604
JACKSON COUNTY CORRECTIONS
LEE MARTIN
1300 CHERRY ST
KANSAS CITY MO 64106-2828
LMARTIN@JACKSONGOV.ORG

036857P001-1435A-604
JACKSON COUNTY CORRECTIONS
HANNAH CASTELLANOS
1300 CHERRY ST
KANSAS CITY MO 64106-2828
GJONAS@JACKSONGOV.ORG

034616P001-1435A-604
JACKSON COUNTY JAIL
BENJAMIN FALEALII
1300 CHERRY ST
KANSAS CITY MO 64106-2860
BFALEALII@JACKSONGOV.ORG

034675P001-1435A-604
JACKSON COUNTY JAIL
ANGIE JEFFRIES
1300 CHERRY ST
KANSAS CITY MO 64106-2860
JEFFANG@JACKSONGOV.ORG

034839P001-1435A-604
JACKSON COUNTY JAIL
LATONIA AMES
1300 CHERRY ST
KANSAS CITY MO 64106-2860
LMARSHALL@JACKSONGOV.ORG

035969P001-1435A-604
JACKSON COUNTY JAIL
MARSHALL COLE
1300 CHERRY ST
KANSAS CITY MO 64106-2860
MCOLE@JACKSONGOV.ORG

036349P001-1435A-604
JACKSON COUNTY JAIL
KELSEY BLACKWELL
1300 CHERRY ST
KANSAS CITY MO 64106-2860
KBLACKWELL@JACKSONGOV.ORG

036739P001-1435A-604
JACKSON COUNTY JAIL
ARTHUR MILLER
1300 CHERRY ST
KANSAS CITY MO 64106-2860
AMILLER@JACKSONGOV.ORG

034338P001-1435A-604
JAIL
BRENT MEYERS
67 SPRING ST
ALTAMONT TN 37301
GKROEGER1955@AOL.COM

036799P001-1435A-604
JAIL GUITAR DOORS USA
KAT KAMBES
842 N FAIRFAX AVE # 2
LOS ANGELES CA 90046-7208
KAT.KAMBES@GMAIL.COM

034598P001-1435A-604
JAIL STANDARDS TEXAS COMM ON
RODNEY VALLS
PO BOX 12985
AUSTIN TX 78711-2985
RODNEY.VALLS@TCJS.STATE.TX.US

034190P001-1435A-604
JAMES RIVER CORRECTIONAL CTR
CHERYL DEWALD
2521 CIRCLE DR
JAMESTOWN ND 58401-6904
CHERYLDEWALD@HOTMAIL.COM

035389P001-1435A-604
JAMES RIVER CORRECTIONAL CTR
JEANNEY WRIGHT
2521 CIRCLE DR
JAMESTOWN ND 58401-6904
JWRIGHT@ND.GOV

036816P001-1435A-604
JAMES T VAUGHN CORRECTION CTR
CLARENCE THOMAS
1181 PADDOCK RD
SMYRNA DE 19977-3474
CLAYLOVE33@YAHOO.COM

034047P001-1435A-604
JAMES V ALLRED UNIT
MICHAEL MCGOWAN
2101 FM 369 N
IOWA PARK TX 76367-6599
MICGEE2007@GMAIL.COM

034081P001-1435A-604
JAMES V ALLRED UNIT
GRACE FRANCIS
2101 FM 369 N
IOWA PARK TX 76367-6599
GRAJOSHJERU@YAHOO.COM

035474P001-1435A-604
JEFFERSON CITY CORRECTIONAL
RENEE SCHERR
8200 NO MORE VICTIMS RD
JEFFERSON CITY MO 65101-4539
SCHERRRENEE@YAHOO.COM

036341P001-1435A-604
JEFFERSON CITY CORRECTIONAL
JACK MATTESON
8200 NO MORE VICTIMS RD
JEFFERSON CITY MO 65101-4539
JMATTESONMD@GMAIL.COM

033551P001-1435A-604
JEFFERSON CORRECTIONAL INSTN
EDDIE JONES
1050 BIG JOE RD
MONTICELLO FL 32344-5188
EDDIE.JONES@FDC.MYFLORIDA.COM

034207P001-1435A-604
JEFFERSON CORRECTIONAL INSTN
LISA CATO
1050 BIG JOE RD
MONTICELLO FL 32344-5188
LISA.CATO@FDC.MYFLORIDA.COM

034480P001-1435A-604
JEFFERSON CORRECTIONAL INSTN
KATELYN ENZOR
1050 BIG JOE RD
MONTICELLO FL 32344-5188
KATELYNENZOR@YAHOO.COM

035016P001-1435A-604
JEFFERSON CORRECTIONAL INSTN
CHENELLE FRANCIS
1050 BIG JOE RD
MONTICELLO FL 32344-5188
CHENELLE929@GMAIL.COM

035387P001-1435A-604
JEFFERSON CORRECTIONAL INSTN
MICHELLE SENN
1050 BIG JOE RD
MONTICELLO FL 32344-5188
MICHELLESENN13@YAHOO.COM

035999P001-1435A-604
JEFFERSON CORRECTIONAL INSTN
TONYA RAINEY
1050 BIG JOE RD
MONTICELLO FL 32344-5188
RAINEY.TONYA@GMAIL.COM

034811P001-1435A-604
JEFFERSON COUNTY CRRCTNAL
TOMMY BROWN
5030 HIGHWAY 69 S
BEAUMONT TX 77705-1258
TLTUCKER2145@GMAIL.COM

035833P001-1435A-604
JEFFERSON COUNTY JAIL
A GREG
1200 W GRIMES AVE
FAIRFIELD IA 52556-2707
CIVIL@JEFFERSONCOIOWA.COM

034125P001-1435A-604
JOHNSON COUNTY JAIL
CODY MCQUAGGE
1800 RIDGEMAR DR
CLEBURNE TX 76031-1353
CDMCQUAGGE@GMAIL.COM

035873P001-1435A-604
JOHNSON COUNTY JAIL
CHERYL WILSON
27745 W 159TH ST
NEW CENTURY KS 66031-1130
CWILSON@COWLEYCOUNTYKS.GOV

036796P001-1435A-604
JOHNSON COUNTY JAIL
TONI LONG
27745 W 159TH ST
NEW CENTURY KS 66031-1130
TLONG@COWLEYCOUNTYKS.GOV

034063P001-1435A-604
JUVENILE CORRECTION DEPT
RICARDO HOSTEN
100 N 15TH AVE # 103
PHOENIX AZ 85007-2632
DOBLE1@MSN.COM

173

035019P001-1435A-604
JUVENILE CORRECTION DEPT
DARLEEN GREENWALD
100 N 15TH AVE # 103
PHOENIX AZ 85007-2632
ALKEMIE@GMAIL.COM

036002P001-1435A-604
JUVENILE CORRECTION DEPT
BILL LANGBEHN
100 N 15TH AVE # 103
PHOENIX AZ 85007-2632
WMMFLANGBEHN@YAHOO.COM

033511P001-1435A-604
JUVENILE CORRECTIONS DEPT
KRISTIE PARKINSON
954 W JEFFERSON ST
BOISE ID 83702-5436
PARKINSONKRIS@GMAIL.COM

034018P001-1435A-604
JUVENILE CORRECTIONS DEPT
RICK BOSWELL
954 W JEFFERSON ST
BOISE ID 83702-5436
RBOSWELL@IDJC.IDAHO.GOV

034051P001-1435A-604
JUVENILE CORRECTIONS DEPT
JOHN MCKAY
954 W JEFFERSON ST
BOISE ID 83702-5436
JMCKAY@IDJC.IDAHO.GOV

034052P001-1435A-604
JUVENILE CORRECTIONS DEPT
RICHARD BRADY
954 W JEFFERSON ST
BOISE ID 83702-5436
RBRADY@IDJC.IDAHO.GOV

034092P001-1435A-604
JUVENILE CORRECTIONS DEPT
WESLEY MONASMITH
954 W JEFFERSON ST
BOISE ID 83702-5436
WEAZLE999@HOTMAIL.COM

034324P001-1435A-604
JUVENILE CORRECTIONS DEPT
STACE GEARHART
954 W JEFFERSON ST
BOISE ID 83702-5436
GEARSTACE@GMAIL.COM

034517P001-1435A-604
JUVENILE CORRECTIONS DEPT
ANDREA OHMAN
954 W JEFFERSON ST
BOISE ID 83702-5436
AMICHAELAOHMAN@GMAIL.COM

034574P001-1435A-604
JUVENILE CORRECTIONS DEPT
NADINE RICHCREEK
954 W JEFFERSON ST
BOISE ID 83702-5436
NADINERICHCREEK@GMAIL.COM

035506P001-1435A-604
JUVENILE CORRECTIONS DEPT
RENEE WAITE
954 W JEFFERSON ST
BOISE ID 83702-5436
RWAITE@IDJC.IDAHO.GOV

036329P001-1435A-604
JUVENILE CORRECTIONS DEPT
JENNIFER IGO
954 W JEFFERSON ST
BOISE ID 83702-5436
JIGO@IDJC.IDAHO.GOV

036722P001-1435A-604
JUVENILE CORRECTIONS DEPT
RINEHART SEIDE
954 W JEFFERSON ST
BOISE ID 83702-5436
RSEIDE@IDJC.IDAHO.GOV

036899P001-1435A-604
JUVENILE CORRECTIONS DEPT
RICK PENOR
954 W JEFFERSON ST
BOISE ID 83702-5436
RICK.PENOR@IDJC.IDAHO.GOV

036965P001-1435A-604
JUVENILE CORRECTIONS DEPT
MIKE DAVIDSON
954 W JEFFERSON ST
BOISE ID 83702-5436
MEDAVIDSDN@GMAIL.COM

036966P001-1435A-604
JUVENILE CORRECTIONS DEPT
ARNOLD HAMMARI
954 W JEFFERSON ST
BOISE ID 83702-5436
AWHAMMARI@AOL.COM

037017P001-1435A-604
JUVENILE CORRECTIONS DEPT
RICK PORTERFIELD
954 W JEFFERSON ST
BOISE ID 83702-5436
RPORTERFIELD@IDJC.IDAHO.GOV

037030P001-1435A-604
JUVENILE CORRECTIONS DEPT
CYNTHIA ORR ED D
954 W JEFFERSON ST
BOISE ID 83702-5436
CINDYKORR@YAHOO.COM

037058P001-1435A-604
JUVENILE CORRECTIONS DEPT
PABLO COBLENTZ
954 W JEFFERSON ST
BOISE ID 83702-5436
PABLO.COBLENTZ@IDJC.IDAHO.GOV

036152P001-1435A-604
JUVENILE JUSTICE COMMISSION
CAROL KING
201 COUNTY ROAD 513
GLEN GARDNER NJ 08826-3214
CAROKING36@COMCAST.NET

036195P001-1435A-604
JUVENILE JUSTICE DEPT
CYNTHIA PENN
3179 STATE ROUTE 45 S
MAYFIELD KY 42066-6133
CYNTHIALPENN91@GMAIL.COM

034812P001-1435A-604
JUVENILE JUSTICE DIV CL
PAUL BEDERIO
7650 NEWCASTLE RD
STOCKTON CA 95215-9663
PLBEDERIO@GMAIL.COM

036268P001-1435A-604
JUVENILE JUSTICE DIV CL
KIMBERLY JONES
7650 NEWCASTLE RD
STOCKTON CA 95215-9663
KCJONES157@YAHOO.COM

036724P001-1435A-604
JUVENILE JUSTICE DIV CL
TODD MCGOUGH
7650 NEWCASTLE RD
STOCKTON CA 95215-9663
MCGOUGHTODD@GMAIL.COM

034448P001-1435A-604
JUVENILE SERVICES DEPT
AARON CARR
300 N GAY ST # 2
BALTIMORE MD 21202-4819
INNOVATIVE860@GMAIL.COM

035018P001-1435A-604
JUVENILE SERVICES DEPT
KELVIN SWAYZER
300 N GAY ST # 2
BALTIMORE MD 21202-4819
KSWAYZER@YAHOO.COM

035503P001-1435A-604
JUVENILE SERVICES DEPT
KEESHA ANDERSON
300 N GAY ST # 2
BALTIMORE MD 21202-4819
KEWI20001@HOTMAIL.COM

036001P001-1435A-604
JUVENILE SERVICES DEPT
CHIYE FOX
300 N GAY ST # 2
BALTIMORE MD 21202-4819
XSILVERGIRLX@GMAIL.COM

034121P001-1435A-604
JUVENILE SERVICES PROGRAM
JANINE ALEXANDER
325 DR MARTIN LUTHER KING JR W
GASTONIA NC 28052-2331
JAPBPD@YAHOO.COM

034575P001-1435A-604
KALAMAZOO COUNTY JAIL
MICHAEL ANDERSON
1500 LAMONT AVE
KALAMAZOO MI 49048-4197
CALVINAN@GMAIL.COM

034196P001-1435A-604
KALAMAZOO PROBATION PROGRAM
DIANA FOURNIER
519 S PARK ST
KALAMAZOO MI 49007-5117
DFOURNIER@KPEP.COM

035668P001-1435A-604
KALAMAZOO PROBATION PROGRAM
WAYNE BROCKWAY
519 S PARK ST
KALAMAZOO MI 49007-5117
WBROCKWAY@KPEP.COM

035935P001-1435A-604
KALAMAZOO PROBATION PROGRAM
ANDELIN GOOLSBY
519 S PARK ST
KALAMAZOO MI 49007-5117
AGOOLSBY@KPEP.COM

035997P001-1435A-604
KALAMAZOO PROBATION PROGRAM
JIM EDWARDS
519 S PARK ST
KALAMAZOO MI 49007-5117
JEDWARDS@KPEP.COM

036025P001-1435A-604
KALAMAZOO PROBATION PROGRAM
LAUREN ARCH
519 S PARK ST
KALAMAZOO MI 49007-5117
LARCH@KPEP.COM

036556P001-1435A-604
KALAMAZOO PROBATION PROGRAM
BETHANY JOHNSON
519 S PARK ST
KALAMAZOO MI 49007-5117
D0327R@GMAIL.COM

036959P001-1435A-604
KALAMAZOO PROBATION PROGRAM
LAURA MARLATT
519 S PARK ST
KALAMAZOO MI 49007-5117
LMARLATT@KPEP.COM

035951P001-1435A-604
KANSAS JUVENILE CORRECTIONAL
RAYMOND PICKERING
1430 NW 25TH ST
TOPEKA KS 66618-1423
RAYMOND.PICKERING@KS.GOV

036024P001-1435A-604
KANSAS JUVENILE CORRECTIONAL
ALAN SCHMIDT
1430 NW 25TH ST
TOPEKA KS 66618-1423
ALAN.SCHMIDT@KS.GOV

035909P001-1435A-604
KAUAI COMMUNITY CORRECTIONAL
CAROLINE MEE
3-5351 KUHIO HWY
LIHUE HI 96766-9151
CAROLINEMMEE@GMAIL.COM

034413P001-1435A-604
KEETON CORRECTIONS INC
DAVIS TERRACINA
1609 7TH ST N
BIRMINGHAM AL 35204-2269
DAVIDDAVIS3824@GMAIL.COM

034492P001-1435A-604
KEETON CORRECTIONS INC
GREG CHAMPY
621 CLARENCE GAINES ST
PADUCAH KY 42003-1819
GREGCHAMPY@GMAIL.COM

034730P001-1435A-604
KEETON CORRECTIONS INC
NICOLE MCCAIN
1609 7TH ST N
BIRMINGHAM AL 35204-2269
NKMCCAIN@GMAIL.COM

036314P001-1435A-604
KEETON CORRECTIONS INC
TERRACINA DAVIS
1609 7TH ST N
BIRMINGHAM AL 35204-2269
DAVIDDAVIS3824@GMAIL.COM

035031P001-1435A-604
KENTON COUNTY DETENTION CTR
DEBORAH SCHADLER
3000 DECKER CRANE LN
COVINGTON KY 41017-1168
DLSCHAD@GMAIL.COM

035964P001-1435A-604
KENTON COUNTY DETENTION CTR
KATELYN WINTER
3000 DECKER CRANE LN
COVINGTON KY 41017-1168
KATEJSTANLEY11@GMAIL.COM

035101P001-1435A-604
KETTLE MORAINE CORRECTIONAL
KRISTIE LUCKOW
W9071 FOREST DR
PLYMOUTH WI 53073
KFRUNNER@HOTMAIL.COM

036350P001-1435A-604
KETTLE MORAINE CORRECTIONAL
ANDREW KOELBL
W9071 FOREST DR
PLYMOUTH WI 53073
KOELBA@GMAIL.COM

033862P001-1435A-604
DIANE EDWARDS
KING COUNTY CORRECTIONAL FCLTY
500 5TH AVE
SEATTLE WA 98104-2332
DIARNP@MSN.COM

034059P001-1435A-604
ROGER HIGGS
KING COUNTY CORRECTIONAL FCLTY
500 5TH AVE
SEATTLE WA 98104-2332
RHIGGS74@YAHOO.COM

034060P001-1435A-604
CATHERINE SCHROEDER
KING COUNTY CORRECTIONAL FCLTY
500 5TH AVE
SEATTLE WA 98104-2332
KAT.J.KELLY@GMAIL.COM

035265P001-1435A-604
LISA PETERSON
KING COUNTY CORRECTIONAL FCLTY
500 5TH AVE
SEATTLE WA 98104-2332
LISAPETERSON42@YAHOO.COM

035861P001-1435A-604
WAYNE WEBSTER
KING COUNTY CORRECTIONAL FCLTY
500 5TH AVE
SEATTLE WA 98104-2332
SPINCAST@ME.COM

036458P001-1435A-604
SHERYL ALLBERT
KING COUNTY CORRECTIONAL FCLTY
500 5TH AVE
SEATTLE WA 98104-2332
SALLBERT@HOTMAIL.COM

036472P001-1435A-604
MELISSA FUKUNAGA
KING COUNTY CORRECTIONAL FCLTY
500 5TH AVE
SEATTLE WA 98104-2332
MELISSA.FUKUNAGA@GMAIL.COM

036494P001-1435A-604
JOHN ROSE
KING COUNTY CORRECTIONAL FCLTY
500 5TH AVE
SEATTLE WA 98104-2332
DOCTORJCROSE@GMAIL.COM

036912P001-1435A-604
WILLIAM DANFORTH
KING COUNTY CORRECTIONAL FCLTY
500 5TH AVE
SEATTLE WA 98104-2332
DANFORTHJOHN64@GMAIL.COM

036913P001-1435A-604
CAROL BARNES
KING COUNTY CORRECTIONAL FCLTY
500 5TH AVE
SEATTLE WA 98104-2332
CJB6719@GMAIL.COM

034346P001-1435A-604
ABAN KHANNA
KINTOCK GROUP
301 E ERIE AVE
PHILADELPHIA PA 19134-1012
ABANKHANNA@GMAIL.COM

036095P001-1435A-604
SUSAN PICARD
KINTOCK GROUP
301 E ERIE AVE
PHILADELPHIA PA 19134-1012
SUSAN.PICARD@GMAIL.COM

036465P001-1435A-604
DEMERY PALADICHUK
KITSAP COUNTY CORRECTIONS CTR
614 DIVISION ST # 33
PORT ORCHARD WA 98366-4697
WEBSOPHIE@HOTMAIL.COM

036653P001-1435A-604
DEENA GRIMM
KY CORRECTIONAL INST FOR WOMEN
3000 ASH AVE
PEWEE VALLEY KY 40056
HRSLADY@GMAIL.COM

036936P001-1435A-604
NATHANIEL COLEMAN
KY CORRECTIONAL INST FOR WOMEN
3000 ASH AVE
PEWEE VALLEY KY 40056
COLEMANNATHANIEL73@GMAIL.COM

034391P001-1435A-604
AMINU ZAKARI
LA PALMA CORRECTIONAL CTR
5501 N LA PALMA RD
ELOY AZ 85131-9641
AZAKARI115@GMAIL.COM

034415P001-1435A-604
JERI GARCIA
LA PALMA CORRECTIONAL CTR
5501 N LA PALMA RD
ELOY AZ 85131-9641
JERILGARCIA@GMAIL.COM

034527P001-1435A-604
KAMAL RASTOGI
LA PALMA CORRECTIONAL CTR
5501 N LA PALMA RD
ELOY AZ 85131-9641
KRASTOGIMD@GMAIL.COM

036765P001-1435A-604
PAUL ROUSHAR
LA PALMA CORRECTIONAL CTR
5501 N LA PALMA RD
ELOY AZ 85131-9641
PROUSHAR@GMAIL.COM

034298P001-1435A-604
TOM HALL
LAKE COUNTY CMNTY CORRECTIONS
2600 W 93RD AVE
CROWN POINT IN 46307-1872
THEBIGBADREPOMAN@AOL.COM

036453P001-1435A-604
BRIAN JOHNS
LAKE COUNTY CMNTY CORRECTIONS
2600 W 93RD AVE
CROWN POINT IN 46307-1872
BDJ357@HOTMAIL.COM

034135P001-1435A-604
BURR SUZETTE
LAKE ERIE CORRECTIONAL INST
501 THOMPSON RD
CONNEAUT OH 44030-8668
BURRSUZETTE@YAHOO.COM

035854P001-1435A-604
KERRY BOWERS
LAKE ERIE CORRECTIONAL INST
501 THOMPSON RD
CONNEAUT OH 44030-8668
EXTREMEBANCHEE@GMAIL.COM

035958P001-1435A-604
DOUGLAS FENDER
LAKE ERIE CORRECTIONAL INST
501 THOMPSON RD
CONNEAUT OH 44030-8668
DOUGLAS.FENDER@DRC.OHIO.GOV

035302P001-1435A-604
LAKIN CORRECTIONAL CTR
VM MARY
11264 OHIO RIVER RD
WEST COLUMBIA WV 25287-9788
MARY_VM@LIVE.COM

034247P001-1435A-604
LANSING CORRECTIONAL FACILITY
YAMILA WILLIAMS
301 E KANSAS ST
LANSING KS 66043-1619
YAMS1975@GMAIL.COM

036337P001-1435A-604
LARRY GIST STATE JAIL
WANDA YOUNG
3295 FM 3514
BEAUMONT TX 77705-7655
WYOUNGRN87@GMAIL.COM

034181P001-1435A-604
LAWRENCE COUNTY JAIL
JEFFERY LAWLESS
115 S 5TH ST
IRONTON OH 45638-1426
ROBLEJ@AOL.COM

034371P001-1435A-604
LIBERTY COUNTY JAIL
SASCHA KRUMNOW
180 PAUL SIKES DR
HINESVILLE GA 31313-9599
ROCKET_84@HOTMAIL.COM

035284P001-1435A-604
LINDSEY STATE JAIL
JOHN SIEGFRIED
1620 FM 3344
JACKSBORO TX 76458-3127
FRPROOFER@YAHOO.COM

034375P001-1435A-604
LANE COUNTY CORRECTIONS DIV
DANIEL BLOMBERG
101 W 5TH ST
EUGENE OR 97401-2603
DBLOMBERG@ME.COM

035134P001-1435A-604
LANSING CORRECTIONAL FACILITY
PHYLLIS SCHRICK
301 E KANSAS ST
LANSING KS 66043-1619
SCHRICKP@YAHOO.COM

035353P001-1435A-604
LAUDERDALE COUNTY JAIL
MELISSA SMITH
653 S SEMINARY ST
FLORENCE AL 35630-5618
MISSY.LCDC@YAHOO.COM

036174P001-1435A-604
LEATH CORRECTIONAL INSTITUTE
MICHELE CARTER
2809 AIRPORT RD
GREENWOOD SC 29649-9245
CARTER.MICHELE@DOC.SC.GOV

036398P001-1435A-604
LIBERTY COUNTY JAIL
SANDRA SIBERT
180 PAUL SIKES DR
HINESVILLE GA 31313-9599
SANDRA.SIBERT@GMAIL.COM

036428P001-1435A-604
LINDSEY STATE JAIL
HELEN BISIDIS
1620 FM 3344
JACKSBORO TX 76458-3127
LADIMULESKNR@YAHOO.COM

033942P001-1435A-604
LANSING CORRECTIONAL FACILITY
SHEILA COY
301 E KANSAS ST
LANSING KS 66043-1619
SHEILA.COY@GMAIL.COM

035135P001-1435A-604
LANSING CORRECTIONAL FACILITY
KURT HOLTHAUS
301 E KANSAS ST
LANSING KS 66043-1619
KHOLTHAUS1@GMAIL.COM

033733P001-1435A-604
LAUREL COUNTY JAIL
DELLA THOMAS
440 HAMMOCK RD
LONDON KY 40744-9553
DEBORAHLMAY@YAHOO.COM

035866P001-1435A-604
LEE CORRECTIONAL INSTITUTION
ROBIN SMITH
990 WISACKY HWY
BISHOPVILLE SC 29010-1775
SMITH.ROBIN@DOC.SC.GOV

036504P001-1435A-604
LIMON CORRECTIONAL FACILITY
RITA MBA-ETUGE
49030 STATE ROAD 71
LIMON CO 80826-9000
MM07AT11@GMAIL.COM

034224P001-1435A-604
LINN COUNTY SHERIFF'S OFC-JAIL
CRISTI DUNSHEE
1115 JACKSON ST SE
ALBANY OR 97322-3245
CDUNSHEE@LINNSHERIFF.ORG

034120P001-1435A-604
LANSING CORRECTIONAL FACILITY
MILLIE TRINGALE
301 E KANSAS ST
LANSING KS 66043-1619
BETHANYMRRY@YAHOO.COM

035733P001-1435A-604
LANSING CORRECTIONAL FACILITY
MARSHA FAUBION
301 E KANSAS ST
LANSING KS 66043-1619
MESH_66762@YAHOO.COM

034147P001-1435A-604
LAWRENCE COUNTY JAIL
TIMOTHY STROH
115 S 5TH ST
IRONTON OH 45638-1426
TIMSEXTON01@YAHOO.COM

036353P001-1435A-604
LEE CORRECTIONAL INSTITUTION
MALCOLM WILLI
990 WISACKY HWY
BISHOPVILLE SC 29010-1775
XMAN9870@HOTMAIL.COM

035477P001-1435A-604
LINCOLN CORRECTIONAL CTR
PATRICIA BLACKBURN
464 ROPER DR
LINCOLNTON NC 28092-7706
PATRICIA.BLACKBURN@DAC.NC.GOV

035361P001-1435A-604
LONDON CORRECTIONAL INSTN
PATRICK OLABODE
1580 STATE ROUTE 56 SW
LONDON OH 43140-8625
PATOLABODE@YAHOO.COM

036578P001-1435A-604
LORAIN/MEDINA COMMUNITY BASED
LINDA CRAIG
9892 MURRAY RIDGE RD
ELYRIA OH 44035-6957
COKE_CRAIG@HOTMAIL.COM

036994P001-1435A-604
LORAIN/MEDINA COMMUNITY BASED
TIM RISING
9892 MURRAY RIDGE RD
ELYRIA OH 44035-6957
TRISING@FESCO-OH.ORG

036995P001-1435A-604
LORAIN/MEDINA COMMUNITY BASED
JANE TRAGER
9892 MURRAY RIDGE RD
ELYRIA OH 44035-6957
JTINHOUSE@GMAIL.COM

035711P001-1435A-604
LORRIE YEAGER JR JUVENILE CTR
TRAVIS WHITE
907 MISSION DR
PARKERSBURG WV 26101-5559
TRAVIS.L.WHITE@WV.GOV

033513P001-1435A-604
LOUISIANA DEPARTMENT-CRRCTNS
STEPHANIE WILLIAMS
504 MAYFLOWER ST
BATON ROUGE LA 70802-6419
JUSTSMILES623@YAHOO.COM

033531P001-1435A-604
LOUISIANA DEPARTMENT-CRRCTNS
ANGIE HUFF
504 MAYFLOWER ST
BATON ROUGE LA 70802-6419
ANGIEHUFF@ROCKETMAIL.COM

035301P001-1435A-604
LOUISIANA DEPARTMENT-CRRCTNS
MICHELLE DAVID
504 MAYFLOWER ST
BATON ROUGE LA 70802-6419
MWDAVID67@HOTMAIL.COM

035766P001-1435A-604
LOUISIANA DEPARTMENT-CRRCTNS
VONDA CAIN
504 MAYFLOWER ST
BATON ROUGE LA 70802-6419
VOL88@BELLSOUTH.NET

036154P001-1435A-604
LOUISIANA DEPARTMENT-CRRCTNS
TANISHA SAMPEY MATTHEW
504 MAYFLOWER ST
BATON ROUGE LA 70802-6419
TSAMPEY@MSN.COM

036579P001-1435A-604
LOUISIANA DEPARTMENT-CRRCTNS
ELIZABETH BRITTON
504 MAYFLOWER ST
BATON ROUGE LA 70802-6419
ZA.BRITTON@GMAIL.COM

034178P001-1435A-604
LOUISIANA WORKFORCE LLC
PAUL MENARD
14925 HIGHWAY 27
DEQUINCY LA 70633-4647
PMENARD55@LIVE.COM

035245P001-1435A-604
LOUISVILLE METRO CORRECTIONS
MICHAEL SCHWITZ
400 S 6TH ST
LOUISVILLE KY 40202-2306
MICHAEL.SCHWITZ@GMAIL.COM

035408P001-1435A-604
LOUISVILLE METRO CORRECTIONS
KASEY METTS
400 S 6TH ST
LOUISVILLE KY 40202-2306
KASEY.METTS@GMAIL.COM

035409P001-1435A-604
LOUISVILLE METRO CORRECTIONS
HOLLY WESTERMAN ROY
400 S 6TH ST
LOUISVILLE KY 40202-2306
LILPOOH612@YAHOO.COM

035867P001-1435A-604
LOUISVILLE METRO CORRECTIONS
AMY HENRY
400 S 6TH ST
LOUISVILLE KY 40202-2306
ASHENRY1@YAHOO.COM

036448P001-1435A-604
LOUISVILLE METRO CORRECTIONS
JAMES HOLDER
400 S 6TH ST
LOUISVILLE KY 40202-2306
JDARRELHOLDER@GMAIL.COM

036502P001-1435A-604
LOUISVILLE METRO CORRECTIONS
RYAN STANSBURY
400 S 6TH ST
LOUISVILLE KY 40202-2306
RYANSTANSBURY@AOL.COM

035121P001-1435A-604
LOWELL CORRECTIONAL INSTITUTE
ALLAN GEUTHER
11120 NW GAINESVILLE RD
OCALA FL 34482-1499
ALLAN.GEUTHER@FDC.MYFLORIDA.COM

035122P001-1435A-604
LOWELL CORRECTIONAL INSTITUTE
CIPRIANO FERNANDES
11120 NW GAINESVILLE RD
OCALA FL 34482-1499
CIPRIANOFERNANDES@YAHOO.COM

035227P001-1435A-604
LOWELL CORRECTIONAL INSTITUTE
JULIET OKENNA
11120 NW GAINESVILLE RD
OCALA FL 34482-1499
JULIETOKENNA@YAHOO.COM

035277P001-1435A-604
LOWELL CORRECTIONAL INSTITUTE
JACQUELINE ALIANO
11120 NW GAINESVILLE RD
OCALA FL 34482-1499
VCASADO1970@YAHOO.COM

035446P001-1435A-604
LOWELL CORRECTIONAL INSTITUTE
TAMMY STAGGS-SIKORA
11120 NW GAINESVILLE RD
OCALA FL 34482-1499
TAMMYEMBER@GMAIL.COM

035567P001-1435A-604
LOWELL CORRECTIONAL INSTITUTE
CURTIS DWARES
11120 NW GAINESVILLE RD
OCALA FL 34482-1499
ALAGAS1@HOTMAIL.COM

035922P001-1435A-604
LOWELL CORRECTIONAL INSTITUTE
KAREN RYMER
11120 NW GAINESVILLE RD
OCALA FL 34482-1499
MEANDCLARK@GMAIL.COM

036758P001-1435A-604
LOWELL CORRECTIONAL INSTITUTE
DANETTE CRIBBS
11120 NW GAINESVILLE RD
OCALA FL 34482-1499
DANNYCRIBBS64@GMAIL.COM

036918P001-1435A-604
LOWELL CORRECTIONAL INSTITUTE
ADER BENOIT
11120 NW GAINESVILLE RD
OCALA FL 34482-1499
DESPOTUM@YAHOO.COM

033731P001-1435A-604
LOWER BUCKEYE JAIL
JORGE CASTRO-ALVEAR
3250 W LOWER BUCKEYE RD
PHOENIX AZ 85009-6729
MELINA_S46@YAHOO.COM

034175P001-1435A-604
LOWER BUCKEYE JAIL
NATHAN FISCHER
3250 W LOWER BUCKEYE RD
PHOENIX AZ 85009-6729
NATEFISCHER49@GMAIL.COM

034200P001-1435A-604
LOWER BUCKEYE JAIL
NOREEN VAN SCHIL
3250 W LOWER BUCKEYE RD
PHOENIX AZ 85009-6729
NVANSCHIL@ICLOUD.COM

034478P001-1435A-604
LOWER BUCKEYE JAIL
MADELINE BREWER
3250 W LOWER BUCKEYE RD
PHOENIX AZ 85009-6729
EIDDAM08@GMAIL.COM

034993P001-1435A-604
LOWER BUCKEYE JAIL
JEANNE PETERSON
3250 W LOWER BUCKEYE RD
PHOENIX AZ 85009-6729
JEANNELYNN5@GMAIL.COM

035309P001-1435A-604
LOWER BUCKEYE JAIL
KIMBERLY HURLEY
3250 W LOWER BUCKEYE RD
PHOENIX AZ 85009-6729
KATTHART1952@GMAIL.COM

035343P001-1435A-604
LOWER BUCKEYE JAIL
CRAIG BELCOURT
3250 W LOWER BUCKEYE RD
PHOENIX AZ 85009-6729
CBELCOURT@GMAIL.COM

037078P001-1435A-604
LOWER BUCKEYE JAIL
KAYLAN LUBER
3250 W LOWER BUCKEYE RD
PHOENIX AZ 85009-6729
JLUBERSTER@GMAIL.COM

034618P001-1435A-604
LOWNDES COUNTY JAIL
KARLA DUNBAR
120 PRISON FARM RD
VALDOSTA GA 31601-6534
DRKSDUNBAR@AOL.COM

035608P001-1435A-604
LUNENBURG CORRECTIONAL CTR
WAYNE SMITH
690 FALLS RD
VICTORIA VA 23974-2213
SMITZWBS@HOTMAIL.COM

036357P001-1435A-604
LUTHER LUCKETT CORRECTIONAL
ELAINE SMITH
1612 DAWKINS RD
LA GRANGE KY 40031-8737
ELAINEWASHERE@AOL.COM

035154P001-1435A-604
LYNCHBURG COMMUNITY
STEPHEN ST ANGELO
925 CHURCH ST
LYNCHBURG VA 24504-1609
STEPHEN.ST.ANGELO@LYNCHBURGVA.GOV

035262P001-1435A-604
LYNCHBURG COMMUNITY
PRESTON SELLERS
925 CHURCH ST
LYNCHBURG VA 24504-1609
PRESTON.SELLERS@LYNCHBURGVA.GOV

035323P001-1435A-604
LYNCHBURG COMMUNITY
SHELBY AUSTIN
925 CHURCH ST
LYNCHBURG VA 24504-1609
SHELBY.AUSTIN@LYNCHBURGVA.GOV

035324P001-1435A-604
LYNCHBURG COMMUNITY
GAYNELLE HART
925 CHURCH ST
LYNCHBURG VA 24504-1609
GAYNELLE.HART@LYNCHBURGVA.GOV

035325P001-1435A-604
LYNCHBURG COMMUNITY
VICTOR LILLY
925 CHURCH ST
LYNCHBURG VA 24504-1609
VICTOR.LILLY@LYNCHBURGVA.GOV

035326P001-1435A-604
LYNCHBURG COMMUNITY
OLIVIA EATON
925 CHURCH ST
LYNCHBURG VA 24504-1609
OLIVIA.EATON@LYNCHBURGVA.GOV

036446P001-1435A-604
LYNCHBURG COMMUNITY
TODD HUNLEY
925 CHURCH ST
LYNCHBURG VA 24504-1609
TODD.HUNLEY@LYNCHBURGVA.GOV

036909P001-1435A-604
LYNCHBURG COMMUNITY
CHERYL HUDNALL
925 CHURCH ST
LYNCHBURG VA 24504-1609
FOIA@LYNCHBURGVA.GOV

033512P001-1435A-604
MACOMB CORRECTIONAL FACILITY
JIM TOMLINSON
34625 26 MILE RD
LENOX MI 48048-3002
JCATOMLINSON@JUNO.COM

034325P001-1435A-604
MACOMB CORRECTIONAL FACILITY
TAREK ALBITAR
34625 26 MILE RD
LENOX MI 48048-3002
DRTAREKALBITAR@GMAIL.COM

034326P001-1435A-604
MACOMB CORRECTIONAL FACILITY
JOHN ALBRIGHT
34625 26 MILE RD
LENOX MI 48048-3002
JALBRIGHT508@GMAIL.COM

034054P001-1435A-604
MADISON CORRECTIONAL FACILITY
CASSANDRA MEYER
800 MSH BUS STOP DR
MADISON IN 47250-2852
CORINAPLUM@YAHOO.COM

035762P001-1435A-604
MADISON CORRECTIONAL FACILITY
JERRY YOUNGBLOOD
800 MSH BUS STOP DR
MADISON IN 47250-2852
JYOUNGBLOOD@IDOC.IN.GOV

036368P001-1435A-604
MADISON CORRECTIONAL FACILITY
TRAVIS MCDOWELL
800 MSH BUS STOP DR
MADISON IN 47250-2852
TAMCDOWELL@IDOC.IN.GOV

034486P001-1435A-604
MADISON CORRECTIONAL INSTN
ISAAC PARRETT
1851 STATE ROUTE 56 SW
LONDON OH 43140-8624
ISAAC.PARRETT@DRC.OHIO.GOV

034898P001-1435A-604
MADISON CORRECTIONAL INSTN
GERTRUDE ACHANKENG
1851 STATE ROUTE 56 SW
LONDON OH 43140-8624
CANYILEKE@YAHOO.COM

035689P001-1435A-604
MADISON CORRECTIONAL INSTN
MATTHEW CHASE
1851 STATE ROUTE 56 SW
LONDON OH 43140-8624
CHASE.21@GMAIL.COM

036399P001-1435A-604
MADISON CORRECTIONAL INSTN
RASHMI VERMA
1851 STATE ROUTE 56 SW
LONDON OH 43140-8624
RV.REALESTATE@GMAIL.COM

035763P001-1435A-604
MADISON PARISH DETENTION CTR
ANTONIO VAUGHN
158 TREATMENT PLANT RD
TALLULAH LA 71282-7406
KIM_SHYGIRL@YAHOO.COM

035306P001-1435A-604
MARION CORRECTIONAL INSTN
MICHAEL NEWSOME
355 OLD GLENWOOD RD
MARION NC 28752-7766
GLADYSNITE26@HOTMAIL.COM

035510P001-1435A-604
MARK W MICHAEL UNIT
PAUL SHRODE
2664 FM 2054
TENNESSEE COLONY TX 75886-5000
PAULSHRODE@YAHOO.COM

035282P001-1435A-604
MARSHALL COUNTY CORRECTIONAL
HANNAH POYNER
833 WEST ST
HOLLY SPRINGS MS 38635-1412
HANNAHBOATWRIGHT@ATT.NET

036963P001-1435A-604
MARSHALL COUNTY CORRECTIONAL
JAMES RHYNES
833 WEST ST
HOLLY SPRINGS MS 38635-1412
JAMESRHYNES@AOL.COM

034145P001-1435A-604
MCHENRY COUNTY JAIL
SETH KRAUSE MHRM
2200 N SEMINARY AVE
WOODSTOCK IL 60098-2637
SETHKRAUSE@YAHOO.COM

034146P001-1435A-604
MCHENRY COUNTY JAIL
LESLIE SCHERMERHORN
2200 N SEMINARY AVE
WOODSTOCK IL 60098-2637
LESLIE.SCHERMERHORN@GMAIL.COM

034170P001-1435A-604
MCHENRY COUNTY JAIL
JACKIE WERNER
2200 N SEMINARY AVE
WOODSTOCK IL 60098-2637
JACKIEWERNER64@GMAIL.COM

034171P001-1435A-604
MCHENRY COUNTY JAIL
DODI VAINISI
2200 N SEMINARY AVE
WOODSTOCK IL 60098-2637
DODIV63@COMCAST.NET

034329P001-1435A-604
MCHENRY COUNTY JAIL
CAROLYN GRITTON
2200 N SEMINARY AVE
WOODSTOCK IL 60098-2637
CAROLYN.GRITTON@GMAIL.COM

034330P001-1435A-604
MCHENRY COUNTY JAIL
DENNIS MORRIS
2200 N SEMINARY AVE
WOODSTOCK IL 60098-2637
KMFA61@AOL.COM

034712P001-1435A-604
MCHENRY COUNTY JAIL
TIM DEMPSEY
2200 N SEMINARY AVE
WOODSTOCK IL 60098-2637
TIMDEMP@GMAIL.COM

034713P001-1435A-604
MCHENRY COUNTY JAIL
KEVIN KUCHARSKI
2200 N SEMINARY AVE
WOODSTOCK IL 60098-2637
LILKUCHI@YAHOO.COM

035725P001-1435A-604
MCHENRY COUNTY JAIL
ADAM WALLEN
2200 N SEMINARY AVE
WOODSTOCK IL 60098-2637
ADAMPWALLEN@GMAIL.COM

035734P001-1435A-604
MCHENRY COUNTY JAIL
FELICIA ROTARU
2200 N SEMINARY AVE
WOODSTOCK IL 60098-2637
FELICIA.ROTARU@GMAIL.COM

035735P001-1435A-604
MCHENRY COUNTY JAIL
JEFF OLAND
2200 N SEMINARY AVE
WOODSTOCK IL 60098-2637
JOLAND210@GMAIL.COM

036460P001-1435A-604
MD CORR TRAINING CTR
MIKE KLINE
18800 ROXBURY RD
HAGERSTOWN MD 21746-0003
CUDAKID14@HOTMAIL.COM

| | | | |
|---|---|---|---|
| 033940P001-1435A-604<br>MEADE COUNTY FISCAL COURT<br>MANDY STURGEON<br>516 HILLCREST DR # 4<br>BRANDENBURG KY 40108-1241<br>PAYROLLCLERK@MEADEKY.GOV | 036927P001-1435A-604<br>MEADE COUNTY FISCAL COURT<br>GARY CHAPMAN<br>516 HILLCREST DR # 4<br>BRANDENBURG KY 40108-1241<br>CHAPPY23@MEADEKY.GOV | 034844P001-1435A-604<br>MEHERRIN RIVER REGIONAL JAIL<br>JOHN LUCY<br>9000 BOYDTON PLANK RD<br>ALBERTA VA 23821-2836<br>JBLUCY03@GMAIL.COM | 034198P001-1435A-604<br>MERCER DAY REPORT CTR<br>RENEE GOINS<br>1422 E MAIN ST # 1<br>PRINCETON WV 24740-3075<br>RENEE.MDRC@GMAIL.COM |
| 034301P001-1435A-604<br>MERRIMACK COUNTY DEPT-CRRCTNS<br>ROSE MIRANTE<br>314 DANIEL WEBSTER HWY<br>BOSCAWEN NH 03303-2425<br>JRMIRANTE@MSN.COM | 034773P001-1435A-604<br>MERRIMACK COUNTY DEPT-CRRCTNS<br>MISSY STACK<br>314 DANIEL WEBSTER HWY<br>BOSCAWEN NH 03303-2425<br>MISSYS1625@HOTMAIL.COM | 033947P001-1435A-604<br>METROPOLITAN CORRECTIONAL CTR<br>JIM TUTTLE<br>150 PARK ROW<br>NEW YORK NY 10007-1704<br>JGT1954@VERIZON.NET | 033985P001-1435A-604<br>METROPOLITAN CORRECTIONAL CTR<br>NANCY BROWN<br>150 PARK ROW<br>NEW YORK NY 10007-1704<br>SZEGED73@AOL.COM |
| 034129P001-1435A-604<br>METROPOLITAN CORRECTIONAL CTR<br>NOAH FAST<br>150 PARK ROW<br>NEW YORK NY 10007-1704<br>MATTHEWFAST@YAHOO.COM | 034130P001-1435A-604<br>METROPOLITAN CORRECTIONAL CTR<br>JOSEPH TUBIOLO<br>150 PARK ROW<br>NEW YORK NY 10007-1704<br>TIGEROF5RULES@YAHOO.COM | 034151P001-1435A-604<br>METROPOLITAN CORRECTIONAL CTR<br>STEPHANIE HESS<br>150 PARK ROW<br>NEW YORK NY 10007-1704<br>STEPHHESS33@GMAIL.COM | 034557P001-1435A-604<br>METROPOLITAN CORRECTIONAL CTR<br>GLENN ROBINSON<br>150 PARK ROW<br>NEW YORK NY 10007-1704<br>LOSTLOBO@HOTMAIL.COM |
| 034716P001-1435A-604<br>METROPOLITAN CORRECTIONAL CTR<br>CHRIS FRANCIS<br>150 PARK ROW<br>NEW YORK NY 10007-1704<br>FOX5INVESTER@GMAIL.COM | 035235P001-1435A-604<br>METROPOLITAN CORRECTIONAL CTR<br>BREANNA FREEMAN<br>150 PARK ROW<br>NEW YORK NY 10007-1704<br>BREFREE11@AOL.COM | 035611P001-1435A-604<br>METROPOLITAN CORRECTIONAL CTR<br>MARLENE DUCHEINE<br>150 PARK ROW<br>NEW YORK NY 10007-1704<br>MARLENE628@HOTMAIL.COM | 034815P001-1435A-604<br>METROPOLITAN DETENTION CTR<br>DUSTIN QUINTANA<br>100 DEPUTY DEAN MIERA DR SW<br>ALBUQUERQUE NM 87151-1000<br>DQUINTANA@BERNCO.GOV |
| 035036P001-1435A-604<br>METROPOLITAN DETENTION CTR<br>MOSES BRAIMOH<br>100 DEPUTY DEAN MIERA DR SW<br>ALBUQUERQUE NM 87151-1000<br>MDMOSESBRAIMOH@GMAIL.COM | 035162P001-1435A-604<br>METROPOLITAN DETENTION CTR<br>DANIEL TRUJILLO<br>100 DEPUTY DEAN MIERA DR SW<br>ALBUQUERQUE NM 87151-1000<br>D.R.TRUJILLO@HOTMAIL.COM | 035500P001-1435A-604<br>METROPOLITAN DETENTION CTR<br>TIMOTHY TRAPP<br>100 DEPUTY DEAN MIERA DR SW<br>ALBUQUERQUE NM 87151-1000<br>TIMOTHY_TRAPP@HOTMAIL.COM | 033964P001-1435A-604<br>METROPOLITAN TRANSITION CTR<br>GETNET LUKA<br>954 FORREST ST<br>BALTIMORE MD 21202-4236<br>GKINLER@GMAIL.COM |
| 033984P001-1435A-604<br>METROPOLITAN TRANSITION CTR<br>SAMSON ASSEFA<br>954 FORREST ST<br>BALTIMORE MD 21202-4236<br>SAMLEMZERMD@YAHOO.COM | 035285P001-1435A-604<br>METROPOLITAN TRANSITION CTR<br>SADIK ALI<br>954 FORREST ST<br>BALTIMORE MD 21202-4236<br>RICKY001@COX.NET | 033572P001-1435A-604<br>MIAMI CORRECTIONAL FACILITY<br>BROWER ALLEN<br>3038 W 850 S<br>BUNKER HILL IN 46914-9810<br>ABROWER@IDOC.IN.GOV | 033573P001-1435A-604<br>MIAMI CORRECTIONAL FACILITY<br>TASHIA BAILEY<br>3038 W 850 S<br>BUNKER HILL IN 46914-9810<br>TBAILEY@IDOC.IN.GOV |

033582P001-1435A-604
MIAMI CORRECTIONAL FACILITY
ELIZABETH HAVEN
3038 W 850 S
BUNKER HILL IN 46914-9810
ELHAVEN@IDOC.IN.GOV

033583P001-1435A-604
MIAMI CORRECTIONAL FACILITY
DAVID LESTER
3038 W 850 S
BUNKER HILL IN 46914-9810
DLESTER@IDOC.IN.GOV

033584P001-1435A-604
MIAMI CORRECTIONAL FACILITY
NATHAN LEWIS
3038 W 850 S
BUNKER HILL IN 46914-9810
NLEWIS@IDOC.IN.GOV

033585P001-1435A-604
MIAMI CORRECTIONAL FACILITY
CHARLES MOGAN
3038 W 850 S
BUNKER HILL IN 46914-9810
CMOGAN@IDOC.IN.GOV

033586P001-1435A-604
MIAMI CORRECTIONAL FACILITY
CHERRY REAGAN
3038 W 850 S
BUNKER HILL IN 46914-9810
CREAGAN@IDOC.IN.GOV

034159P001-1435A-604
MIAMI CORRECTIONAL FACILITY
JAMIE YENTES
3038 W 850 S
BUNKER HILL IN 46914-9810
JNYENTES@IDOC.IN.GOV

034160P001-1435A-604
MIAMI CORRECTIONAL FACILITY
ANITA BLAIR
3038 W 850 S
BUNKER HILL IN 46914-9810
ABLAIR@IDOC.IN.GOV

034194P001-1435A-604
MIAMI CORRECTIONAL FACILITY
MALVIN CARTLIDGE
3038 W 850 S
BUNKER HILL IN 46914-9810
MCARTLIDGE@IDOC.IN.GOV

034195P001-1435A-604
MIAMI CORRECTIONAL FACILITY
TODD MINNICK
3038 W 850 S
BUNKER HILL IN 46914-9810
TMINNICK@IDOC.IN.GOV

035123P001-1435A-604
MIAMI CORRECTIONAL FACILITY
CHARLES DUGAN
3038 W 850 S
BUNKER HILL IN 46914-9810
CDUGAN@IDOC.IN.GOV

035124P001-1435A-604
MIAMI CORRECTIONAL FACILITY
CHESTER MACLIN
3038 W 850 S
BUNKER HILL IN 46914-9810
CMACLIN@IDOC.IN.GOV

035213P001-1435A-604
MIAMI CORRECTIONAL FACILITY
MARCIA VOGEL
3038 W 850 S
BUNKER HILL IN 46914-9810
MVOGEL@IDOC.IN.GOV

035214P001-1435A-604
MIAMI CORRECTIONAL FACILITY
KAREN DELAWTER
3038 W 850 S
BUNKER HILL IN 46914-9810
DELAWTER_55@YAHOO.COM

035215P001-1435A-604
MIAMI CORRECTIONAL FACILITY
JONI MARLEY
3038 W 850 S
BUNKER HILL IN 46914-9810
JMARLEY@IDOC.IN.GOV

035216P001-1435A-604
MIAMI CORRECTIONAL FACILITY
ERIC WATSON
3038 W 850 S
BUNKER HILL IN 46914-9810
EWATSON@IDOC.IN.GOV

035228P001-1435A-604
MIAMI CORRECTIONAL FACILITY
VIRGINIA MCCULLOUGH
3038 W 850 S
BUNKER HILL IN 46914-9810
VMCCULLOUGH@IDOC.IN.GOV

035229P001-1435A-604
MIAMI CORRECTIONAL FACILITY
ADAM BOOTZ
3038 W 850 S
BUNKER HILL IN 46914-9810
ABOOTZ@IDOC.IN.GOV

035230P001-1435A-604
MIAMI CORRECTIONAL FACILITY
WILL BLANCHARD
3038 W 850 S
BUNKER HILL IN 46914-9810
WBLANCHARD@IDOC.IN.GOV

035231P001-1435A-604
MIAMI CORRECTIONAL FACILITY
SUSAN FEASBY
3038 W 850 S
BUNKER HILL IN 46914-9810
SFEASBY@IDOC.IN.GOV

035278P001-1435A-604
MIAMI CORRECTIONAL FACILITY
JEANIE EAKRIGHT
3038 W 850 S
BUNKER HILL IN 46914-9810
JEAKRIGHT@IDOC.IN.GOV

035279P001-1435A-604
MIAMI CORRECTIONAL FACILITY
JESSICA CRABB
3038 W 850 S
BUNKER HILL IN 46914-9810
JCRABB@IDOC.IN.GOV

035280P001-1435A-604
MIAMI CORRECTIONAL FACILITY
SHERRY MELANSON
3038 W 850 S
BUNKER HILL IN 46914-9810
SMELANSON@IDOC.IN.GOV

035375P001-1435A-604
MIAMI CORRECTIONAL FACILITY
MARK HANCOCK
3038 W 850 S
BUNKER HILL IN 46914-9810
AIRBOSS-56@HOTMAIL.COM

035376P001-1435A-604
MIAMI CORRECTIONAL FACILITY
BILL WILLIAM TAYLOR
3038 W 850 S
BUNKER HILL IN 46914-9810
WILLIAMTAYLOR15@MSN.COM

035395P001-1435A-604
MIAMI CORRECTIONAL FACILITY
CHARLES BOWEN
3038 W 850 S
BUNKER HILL IN 46914-9810
CBOWEN@IDOC.IN.GOV

035447P001-1435A-604
MIAMI CORRECTIONAL FACILITY
SANDY GUNTER
3038 W 850 S
BUNKER HILL IN 46914-9810
SGUNTER@IDOC.IN.GOV

035448P001-1435A-604
MIAMI CORRECTIONAL FACILITY
TROY ASHBY
3038 W 850 S
BUNKER HILL IN 46914-9810
TASHBY@IDOC.IN.GOV

035449P001-1435A-604
MIAMI CORRECTIONAL FACILITY
REGAN DIETZ
3038 W 850 S
BUNKER HILL IN 46914-9810
RDIETZ@IDOC.IN.GOV

035465P001-1435A-604
MIAMI CORRECTIONAL FACILITY
KATHY GOEN
3038 W 850 S
BUNKER HILL IN 46914-9810
KGOEN@IDOC.IN.GOV

035466P001-1435A-604
MIAMI CORRECTIONAL FACILITY
DONNY BETZNER
3038 W 850 S
BUNKER HILL IN 46914-9810
DBETZNER@IDOC.IN.GOV

035467P001-1435A-604
MIAMI CORRECTIONAL FACILITY
BEVERLY CAMPBELL
3038 W 850 S
BUNKER HILL IN 46914-9810
BCAMPBELL@IDOC.IN.GOV

035468P001-1435A-604
MIAMI CORRECTIONAL FACILITY
BETZNER DONNY
3038 W 850 S
BUNKER HILL IN 46914-9810
DBETZNER@IDOC.IN.GOV

035469P001-1435A-604
MIAMI CORRECTIONAL FACILITY
JOSEPH GATLIFF
3038 W 850 S
BUNKER HILL IN 46914-9810
JGATLIFF@IDOC.IN.GOV

035470P001-1435A-604
MIAMI CORRECTIONAL FACILITY
IONA HORDE
3038 W 850 S
BUNKER HILL IN 46914-9810
IHORDE@IDOC.IN.GOV

035485P001-1435A-604
MIAMI CORRECTIONAL FACILITY
DENNIS HILLEBRAND
3038 W 850 S
BUNKER HILL IN 46914-9810
DHILLEBRAND@IDOC.IN.GOV

035486P001-1435A-604
MIAMI CORRECTIONAL FACILITY
MARTY MCCAMMON
3038 W 850 S
BUNKER HILL IN 46914-9810
MMCCAMMON@IDOC.IN.GOV

035487P001-1435A-604
MIAMI CORRECTIONAL FACILITY
MELANSON SHERRY
3038 W 850 S
BUNKER HILL IN 46914-9810
SMELANSON@IDOC.IN.GOV

035638P001-1435A-604
MIAMI CORRECTIONAL FACILITY
BOB GIPSON
3038 W 850 S
BUNKER HILL IN 46914-9810
BGIPSON@IDOC.IN.GOV

035639P001-1435A-604
MIAMI CORRECTIONAL FACILITY
DAN HOWORTH
3038 W 850 S
BUNKER HILL IN 46914-9810
DHOWORTH@IDOC.IN.GOV

035640P001-1435A-604
MIAMI CORRECTIONAL FACILITY
TOM HAWORTH
3038 W 850 S
BUNKER HILL IN 46914-9810
TEXASTORNADO94@AOL.COM

035654P001-1435A-604
MIAMI CORRECTIONAL FACILITY
TAMME GOLLIHER
3038 W 850 S
BUNKER HILL IN 46914-9810
TAMME_WHITE@YAHOO.COM

035655P001-1435A-604
MIAMI CORRECTIONAL FACILITY
DAVID BEACH
3038 W 850 S
BUNKER HILL IN 46914-9810
DBEACH@IDOC.IN.GOV

035656P001-1435A-604
MIAMI CORRECTIONAL FACILITY
STEPHEN BOATMAN
3038 W 850 S
BUNKER HILL IN 46914-9810
SBOATMAN@IDOC.IN.GOV

035657P001-1435A-604
MIAMI CORRECTIONAL FACILITY
SHAWNA ERWIN
3038 W 850 S
BUNKER HILL IN 46914-9810
SERWIN@IDOC.IN.GOV

035658P001-1435A-604
MIAMI CORRECTIONAL FACILITY
LATTA KATHY
3038 W 850 S
BUNKER HILL IN 46914-9810
KLATTA@IDOC.IN.GOV

035659P001-1435A-604
MIAMI CORRECTIONAL FACILITY
SARA MCCORMICK
3038 W 850 S
BUNKER HILL IN 46914-9810
SMCCORMICK@IDOC.IN.GOV

035660P001-1435A-604
MIAMI CORRECTIONAL FACILITY
MICHAEL MUTCHMORE
3038 W 850 S
BUNKER HILL IN 46914-9810
MUTCHMMG@IDOC.IN.GOV

035661P001-1435A-604
MIAMI CORRECTIONAL FACILITY
DIANE REASON
3038 W 850 S
BUNKER HILL IN 46914-9810
DREASON@IDOC.IN.GOV

035663P001-1435A-604
MIAMI CORRECTIONAL FACILITY
TRACEY STALHOOD
3038 W 850 S
BUNKER HILL IN 46914-9810
TSTALHOOD@IDOC.IN.GOV

035664P001-1435A-604
MIAMI CORRECTIONAL FACILITY
KELLY DITTMER
3038 W 850 S
BUNKER HILL IN 46914-9810
KDITTMER@IDOC.IN.GOV

035665P001-1435A-604
MIAMI CORRECTIONAL FACILITY
SHAWN BENTON
3038 W 850 S
BUNKER HILL IN 46914-9810
SBENTON@IDOC.IN.GOV

035666P001-1435A-604
MIAMI CORRECTIONAL FACILITY
TIMOTHY BIXLER
3038 W 850 S
BUNKER HILL IN 46914-9810
TBIXLER@IDOC.IN.GOV

035667P001-1435A-604
MIAMI CORRECTIONAL FACILITY
CHARLES BRICKERT
3038 W 850 S
BUNKER HILL IN 46914-9810
CBRICKERT@IDOC.IN.GOV

035699P001-1435A-604
MIAMI CORRECTIONAL FACILITY
TY ROBBINS
3038 W 850 S
BUNKER HILL IN 46914-9810
TROBBINS@IDOC.IN.GOV

035700P001-1435A-604
MIAMI CORRECTIONAL FACILITY
JAMES BOWMAN
3038 W 850 S
BUNKER HILL IN 46914-9810
JSBOWMAN@IDOC.IN.GOV

035701P001-1435A-604
MIAMI CORRECTIONAL FACILITY
IANA MCCLUNG
3038 W 850 S
BUNKER HILL IN 46914-9810
IANAMCCLUNG@GMAIL.COM

035702P001-1435A-604
MIAMI CORRECTIONAL FACILITY
MICHAEL BRIAN
3038 W 850 S
BUNKER HILL IN 46914-9810
BMICHAEL@IDOC.IN.GOV

035703P001-1435A-604
MIAMI CORRECTIONAL FACILITY
DUSTIN BRINKER
3038 W 850 S
BUNKER HILL IN 46914-9810
DBRINKER@IDOC.IN.GOV

035718P001-1435A-604
MIAMI CORRECTIONAL FACILITY
MICHEAL GAUDET
3038 W 850 S
BUNKER HILL IN 46914-9810
MGAUDET@IDOC.IN.GOV

035719P001-1435A-604
MIAMI CORRECTIONAL FACILITY
NATHAN LAGENOUR
3038 W 850 S
BUNKER HILL IN 46914-9810
NLAGENOUR@IDOC.IN.GOV

035720P001-1435A-604
MIAMI CORRECTIONAL FACILITY
TRAVIS LEONARD
3038 W 850 S
BUNKER HILL IN 46914-9810
TLEONARD@IDOC.IN.GOV

035721P001-1435A-604
MIAMI CORRECTIONAL FACILITY
GINGER TEMPLETON
3038 W 850 S
BUNKER HILL IN 46914-9810
GTEMPLETON@IDOC.IN.GOV

035811P001-1435A-604
MIAMI CORRECTIONAL FACILITY
CORINE HOLLIHAN
3038 W 850 S
BUNKER HILL IN 46914-9810
CHOLLIHAN@IDOC.IN.GOV

035812P001-1435A-604
MIAMI CORRECTIONAL FACILITY
BENJIMAN CHEATHAM
3038 W 850 S
BUNKER HILL IN 46914-9810
BCHEATHAM@IDOC.IN.GOV

035813P001-1435A-604
MIAMI CORRECTIONAL FACILITY
CULLEN SCOTT
3038 W 850 S
BUNKER HILL IN 46914-9810
CUSCOTT@IDOC.IN.GOV

035818P001-1435A-604
MIAMI CORRECTIONAL FACILITY
VICKY BUZALSKI
3038 W 850 S
BUNKER HILL IN 46914-9810
VBUZALSKI@IDOC.IN.GOV

035819P001-1435A-604
MIAMI CORRECTIONAL FACILITY
BRIAN MICHAEL
3038 W 850 S
BUNKER HILL IN 46914-9810
BMICHAEL@IDOC.IN.GOV

035820P001-1435A-604
MIAMI CORRECTIONAL FACILITY
SHELBY PUCKETT
3038 W 850 S
BUNKER HILL IN 46914-9810
SPUCKETT@IDOC.IN.GOV

035821P001-1435A-604
MIAMI CORRECTIONAL FACILITY
KIMBERLY SIEGELIN
3038 W 850 S
BUNKER HILL IN 46914-9810
KSIEGELIN@IDOC.IN.GOV

035822P001-1435A-604
MIAMI CORRECTIONAL FACILITY
SALAZAR STEVEN
3038 W 850 S
BUNKER HILL IN 46914-9810
SSALAZAR@IDOC.IN.GOV

035888P001-1435A-604
MIAMI CORRECTIONAL FACILITY
BRUCE GIRDLER
3038 W 850 S
BUNKER HILL IN 46914-9810
BGIRDLER@IDOC.IN.GOV

035889P001-1435A-604
MIAMI CORRECTIONAL FACILITY
HARRISON JERRILS
3038 W 850 S
BUNKER HILL IN 46914-9810
HJERRILS@IDOC.IN.GOV

09/19/2025 03:57:15 PM

035890P001-1435A-604
MIAMI CORRECTIONAL FACILITY
LORENE LAWRENCE
3038 W 850 S
BUNKER HILL IN 46914-9810
LLAWRENCE1@IDOC.IN.GOV

035891P001-1435A-604
MIAMI CORRECTIONAL FACILITY
LEONARD LELOUP
3038 W 850 S
BUNKER HILL IN 46914-9810
LLELOUP@IDOC.IN.GOV

035892P001-1435A-604
MIAMI CORRECTIONAL FACILITY
DANETTE RHODES
3038 W 850 S
BUNKER HILL IN 46914-9810
DRHODES@IDOC.IN.GOV

035924P001-1435A-604
MIAMI CORRECTIONAL FACILITY
DARREN ANDERSON
3038 W 850 S
BUNKER HILL IN 46914-9810
DANDERSON1@IDOC.IN.GOV

035925P001-1435A-604
MIAMI CORRECTIONAL FACILITY
ANDREW BAGIENSKI
3038 W 850 S
BUNKER HILL IN 46914-9810
ABAGIENSKI@IDOC.IN.GOV

035926P001-1435A-604
MIAMI CORRECTIONAL FACILITY
JOHN MORRISON
3038 W 850 S
BUNKER HILL IN 46914-9810
JMORRISON@IDOC.IN.GOV

035949P001-1435A-604
MIAMI CORRECTIONAL FACILITY
ROCKY MASON
3038 W 850 S
BUNKER HILL IN 46914-9810
RMASON@IDOC.IN.GOV

035950P001-1435A-604
MIAMI CORRECTIONAL FACILITY
GUNTER SANDY
3038 W 850 S
BUNKER HILL IN 46914-9810
SGUNTER@IDOC.IN.GOV

035988P001-1435A-604
MIAMI CORRECTIONAL FACILITY
RYAN DENHAM
3038 W 850 S
BUNKER HILL IN 46914-9810
RDENHAM@IDOC.IN.GOV

035989P001-1435A-604
MIAMI CORRECTIONAL FACILITY
GREGORY DOBBINS
3038 W 850 S
BUNKER HILL IN 46914-9810
GJDOBBINS@IDOC.IN.GOV

035990P001-1435A-604
MIAMI CORRECTIONAL FACILITY
JESSICA EHRNREITER
3038 W 850 S
BUNKER HILL IN 46914-9810
JEHRNREITER@IDOC.IN.GOV

035991P001-1435A-604
MIAMI CORRECTIONAL FACILITY
ADAM DAY
3038 W 850 S
BUNKER HILL IN 46914-9810
ADAY@IDOC.IN.GOV

035992P001-1435A-604
MIAMI CORRECTIONAL FACILITY
CARLOS BAXLEY
3038 W 850 S
BUNKER HILL IN 46914-9810
CBAXLEY@IDOC.IN.GOV

035993P001-1435A-604
MIAMI CORRECTIONAL FACILITY
BILLY STURGILL
3038 W 850 S
BUNKER HILL IN 46914-9810
BSTURGILL@IDOC.IN.GOV

035994P001-1435A-604
MIAMI CORRECTIONAL FACILITY
PAULETTE DUNCAN
3038 W 850 S
BUNKER HILL IN 46914-9810
PDUNCAN@IDOC.IN.GOV

035995P001-1435A-604
MIAMI CORRECTIONAL FACILITY
KATHLEEN SIMONE
3038 W 850 S
BUNKER HILL IN 46914-9810
KSIMONE@IDOC.IN.GOV

036121P001-1435A-604
MIAMI CORRECTIONAL FACILITY
MARLENE THORNE
3038 W 850 S
BUNKER HILL IN 46914-9810
MTHORNE@IDOC.IN.GOV

036122P001-1435A-604
MIAMI CORRECTIONAL FACILITY
VIRGINIA DOMINICK
3038 W 850 S
BUNKER HILL IN 46914-9810
VDOMINICK@IDOC.IN.GOV

036269P001-1435A-604
MIAMI CORRECTIONAL FACILITY
KATHY LATTA
3038 W 850 S
BUNKER HILL IN 46914-9810
KLATTA@IDOC.IN.GOV

036270P001-1435A-604
MIAMI CORRECTIONAL FACILITY
JAIME RADERSTORF
3038 W 850 S
BUNKER HILL IN 46914-9810
JRADERSTORF@IDOC.IN.GOV

036355P001-1435A-604
MIAMI CORRECTIONAL FACILITY
LORI HAZLETT
3038 W 850 S
BUNKER HILL IN 46914-9810
LORHAZ62@HOTMAIL.COM

036521P001-1435A-604
MIAMI CORRECTIONAL FACILITY
TWANNA JILES
3038 W 850 S
BUNKER HILL IN 46914-9810
TJILES@IDOC.IN.GOV

036522P001-1435A-604
MIAMI CORRECTIONAL FACILITY
CARMEN BABB
3038 W 850 S
BUNKER HILL IN 46914-9810
CBABB@IDOC.IN.GOV

036552P001-1435A-604
MIAMI CORRECTIONAL FACILITY
DARRELL FOX
3038 W 850 S
BUNKER HILL IN 46914-9810
DFOX@IDOC.IN.GOV

036553P001-1435A-604
MIAMI CORRECTIONAL FACILITY
ALLEN BROWER
3038 W 850 S
BUNKER HILL IN 46914-9810
ABROWER@IDOC.IN.GOV

036554P001-1435A-604
MIAMI CORRECTIONAL FACILITY
GAVIN FLOCKHART
3038 W 850 S
BUNKER HILL IN 46914-9810
GFLOCKHART@IDOC.IN.GOV

036555P001-1435A-604
MIAMI CORRECTIONAL FACILITY
DENNIS MCGILL
3038 W 850 S
BUNKER HILL IN 46914-9810
DMCGILL@IDOC.IN.GOV

036628P001-1435A-604
MIAMI CORRECTIONAL FACILITY
BABB CARMEN
3038 W 850 S
BUNKER HILL IN 46914-9810
CBABB@IDOC.IN.GOV

036629P001-1435A-604
MIAMI CORRECTIONAL FACILITY
ADAM DAUM
3038 W 850 S
BUNKER HILL IN 46914-9810
ADAUM@IDOC.IN.GOV

036630P001-1435A-604
MIAMI CORRECTIONAL FACILITY
TODD CURL
3038 W 850 S
BUNKER HILL IN 46914-9810
TCURL@IDOC.IN.GOV

036631P001-1435A-604
MIAMI CORRECTIONAL FACILITY
MARGURITE PRITCHETT
3038 W 850 S
BUNKER HILL IN 46914-9810
MPRITCHETT@IDOC.IN.GOV

036632P001-1435A-604
MIAMI CORRECTIONAL FACILITY
DUANE DENNISON
3038 W 850 S
BUNKER HILL IN 46914-9810
DDENNISON@IDOC.IN.GOV

036633P001-1435A-604
MIAMI CORRECTIONAL FACILITY
LYDIA GARDNER
3038 W 850 S
BUNKER HILL IN 46914-9810
LGARDNER@IDOC.IN.GOV

036634P001-1435A-604
MIAMI CORRECTIONAL FACILITY
DANIEL MARSHALL
3038 W 850 S
BUNKER HILL IN 46914-9810
DMARSHALL@IDOC.IN.GOV

036681P001-1435A-604
MIAMI CORRECTIONAL FACILITY
CLOTHIER MATTHEW
3038 W 850 S
BUNKER HILL IN 46914-9810
CLOTHIER9@HOTMAIL.COM

036682P001-1435A-604
MIAMI CORRECTIONAL FACILITY
MORGAN DILL
3038 W 850 S
BUNKER HILL IN 46914-9810
MDILL@IDOC.IN.GOV

036683P001-1435A-604
MIAMI CORRECTIONAL FACILITY
BRAVLIO ELOIZA
3038 W 850 S
BUNKER HILL IN 46914-9810
BELOIZA@IDOC.IN.GOV

036684P001-1435A-604
MIAMI CORRECTIONAL FACILITY
MORRISON JOHN
3038 W 850 S
BUNKER HILL IN 46914-9810
JMORRISON@IDOC.IN.GOV

036685P001-1435A-604
MIAMI CORRECTIONAL FACILITY
DELAWTER KAREN
3038 W 850 S
BUNKER HILL IN 46914-9810
DELAWTER_55@YAHOO.COM

036686P001-1435A-604
MIAMI CORRECTIONAL FACILITY
ROSEMARIE LAWSON
3038 W 850 S
BUNKER HILL IN 46914-9810
RLAWSON@IDOC.IN.GOV

036687P001-1435A-604
MIAMI CORRECTIONAL FACILITY
JESSICA PINGEL
3038 W 850 S
BUNKER HILL IN 46914-9810
JPINGEL@IDOC.IN.GOV

036745P001-1435A-604
MIAMI CORRECTIONAL FACILITY
TERRY CRECELIUS
3038 W 850 S
BUNKER HILL IN 46914-9810
TCRECELIUS@IDOC.IN.GOV

036746P001-1435A-604
MIAMI CORRECTIONAL FACILITY
ANGELIE ASSEE
3038 W 850 S
BUNKER HILL IN 46914-9810
AASSEE@IDOC.IN.GOV

036747P001-1435A-604
MIAMI CORRECTIONAL FACILITY
GEORGE KOREPANOW
3038 W 850 S
BUNKER HILL IN 46914-9810
GKOREPANOW@IDOC.IN.GOV

036748P001-1435A-604
MIAMI CORRECTIONAL FACILITY
ANGELA MCLAUGHLIN
3038 W 850 S
BUNKER HILL IN 46914-9810
AMCLAUGHLIN@IDOC.IN.GOV

036749P001-1435A-604
MIAMI CORRECTIONAL FACILITY
WESLEY PRUIETT
3038 W 850 S
BUNKER HILL IN 46914-9810
WPRUIETT@IDOC.IN.GOV

036760P001-1435A-604
MIAMI CORRECTIONAL FACILITY
MICHELLE MCNEELY
3038 W 850 S
BUNKER HILL IN 46914-9810
MMCNEELY@IDOC.IN.GOV

036761P001-1435A-604
MIAMI CORRECTIONAL FACILITY
JAYNE BYRD
3038 W 850 S
BUNKER HILL IN 46914-9810
JBYRD@IDOC.IN.GOV

036762P001-1435A-604
MIAMI CORRECTIONAL FACILITY
CAITLIN DICKMAN
3038 W 850 S
BUNKER HILL IN 46914-9810
CDICKMAN@IDOC.IN.GOV

036763P001-1435A-604
MIAMI CORRECTIONAL FACILITY
MICHAEL ELLIS
3038 W 850 S
BUNKER HILL IN 46914-9810
MELLIS@IDOC.IN.GOV

036764P001-1435A-604
MIAMI CORRECTIONAL FACILITY
ROBERT MCNALLY
3038 W 850 S
BUNKER HILL IN 46914-9810
RMCNALLY@IDOC.IN.GOV

036919P001-1435A-604
MIAMI CORRECTIONAL FACILITY
KEITH DIAKOW
3038 W 850 S
BUNKER HILL IN 46914-9810
KDIAKOW@IDOC.IN.GOV

036920P001-1435A-604
MIAMI CORRECTIONAL FACILITY
PORTER OFFICER
3038 W 850 S
BUNKER HILL IN 46914-9810
GENERAL6381@ATT.NET

036921P001-1435A-604
MIAMI CORRECTIONAL FACILITY
JOSHUA MATTOX
3038 W 850 S
BUNKER HILL IN 46914-9810
JMATTOX@IDOC.IN.GOV

036953P001-1435A-604
MIAMI CORRECTIONAL FACILITY
ELLEN PRESSLEY
3038 W 850 S
BUNKER HILL IN 46914-9810
EPRESSLEY@IDOC.IN.GOV

037060P001-1435A-604
MIAMI CORRECTIONAL FACILITY
GERALD HAYN
3038 W 850 S
BUNKER HILL IN 46914-9810
GHAYN@IDOC.IN.GOV

037061P001-1435A-604
MIAMI CORRECTIONAL FACILITY
MARC MCNALLY
3038 W 850 S
BUNKER HILL IN 46914-9810
MMCNALLY@IDOC.IN.GOV

033953P001-1435A-604
MID-STATE CORRECTIONAL FCLTY
MATT KUZMACK
9005 OLD RIVER RD
MARCY NY 13403-3000
MEZRON789@YAHOO.COM

033959P001-1435A-604
MID-STATE CORRECTIONAL FCLTY
SYED RIZVI
9005 OLD RIVER RD
MARCY NY 13403-3000
MOHAMMEDRIZVI@ME.COM

033720P001-1435A-604
MIDDLE PENINSULA REGL SECURITY
JAMES DEBAUN
170 OAKES LANDING RD
SALUDA VA 23149-3135
JDEBAUN@MPRSC.ORG

034163P001-1435A-604
MIDDLE PENINSULA REGL SECURITY
TRACY PROCTOR
170 OAKES LANDING RD
SALUDA VA 23149-3135
TPROCTOR@MPRSC.ORG

034339P001-1435A-604
MIDDLE PENINSULA REGL SECURITY
LESLEY HOLLOWELL
170 OAKES LANDING RD
SALUDA VA 23149-3135
LHOLLOWELL@MPRSC.ORG

034241P001-1435A-604
MIDLAND COUNTY JAIL
MARGARET CEBALLOS
101 FAST ICE DR
MIDLAND MI 48642-6168
MARGOC2000@HOTMAIL.COM

034124P001-1435A-604
MIKE DURFEE STATE PRISON
JEREMY KAMMRAD
1412 WOOD ST
SPRINGFIELD SD 57062-2238
JEREMY.KAMMRAD@GMAIL.COM

034227P001-1435A-604
MIKE DURFEE STATE PRISON
KENNETH TUSHA
1412 WOOD ST
SPRINGFIELD SD 57062-2238
TUSHAKEN@GMAIL.COM

034341P001-1435A-604
MIKE DURFEE STATE PRISON
DAKOTA WILSON
1412 WOOD ST
SPRINGFIELD SD 57062-2238
DAKOTA.WILSON@STATE.SD.US

033969P001-1435A-604
MINNESOTA CORRECTION FACILITY
TRACI ROGERS
1000 LAKESHORE DR
MOOSE LAKE MN 55767-9449
JZBFAN@GMAIL.COM

035318P001-1435A-604
MINNESOTA CORRECTIONAL
JENNIFER QUIRAM
1101 LINDEN LN
FARIBAULT MN 55021-6437
QUIRAMJENN@GMAIL.COM

035598P001-1435A-604
MINNESOTA CORRECTIONAL
OTIS ZANDERS
1079 HIGHWAY 292
RED WING MN 55066-2838
OTIS_LUCY.ZANDERS@MSN.COM

035519P001-1435A-604
MINNESOTA CORRECTIONAL FCLTY
DEBBIE BELTZ
PO BOX 261
WYOMING MN 55092-0261
MCA-MN@HOTMAIL.COM

035138P001-1435A-604
MINNESOTA DEPARTMENT CRRCTNS
STACY WOODARD
970 PICKETT ST N
BAYPORT MN 55003-1490
STACYWOODARD2011@GMAIL.COM

035139P001-1435A-604
MINNESOTA DEPARTMENT CRRCTNS
BRENT PLACKNER
970 PICKETT ST N
BAYPORT MN 55003-1490
BLPLACKNER@COMCAST.NET

035013P001-1435A-604
MINNESOTA DEPARTMENT-CRRCTNS
DEB KERSCHNER
1450 ENERGY PARK DR # 200
ST PAUL MN 55108-5219
MDUFFY@CHECCHICONSULTING.COM

035219P001-1435A-604
MISSOURI ALGOA CORRECTIONAL
NARENDRASIN KHENGAR
8501 NO MORE VICTIMS RD
JEFFERSON CITY MO 65101-4567
NASH500@MSN.COM

035188P001-1435A-604
MOBILE COUNTY METRO JAIL
ASHLEIGH SMITH
450 SAINT EMANUEL ST
MOBILE AL 36603-2240
AGREAR08@GMAIL.COM

035243P001-1435A-604
MOBILE COUNTY METRO JAIL
SAM HOUSTON
450 SAINT EMANUEL ST
MOBILE AL 36603-2240
SAMHST55@AOL.COM

036397P001-1435A-604
MOHAVE COUNTY JAIL
LORI SCHOTT
501 W HWY 66
KINGMAN AZ 86401-5735
HOTSCHOTT69@GMAIL.COM

035566P001-1435A-604
MONMOUTH COUNTY CORRECTIONAL
DANIEL UNACHUKWU
1 WATERWORKS RD
FREEHOLD NJ 07728-4299
EBELE_U@HOTMAIL.COM

036838P001-1435A-604
MONROE COUNTY OFC-PROBATION
JANICE BRADLEY
33 N FITZHUGH ST # 2000
ROCHESTER NY 14614-1233
JLBRADLEY59@GMAIL.COM

033961P001-1435A-604
MONROE COUNTY SHERIFF
JANE YOON
130 S PLYMOUTH AVE # 100
ROCHESTER NY 14614-2298
KRAZYBARRISTER@GMAIL.COM

033990P001-1435A-604
MONROE COUNTY SHERIFF
MARION HOUSE
130 S PLYMOUTH AVE # 100
ROCHESTER NY 14614-2298
HOUSEMARION@HOTMAIL.COM

034002P001-1435A-604
MONROE COUNTY SHERIFF
KARI TEMPERATO
130 S PLYMOUTH AVE # 100
ROCHESTER NY 14614-2298
KTEMPY@AOL.COM

034248P001-1435A-604
MONROE COUNTY SHERIFF
DAVID NEWELL
130 S PLYMOUTH AVE # 100
ROCHESTER NY 14614-2298
D.NEWELL83@GMAIL.COM

035307P001-1435A-604
MONROE COUNTY SHERIFF
MARTIN BIRACREE
130 S PLYMOUTH AVE # 100
ROCHESTER NY 14614-2298
MBIRACREE@HOTMAIL.COM

034316P001-1435A-604
MONTGOMERY COUNTY COMMUNITY
STEPHANIE RUNION
221 N 2ND ST
CLARKSVILLE TN 37040-3207
RUNION_STEPHANIE@HOTMAIL.COM

033946P001-1435A-604
MONTGOMERY COUNTY CORRECTIONAL
DAEDRA CARRIO
22880 WHELAN LN
BOYDS MD 20841-9011
DAEDRA.CARRIO@MONTGOMERYCOUNTYMD.GOV

034183P001-1435A-604
MONTGOMERY COUNTY CORRECTIONAL
MARCUS DEBOARD
22880 WHELAN LN
BOYDS MD 20841-9011
MVDEBOARD@GMAIL.COM

035729P001-1435A-604
MONTGOMERY COUNTY CORRECTIONAL
DIAMOND MILLER
22880 WHELAN LN
BOYDS MD 20841-9011
DMNDMILLER@GMAIL.COM

034541P001-1435A-604
MONTGOMERY COUNTY JAIL
LARRY LANE
345 W 2ND ST
DAYTON OH 45422-6402
LANESHOUSE@ATT.NET

033657P001-1435A-604
MORRIS COUNTY CORRECTIONAL
HERMAN SCOTT
43 JOHN ST
MORRISTOWN NJ 07960-4237
HSCOTT914@GMAIL.COM

033719P001-1435A-604
MORRIS COUNTY CORRECTIONAL
SUE DAVENPORT
43 JOHN ST
MORRISTOWN NJ 07960-4237
SED039@YAHOO.COM

033988P001-1435A-604
MORRIS COUNTY CORRECTIONAL
MICHAEL CHERECHES
43 JOHN ST
MORRISTOWN NJ 07960-4237
MCHERECHES@CO.MORRIS.NJ.US

034487P001-1435A-604
MORRIS COUNTY CORRECTIONAL
JENNIFER TAYLOR
43 JOHN ST
MORRISTOWN NJ 07960-4237
JENTAY55@AOL.COM

035550P001-1435A-604
MORRIS COUNTY CORRECTIONAL
RICKEY WRIGHT
43 JOHN ST
MORRISTOWN NJ 07960-4237
RICSERT@HOTMAIL.COM

033552P001-1435A-604
MS O P
NATHAN JOHNSON
1111 HIGHWAY 73
MOOSE LAKE MN 55767-9452
NAJ1971@HOTMAIL.COM

034303P001-1435A-604
MS O P
WANDA LIND
1111 HIGHWAY 73
MOOSE LAKE MN 55767-9452
JIMWANDALIND@MSN.COM

09/19/2025 03:57:15 PM

033548P001-1435A-604
MT OLIVE CORRECTIONAL COMPLEX
CHARLES LYE
1 MOUNTAINSIDE WAY
MT OLIVE WV 25185-0001
CHARLESLYEMD@HOTMAIL.COM

034036P001-1435A-604
MT OLIVE CORRECTIONAL COMPLEX
DAVID BALLARD
1 MOUNTAINSIDE WAY
MT OLIVE WV 25185-0001
DAVID.K.BALLARD@WV.GOV

036423P001-1435A-604
MT OLIVE CORRECTIONAL COMPLEX
FELICIA COGAR
1 MOUNTAINSIDE WAY
MT OLIVE WV 25185-0001
ALWAYSINAHURRY@MSN.COM

034846P001-1435A-604
MULE CREEK STATE PRISON
GREGORY YOUNG
4001 HIGHWAY 104
IONE CA 95640
GREGORY.YOUNG@CDCR.CA.GOV

035313P001-1435A-604
MULE CREEK STATE PRISON
MOURINE NDAMUKONG
4001 HIGHWAY 104
IONE CA 95640
MOURINE.NDAMUKONG@CDCR.CA.GOV

035203P001-1435A-604
MULTNOMAH COUNTY DETENTION CTR
BRANDY TROTTER
1120 SW 3RD AVE
PORTLAND OR 97204-2801
BLTROTTER.BT@GMAIL.COM

034881P001-1435A-604
MUSCOGEE COUNTY JAIL
JOSEPH HASTIE
700 10TH ST
COLUMBUS GA 31901-2899
JOSEPHHASTIEMD@HOTMAIL.COM

035120P001-1435A-604
NASSAU COUNTY CORRECTIONAL CTR
MINOU ABSY-JAGHAB
100 CARMAN AVE
EAST MEADOW NY 11554-1146
MINOUJAGHAB@AOL.COM

035413P001-1435A-604
NASSAU COUNTY CORRECTIONAL CTR
MASUMA AHMED
100 CARMAN AVE
EAST MEADOW NY 11554-1146
MASUMA128@YAHOO.COM

036551P001-1435A-604
NASSAU COUNTY CORRECTIONAL CTR
PATRICIA KEAR
100 CARMAN AVE
EAST MEADOW NY 11554-1146
PKEARFNP@YAHOO.COM

035102P001-1435A-604
NATIONAL CORRECTIONS INSTITUTE
SHARON CLAUSEN
320 1ST ST NW
WASHINGTON DC 20534-0002
SHARON@NICIC.GOV

035429P001-1435A-604
NC CORRECTIONAL INSTN FOR WMN
PHILLIP JONES
1034 BRAGG ST
RALEIGH NC 27610-3846
CROSSFIREJONES@YAHOO.COM

034318P001-1435A-604
NE DEPARTMENT CORRECTIONAL
ROBIN SPINDLER
FOLSOM & W PROSPECTOR PL # 1
LINCOLN NE 68522
ROBIN.SPINDLER@NEBRASKA.GOV

033672P001-1435A-604
NEWAYGO COUNTY SHERIFF'S OFC
MATT BUTER
300 E WILLIAMS ST
WHITE CLOUD MI 49349-8755
MATTB@NEWAYGOCOUNTYMI.GOV

035577P001-1435A-604
NEWAYGO COUNTY SHERIFF'S OFC
JUSTIN VISSER
300 E WILLIAMS ST
WHITE CLOUD MI 49349-8755
VISS418@YAHOO.COM

035724P001-1435A-604
NEWAYGO COUNTY SHERIFF'S OFC
BRIAN NESTLE
300 E WILLIAMS ST
WHITE CLOUD MI 49349-8755
BRIANN@NEWAYGOCOUNTYMI.GOV

035937P001-1435A-604
NEWAYGO COUNTY SHERIFF'S OFC
DAVID COOK
300 E WILLIAMS ST
WHITE CLOUD MI 49349-8755
DAVIDC@NEWAYGOCOUNTYMI.GOV

035954P001-1435A-604
NEWAYGO COUNTY SHERIFF'S OFC
JASON O'CONNELL
300 E WILLIAMS ST
WHITE CLOUD MI 49349-8755
JASONC@CO.NEWAYGO.MI.US

036272P001-1435A-604
NEWAYGO COUNTY SHERIFF'S OFC
TREVOR SHERMAN
300 E WILLIAMS ST
WHITE CLOUD MI 49349-8755
TREVORS@NEWAYGOCOUNTYMI.GOV

035894P001-1435A-604
NEWBERRY CORRECTIONAL FACILITY
CRAIG HUTCHINSON
13747 E COUNTY ROAD 428
NEWBERRY MI 49868-1367
IDCRAIGH@YAHOO.COM

035412P001-1435A-604
NIAGARA COUNTY JAIL
AMANDA ULSIFER
5526 NIAGARA STREET EXT
LOCKPORT NY 14094-1804
AMANDAWIERTEL@GMAIL.COM

033522P001-1435A-604
NORTH CAROLINA DIV
TRACEY CHANCE
1034 BRAGG ST
RALEIGH NC 27610-3846
TRACEY.CHANCE@NCDPS.GOV

034854P001-1435A-604
NORTH CAROLINA DIV
MICHAEL BARTOS
1034 BRAGG ST
RALEIGH NC 27610-3846
MBARTOS@MAC.COM

036851P001-1435A-604
NORTH CAROLINA DIV
MCTISA LANE
1034 BRAGG ST
RALEIGH NC 27610-3846
MCTISALANENP@YAHOO.COM

189

034795P001-1435A-604
NORTH CAROLINA DIV OF PRISONS
DAWN NETKO-RILEY
1347 PRISON CAMP RD
NEWTON NC 28658-9307
DAWN.NETKO-RILEY@NCDPS.GOV

034328P001-1435A-604
NORTH CENTRAL CORRECTIONAL FAC
DAVE DAWSON
313 LANEDALE
ROCKWELL CITY IA 50579-7470
MY428CJ@GMAIL.COM

033521P001-1435A-604
NORTH DAKOTA DEPT-CORRECTIONS
DEBRA HOUDEK
3100 RAILROAD AVE
BISMARCK ND 58501-5011
DHOUDEK@BEKTEL.COM

036032P001-1435A-604
NORTH DAKOTA DEPT-CORRECTIONS
HOLLY FROEHLICH
3100 RAILROAD AVE
BISMARCK ND 58501-5011
HFROEHLICH@ND.GOV

036934P001-1435A-604
NORTH DAKOTA DEPT-CORRECTIONS
MICHELE ZANDER
3100 RAILROAD AVE
BISMARCK ND 58501-5011
MZANDER@ND.GOV

036946P001-1435A-604
NORTH DAKOTA DEPT-CORRECTIONS
JUSTIN SWANSON
3100 RAILROAD AVE
BISMARCK ND 58501-5011
JLSWANSON@ND.GOV

037074P001-1435A-604
NORTH DAKOTA DEPT-CORRECTIONS
MARY MARTHALLER
3100 RAILROAD AVE
BISMARCK ND 58501-5011
MARYM@ND.GOV

034507P001-1435A-604
NORTH FORK CORRECTIONAL FCLTY
CRAIG HOWARD
1605 E MAIN ST
SAYRE OK 73662-3122
MODOOM23@YAHOO.COM

035672P001-1435A-604
NORTH FORK CORRECTIONAL FCLTY
MARY SCHRECK
1605 E MAIN ST
SAYRE OK 73662-3122
MARYROBERTSNSG@YAHOO.COM

033757P001-1435A-604
NORTHEAST CORRECTIONAL CTR
LINDSEY YOGGERST
5249 HIGHWAY 67 W
MOUNTAIN CITY TN 37683-6471
YOGGERSTLD@MSHA.COM

036073P001-1435A-604
NORTHEAST CORRECTIONAL CTR
TAMRA CROUCH
13698 AIRPORT RD
BOWLING GREEN MO 63334-2733
ARCHAMBO.TAMMY@YAHOO.COM

033670P001-1435A-604
NORTHEAST OH CORRECTIONAL CTR
ROBERT OSSLER
2240 HUBBARD RD
YOUNGSTOWN OH 44505-3198
R_OSSLER@YAHOO.COM

036834P001-1435A-604
NORTHEAST OH CORRECTIONAL CTR
SHERRI BOWYER
2240 HUBBARD RD
YOUNGSTOWN OH 44505-3198
SHERRI_BOWYER@MERIDIANHEALTHCARE.NET

036309P001-1435A-604
NORTHEAST REINTEGRATION CTR
CHARMAINE BRACY
2675 E 30TH ST
CLEVELAND OH 44115-3000
CHARMAINE.BRACY@DRC.OHIO.GOV

034634P001-1435A-604
NORTHERN NECK REGIONAL JAIL
KATHY MARTIN-BURRELL
3908 RICHMOND RD
WARSAW VA 22572-3135
KMOSLEY36@AOL.COM

033649P001-1435A-604
NY STATE CORRECTIONAL OFFICERS
MARY GULINO
20 COMPUTER DR W
ALBANY NY 12205-1607
MGULINO@NYSCOPBA.ORG

033650P001-1435A-604
NY STATE CORRECTIONAL OFFICERS
CHRIS SUMMERS
20 COMPUTER DR W
ALBANY NY 12205-1607
CSUMMERS@NYSCOPBA.ORG

034260P001-1435A-604
NY STATE CORRECTIONAL OFFICERS
MIKE MARRO
20 COMPUTER DR W
ALBANY NY 12205-1607
MMARRO@NYSCOPBA.ORG

035236P001-1435A-604
NY STATE CORRECTIONAL OFFICERS
DAVE VIDDIVO
20 COMPUTER DR W
ALBANY NY 12205-1607
DVIDDIVO@NYSCOPBA.ORG

035737P001-1435A-604
NY STATE CORRECTIONAL OFFICERS
JOHN HARMON
20 COMPUTER DR W
ALBANY NY 12205-1607
JHARMON@NYSCOPBA.ORG

034774P001-1435A-604
NYC DEPARTMENT-CORRECTION
CELESTE RAMIREZ
1 HALLECK ST
BRONX NY 10474-7046
CEECEEE24@YAHOO.COM

035246P001-1435A-604
OAKS MAXIMUM CORRECTIONAL
RICK ROWE
1500 CABERFAE HWY
MANISTEE MI 49660-9200
ROWESTER15@GMAIL.COM

034600P001-1435A-604
OFFICE OF JUVENILE AFFAIRS
DEBRYONTEA GATSON
3812 N SANTA FE AVE # 400
OKLAHOMA CITY OK 73118-8500
DGATSON23@GMAIL.COM

033575P001-1435A-604
OH CLOSE YOUTH CORRECTIONAL
LAURA MEFFORD
7650 NEWCASTLE RD
STOCKTON CA 95215-9663
SHORTYLM@HOTMAIL.COM

034733P001-1435A-604
OH CLOSE YOUTH CORRECTIONAL
LAURIE MAURINO
7650 NEWCASTLE RD
STOCKTON CA 95215-9663
LAURIEMAURINO@GMAIL.COM

035071P001-1435A-604
OH CLOSE YOUTH CORRECTIONAL
MARIVEL DELATORRE
7650 NEWCASTLE RD
STOCKTON CA 95215-9663
MARIVEL.DELATORRE@GMAIL.COM

035257P001-1435A-604
OH CLOSE YOUTH CORRECTIONAL
ELIZABETH HURT
7650 NEWCASTLE RD
STOCKTON CA 95215-9663
LVNHURT@YAHOO.COM

035624P001-1435A-604
OH CLOSE YOUTH CORRECTIONAL
ELISA DELOSSANTOS
7650 NEWCASTLE RD
STOCKTON CA 95215-9663
LISA_SAINT@HOTMAIL.COM

036466P001-1435A-604
OH CLOSE YOUTH CORRECTIONAL
LORI WADE
7650 NEWCASTLE RD
STOCKTON CA 95215-9663
LEFTYSIDE@MSN.COM

033503P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BOB KRUPINSKI
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BOB.KRUPINSKI@DRC.OHIO.GOV

033515P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SARAH CONNER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SARAH.CONNER@DRC.OHIO.GOV

033516P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DANITA JUSTICE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DANITA.JUSTICE@ODRC.STATE.OH.US

033517P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MOHAMMAD MANSOOR
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MOHAMMAD.MANSOOR@ODRC.STATE.OH.US

033518P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CHARLES RILEY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CHARLES.RILEY@DRC.OHIO.GOV

033529P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BRIAN WITTRUP
4545 FISHER RD # D
COLUMBUS OH 43228-8923
WITTRUP@OHIO.EDU

033533P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CHAE HARRIS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CHAE.HARRIS@DRC.OHIO.GOV

033534P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOHN ROBINSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JARROD.ROBINSON@ODRC.STATE.OH.US

033536P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ALEXANDER KOSTENKO
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ALEXANDER.KOSTENKO@DRC.OHIO.GOV

033580P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BECHTEL ANGELA
2675 E 30TH ST
CLEVELAND OH 44115-3000
BECHTEL@OHIO.EDU

033602P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
HAROLD MAY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
HAROLD.MAY@ODRC.STATE.OH.US

033604P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MATTHEW DENMAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MATTHEW.DENMAN@DRC.OHIO.GOV

033605P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
GLENN BOOTH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
GLENN.BOOTH@DRC.OHIO.GOV

033606P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TIMOTHY SHOOP
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TIMOTHY.SHOOP@DRC.OHIO.GOV

033607P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DARRYL MAY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DARRYL.MAY@DRC.OHIO.GOV

033609P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
STEPHEN REYNOLDS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
STEPHEN.REYNOLDS@DRC.OHIO.GOV

033611P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOHN GERAS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JOHN.GERAS@DRC.OHIO.GOV

033612P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
RYAN WALTERS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
RYAN.WALTERS@DRC.OHIO.GOV

033613P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SEAN SABULSKY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SEAN.SABULSKY@DRC.OHIO.GOV

033614P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BRAD CAUGHMAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BRAD.CAUGHMAN@GMAIL.COM

033653P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DAMON BUTTS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DAMON.BUTTS@DRC.OHIO.GOV

033654P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SCOTT LOGAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SCOTT.LOGAN@DRC.OHIO.GOV

033655P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SYLVIA MOSELEY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SYLVIA.MOSELEY@DRC.STATE.OH.US

033676P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LARRY THOMPSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LARRY.THOMPSON@ODRC.STATE.OH.US

033677P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
V'LORA MCAFEE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
VLORA.MCAFEE@DRC.OHIO.GOV

033678P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOSHUA BAILEY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JOSHUA.K.BAILEY@ODRC.STATE.OH.US

033679P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KEITH BLANKENSHIP
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KEITH.BLANKENSHIP@DRC.OHIO.GOV

033680P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DENNIS CLARY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DENNIS.CLARY@DRC.OHIO.GOV

033681P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MATTHEW HICKS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MATTHEW.HICKS@ODRC.STATE.OH.US

033682P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOSHUA KASTEN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JOSHUA.KASTEN@DRC.OHIO.GOV

033683P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BRIAN KUZNIAK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BRIAN.KUZNIAK@DRC.OHIO.GOV

033684P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KELLEY DETILLION
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KELLEY.DETILLION@DRC.OHIO.GOV

033685P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CHARITY KISOR
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CHARITY.KISOR@DRC.OHIO.GOV

033686P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JARED MCGILTON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JARED.MCGILTON@DRC.OHIO.GOV

033687P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MICHAEL METTY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MICHAEL.METTY@DRC.OHIO.GOV

033688P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JULIO MORAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JMORAN357@GMAIL.COM

033739P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ASHLEY BURGER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ASHLEY.BURGER@DRC.OHIO.GOV

033740P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
RUTHY MILLS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SUSAN.MILLS@ODRC.STATE.OH.US

033741P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CAROLYN DURROH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CAROLYN.DURROH@ODRC.STATE.OH.US

033742P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ERIN BUGAJ
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ERIN.BUGAJ@ODRC.STATE.OH.US

033743P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LINDA DIROLL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LINDADIROLL@GMAIL.COM

033744P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BENJAMIN ERICKSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BENJAMIN.ERICKSON@DRC.OHIO.GOV

033745P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SANDY FURNIS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SANDYFURNISS@YAHOO.COM

033746P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
WESLEY HAMILTON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
WESLEY.HAMILTON@ODRC.STATE.OH.US

033747P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
REBECCA MOORE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
REBECCA.MOORE@DRC.OHIO.GOV

033748P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ELIZABETH WEIMER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ELIZABETH.WEIMER@DRC.OHIO.GOV

033749P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
REGINALD WHEELER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
REGINALD.WHEELER@DRC.OHIO.GOV

033750P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
HUBERT CORDELL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CAPT_ZX6R@YAHOO.COM

033751P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KRISTEN GOLDEN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KRISTEN.GOLDEN@DRC.OHIO.GOV

033752P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TROY HEATH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TROY.HEATH@ODRC.STATE.OH.US

033755P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOHN TATE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JOHN.TATE@DRC.OHIO.GOV

033770P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
RENAULD RAY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
RENAULDRAY@HOTMAIL.COM

033780P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LINDSEY SHOEMAKER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LINDSEY.SHOEMAKER@DRC.OHIO.GOV

033781P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JAMES WILSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JAGWILSON7@YAHOO.COM

033850P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DESSIE CHEERS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DESSIE.CHEERS@ODRC.STATE.OH.US

033866P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
RAYMOND LEWIS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BIGLEW560@MSN.COM

034091P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JAMES BOAKYE-DANKWAH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JBDANKWAH54@HOTMAIL.COM

034095P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOELLEN SMITH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JOELLEN.SMITH@ODRC.STATE.OH.US

034179P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
GREGORY FILBRUN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
FILBRUNMARINE@HOTMAIL.COM

034193P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
AMY BIGGS ED D
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BIGGSIN2003@HOTMAIL.COM

034210P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
FRANK TACKETT
4545 FISHER RD # D
COLUMBUS OH 43228-8923
FRANK.TACKETT@DRC.OHIO.GOV

034211P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
VIVIAN HAWKINS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
VIVIAN.HAWKINS@DRC.OHIO.GOV

034212P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DAVID HARDY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DAVIDHARDY1985@GMAIL.COM

034213P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BRIAN TROESCH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BRIAN.TROESCH@DRC.OHIO.GOV

034214P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SUZANNE BROOKS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SUZANNE.BROOKS@DRC.OHIO.GOV

034215P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
PAUL LARRISON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
PAUL.LARRISON@DRC.OHIO.GOV

034216P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MEGAN VOIGT
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MEGAN.VOIGT@DRC.OHIO.GOV

034217P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JACOB DYER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JACOB.DYER@DRC.OHIO.GOV

034218P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KEVIN SHEPARD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KEVIN.SHEPARD@ODRC.STATE.OH.US

034219P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CASSIE BARRETT
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CASSIE.BARRETT@DRC.OHIO.GOV

034220P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
HARLIE BOUCHER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
HARLIE.BOUCHER@ODRC.STATE.OH.US

034221P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ROBERT CARMONA
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ROBERT.CARMONA@DRC.OHIO.GOV

034222P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TROY COX
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TROY.COX@ODRC.STATE.OH.US

034223P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SIMON GIBBONEY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SIMON.GIBBONEY@DRC.OHIO.GOV

034233P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DARREN PENIX
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DARREN.PENIX@ODRC.STATE.OH.US

034251P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DEBRA KOLER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DEBRA.KOLER@ODRC.STATE.OH.US

034300P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MANNON STEVEN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
US3AD503MPCO@HOTMAIL.COM

034302P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
A NOLAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ELIZABETH.OSBORNE@ODRC.STATE.OH.US

034370P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BRAD DUTTON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BJDFIRE77@HOTMAIL.COM

034555P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
HITZFIELD TYLER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TYLER.HITZFIELD@ODRC.STATE.OH.US

034604P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JEFF WILHITE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DIRTBOY_E9@HOTMAIL.COM

034770P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DAVID LUNDBERG
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DELUNDBERG@HOTMAIL.COM

034840P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JASON THOMAS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JASON.THOMAS@DRC.OHIO.GOV

034841P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JEFFREY WILKINS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JEFFREY.WILKINS@DRC.OHIO.GOV

034988P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CAROLYN NOWAK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CAROLYN.NOWAK@ODRC.STATE.OH.US

034989P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SARCHIA THOMPSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SARCHIA4979@GMAIL.COM

034990P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TAMERAT GEBEYEHOU
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TAMTAD130@GMAIL.COM

034991P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MALINDA FOUTS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MALINDA.FOUTS@DRC.OHIO.GOV

034992P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JENNIFER GILLECE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JENNIFER.GILLECE@DRC.OHIO.GOV

035097P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
GWENDOLYN SCOTT
4545 FISHER RD # D
COLUMBUS OH 43228-8923
GWENDOLYN.SCOTT@DRC.OHIO.GOV

035098P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DONELL THOMAS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DONELL.THOMAS@DRC.OHIO.GOV

035126P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ISAAC BULLOCK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SCOTTIEBULLOCK33@HOTMAIL.COM

035164P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BONIFACE OGBONNA
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BONIFACE.OGBONNA@ODRC.STATE.OH.US

035200P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
VERNISE ROBINSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
VERNISE.ROBINSON@ODRC.STATE.OH.US

035234P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BRIAN HILL
2675 E 30TH ST
CLEVELAND OH 44115-3000
BRIAN.HILL@ODRC.STATE.OH.US

035293P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MARC BOOKER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MARC.BOOKER@DRC.OHIO.GOV

035294P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CHRIS LAMBERT
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CHRIS.LAMBERT@ODRC.STATE.OH.US

035295P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MATTHEW MORRIS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MATTHEW.MORRIS@ODRC.STATE.OH.US

035296P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DUSTIN EDWARDS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DUSTIN.EDWARDS@DRC.OHIO.GOV

035297P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SHELLY HENNESS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SHELLY.HENNESS@DRC.OHIO.GOV

035305P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JUSTIN LUIKART
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JLUIKART22@HOTMAIL.COM

035314P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LISA MORGAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LISA.MORGAN@ODRC.STATE.OH.US

035315P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
WESTLEY GADDIS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
WESTLEYGADDIS@GMAIL.COM

035316P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JUSTIN ANDERSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JUSTIN.ANDERSON@DRC.OHIO.GOV

035317P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KISOR CHARITY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CHARITY.KISOR@DRC.OHIO.GOV

035327P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
URSLINE CHEEKS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
URSLINE.CHEEKS@ODRC.STATE.OH.US

035328P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KRISTEN POULOS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KRISTEN.POULOS@ODRC.STATE.OH.US

035378P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
REGINA SIMSWEEKES
4545 FISHER RD # D
COLUMBUS OH 43228-8923
REGINA.SIMS-WEEKES@ODRC.STATE.OH.US

035479P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
RICHARD NESPECA
4545 FISHER RD # D
COLUMBUS OH 43228-8923
RICHARD.NESPECA@DRC.OHIO.GOV

035480P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LISA VINSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LISA.VINSON@DRC.OHIO.GOV

035481P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MATTHEW MURPHY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MMURPHY169@YAHOO.COM

035482P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ARIC ALLEN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
PILLARFREAK@HOTMAIL.COM

035483P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KAREN CALLOWAY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KCALLOWAY0914@GMAIL.COM

035484P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TASHA FRY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TASHA.FRY@DRC.OHIO.GOV

035502P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JANA TOLLIVER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JANA.TOLLIVER@ODRC.STATE.OH.US

Case 2:01-cv-00464-SDD-FBed 11/03/25 Entered 11/04/25 12:47:54 Main Document WPage 223
Implementation Decision Page 196 of 236
Exhibit Pages

Page # : 113 of 150                                                                09/19/2025 03:57:15 PM

035563P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
VALENTINO DIVIESTE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
VDIVIESTE@HOTMAIL.COM

035581P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CHRISTINA ROBINSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CHRISTINA.ROBINSON@DRC.OHIO.GOV

035582P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KRISTEN MIKITA
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KRISTEN.MIKITA@DRC.OHIO.GOV

035583P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DAVID MURPHY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DAVID.MURPHY@DRC.OHIO.GOV

035584P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOSEPH KIMBRO
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JOSEPH.KIMBRO@DRC.OHIO.GOV

035585P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ABADISBA GIBSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ABADISBA.GIBSON@DRC.OHIO.GOV

035586P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
PAYTON COOK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
PAYTON.COOK@DRC.OHIO.GOV

035595P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DAVID HAMILTON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DAVID.HAMILTON@ODRC.STATE.OH.US

035612P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JAMES ENGEL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JAMES.ENGEL@ODRC.STATE.OH.US

035617P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KAYLA LISOVICH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KLISOVICH89@YAHOO.COM

035618P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
NICOLE MCNAMEE-NELAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
NICOLE.MCNAMEE-NELAN@DRC.OHIO.GOV

035619P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JACOB TOLLEY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JAKETOLLEY@GMAIL.COM

035620P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JAYME WEBER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JAYME.WEBER@DRC.OHIO.GOV

035621P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
AMY FITZGERALD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
AMY.FITZGERALD@DRC.OHIO.GOV

035622P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BARBARA ABRAMS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
COPPERTOP@COLUMBUS.RR.COM

035623P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KELLY BLAKEMAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KELLY.BLAKEMAN@DRC.OHIO.GOV

035627P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JESSICA FRYE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JESSICA.FRYE@DRC.OHIO.GOV

035628P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JACKSON HARRISON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
HARRISON.JACKSON@DRC.OHIO.GOV

035629P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DEREK KINDELL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DEREK.KINDELL@DRC.OHIO.GOV

035630P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SKYE MURRY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SKYE.MURRY@DRC.OHIO.GOV

035631P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
IAN QUINCEL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
IAN.QUINCEL@DRC.OHIO.GOV

035632P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
PATRICK WILSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
PATRICK.WILSON@DRC.OHIO.GOV

035633P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JASON TAYLOR
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JASON.TAYLOR@DRC.OHIO.GOV

035754P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KAREN BEWSEY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KAREN.BEWSEY@DRC.OHIO.GOV

035755P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TYLER DANIELS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TYLER.DANIELS@DRC.OHIO.GOV

035756P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MATTHEW GESSNER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MATTHEW.GESSNER@DRC.OHIO.GOV

035757P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
GINA SEEL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
GINA.SEEL@DRC.OHIO.GOV

035758P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LYNDSEY SPATAFORA
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LYNDSEYSPATAFORA@YAHOO.COM

035759P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DAVID WHEELER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DWHEELER_ART_TEACHER@YAHOO.COM

035825P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TRACIE ANDREWS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TRACIE.ANDREWS@ODRC.STATE.OH.US

035826P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
EARL HABERFIELD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
EARL.HABERFIELD@DRC.OHIO.GOV

035827P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MARCUS HILL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
HMSMC10092002@YAHOO.COM

035828P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JODI HOEL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DRCBCS.PLACEMENT@ODRC.STATE.OH.US

035829P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ANGELA HRUBY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ANGELA.HRUBY@DRC.OHIO.GOV

035834P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MICHAEL DAVIS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MIKE.DAVIS@ODRC.STATE.OH.US

035835P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
RODNEY HOLDREN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
RODNEY.HOLDREN@DRC.OHIO.GOV

035836P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ROBERT WELCH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SHEREE.HARDY@ODRC.STATE.OH.US

035837P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MATT MCPHERON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MATTMCP83@YAHOO.COM

035838P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JAYE BAKER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JAYE.BAKER@DRC.OHIO.GOV

035839P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LAURIE STEWART
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LAURIE.STEWART@DRC.OHIO.GOV

035840P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JENNIFER BARRY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JENNIFER.BARRY@DRC.OHIO.GOV

035841P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CHEYENNE BOGGS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CHEYENNE.BOGGS@DRC.OHIO.GOV

035842P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TIMOTHY FORNAL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TIMOTHY.FORNAL@DRC.OHIO.GOV

035843P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JENN KENTNER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JENN.KENTNER@DRC.OHIO.GOV

035874P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DON OVERSTREET
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DON.OVERSTREET@DRC.OHIO.GOV

035875P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SCOTT RUSH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SCOTT.RUSH@DRC.OHIO.GOV

035876P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KRISTEN ABBOTT
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KRISTEN.ABBOTT@DRC.OHIO.GOV

035877P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
RYAN HANCOCK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
RYAN.HANCOCK@DRC.OHIO.GOV

035878P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
HARRISON JACKSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
HARRISON.JACKSON@DRC.OHIO.GOV

035879P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MALINDA LAWRENCE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MALINDA.LAWRENCE@ODRC.STATE.OH.US

035880P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
NICOLE OLIVER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
NICOLE.OLIVER@ODRC.STATE.OH.US

035881P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
RYAN STEWART
4545 FISHER RD # D
COLUMBUS OH 43228-8923
RYAN.STEWART@DRC.OHIO.GOV

035882P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SMITH SHERRI
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SHERRI.ROSE@ODRC.STATE.OH.US

035883P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DEBORAH BIGELOW-CRAIG
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DEBORAH.BIGELOW-CRAIG@DRC.OHIO.GOV

035884P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CHRIS BUCCIERI
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CHRIS.BUCCIERI@DRC.OHIO.GOV

035885P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CHANTELLE GUISINGER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CHANTELLE.GUISINGER@DRC.OHIO.GOV

035913P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MARK WARD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MARK.WARD@ODRC.STATE.OH.US

035914P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
RANDON WATSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SIRWATTS@GMAIL.COM

035915P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOSHUA BALDWIN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JOSHUA.BALDWIN@DRC.OHIO.GOV

035916P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
RICHARD BLACK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
RICHARD.BLACK@DRC.OHIO.GOV

035917P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TAMMY BLACKMON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TAMMY.BLACKMON@DRC.OHIO.GOV

035918P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MARIAMA GIBSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MARIAMA.GIBSON@DRC.OHIO.GOV

035919P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TRAVIS MCLEOD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TMCLEOD6@YAHOO.COM

035940P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MEGAN KIBLER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MEGAN.KIBLER@DRC.OHIO.GOV

035941P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CHRIS MAVIS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CHRIS.MAVIS@DRC.OHIO.GOV

035942P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TAMIKA ALEXANDER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TAMIKA.ALEXANDER@DRC.OHIO.GOV

035943P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LORI SIBURT
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LORI.SIBURT@ODRC.STATE.OH.US

035944P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SHANNON ESCHMAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SHANNON.ESCHMAN@DRC.OHIO.GOV

035945P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LEE FENDRICK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
RICHARD.FENDRICK@ODRC.STATE.OH.US

035946P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DARRYL HANKINS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DARRYL.HANKINS@DRC.OHIO.GOV

035947P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
STACEY STEWART
4545 FISHER RD # D
COLUMBUS OH 43228-8923
STACEY.STEWART@DRC.OHIO.GOV

035948P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LINDSEY DEMBOWSKI
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LINDSEY.DEMBOWSKI@DRC.OHIO.GOV

035973P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BRIAN COOK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BRIAN.COOK@ODRC.STATE.OH.US

035974P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MAXINE DAVIS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MAXINE.DAVIS@DRC.OHIO.GOV

035975P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TRACY LAMB
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TRACY.LAMB@ODRC.STATE.OH.US

035976P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MICHAEL LAYTART
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MICHAEL.LAYTART@DRC.OHIO.GOV

035977P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MICHAEL WARD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MICHAEL.WARD@DRC.OHIO.GOV

035978P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ALEXANDER STOWELL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ALEXANDER.STOWELL@DRC.OHIO.GOV

035979P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ANGELA CRANK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ANGELA.CRANK@DRC.OHIO.GOV

035980P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CHARLES FITZHUGH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CHARLES.FITZHUGH@DRC.OHIO.GOV

035981P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JUJUAN HAMILTON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JUJUAN_HAMILTON@YAHOO.COM

035982P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
GEORGIA HAZZARD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
GEORGIA.HAZZARD@DRC.OHIO.GOV

035983P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LANCE KLINGLESMITH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LANCE.KLINGLESMITH@DRC.OHIO.GOV

036007P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TYLER HOLZ
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TYLER.HOLZ@DRC.OHIO.GOV

036008P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MICHELLE MILLER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MICHELLE.MILLER@ODRC.STATE.OH.US

036009P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SHERRY CORNWELL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SHERRY.CORNWELL@DRC.OHIO.GOV

036010P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KATHRYN LAFOND
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KATHRYN.LAFOND@ODRC.STATE.OH.US

036011P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ANGELA WALKER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ANGELA.WALKER@DRC.OHIO.GOV

036012P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BILL TICKNOR
4545 FISHER RD # D
COLUMBUS OH 43228-8923
WILLIAM.TICKNOR@ODRC.STATE.OH.US

036013P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MICHAEL WADOLOWSKI
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MICHAEL.WADOLOWSKI@DRC.OHIO.GOV

036014P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JENNIFER PRIBE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JENNIFER.PRIBE@ODRC.STATE.OH.US

036015P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DOUG HEINLEN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DOUG.HEINLEN@GMAIL.COM

036016P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MARIA JONES
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MARIA.JONES@DRC.OHIO.GOV

036051P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ELIZABETH JEWELL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ELIZABETH.JEWELL@DRC.OHIO.GOV

036052P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DREW BARROW
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MOUNTAINDREW5@YAHOO.COM

036053P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MOHAMED EL-MAKDAH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MOHAMED.EL-MAKDAH@DRC.OHIO.GOV

036054P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
NIKIA FELDER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MISSKIAK25@GMAIL.COM

036055P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CATHERINE HASTINGS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CATHERINE.HASTINGS@DRC.OHIO.GOV

036056P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DANIEL KICIELINSKI
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DANIEL.KICIELINSKI@DRC.OHIO.GOV

036057P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JAMIE RASSMAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JAMIE.RASSMAN@DRC.OHIO.GOV

036058P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CARRIE REED
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CARRIE.REED@DRC.OHIO.GOV

036059P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TAYLOR REED
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TAYLOR.REED@DRC.OHIO.GOV

036060P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
FRANCES SHOOK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
FRANCES.SHOOK@DRC.OHIO.GOV

036061P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SHANNON KEITH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SHANNON.KEITH@DRC.OHIO.GOV

036062P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BRAD BEATTY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BJBEATTY61@AOL.COM

036063P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
HEATHER GASKILL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
HEATHER.GASKILL@DRC.OHIO.GOV

036064P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CHRISTIAN HALSEY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CHRISTIAN.HALSEY@DRC.OHIO.GOV

036065P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MARK HERUBIN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MARK.HERUBIN@ODRC.STATE.OH.US

036074P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
STEPHEN PARSONS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
STEPHEN.PARSONS@DRC.OHIO.GOV

036088P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CAROLYN DUNSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CAROLYN.DUNSON@DRC.OHIO.GOV

036089P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JEAN GOODYK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JEAN.GOODYK@GMAIL.COM

036090P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOEL NUSSBAUM
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JOEL.NUSSBAUM@DRC.OHIO.GOV

036091P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JANET SMITH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JANET.SMITH@DRC.OHIO.GOV

036092P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TRACY TYSON-PARKER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TRACY.TYSON-PARKER@DRC.OHIO.GOV

036125P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LOIS HOCHSTETLER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LOIS.HOCHSTETLER@DRC.OHIO.GOV

036126P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
WESLEY STONE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
WESLEY.STONE@DRC.OHIO.GOV

036127P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DAN DESKINS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DESKINSDA@YAHOO.COM

036128P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MARTHA MOORE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MARTHA.MOORE@DRC.OHIO.GOV

036129P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MICHAEL SIMONS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MICHAEL.SIMONS@DRC.OHIO.GOV

036130P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
GARSON SPENCER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
GARSON.SPENCER@DRC.OHIO.GOV

036131P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DUREL DEMOSTENES
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DUREL.DEMOSTENES@DRC.OHIO.GOV

036132P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
GINA ARROWOOD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
GINA.ARROWOOD@DRC.OHIO.GOV

036133P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KEVIN COOMBE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KEVIN.COOMBE@ODRC.STATE.OH.US

036134P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MICHAEL HELDRETH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MICHAEL.HELDRETH@ODRC.STATE.OH.US

036135P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TRACY KOLMAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TRACY.KOLMAN@DRC.OHIO.GOV

036136P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
VICTORIA SAHEEB
4545 FISHER RD # D
COLUMBUS OH 43228-8923
VICTORIA.SAHEEB@DRC.OHIO.GOV

036137P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SALLY TAMBORSKI
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SALLY.VERITASTITLE@GMAIL.COM

036143P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KRISTEN LAWSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KRISTEN.LAWSON@DRC.OHIO.GOV

036144P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ANDREW SHOEMAKER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ANDREW.SHOEMAKER@DRC.OHIO.GOV

036145P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JUSTIN SKOK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JUSTIN.SKOK@DRC.OHIO.GOV

036146P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DEBORAH TURNER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DEBORAH.TURNER@DRC.OHIO.GOV

036147P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BRADLEY PIERCE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BRADLEY.PIERCE@DRC.OHIO.GOV

036148P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
PAUL CIESLINSKI
4545 FISHER RD # D
COLUMBUS OH 43228-8923
PAULCIESLINSKI@GMAIL.COM

036149P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KEVIN CRINER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KEVIN.CRINER@DRC.OHIO.GOV

036157P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DEAN MAFFIN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MAFFIN@OHIO.EDU

036158P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
STACY WICKS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
STACY.WICKS@DRC.OHIO.GOV

036159P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KENNETH KOPYCINSKI
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KENNETH.KOPYCINSKI@ODRC.STATE.OH.US

036160P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ERIC LEASE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ERIC.LEASE@DRC.OHIO.GOV

036161P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MARK MORRIS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MARK.MORRIS@DRC.OHIO.GOV

036177P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LETICIA KELLEY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LETICIA.KELLEY@DRC.OHIO.GOV

036178P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LANAYA MCDONALD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LANAYAM@GMAIL.COM

036179P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SHERRI SMITH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SHERRI.ROSE@ODRC.STATE.OH.US

036180P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
STEVE WEISHAR
4545 FISHER RD # D
COLUMBUS OH 43228-8923
STEVE.WEISHAR@ODRC.STATE.OH.US

036181P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
PETER CARROLL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
PETER.CARROLL@ODRC.STATE.OH.US

036182P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CHRISTOPHER MCCOY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CHRISTOPHER.MCCOY@ODRC.STATE.OH.US

036183P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
RAYMOND BOARD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
RAYMOND.BOARD@DRC.OHIO.GOV

036184P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DREW CASE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DREW.CASE@ODRC.STATE.OH.US

036194P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DEBORAH COCHRAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DEBORAH.COCHRAN@ODRC.STATE.OH.US

036196P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOHN NEY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JOHN.NEY@ODRC.STATE.OH.US

036197P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JACOB SCALF
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JACOB.SCALF@DRC.OHIO.GOV

036198P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TRAVIS SHERMAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TRAVIS.SHERMAN@DRC.OHIO.GOV

036199P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MEREDITH WESTMEYER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MEREDITH.WESTMEYER@DRC.OHIO.GOV

036200P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TONI BASSE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TONI.BASSE@DRC.OHIO.GOV

036221P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KENNETH ADKINS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KENNETH.ADKINS@DRC.OHIO.GOV

036222P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DAVID BERENSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DAVID.BERENSON@ODRC.STATE.OH.US

036223P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JACOB FOSTER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JACOB.FOSTER@DRC.OHIO.GOV

036224P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SHAUN MARTIN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SHAUN.MARTIN@ODRC.STATE.OH.US

036225P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BRITTANY BAXTER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BRITTANY.BAXTER@DRC.OHIO.GOV

036226P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DAVID KOLLAR
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DAVID.KOLLAR@DRC.OHIO.GOV

036227P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
STEVE NEWKIRK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
EONUKE@GMAIL.COM

036228P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
NATHAN ROSS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
NATHAN.ROSS@DRC.OHIO.GOV

036229P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KEILN STEVENS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KEILN.STEVENS@DRC.OHIO.GOV

036230P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KYLE GREENWOOD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KYLE.GREENWOOD@ODRC.STATE.OH.US

036231P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MICHAEL DEMARTINO
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MICHAEL.DEMARTINO@DRC.OHIO.GOV

036232P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TIMOTHY GLOWACKI
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TIMOTHY.GLOWACKI@DRC.OHIO.GOV

036233P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TIERRA PENDERGRASS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TIERRA.PENDERGRASS@DRC.OHIO.GOV

036234P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JULIE POPIO
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JULIEPOPIO@GMAIL.COM

036276P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOSSETTE OKEREKE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JOSSETTE.OKEREKE@DRC.OHIO.GOV

036277P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BO OLEXO
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BO.OLEXO@DRC.OHIO.GOV

036292P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MICHAEL DONALDSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MICHAEL.DONALDSON@DRC.OHIO.GOV

036293P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SARA ANDREWS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
OHIO.COMPACT@ODRC.STATE.OH.US

036294P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
K GILBERT
4545 FISHER RD # D
COLUMBUS OH 43228-8923
GILBERT74@ATT.NET

036295P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ADERONKE LAWAL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ADERONKE.LAWAL@DRC.OHIO.GOV

036296P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOHN LITTLE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JOHN.LITTLE@DRC.OHIO.GOV

036297P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DARNELL BRADY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DARNELL.BRADY@DRC.OHIO.GOV

036298P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
GLORIA BASINGER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
GLORIA.BASINGER@ODRC.STATE.OH.US

036299P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SHELLEY CLEMMONS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SHELLEY.CLEMMONS@DRC.OHIO.GOV

036300P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SCOTT CULVER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SCOTTCULVER@ATT.NET

036301P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
STEFANIE GOBLE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
STEFANIEGOBLE@GMAIL.COM

036302P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ALISA NOEL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ALISA.NOEL@DRC.OHIO.GOV

036303P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LAUREL WRIGHT
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LAUREL.WRIGHT@DRC.OHIO.GOV

036316P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BRAD WINDLE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BRAD.WINDLE@DRC.OHIO.GOV

036352P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOSH BRANNIGAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JOSHUA.BRANNIGAN@ODRC.STATE.OH.US

036459P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
STEVE RUSSELL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
STEVE.RUSSELL@ODRC.STATE.OH.US

036474P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TAYLOR LAWSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TAYLOR.LAWSON@DRC.OHIO.GOV

036475P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SHIRRI WRIGHT-CONNOR
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SHIRRI.WRIGHT-CONNOR@ODRC.STATE.OH.US

036476P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JERRY BILBREY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JERRY.BILBREY@DRC.OHIO.GOV

036477P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TAMMY DROSSMAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TAMMY.DROSSMAN@DRC.OHIO.GOV

036478P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ANGEL ROMAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ANGEL.ROMAN@DRC.OHIO.GOV

036479P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MARCIA VANHORN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MARCIA.VANHORN@DRC.OHIO.GOV

036649P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOSEPH SUCIU
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JOSEPH.SUCIU@DRC.OHIO.GOV

036650P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
GEORGE SUTTON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
GEORGE.SUTTON@DRC.OHIO.GOV

036694P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SHAWN BRILEY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SHAWN.BRILEY@ODRC.STATE.OH.US

036695P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KARL BROWN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KARL.BROWN@ODRC.STATE.OH.US

036696P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ROYCE EASLEY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ROYCE.EASLEY@DRC.OHIO.GOV

036697P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CHARLES BURGESS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CHARLES.BURGESS@DRC.OHIO.GOV

036698P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TAI DOTSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TAI.DOTSON@DRC.OHIO.GOV

036699P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JAMES JONES
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JAMES.JONES@DRC.OHIO.GOV

036700P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
FLORENCE MADUEME
4545 FISHER RD # D
COLUMBUS OH 43228-8923
FLORENCE.MADUEME@ODRC.STATE.OH.US

036701P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
AUSTIN SPENCER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
AUSTIN.SPENCER@DRC.OHIO.GOV

036702P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TRICIA FISHER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TRICIA.FISHER@DRC.OHIO.GOV

036703P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
GERALD MELANSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
GERALD.MELANSON@DRC.OHIO.GOV

036704P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
RUSSELL PEPPER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
RUSSELL.PEPPER@DRC.OHIO.GOV

036705P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LA JEFFREYS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LATANYA.JEFFREYS@DRC.OHIO.GOV

036706P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JESSICA KUHN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JKUHN0916@GMAIL.COM

036707P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KEVIN STERLING
4545 FISHER RD # D
COLUMBUS OH 43228-8923
GSTICKS76@YAHOO.COM

036708P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ROBERT JOHNSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ROBERT.JOHNSON@DRC.OHIO.GOV

036709P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
AMANDA MOON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
AMANDA.MOON@ODRC.STATE.OH.US

036710P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MARK KEFALOS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MARK.KEFALOS@DRC.OHIO.GOV

036711P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ELIZABETH BRINDLEY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ELIZABETH.BRINDLEY@DRC.OHIO.GOV

036712P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KIMBERLY CHAPMAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KIMBERLY.CHAPMAN@DRC.OHIO.GOV

036713P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KEVIN DREWEK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KEVIN.DREWEK@DRC.OHIO.GOV

036714P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ROSA EDWARDS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ROSA.EDWARDS@ODRC.STATE.OH.US

036715P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CLAYTON FOOR
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CLAYTON.FOOR@DRC.OHIO.GOV

036776P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KIMBERLY HENDERSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KIMBERLY.HENDERSON@ODRC.STATE.OH.US

036777P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ROXANNE SWOGGER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ROXANNE.SWOGGER@ODRC.STATE.OH.US

036778P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BROOKE FEATHERINGHAM
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BROOKE.FEATHERINGHAM@ODRC.STATE.OH.US

036779P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DALE DEWEY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DALE.DEWEY@DRC.OHIO.GOV

036780P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ARETHA GAMBLE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ARETHA.GAMBLE@DRC.OHIO.GOV

036781P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KWAME AGYEI
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KWAME.AGYEI@DRC.OHIO.GOV

036782P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SEAN DONNELLY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SEAN.DONNELLY@ODRC.STATE.OH.US

036783P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
HANNAH GODSEY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
HANNAH.GODSEY@ODRC.STATE.OH.US

036784P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SONIA HAYNES
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SONIA_HAYNES@YAHOO.COM

036785P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JARED HETTINGER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JARED.HETTINGER@DRC.OHIO.GOV

036786P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KATHRYN HILBRANDT
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KATHRYN.HILBRANDT@DRC.OHIO.GOV

036787P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KYLE KIRK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KYLE.KIRK@DRC.OHIO.GOV

036788P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JASON MARKS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JASON.MARKS@DRC.OHIO.GOV

036789P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CHRIS MILLER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CHRIS.MILLER@ODRC.STATE.OH.US

036790P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ROBIN MURPHY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ROBIN.MURPHY@DRC.OHIO.GOV

036791P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ANDREW NORRIS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ANDREW.NORRIS@DRC.OHIO.GOV

036792P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SCOTT PARKS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SCOTT.PARKS@ODRC.STATE.OH.US

036800P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
PARRISH JONDREA
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JONDREA.PARRISH@DRC.OHIO.GOV

036801P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BRIAN BAKER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BRIAN.BAKER@DRC.OHIO.GOV

036802P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
IBRAHIM SAMARA
4545 FISHER RD # D
COLUMBUS OH 43228-8923
IBRAHIM.SAMARA@DRC.OHIO.GOV

036803P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOHN KELLY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JOHN.KELLY@DRC.OHIO.GOV

036804P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DENISE PADDOCK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DENISE.PADDOCK@DRC.OHIO.GOV

036805P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JULIE CLARK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JULIE.CLARK@DRC.OHIO.GOV

036806P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MICHAEL HESSELTINE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MICHAEL.HESSELTINE@DRC.OHIO.GOV

036807P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KENNETH KOONTZ
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KENNETH.KOONTZ@DRC.OHIO.GOV

036808P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ERIC KUSKY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ERIC.KUSKY@ODRC.STATE.OH.US

09/19/2025 03:57:16 PM

036809P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
THOMAS NAPIER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
NAPIERT_24@HOTMAIL.COM

036810P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LANCE SHARP
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LANCE.SHARP@DRC.OHIO.GOV

036811P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MATTHEW SMARR
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MATTHEW.SMARR@DRC.OHIO.GOV

036812P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LORI TIBBALS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LORI.TIBBALS@DRC.OHIO.GOV

036813P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
STEVE VAN DINE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
STEVE_VANDINE@YAHOO.COM

036814P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ADAM WALLACE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ADAM.WALLACE@DRC.OHIO.GOV

036817P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
VICKEY JUSTUS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
VICKEY.JUSTUS@ODRC.STATE.OH.US

036818P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
AUSTIN CLARK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
AUSTIN.CLARK@DRC.OHIO.GOV

036819P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ALAN DAILEY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ALAN.DAILEY@DRC.OHIO.GOV

036820P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
EDDIE LEE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
EDDIE.LEE@DRC.OHIO.GOV

036821P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SCOTT BATSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SCOTT.BATSON@DRC.OHIO.GOV

036822P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KRISTEN DEVENNY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KRISTEN.DEVENNY@DRC.OHIO.GOV

036823P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOSEPH DUDEK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JOSEPH.DUDEK@DRC.OHIO.GOV

036824P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
NICOLE FREDERICK
4545 FISHER RD # D
COLUMBUS OH 43228-8923
NICOLE.FREDERICK@ODRC.STATE.OH.US

036825P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ANTHONY GODFREY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ANTHONY.GODFREY@DRC.OHIO.GOV

036826P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JENNIFER MASSLIENO
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JENNIFER.MASSLIENO@DRC.OHIO.GOV

036840P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
NATALIE MAGEE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
NATALIE.MAGEE@DRC.OHIO.GOV

036841P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LOLA SHELLOW
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LOLA.SHELLOW@DRC.OHIO.GOV

036842P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
RANDY BENNETT
4545 FISHER RD # D
COLUMBUS OH 43228-8923
RANDY.BENNETT@DRC.OHIO.GOV

036843P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
COREY BORNS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
COREY.BORNS@DRC.OHIO.GOV

036844P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MATT DOUGLAS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
FRONTLINESECURITY.OHIO@GMAIL.COM

036845P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TRACY ENGLAND
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TRACY.ENGLAND@GMAIL.COM

036846P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
VALORIE LAIRD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
VALORIE.LAIRD@DRC.OHIO.GOV

036847P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DEREK GREEN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DEREK.GREEN@DRC.OHIO.GOV

036848P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CLAYTON LAKE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CLAYTON.LAKE@DRC.OHIO.GOV

036849P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
FELEPA LOWERY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
FELEPA.LOWERY@DRC.OHIO.GOV

036850P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SHERRI PERRY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SHERRI.PERRY@DRC.OHIO.GOV

036861P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
J YOUNT
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JSCOTT.YOUNT@DRC.OHIO.GOV

036862P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MARK HOOKS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MARK.HOOKS@DRC.OHIO.GOV

036863P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DELLA AYTCH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DELLA.AYTCH@DRC.OHIO.GOV

036864P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
VINKO KUCINIC
4545 FISHER RD # D
COLUMBUS OH 43228-8923
VINKO.KUCINIC@ODRC.STATE.OH.US

036865P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JAMAL NAIYER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JAMAL.NAIYER@DRC.OHIO.GOV

036866P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LOUIS SAVRIC
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LOUIS.SAVRIC@DRC.OHIO.GOV

036867P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DANIEL WOOD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DANIEL.WOOD@ODRC.STATE.OH.US

036868P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LEE NORTON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LEE.NORTON@ODRC.STATE.OH.US

036869P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KAI ADAMS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KAI.ADAMS@ODRC.STATE.OH.US

036870P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JEREMY JEWELL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JEREMY.JEWELL@DRC.OHIO.GOV

036871P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JERRY JUNIPER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JERRY.JUNIPER@DRC.OHIO.GOV

036872P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MICHAEL WICKER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MICHAEL.WICKER@DRC.OHIO.GOV

036873P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CHARLENE WILSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CHARLENE.WILSON@DRC.OHIO.GOV

036882P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JAMES MCDONALD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JAMES.MCDONALD@DRC.OHIO.GOV

036883P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JAMES HOWARD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JAMES.HOWARD9876@GMAIL.COM

036884P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ANGUS IGWE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
AIGW34367@GMAIL.COM

036885P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JYM NESTER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JYMNESTER@GMAIL.COM

036886P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LISA ZIMMERMAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
LISA.ZIMMERMAN@DRC.OHIO.GOV

036979P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
RON ERDOS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
RON.ERDOS@DRC.STATE.OH.US

036980P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MICHAEL MCFARLAND
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MICHAEL.MCFARLAND@DRC.OHIO.GOV

036981P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CLEMANS JENNIFER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JENNIFER.CLEMANS@ODRC.STATE.OH.US

Case 2:01-0844 D c 4835 Filed 11/03/25 Entered 11/14/03 PageA3:44 TM ain PageHumentW Page 235
Implementation Decision Maine Page 208 of 236
Exhibit Pages

Page # : 125 of 150                                                                09/19/2025 03:57:16 PM

036982P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KODY ADKINS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KODY.ADKINS@DRC.OHIO.GOV

036983P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CARMELLO CANGEMI
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CARMELLO.CANGEMI@DRC.OHIO.GOV

036984P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DEAH FORTHOME
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DEAH_FORTHOME@YAHOO.COM

036985P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JEREMY ICE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JEREMY.ICE@DRC.OHIO.GOV

036986P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ADAM JERDO
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ADAM.JERDO@DRC.OHIO.GOV

036987P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
WILLIAM KEITH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
WILLIAM.KEITH@DRC.OHIO.GOV

036988P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
GEORGE LOPEZ
4545 FISHER RD # D
COLUMBUS OH 43228-8923
GEORGE.LOPEZ@DRC.OHIO.GOV

036989P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ALICIA LYNCH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ALICIA.LYNCH@DRC.OHIO.GOV

036990P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
DILBAGH SAINI
4545 FISHER RD # D
COLUMBUS OH 43228-8923
DILBAGH.SAINI@ODRC.STATE.OH.US

036991P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
EARLENA SHEPHERD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
EARLENA.SHEPHERD@ODRC.STATE.OH.US

036992P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ROBERT SMITH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ROBERT.SMITH@ODRC.STATE.OH.US

036993P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ANTONIO STANFORD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ANTONIO.STANFORD@DRC.OHIO.GOV

036999P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KATHY MUNYAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KATHY.MUNYAN@DRC.OHIO.GOV

037000P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JALEN GLENN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JALEN.GLENN@DRC.OHIO.GOV

037001P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SUZETTE CLEMONS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SSTAPE713@YAHOO.COM

037002P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TODD CROWE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TODD.CROWE@ODRC.STATE.OH.US

037003P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JULIETTE OBERLE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JULIETTE.OBERLE@ODRC.STATE.OH.US

037004P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KOLTEN THORNTON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KOLTEN.THORNTON@DRC.OHIO.GOV

037005P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ROGER WILSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ROGER.WILSON@ODRC.STATE.OH.US

037006P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JAMES GOBLE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JAMES.GOBLE@DRC.OHIO.GOV

037007P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
LISA OSWALD
4545 FISHER RD # D
COLUMBUS OH 43228-8923
OSWALD_LISA@HOTMAIL.COM

037008P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CORI BEATTY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CORI.BEATTY@DRC.OHIO.GOV

037009P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SCOTT COLESON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SCOTT.COLESON@DRC.OHIO.GOV

037010P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CASE HOFFMAN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CASE.HOFFMAN@DRC.OHIO.GOV

037011P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ROBERT LANDRUM
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ROBERT.LANDRUM@DRC.OHIO.GOV

037012P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JONDREA PARRISH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JONDREA.PARRISH@DRC.OHIO.GOV

037013P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MISTY STOREY
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MISTY.STOREY@DRC.OHIO.GOV

037014P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOE WARE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JOE.WARE@DRC.OHIO.GOV

037047P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
TAYLOR VONDERHAAR
4545 FISHER RD # D
COLUMBUS OH 43228-8923
TAYLOR.VONDERHAAR@DRC.OHIO.GOV

037048P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JUSTIN WAIN
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JUSTIN.WAIN@DRC.OHIO.GOV

037049P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KENNETH WEBER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KENNETH.WEBER3@GMAIL.COM

037050P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
SHEREE WELCH
4545 FISHER RD # D
COLUMBUS OH 43228-8923
SHEREE.WELCH@DRC.OHIO.GOV

037051P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MICHAEL WHEELER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MICHAEL.WHEELER@DRC.OHIO.GOV

037052P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
JOHN COSGROVE
4545 FISHER RD # D
COLUMBUS OH 43228-8923
JOHN.COSGROVE@DRC.OHIO.GOV

037053P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
BRANDON DAVIS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
BRANDON.DAVIS@DRC.OHIO.GOV

037054P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ASHLEY DUBOIS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ASHLEY.DUBOIS@DRC.OHIO.GOV

037055P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
CHRISTOPHER GALLI
4545 FISHER RD # D
COLUMBUS OH 43228-8923
CHRISTOPHER.GALLI@ODRC.STATE.OH.US

037056P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ROBERT NELSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ROBERT.NELSON@ODRC.STATE.OH.US

037057P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KELLY SANDERS
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KELLY.SANDERS@DRC.OHIO.GOV

037065P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KENT LITZENBERGER
4545 FISHER RD # D
COLUMBUS OH 43228-8923
KENT.LITZENBERGER@DRC.OHIO.GOV

037082P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MORRIS MATTHEW
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MATTHEW.MORRIS@ODRC.STATE.OH.US

037083P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
KELLY COTRILL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
COTRILL.2@GMAIL.COM

037084P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
MICHAEL HALL
4545 FISHER RD # D
COLUMBUS OH 43228-8923
MICHAEL.HALL@DRC.OHIO.GOV

037085P001-1435A-604
OHIO DEPARTMENT-REHAB-CRRCTN
ERIK JOHNSON
4545 FISHER RD # D
COLUMBUS OH 43228-8923
ERIK.JOHNSON@ODRC.STATE.OH.US

034768P001-1435A-604
OKALOOSA COUNTY JAIL
ASHLEY EDMONDSON
1200 E JAMES LEE BLVD
CRESTVIEW FL 32539-3114
ASHLEYBROOKE1013@HOTMAIL.COM

034788P001-1435A-604
OKALOOSA COUNTY JAIL
PATRICK BAUER
1200 E JAMES LEE BLVD
CRESTVIEW FL 32539-3114
PGBAUER@COX.NET

035001P001-1435A-604
OKALOOSA COUNTY JAIL
SARAH GIVENS
1200 E JAMES LEE BLVD
CRESTVIEW FL 32539-3114
SARAHGIVENS1@AOL.COM

033644P001-1435A-604
OKLAHOMA COUNTY DETENTION CTR
MARK OPGRANDE
201 N SHARTEL AVE
OKLAHOMA CITY OK 73102-2227
MARK.OPGRANDE@OKCOUNTYDC.NET

09/19/2025 03:57:16 PM

---

033895P001-1435A-604
OKLAHOMA COUNTY DETENTION CTR
TEAGA SVOBODA
201 N SHARTEL AVE
OKLAHOMA CITY OK 73102-2227
TEAGA.SVOBODA@OKCOUNTYDC.NET

033896P001-1435A-604
OKLAHOMA COUNTY DETENTION CTR
JACKSON CRAWLEY
201 N SHARTEL AVE
OKLAHOMA CITY OK 73102-2227
JACKSON.CRAWLEY@OKCOUNTYDC.NET

034153P001-1435A-604
OKLAHOMA COUNTY DETENTION CTR
MAC MULLINGS
201 N SHARTEL AVE
OKLAHOMA CITY OK 73102-2227
MAC.MULLINGS@OKCOUNTYDC.NET

034204P001-1435A-604
OKLAHOMA COUNTY DETENTION CTR
DESIREE HERNANDEZ
201 N SHARTEL AVE
OKLAHOMA CITY OK 73102-2227
DESIREE.HERNANDEZ@OKCOUNTYDC.NET

034230P001-1435A-604
OKLAHOMA COUNTY DETENTION CTR
MARY MCLAIN
201 N SHARTEL AVE
OKLAHOMA CITY OK 73102-2227
MARY.MCLAIN@OKCOUNTYDC.NET

034255P001-1435A-604
OKLAHOMA COUNTY DETENTION CTR
TONY TOWERY
201 N SHARTEL AVE
OKLAHOMA CITY OK 73102-2227
TONY.TOWERY@OKCOUNTYDC.NET

034385P001-1435A-604
OKLAHOMA COUNTY DETENTION CTR
KASEY CAMPBELL
201 N SHARTEL AVE
OKLAHOMA CITY OK 73102-2227
KASEY.CAMPBELL@OKCOUNTYDC.NET

034386P001-1435A-604
OKLAHOMA COUNTY DETENTION CTR
KEELEY JACKSON
201 N SHARTEL AVE
OKLAHOMA CITY OK 73102-2227
KEELEY.JACKSON@OKCOUNTYDC.NET

034765P001-1435A-604
OKLAHOMA COUNTY DETENTION CTR
MELISSA BROWN
201 N SHARTEL AVE
OKLAHOMA CITY OK 73102-2227
MELISSA.BROWN@OKCOUNTYDC.NET

035384P001-1435A-604
OKLAHOMA COUNTY DETENTION CTR
KAREN EVANS
201 N SHARTEL AVE
OKLAHOMA CITY OK 73102-2227
KAREN.EVANS@OKCOUNTYDC.NET

035616P001-1435A-604
OKLAHOMA COUNTY DETENTION CTR
HALEY BEWLEY
201 N SHARTEL AVE
OKLAHOMA CITY OK 73102-2227
HALEY.BEWLEY@HOTMAIL.COM

035851P001-1435A-604
OKLAHOMA COUNTY DETENTION CTR
KIESHA BORDERS
201 N SHARTEL AVE
OKLAHOMA CITY OK 73102-2227
KIESHA.BORDERS@OKCOUNTYDC.NET

033734P001-1435A-604
OLD COLONY CORRECTIONAL CTR
MICHELLE MULVEY-SYLVIA
1 ADMINISTRATION RD
BRIDGEWATER MA 02324-3298
MMSAPRN@GMAIL.COM

036328P001-1435A-604
ORANGE CITY JAIL
MIKE ZETO
201 8TH ST
ORANGE TX 77630-5601
MZETO@ORANGEPD.COM

037034P001-1435A-604
ORANGE CITY JAIL
KAY GRAGG
201 8TH ST
ORANGE TX 77630-5601
BILLKAY62@GMAIL.COM

033507P001-1435A-604
OREGON YOUTH AUTHORITY
SHANNON WILHELM
2001 FRONT ST NE # 110
SALEM OR 97301-0791
WILHELS09@GMAIL.COM

033864P001-1435A-604
OREGON YOUTH AUTHORITY
LOUISE STECHER
2001 FRONT ST NE # 110
SALEM OR 97301-0791
KITSTECKER@HOTMAIL.COM

034098P001-1435A-604
OREGON YOUTH AUTHORITY
ERIN FUIMAONO
2001 FRONT ST NE # 110
SALEM OR 97301-0791
ERIN.FUIMAONO@OYA.STATE.OR.US

034099P001-1435A-604
OREGON YOUTH AUTHORITY
SANFORD ESRY
2001 FRONT ST NE # 110
SALEM OR 97301-0791
SANFORDESRY@GMAIL.COM

034109P001-1435A-604
OREGON YOUTH AUTHORITY
HEATHER MAUNE
2001 FRONT ST NE # 110
SALEM OR 97301-0791
HEATHANGEL18@YAHOO.COM

034244P001-1435A-604
OREGON YOUTH AUTHORITY
KENNETH JERIN
2001 FRONT ST NE # 110
SALEM OR 97301-0791
JKKENNY32@MSN.COM

034246P001-1435A-604
OREGON YOUTH AUTHORITY
MARK BROST
2001 FRONT ST NE # 110
SALEM OR 97301-0791
DRAG0N2000@HOTMAIL.COM

034276P001-1435A-604
OREGON YOUTH AUTHORITY
VICKY BROUCHER
2001 FRONT ST NE # 110
SALEM OR 97301-0791
SIBERIANTYG11@MSN.COM

034372P001-1435A-604
OREGON YOUTH AUTHORITY
ALICE TRUE
2001 FRONT ST NE # 110
SALEM OR 97301-0791
TRUEA7@HOTMAIL.COM

09/19/2025 03:57:16 PM

035108P001-1435A-604
OREGON YOUTH AUTHORITY
JOANNA SANDERS
2001 FRONT ST NE # 110
SALEM OR 97301-0791
JOANNA.SANDERS@OYA.STATE.OR.US

035165P001-1435A-604
OREGON YOUTH AUTHORITY
TERI BLEDSOE
2001 FRONT ST NE # 110
SALEM OR 97301-0791
TERI.BLEDSOE@OYA.STATE.OR.US

035578P001-1435A-604
OREGON YOUTH AUTHORITY
ROBERT MOUNTAIN
609 W 10TH ST
MEDFORD OR 97501-3106
ROBERT.MOUNTAIN@OYA.STATE.OR.US

035597P001-1435A-604
OREGON YOUTH AUTHORITY
JOSEPH SIMS
2001 FRONT ST NE # 110
SALEM OR 97301-0791
JESPBS@MSN.COM

035831P001-1435A-604
OREGON YOUTH AUTHORITY
NORM REED
2001 FRONT ST NE # 110
SALEM OR 97301-0791
REEDPSYCH@HOTMAIL.COM

036035P001-1435A-604
OREGON YOUTH AUTHORITY
WILLIAM HOWELL
2001 FRONT ST NE # 110
SALEM OR 97301-0791
WILL.P.HOWELL@GMAIL.COM

036036P001-1435A-604
OREGON YOUTH AUTHORITY
JUSTIN RIGAUDJ
2001 FRONT ST NE # 110
SALEM OR 97301-0791
AIC4ME@GMAIL.COM

036078P001-1435A-604
OREGON YOUTH AUTHORITY
ROD BUCK
2001 FRONT ST NE # 110
SALEM OR 97301-0791
BRBUCK@UWOL.NET

036079P001-1435A-604
OREGON YOUTH AUTHORITY
LESLIE RIGGS
2001 FRONT ST NE # 110
SALEM OR 97301-0791
FACTOTUM54@YAHOO.COM

036142P001-1435A-604
OREGON YOUTH AUTHORITY
ERIN FULTZ
2001 FRONT ST NE # 110
SALEM OR 97301-0791
ERIN.FULTZ@OYA.STATE.OR.US

036189P001-1435A-604
OREGON YOUTH AUTHORITY
LIZ GHARST
2001 FRONT ST NE # 110
SALEM OR 97301-0791
LIZGHARST@HOTMAIL.COM

036238P001-1435A-604
OREGON YOUTH AUTHORITY
DEAN SANCHEZ
2001 FRONT ST NE # 110
SALEM OR 97301-0791
DEANPLAYS@GMAIL.COM

036279P001-1435A-604
OREGON YOUTH AUTHORITY
CAROLYN TIMBERLAKE
2001 FRONT ST NE # 110
SALEM OR 97301-0791
KERTIM@EARTHLINK.NET

036280P001-1435A-604
OREGON YOUTH AUTHORITY
XAVIER HUDSON
2001 FRONT ST NE # 110
SALEM OR 97301-0791
X.D.HUDSON@GMAIL.COM

036564P001-1435A-604
OREGON YOUTH AUTHORITY
CARLOS GARCIA
2001 FRONT ST NE # 110
SALEM OR 97301-0791
CARLOS.GARCIA@OYA.STATE.OR.US

036565P001-1435A-604
OREGON YOUTH AUTHORITY
JERRY HARRISON
2001 FRONT ST NE # 110
SALEM OR 97301-0791
JERRYDHARRISON@GMAIL.COM

036652P001-1435A-604
OREGON YOUTH AUTHORITY
TROY SANDERS
2001 FRONT ST NE # 110
SALEM OR 97301-0791
TROYSAND@GMAIL.COM

036852P001-1435A-604
OREGON YOUTH AUTHORITY
TRAVIS JACOBS
2001 FRONT ST NE # 110
SALEM OR 97301-0791
TRAVYTRSNAV@YAHOO.COM

036935P001-1435A-604
OREGON YOUTH AUTHORITY
MICHAEL RUNYON
2001 FRONT ST NE # 110
SALEM OR 97301-0791
MICHAEL.RUNYON@OYA.STATE.OR.US

036939P001-1435A-604
OREGON YOUTH AUTHORITY
DUANE ROWLES
2001 FRONT ST NE # 110
SALEM OR 97301-0791
THEROWLES@YAHOO.COM

037068P001-1435A-604
OREGON YOUTH AUTHORITY
ERIC BARRERA
2001 FRONT ST NE # 110
SALEM OR 97301-0791
ERIC.BARRERA@OYA.STATE.OR.US

037069P001-1435A-604
OREGON YOUTH AUTHORITY
JOE PHILIPS
2001 FRONT ST NE # 110
SALEM OR 97301-0791
AVGJOE25@YAHOO.COM

033735P001-1435A-604
OSCEOLA COUNTY DEPT-CRRCTNS
HOPE HICKA
402 SIMPSON RD
KISSIMMEE FL 34744-4448
HOPEHICKA@YAHOO.COM

034076P001-1435A-604
OSCEOLA COUNTY DEPT-CRRCTNS
MARLON DENSON
402 SIMPSON RD
KISSIMMEE FL 34744-4448
MOONIEMAN571@MSN.COM

035292P001-1435A-604
OSCEOLA COUNTY DEPT-CRRCTNS
JEFF FELICIANO
402 SIMPSON RD
KISSIMMEE FL 34744-4448
MY3SONSNJEN4@YAHOO.COM

035832P001-1435A-604
OSCEOLA COUNTY DEPT-CRRCTNS
MERCEDES RODRIGUEZ
402 SIMPSON RD
KISSIMMEE FL 34744-4448
ROBOCOP2399@AOL.COM

035872P001-1435A-604
OSCEOLA COUNTY DEPT-CRRCTNS
NORRIS SMITH
402 SIMPSON RD
KISSIMMEE FL 34744-4448
SMITTY365.NS@GMAIL.COM

035970P001-1435A-604
OSCEOLA COUNTY DEPT-CRRCTNS
TANYA MUHAMMAD
402 SIMPSON RD
KISSIMMEE FL 34744-4448
TAMUHAMMAD1@AOL.COM

036047P001-1435A-604
OSCEOLA COUNTY DEPT-CRRCTNS
SANDRA BAKSH
402 SIMPSON RD
KISSIMMEE FL 34744-4448
SANDYBAKSH@GMAIL.COM

034019P001-1435A-604
OTISVILLE CORRECTIONAL DEPT
KAREN AMSTERDAM
57 SANITORIUM AVE
OTISVILLE NY 10963-2825
KARENAMSTERDAM@YAHOO.COM

036206P001-1435A-604
PANTEX
MICHAEL RENTNER
US HIGHWAY 60
AMARILLO TX 79120
MIKE@RENTNERLAW.COM

033766P001-1435A-604
PASADENA CITY JAIL
THAIS GOMES
1201 DAVIS ST
PASADENA TX 77506-4809
TGOMES@CI.PASADENA.CA.US

034852P001-1435A-604
PASADENA CITY JAIL
PASADENA PRESCHEDULE
1201 DAVIS ST
PASADENA TX 77506-4809
WPD_PRESCHED@CI.PASADENA.CA.US

035400P001-1435A-604
PASADENA CITY JAIL
SARAH FLORES
1201 DAVIS ST
PASADENA TX 77506-4809
SFLORES@CI.PASADENA.CA.US

035497P001-1435A-604
PASADENA CITY JAIL
THOMAS CORRALEZ
1201 DAVIS ST
PASADENA TX 77506-4809
TCORRALEZ@CI.PASADENA.CA.US

036858P001-1435A-604
PASADENA CITY JAIL
RHONDA GRAVES
1201 DAVIS ST
PASADENA TX 77506-4809
RGRAVES@CI.PASADENA.CA.US

034945P001-1435A-604
PASCO COUNTY JAIL
KYLIE SHERMAN
20101 CENTRAL BLVD
LAND O LAKES FL 34637-7002
KYLIESHERMAN1011@GMAIL.COM

035189P001-1435A-604
PASCO COUNTY JAIL
VITO CAIATI
20101 CENTRAL BLVD
LAND O LAKES FL 34637-7002
VITOPAT@YAHOO.COM

035704P001-1435A-604
PASCO COUNTY JAIL
TIFFANY CATLEDGE
20101 CENTRAL BLVD
LAND O LAKES FL 34637-7002
TCHYNAC86@YAHOO.COM

036731P001-1435A-604
PASCO COUNTY JAIL
RENEE BINGHAM
20101 CENTRAL BLVD
LAND O LAKES FL 34637-7002
MYMOTHERRENE@GMAIL.COM

035175P001-1435A-604
PASQUOTANK CORRECTIONAL INST
SUSAN QUIRK
527 COMMERCE DR
ELIZABETH CITY NC 27909-8327
ER.SUE.1987@GMAIL.COM

036689P001-1435A-604
PASSAGES
DAVE ARMSTRONG
1001 S 27TH ST
BILLINGS MT 59101-4517
DARMSTRONG@ALTINC.NET

036954P001-1435A-604
PASSAGES
KATHERINE CALOVIS
1001 S 27TH ST
BILLINGS MT 59101-4517
MT_KAYCEE@HOTMAIL.COM

034585P001-1435A-604
PAUL REIN DETENTION
DAVID REDDICK
2421 NW 16TH ST
POMPANO BEACH FL 33069-1546
DRDAVIDREDDICK@AOL.COM

034885P001-1435A-604
PAUL REIN DETENTION
KAREN GOWIE
2421 NW 16TH ST
POMPANO BEACH FL 33069-1546
KGOWIE@HOTMAIL.COM

036641P001-1435A-604
PAUL REIN DETENTION
MELANI BRYANT
2421 NW 16TH ST
POMPANO BEACH FL 33069-1546
MBRYANT72710@GMAIL.COM

036768P001-1435A-604
PAUL REIN DETENTION
CARLA KNIZNIK
2421 NW 16TH ST
POMPANO BEACH FL 33069-1546
CKNIZNIK@GMAIL.COM

036948P001-1435A-604
PEACE OFFICER JAIL CHAPLAINS
MIKE LITTLE
PO BOX 6444
FARGO ND 58109-6444
LITTLE4PREZ@GMAIL.COM

033599P001-1435A-604
PENDLETON JUVENILE CORRECTIONS
ALISON YANCEY
9310 S STATE ROAD 67
PENDLETON IN 46064-8536
AYANCEY@IDOC.IN.GOV

034093P001-1435A-604
PENDLETON JUVENILE CORRECTIONS
DINNIA NASH
9310 S STATE ROAD 67
PENDLETON IN 46064-8536
NASHNAILS@HOTMAIL.COM

034481P001-1435A-604
PENDLETON JUVENILE CORRECTIONS
RACHEL SNYDER
9310 S STATE ROAD 67
PENDLETON IN 46064-8536
STRANGELITTLEKID@GMAIL.COM

034488P001-1435A-604
PENDLETON JUVENILE CORRECTIONS
ALTHEA BANKSTON
9310 S STATE ROAD 67
PENDLETON IN 46064-8536
ABANKSTON@IDOC.IN.GOV

035613P001-1435A-604
PENDLETON JUVENILE CORRECTIONS
KOURTNEY KELLY
9310 S STATE ROAD 67
PENDLETON IN 46064-8536
KELLY_KOURTNEY@HOTMAIL.COM

035187P001-1435A-604
PENITENTIARY OF NEW MEXICO
KIM JANETZKY
4311 NM 14
SANTA FE NM 87508-1530
JANETZKY.KIM@GMAIL.COM

036463P001-1435A-604
PENITENTIARY OF NEW MEXICO
CERRA OHRBERG
4311 NM 14
SANTA FE NM 87508-1530
COHRBERG@HOTMAIL.COM

034337P001-1435A-604
PHILADELPHIA DETENTION CTR
PETER GALLAGHER
8201 STATE RD
PHILADELPHIA PA 19136-2992
LIQUIDPHARMACY@COMCAST.NET

034602P001-1435A-604
PHILADELPHIA PRISON SYSTEM
DYANE POLITE
8301 STATE RD
PHILADELPHIA PA 19136-2914
DYANE9@MSN.COM

036190P001-1435A-604
PHILADELPHIA PRISON SYSTEM
KEISHA SHERMAN
8301 STATE RD
PHILADELPHIA PA 19136-2914
MOUSEY_KEISHA@HOTMAIL.COM

036429P001-1435A-604
PHILADELPHIA PRISON SYSTEM
NIKKI JEFFERSON
8301 STATE RD
PHILADELPHIA PA 19136-2914
NIKKIJEFFERSON01@YAHOO.COM

036451P001-1435A-604
PHILADELPHIA PRISON SYSTEM
ABRAHAM CHACKO
8301 STATE RD
PHILADELPHIA PA 19136-2914
CHACKO.ABRAHAM@PRISONS.PHILA.GOV

034814P001-1435A-604
PHILLIPS CORRECTIONAL INST
KENNETH SANFORD
2989 W ROCK QUARRY RD
BUFORD GA 30519-4198
DROFNAS23@YAHOO.COM

034816P001-1435A-604
PHILLIPS CORRECTIONAL INST
ROBERT NEYMAN
2989 W ROCK QUARRY RD
BUFORD GA 30519-4198
DRBOB1111@AOL.COM

035034P001-1435A-604
PHILLIPS CORRECTIONAL INST
LATONYA JAMES
2989 W ROCK QUARRY RD
BUFORD GA 30519-4198
LATONYAAQUA1971@YAHOO.COM

035966P001-1435A-604
PHILLIPS CORRECTIONAL INST
DOUGLAS BESS
2989 W ROCK QUARRY RD
BUFORD GA 30519-4198
DBESSMD@AOL.COM

035222P001-1435A-604
PIATT COUNTY JAIL
RYAN LEARY
1216 RAYMOND RD
MONTICELLO IL 61856-8269
LEARY_RYAN@YAHOO.COM

036964P001-1435A-604
PIATT COUNTY JAIL
KARLA BELL
1216 RAYMOND RD
MONTICELLO IL 61856-8269
PIATTJAIL@GMAIL.COM

033581P001-1435A-604
PIEDMONT REGIONAL JAIL
ROBERT PUGH
801 INDUSTRIAL PARK RD
FARMVILLE VA 23901-2676
RPUGH4322@HOTMAIL.COM

033648P001-1435A-604
PIEDMONT REGIONAL JAIL
BANKS DWAYNE
801 INDUSTRIAL PARK RD
FARMVILLE VA 23901-2676
BANKSBOOGIE@GMAIL.COM

033965P001-1435A-604
PIEDMONT REGIONAL JAIL
ROYAL EANES
801 INDUSTRIAL PARK RD
FARMVILLE VA 23901-2676
ROYALEANES@PRJVA.ORG

034148P001-1435A-604
PIEDMONT REGIONAL JAIL
MICAH BROGAN
801 INDUSTRIAL PARK RD
FARMVILLE VA 23901-2676
SAVEDNINJA@YAHOO.COM

034340P001-1435A-604
PIEDMONT REGIONAL JAIL
ARTHUR TOWNSEND
801 INDUSTRIAL PARK RD
FARMVILLE VA 23901-2676
ATOWNSEND@PRJVA.ORG

035726P001-1435A-604
PIEDMONT REGIONAL JAIL
DONALD HUNTER
801 INDUSTRIAL PARK RD
FARMVILLE VA 23901-2676
DHUNTER@PRJVA.ORG

036427P001-1435A-604
PIEDMONT REGIONAL JAIL
BEN DAVIS
801 INDUSTRIAL PARK RD
FARMVILLE VA 23901-2676
DONALDDAVIS_144@HOTMAIL.COM

034497P001-1435A-604
PIEDMONT REGIONAL JAIL AUTH
JASON BAKER
801 INDUSTRIAL PARK RD
FARMVILLE VA 23901-2676
JBAKER@PRJVA.ORG

036972P001-1435A-604
PIEDMONT REGIONAL JAIL AUTH
BUGS BLANTON
801 INDUSTRIAL PARK RD
FARMVILLE VA 23901-2676
BBLANTON@PRJVA.ORG

033939P001-1435A-604
PIERCE COUNTY JAIL
DEREK LYONS
910 TACOMA AVE S
TACOMA WA 98402-2180
DLYONS@CO.PIERCE.WA.US

033956P001-1435A-604
PIERCE COUNTY JAIL
GAURAV SHARMA
910 TACOMA AVE S
TACOMA WA 98402-2180
GAURAV.SHARMA@CO.PIERCE.WA.US

033957P001-1435A-604
PIERCE COUNTY JAIL
MIGUEL BALDERRAMA
910 TACOMA AVE S
TACOMA WA 98402-2180
MIKIE253@GMAIL.COM

033958P001-1435A-604
PIERCE COUNTY JAIL
DEBI ROSS
910 TACOMA AVE S
TACOMA WA 98402-2180
DEBI.ROSS@CO.PIERCE.WA.US

034239P001-1435A-604
PIERCE COUNTY JAIL
KAREN LIPSCOMB
910 TACOMA AVE S
TACOMA WA 98402-2180
KLIPSC9632@AOL.COM

034311P001-1435A-604
PIERCE COUNTY JAIL
AUSTIN AXTMAN
910 TACOMA AVE S
TACOMA WA 98402-2180
AAXTMAN@CO.PIERCE.WA.US

034312P001-1435A-604
PIERCE COUNTY JAIL
HALLIE RAMLO-KINNE
910 TACOMA AVE S
TACOMA WA 98402-2180
HALLIE.RAMLO-KINNE@CO.PIERCE.WA.US

034521P001-1435A-604
PIERCE COUNTY JAIL
JARED ERICKSON
910 TACOMA AVE S
TACOMA WA 98402-2180
JARED.ERICKSON@CO.PIERCE.WA.US

034522P001-1435A-604
PIERCE COUNTY JAIL
MARY RODRICK
910 TACOMA AVE S
TACOMA WA 98402-2180
MARY.RODRICK@CO.PIERCE.WA.US

035183P001-1435A-604
PIERCE COUNTY JAIL
ARRIKA RAYBURN
910 TACOMA AVE S
TACOMA WA 98402-2180
ARRIKA.RAYBURN@CO.PIERCE.WA.US

035493P001-1435A-604
PIERCE COUNTY JAIL
TAMI JOHNSON
910 TACOMA AVE S
TACOMA WA 98402-2180
TAMI.JOHNSON@PIERCECOUNTYWA.GOV

035494P001-1435A-604
PIERCE COUNTY JAIL
AMANDA SIBURG
910 TACOMA AVE S
TACOMA WA 98402-2180
AMANDA.SIBURG@CO.PIERCE.WA.US

036210P001-1435A-604
PIERCE COUNTY JAIL
BECKI FOUTZ
910 TACOMA AVE S
TACOMA WA 98402-2180
BECKI.FOUTZ@PIERCECOUNTYWA.GOV

036323P001-1435A-604
PIERCE COUNTY JAIL
MARTY CAMPBELL
910 TACOMA AVE S
TACOMA WA 98402-2180
MARTY.CAMPBELL@CO.PIERCE.WA.US

036333P001-1435A-604
PIERCE COUNTY JAIL
HELMUT SCHMIDT
910 TACOMA AVE S
TACOMA WA 98402-2180
HELMUT.SCHMIDT@CO.PIERCE.WA.US

036334P001-1435A-604
PIERCE COUNTY JAIL
AMY WILCOX
910 TACOMA AVE S
TACOMA WA 98402-2180
AMY.WILCOX@GMAIL.COM

036718P001-1435A-604
PIERCE COUNTY JAIL
MONICA PONCE
910 TACOMA AVE S
TACOMA WA 98402-2180
MONICA.PONCE-MCDERMOTT@CO.PIERCE.WA.US

036719P001-1435A-604
PIERCE COUNTY JAIL
AMANDA ROBINETT
910 TACOMA AVE S
TACOMA WA 98402-2180
AMANDA.ROBINETT@CO.PIERCE.WA.US

037032P001-1435A-604
PIERCE COUNTY JAIL
GUY LIVINGS
910 TACOMA AVE S
TACOMA WA 98402-2180
GUY.LIVINGS@PIERCECOUNTYWA.GOV

035971P001-1435A-604
PLAINFIELD CORRECTIONAL FCLTY
MURAT POLAR
727 MOON RD
PLAINFIELD IN 46168-8757
APOLAR158@GMAIL.COM

036798P001-1435A-604
PLAINFIELD CORRECTIONAL FCLTY
ROBERT DUPREY
727 MOON RD
PLAINFIELD IN 46168-8757
HDUPREY96@GMAIL.COM

034373P001-1435A-604
PLYMOUTH COUNTY CORRECTIONAL
ROBIN VIVONA
26 LONG POND RD
PLYMOUTH MA 02360-2665
SASSY-05@LIVE.COM

034430P001-1435A-604
PLYMOUTH COUNTY CORRECTIONAL
MARK MORSE
26 LONG POND RD
PLYMOUTH MA 02360-2665
MMORSE@PCSDMA.ORG

034637P001-1435A-604
PLYMOUTH COUNTY CORRECTIONAL
GEORGE GORGIZIAN
26 LONG POND RD
PLYMOUTH MA 02360-2665
ID4PCCF@AOL.COM

034682P001-1435A-604
PLYMOUTH COUNTY CORRECTIONAL
JOAN IRVINE
26 LONG POND RD
PLYMOUTH MA 02360-2665
JIRVINE@PCSDMA.ORG

034826P001-1435A-604
PLYMOUTH COUNTY CORRECTIONAL
EDWARD CARON
26 LONG POND RD
PLYMOUTH MA 02360-2665
ECARON@PCSDMA.ORG

034883P001-1435A-604
PLYMOUTH COUNTY CORRECTIONAL
DUANE FORTES
26 LONG POND RD
PLYMOUTH MA 02360-2665
DFORTES@PCSDMA.ORG

035033P001-1435A-604
PLYMOUTH COUNTY CORRECTIONAL
BRAD GOLDFARB
26 LONG POND RD
PLYMOUTH MA 02360-2665
BGOLDFARB@PCSDMA.ORG

035686P001-1435A-604
PLYMOUTH COUNTY CORRECTIONAL
GRACE PETERS
26 LONG POND RD
PLYMOUTH MA 02360-2665
GPETERS@PCSDMA.ORG

035965P001-1435A-604
PLYMOUTH COUNTY CORRECTIONAL
SUZI MILLER
26 LONG POND RD
PLYMOUTH MA 02360-2665
SMILLER@PCSDMA.ORG

036312P001-1435A-604
PLYMOUTH COUNTY CORRECTIONAL
M SIOBHANSULLIVA
26 LONG POND RD
PLYMOUTH MA 02360-2665
SIOBHANSULLIVAN@PCSDMA.ORG

036347P001-1435A-604
PLYMOUTH COUNTY CORRECTIONAL
ADRIENNE TOWERY
26 LONG POND RD
PLYMOUTH MA 02360-2665
ATOWERY@PCSDMA.ORG

035232P001-1435A-604
POCATELLO WOMEN'S CORRECTIONAL
REBEKAH LUCERO
1451 FORE RD
POCATELLO ID 83204-4300
BECILUCERO@GMAIL.COM

033571P001-1435A-604
POLK CORRECTIONAL INSTITUTION
BERNADETTE HOLLOMAN
10800 EVANS RD
POLK CITY FL 33868-6944
BMHOLLOMAN39@GMAIL.COM

035923P001-1435A-604
POLK CORRECTIONAL INSTITUTION
KAREN BLANKENSHIP
10800 EVANS RD
POLK CITY FL 33868-6944
KARENSBLANKENSHIP@GMAIL.COM

036520P001-1435A-604
POLK CORRECTIONAL INSTITUTION
BRIAN ROMPF
10800 EVANS RD
POLK CITY FL 33868-6944
BROMPF2005@GMAIL.COM

036759P001-1435A-604
POLK CORRECTIONAL INSTITUTION
ELEMER MENDOZA
10800 EVANS RD
POLK CITY FL 33868-6944
ELEMERMENDOZADMD@GMAIL.COM

036688P001-1435A-604
PORTSMOUTH CITY JAIL
BILL WEDEKING
701 CRAWFORD ST
PORTSMOUTH VA 23704-3888
KEVIN@AUTOMATEDAGLLC.COM

033574P001-1435A-604
POTTAWATTAMIE COUNTY JAIL
WHITNEY TRANMER
1400 BIG LAKE RD
COUNCIL BLUFFS IA 51501-0114
WTRANMER@SHERIFF.POTTCOUNTY-IA.GOV

033933P001-1435A-604
POTTAWATTAMIE COUNTY JAIL
MATT ODONNELL
1400 BIG LAKE RD
COUNCIL BLUFFS IA 51501-0114
MODONNELL@SHERIFF.POTTCOUNTY-IA.GOV

034416P001-1435A-604
POTTAWATTAMIE COUNTY JAIL
SHAWN JENSEN
1400 BIG LAKE RD
COUNCIL BLUFFS IA 51501-0114
SJENSEN@SHERIFF.POTTCOUNTY-IA.GOV

034472P001-1435A-604
POTTAWATTAMIE COUNTY JAIL
JEREMY WARREN
1400 BIG LAKE RD
COUNCIL BLUFFS IA 51501-0114
JWARREN@SHERIFF.POTTCOUNTY-IA.GOV

034482P001-1435A-604
POTTAWATTAMIE COUNTY JAIL
ANDY BROWN
1400 BIG LAKE RD
COUNCIL BLUFFS IA 51501-0114
ABROWN@SHERIFF.POTTCOUNTY-IA.GOV

034516P001-1435A-604
POTTAWATTAMIE COUNTY JAIL
SHAWN LOOMIS
1400 BIG LAKE RD
COUNCIL BLUFFS IA 51501-0114
SRLOOMIS925@AOL.COM

034548P001-1435A-604
POTTAWATTAMIE COUNTY JAIL
ROB AMBROSE
1400 BIG LAKE RD
COUNCIL BLUFFS IA 51501-0114
RAMBROSE@SHERIFF.POTTCOUNTY-IA.GOV

034564P001-1435A-604
POTTAWATTAMIE COUNTY JAIL
STEPHEN WINCHELL
1400 BIG LAKE RD
COUNCIL BLUFFS IA 51501-0114
SWINCHELL@SHERIFF.POTTCOUNTY-IA.GOV

036202P001-1435A-604
POTTAWATTAMIE COUNTY JAIL
SAM ARKFELD
1400 BIG LAKE RD
COUNCIL BLUFFS IA 51501-0114
SARKFELD@SHERIFF.POTTCOUNTY-IA.GOV

036283P001-1435A-604
POTTAWATTAMIE COUNTY JAIL
JASON LEMASTER
1400 BIG LAKE RD
COUNCIL BLUFFS IA 51501-0114
JLEMASTER@SHERIFF.POTTCOUNTY-IA.GOV

036638P001-1435A-604
POTTAWATTAMIE COUNTY JAIL
TRISH JONES
1400 BIG LAKE RD
COUNCIL BLUFFS IA 51501-0114
DON.PATJONES@COX.NET

036766P001-1435A-604
POTTAWATTAMIE COUNTY JAIL
SHAWN STEVENS
1400 BIG LAKE RD
COUNCIL BLUFFS IA 51501-0114
SHAWN.STEVENS@POTTCOUNTY-IA.GOV

036887P001-1435A-604
PRISONS NORTH CAROLINA DIV
JOSEPH HACKETT
601 N THIRD ST
BAYBORO NC 28515-9497
JOSEPH.HACKETT@NCDPS.GOV

036931P001-1435A-604
PRISONS NORTH CAROLINA DIV
CHRIS DEVONE
601 N THIRD ST
BAYBORO NC 28515-9497
CHRIS.DEVONE@NCDPS.GOV

034887P001-1435A-604
PSI PROBATION
ANLYN HUGHES
408 WILLOW ST
SPRINGFIELD TN 37172-2412
ANLYNH@PSIPROBATION.COM

034252P001-1435A-604
PULASKI COUNTY REGL DETENTION
KENDRA ROBERTS
3201 W ROOSEVELT RD
LITTLE ROCK AR 72204-5662
KSROBERTS@LIVE.COM

036898P001-1435A-604
PULASKI COUNTY REGL DETENTION
MATTHEW ARIVETTE
3201 W ROOSEVELT RD
LITTLE ROCK AR 72204-5662
MARIVETTE@PCSO.ORG

037064P001-1435A-604
PUTNAM COUNTY CORRECTIONAL
PAULA DILLMAN
3 COUNTY CTR
CARMEL NY 10512-1323
LLMAN@COX.NET

033756P001-1435A-604
RAPIDES PARISH DETENTION CTR
DEBBIE HICKMAN
700 MURRAY ST
ALEXANDRIA LA 71301-8023
DHICKMAN@RPSO.LA.GOV

035331P001-1435A-604
RAPIDES PARISH DETENTION CTR
RENEE BORDELON
700 MURRAY ST
ALEXANDRIA LA 71301-8023
RENEEB@RPSO.LA.GOV

036216P001-1435A-604
RAPIDES PARISH DETENTION CTR I
MARK THIBEAUX
7400 ACADEMY DR
ALEXANDRIA LA 71303-3728
MTHIBEAUX@RPSO.LA.GOV

034833P001-1435A-604
RAPPAHANNOCK REGIONAL JAIL
KEVIN KERR
1745 RICHMOND HWY
STAFFORD VA 22554-7213
FIRESWAT6@HOTMAIL.COM

035155P001-1435A-604
RAPPAHANNOCK REGIONAL JAIL
WILLIAM DIEHL
1745 RICHMOND HWY
STAFFORD VA 22554-7213
RELDEAL357@AOL.COM

035335P001-1435A-604
RAPPAHANNOCK REGIONAL JAIL
LEE WILLIAMS
1745 RICHMOND HWY
STAFFORD VA 22554-7213
LWILLIAMS540@GMAIL.COM

036910P001-1435A-604
RAPPAHANNOCK REGIONAL JAIL
LORRI ROHME
1745 RICHMOND HWY
STAFFORD VA 22554-7213
LORRI3023@AOL.COM

035184P001-1435A-604
RED ROCK CORRECTIONAL CTR
HANAN AWAAL
1750 E ARICA RD
ELOY AZ 85131-1215
HAMDATU@GMAIL.COM

034533P001-1435A-604
REDONDO BEACH POLICE DEPT-JAIL
ZAIN CHINI
401 DIAMOND ST
REDONDO BEACH CA 90277-2895
ZAIN.CHINI@REDONDO.ORG

034150P001-1435A-604
RHODE ISLAND DEPT-CORRECTIONS
JOSEPH FORGUE
1375 PONTIAC AVE
CRANSTON RI 02920-4454
DADOFJGF4JAF@YAHOO.COM

034184P001-1435A-604
RHODE ISLAND DEPT-CORRECTIONS
HERBERT MCDANIEL
1375 PONTIAC AVE
CRANSTON RI 02920-4454
HMAC24@GMAIL.COM

034882P001-1435A-604
RHODE ISLAND DEPT-CORRECTIONS
DANIEL VENTURA
1375 PONTIAC AVE
CRANSTON RI 02920-4454
MLB098@HOTMAIL.COM

035137P001-1435A-604
RHODE ISLAND DEPT-CORRECTIONS
ED HUNT
1375 PONTIAC AVE
CRANSTON RI 02920-4454
EDHUNT20@YAHOO.COM

036452P001-1435A-604
RHODE ISLAND DEPT-CORRECTIONS
BRIAN FORTES
1375 PONTIAC AVE
CRANSTON RI 02920-4454
BRI4TS177@YAHOO.COM

034003P001-1435A-604
RICHARDSON POLICE DEPT-JAIL
STEVE HOOTEN
140 N GREENVILLE AVE
RICHARDSON TX 75081-6006
STEVE.HOOTEN@GMAIL.COM

035283P001-1435A-604
RICHARDSON POLICE DEPT-JAIL
JOSH DICKERSON
140 N GREENVILLE AVE
RICHARDSON TX 75081-6006
JOSHUA.DICKERSON@COR.GOV

037072P001-1435A-604
RICHLAND COUNTY JAIL
LINCOLN KOCHIS
73 E 2ND ST
MANSFIELD OH 44902-2005
LKOCHIS@RICHLANDCOUNTYOH.US

033960P001-1435A-604
RICHMOND CORRECTIONAL INSTN
WILLIAM TERRY
1573 MCDONALD CHURCH RD
HOFFMAN NC 28347
WILLIAMTTERRY@GMAIL.COM

034715P001-1435A-604
RICHMOND CORRECTIONAL INSTN
SALEHA BHATTI
1573 MCDONALD CHURCH RD
HOFFMAN NC 28347
SBHATTI@DOC.STATE.NC.US

035136P001-1435A-604
RICHMOND CORRECTIONAL INSTN
NICOLE KREAIS
1573 MCDONALD CHURCH RD
HOFFMAN NC 28347
NKREAIS@DOC.STATE.NC.US

036425P001-1435A-604
RICHMOND CORRECTIONAL INSTN
ROSLYN VAUGHN
1573 MCDONALD CHURCH RD
HOFFMAN NC 28347
RVAUGHN@DOC.STATE.NC.US

036426P001-1435A-604
RICHMOND CORRECTIONAL INSTN
RAHSAAN ABDUL-WAHID
1573 MCDONALD CHURCH RD
HOFFMAN NC 28347
SAAN_3310@YAHOO.COM

034197P001-1435A-604
RICHWOOD CORRECTIONAL CTR
SHAWN PHILLIPS
180 PINE BAYOU CIR
MONROE LA 71202-6736
WMREBEL91@YAHOO.COM

036519P001-1435A-604
RIVERSIDE CORRECTIONAL FCLTY
DAVID CHOI
8151 STATE RD
PHILADELPHIA PA 19136-2910
DAVIDJIHUN@GMAIL.COM

033526P001-1435A-604
RIVERSIDE REGIONAL JAIL
CRYSTAL REID
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
CREID@RRJVA.ORG

033527P001-1435A-604
RIVERSIDE REGIONAL JAIL
AMARA MUNFORD
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
MUNFORDAM@AOL.COM

033528P001-1435A-604
RIVERSIDE REGIONAL JAIL
PARKER DEMOSS
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
WILSON.LEZANNE@RRJVA.ORG

033938P001-1435A-604
RIVERSIDE REGIONAL JAIL
SHELIA WARD
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
SWARD@RRJVA.ORG

034111P001-1435A-604
RIVERSIDE REGIONAL JAIL
BABETTE COLEMAN
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
BADAZZBASSIST05@HOTMAIL.COM

034496P001-1435A-604
RIVERSIDE REGIONAL JAIL
LONNIE FEURY
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
FEURY.LONNIE@RRJVA.ORG

034796P001-1435A-604
RIVERSIDE REGIONAL JAIL
KELLY LOFTON
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
KELLYLOFTON2@GMAIL.COM

034797P001-1435A-604
RIVERSIDE REGIONAL JAIL
LATANYA MELLS
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
MELLS.LATANYA@RRJVA.ORG

035492P001-1435A-604
RIVERSIDE REGIONAL JAIL
TIM FLEXON
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
TFLEXON@RRJVA.ORG

035601P001-1435A-604
RIVERSIDE REGIONAL JAIL
KENNETH DALE
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
BLUEBOY1963@MSN.COM

036038P001-1435A-604
RIVERSIDE REGIONAL JAIL
DARYON JENKINS
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
DARYONJENKINSSR@YAHOO.COM

036084P001-1435A-604
RIVERSIDE REGIONAL JAIL
CHARLES SCHOBER
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
CHARLESSCHBR3@GMAIL.COM

036085P001-1435A-604
RIVERSIDE REGIONAL JAIL
SEAN HALL
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
DALLASFAN4LIFE22@YAHOO.COM

036086P001-1435A-604
RIVERSIDE REGIONAL JAIL
LISA MARLOWE
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
LMARLOWE@RRJVA.ORG

036087P001-1435A-604
RIVERSIDE REGIONAL JAIL
PAMELA ARMENTA
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
SMITH.JEFFREY@RRJVA.ORG

036305P001-1435A-604
RIVERSIDE REGIONAL JAIL
MARIA MONTIJO
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
MMONTIJO@RRJVA.ORG

036319P001-1435A-604
RIVERSIDE REGIONAL JAIL
FEURY LONNIE
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
FEURY.LONNIE@RRJVA.ORG

036570P001-1435A-604
RIVERSIDE REGIONAL JAIL
GARRY COLEMAN
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
GCOLEMAN@RRJVA.ORG

036923P001-1435A-604
RIVERSIDE REGIONAL JAIL
LISA WILSON
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
WILSON.LISA@RRJVA.ORG

036924P001-1435A-604
RIVERSIDE REGIONAL JAIL
NEIL MARLOWE
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
NMARLOWE@RRJVA.ORG

036925P001-1435A-604
RIVERSIDE REGIONAL JAIL
HELEN HABTEMICHAEL
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
HHABTEMI@YAHOO.COM

036926P001-1435A-604
RIVERSIDE REGIONAL JAIL
DALE MORENO
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
LOLALGELLI@GMAIL.COM

036950P001-1435A-604
RIVERSIDE REGIONAL JAIL
LADEJA MASON
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
LMASON@RRJVA.ORG

037015P001-1435A-604
RIVERSIDE REGIONAL JAIL
MARK MCDANIEL
500 FOLAR TRL
N PRINCE GEORGE VA 23860-1774
MMCDANIEL@RRJVA.ORG

035587P001-1435A-604
ROANOKE CITY JAIL
TAYLOR RUNYON
324 CAMPBELL AVE SW
ROANOKE VA 24016-3619
TAJONES612@GMAIL.COM

035607P001-1435A-604
ROANOKE CITY JAIL
JENIFER HOFFERT
324 CAMPBELL AVE SW
ROANOKE VA 24016-3619
JENIFERKHART@YAHOO.COM

036726P001-1435A-604
ROBERT ELLSWORTH CORRECTIONAL
MIROSLAW ROGALSKI
21425A SPRING ST
UNION GROVE WI 53182-9707
ROGALMK5@GMAIL.COM

035264P001-1435A-604
ROBERT PRESLEY DETENTION CTR
RICK TORRES
4000 ORANGE ST
RIVERSIDE CA 92501-3613
RTORRES@RIVERSIDESHERIFF.ORG

035310P001-1435A-604
ROBERT PRESLEY DETENTION CTR
MICHAEL HILL
4000 ORANGE ST
RIVERSIDE CA 92501-3613
MHILL@RIVERSIDESHERIFF.ORG

035531P001-1435A-604
ROBERT PRESLEY DETENTION CTR
BRANDI SWAN
4000 ORANGE ST
RIVERSIDE CA 92501-3613
BSWAN@RIVERSIDESHERIFF.ORG

036642P001-1435A-604
ROBERT PRESLEY DETENTION CTR
HEATHER DRIEVER
4000 ORANGE ST
RIVERSIDE CA 92501-3613
HDRIEVER@RIVERSIDESHERIFF.ORG

036911P001-1435A-604
ROBERT PRESLEY DETENTION CTR
HEIDI WINES
4000 ORANGE ST
RIVERSIDE CA 92501-3613
HWINES@RIVERSIDESHERIFF.ORG

034131P001-1435A-604
ROCKBRIDGE REGIONAL JAIL
CHRIS PLOGGER
258 GREENHOUSE RD
LEXINGTON VA 24450-3717
PLOGGERC@YAHOO.COM

033558P001-1435A-604
ROCKINGHAM COUNTY CORRECTIONS
PATRICIA LEE
99 NORTH RD
BRENTWOOD NH 03833-6620
TSAGE457@YAHOO.COM

036997P001-1435A-604
ROCKINGHAM-HARRISONBURG REGL
BRYAN HUTCHESON
25 S LIBERTY ST
HARRISONBURG VA 22801-3714
BHUTCHESON@ROCKINGHAMCOUNTYVA.GOV

034209P001-1435A-604
ROCKWALL COUNTY JAIL
DENNIS BAILEY
972 T L TOWNSEND DR # L
ROCKWALL TX 75087-4905
DBAILEY@ROCKWALLCOUNTYTEXAS.COM

036693P001-1435A-604
ROCKWALL COUNTY JAIL
FELICIA MORRIS
972 T L TOWNSEND DR # L
ROCKWALL TX 75087-4905
FMORRIS@ROCKWALL.COUNTYTEXAS.COM

036775P001-1435A-604
ROCKWALL COUNTY JAIL
KARLA JAMES
972 T L TOWNSEND DR # L
ROCKWALL TX 75087-4905
KJAMES@ROCKWALLCOUNTYTEXAS.COM

033962P001-1435A-604
ROGERS COUNTY JAIL
JOHN HANING
201 S CHEROKEE AVE
CLAREMORE OK 74017-8030
JHANING@RCSHERIFF.ORG

034182P001-1435A-604
ROGERS COUNTY JAIL
DEBRA FORD
201 S CHEROKEE AVE
CLAREMORE OK 74017-8030
DFORD@RCSHERIFF.ORG

033955P001-1435A-604
RSW REGIONAL JAIL
ERIKA SIMPSON
6601 WINCHESTER RD
FRONT ROYAL VA 22630-6707
SIMPSONE142@HOTMAIL.COM

034519P001-1435A-604
RSW REGIONAL JAIL
FRANK MILLER
6601 WINCHESTER RD
FRONT ROYAL VA 22630-6707
FRANK.MILLER@RSWREGIONALJAIL.COM

035338P001-1435A-604
RSW REGIONAL JAIL
ROBBIE GOSSARD
6601 WINCHESTER RD
FRONT ROYAL VA 22630-6707
ROBBIE.GOSSARD@RSWREGIONALJAIL.COM

036208P001-1435A-604
RSW REGIONAL JAIL
BRIANNA TAYLOR
6601 WINCHESTER RD
FRONT ROYAL VA 22630-6707
BRIANNA.TAYLOR@RSWREGIONALJAIL.COM

036209P001-1435A-604
RSW REGIONAL JAIL
MICHAEL MILLER
6601 WINCHESTER RD
FRONT ROYAL VA 22630-6707
MICHAEL.MILLER@RSWREGIONALJAIL.COM

036244P001-1435A-604
RSW REGIONAL JAIL
AARON RANDALL
6601 WINCHESTER RD
FRONT ROYAL VA 22630-6707
AARON.RANDALL@RSWREGIONALJAIL.COM

036245P001-1435A-604
RSW REGIONAL JAIL
ANDREW BUSH
6601 WINCHESTER RD
FRONT ROYAL VA 22630-6707
ANDREWB95@YAHOO.COM

036261P001-1435A-604
RSW REGIONAL JAIL
BRANDON PENNINGTON
6601 WINCHESTER RD
FRONT ROYAL VA 22630-6707
BRANDON.PENNINGTON@RSWREGIONALJAIL.COM

036717P001-1435A-604
RSW REGIONAL JAIL
BRITTNEY ARTONE
6601 WINCHESTER RD
FRONT ROYAL VA 22630-6707
BRITTNEY.ARTONE@RSWREGIONALJAIL.COM

037016P001-1435A-604
RSW REGIONAL JAIL
RUSSELL GILKISON
6601 WINCHESTER RD
FRONT ROYAL VA 22630-6707
RUSS.GILKISON@RSWREGIONALJAIL.COM

037031P001-1435A-604
RSW REGIONAL JAIL
STEPHANIE SMITH
6601 WINCHESTER RD
FRONT ROYAL VA 22630-6707
STEPHANIE.SMITH@RSWREGIONALJAIL.COM

034570P001-1435A-604
SAGUARO CORRECTIONAL CTR
BORU NALE
1250 E ARICA RD
ELOY AZ 85131-9622
B_RERE@YAHOO.COM

035161P001-1435A-604
SAGUARO CORRECTIONAL CTR
CATHY FULLER
1250 E ARICA RD
ELOY AZ 85131-9622
LAFULLER1313@HOTMAIL.COM

035163P001-1435A-604
SAGUARO CORRECTIONAL CTR
SUNDEEP GILL
1250 E ARICA RD
ELOY AZ 85131-9622
SUNDEEPGILL@HOTMAIL.COM

035218P001-1435A-604
SAGUARO CORRECTIONAL CTR
WILLIAM CRANE
1250 E ARICA RD
ELOY AZ 85131-9622
CRANEMD@HOTMAIL.COM

033673P001-1435A-604
SALEM CORRECTIONAL CTR
HARRY MARINAKIS
7 INDUSTRIAL BLVD
SALEM WV 26426-1244
HARRYMARIN@GMAIL.COM

033970P001-1435A-604
SALINAS VALLEY STATE PRISON
MARIAH THARP
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
MARIAH.THARP@CDCR.CA.GOV

034683P001-1435A-604
SALINAS VALLEY STATE PRISON
EMILY WISNIEWSKI
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
EMILY.WISNIEWSKI@CDCR.CA.GOV

034729P001-1435A-604
SALINAS VALLEY STATE PRISON
MARYJANE MARTINEZ
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
MARYJANE.MARTINEZ@CDCR.CA.GOV

034784P001-1435A-604
SALINAS VALLEY STATE PRISON
EMILY MORESCO
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
EMILY.MORESCO@CDCR.CA.GOV

034785P001-1435A-604
SALINAS VALLEY STATE PRISON
EUGENE CRAYTON
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
EJCMD@AOL.COM

034786P001-1435A-604
SALINAS VALLEY STATE PRISON
ASHLEY PEREZ
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
ASHLEY.PEREZ@CDCR.CA.GOV

034830P001-1435A-604
SALINAS VALLEY STATE PRISON
ANTHONY HA
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
AGHA2012@GMAIL.COM

034838P001-1435A-604
SALINAS VALLEY STATE PRISON
DARRIN BRIGHT
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
DARRIN.BRIGHT@CDCR.CA.GOV

034888P001-1435A-604
SALINAS VALLEY STATE PRISON
CLARISSA GARCIA
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
CLARISSA.GARCIA@CDCR.CA.GOV

035099P001-1435A-604
SALINAS VALLEY STATE PRISON
JEREMY PRICE
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
JEREMYKPRICE@GMAIL.COM

035156P001-1435A-604
SALINAS VALLEY STATE PRISON
JAMIE CABATINGAN
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
MGR_MOM@COMCAST.NET

035157P001-1435A-604
SALINAS VALLEY STATE PRISON
JANE LEE
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
JANEDAPAIN17@GMAIL.COM

035158P001-1435A-604
SALINAS VALLEY STATE PRISON
MAURICIO VEGA
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
MAURICIO.VEGA@CDCR.CA.GOV

035968P001-1435A-604
SALINAS VALLEY STATE PRISON
KIMBERLY NOWAK
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
KIMBERLY.NOWAK@GMAIL.COM

036348P001-1435A-604
SALINAS VALLEY STATE PRISON
JONATHAN ASHBY
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
DRJDASHBY@GMAIL.COM

036389P001-1435A-604
SALINAS VALLEY STATE PRISON
IVANA NGUYEN
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
IVANA.NGUYEN@CDCR.CA.GOV

036390P001-1435A-604
SALINAS VALLEY STATE PRISON
ERIC GARZA
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
ERICGARZA08@YAHOO.COM

036729P001-1435A-604
SALINAS VALLEY STATE PRISON
RANDULF ERGUIZA
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
RVERGUIZA@GMAIL.COM

036730P001-1435A-604
SALINAS VALLEY STATE PRISON
BRANDI GARCIA
31625 HIGHWAY 101 S
SOLEDAD CA 93960-9529
BGARCIA@SVMH.COM

036674P001-1435A-604
SALINE COUNTY DETENTION FACILI
DANIEL DODSON
735 S NEELEY ST
BENTON AR 72015-5927
DDODSON@SCSOSHERIFF.ORG

036029P001-1435A-604
SAN FRANCISCO COUNTY JAIL
NICOLE UNA
425 7TH ST
SAN FRANCISCO CA 94103-4500
NICOLEUNA@GMAIL.COM

036030P001-1435A-604
SAN FRANCISCO COUNTY JAIL
ANSON LOUIE
425 7TH ST
SAN FRANCISCO CA 94103-4500
ANSONLOUIEDDS@GMAIL.COM

033508P001-1435A-604
SAN JOAQUIN COUNTY
LOUIS STEARNS
7000 MICHAEL CANLIS WAY
FRENCH CAMP CA 95231-9781
LSTEARNS@CO.SAN-JOAQUIN.CA.US

033954P001-1435A-604
SAN JOAQUIN COUNTY
BILLY BAIER
7000 MICHAEL CANLIS WAY
FRENCH CAMP CA 95231-9781
BBAIER@CO.SAN-JOAQUIN.CA.US

034495P001-1435A-604
SAN JOAQUIN COUNTY
ADRIENNE SCHAEFFER
7000 MICHAEL CANLIS WAY
FRENCH CAMP CA 95231-9781
AAR_FANATIC11@YAHOO.COM

035498P001-1435A-604
SAN JOAQUIN COUNTY
DALE LUDWIG
7000 MICHAEL CANLIS WAY
FRENCH CAMP CA 95231-9781
DLUDWIG@CO.SAN-JOAQUIN.CA.US

036083P001-1435A-604
SAN JOAQUIN COUNTY
LYNDE MUNOZ
7000 MICHAEL CANLIS WAY
FRENCH CAMP CA 95231-9781
LMUNOZ@CO.SAN-JOAQUIN.CA.US

036242P001-1435A-604
SAN JOAQUIN COUNTY
JONAH SALERNO
7000 MICHAEL CANLIS WAY
FRENCH CAMP CA 95231-9781
JSALERNO@CO.SAN-JOAQUIN.CA.US

036260P001-1435A-604
SAN JOAQUIN COUNTY
ADOLFO MUNOZ
7000 MICHAEL CANLIS WAY
FRENCH CAMP CA 95231-9781
AMUNOZ@CO.SAN-JOAQUIN.CA.US

036304P001-1435A-604
SAN JOAQUIN COUNTY
SERENA WILKINSON
7000 MICHAEL CANLIS WAY
FRENCH CAMP CA 95231-9781
SWILKINSON@CO.SAN-JOAQUIN.CA.US

036569P001-1435A-604
SAN JOAQUIN COUNTY
TIANA HARRIS
7000 MICHAEL CANLIS WAY
FRENCH CAMP CA 95231-9781
THARRIS@CO.SAN-JOAQUIN.CA.US

036655P001-1435A-604
SAN JOAQUIN COUNTY
TERESA SOUZA
7000 MICHAEL CANLIS WAY
FRENCH CAMP CA 95231-9781
TSOUZA@CO.SAN-JOAQUIN.CA.US

036716P001-1435A-604
SAN JOAQUIN COUNTY
MARGO MCHUGH
7000 MICHAEL CANLIS WAY
FRENCH CAMP CA 95231-9781
MARGOMCHUGH@YAHOO.COM

037076P001-1435A-604
SAN JOAQUIN COUNTY
BONNIE CAWELTI
7000 MICHAEL CANLIS WAY
FRENCH CAMP CA 95231-9781
BCAWELTI@CO.SAN-JOAQUIN.CA.US

037077P001-1435A-604
SAN JOAQUIN COUNTY
DEBBIE DANIELS
7000 MICHAEL CANLIS WAY
FRENCH CAMP CA 95231-9781
DDANIELS@CO.SAN-JOAQUIN.CA.US

033608P001-1435A-604
SANDOVAL COUNTY DETENTION CTR
ALFRED CASAMENTO
1100 MONTOYA RD
BERNALILLO NM 87004-6310
ALFRED.CASAMENTO@YAHOO.COM

033974P001-1435A-604
SANDOVAL COUNTY DETENTION CTR
BARRY SCHOOLEY
1100 MONTOYA RD
BERNALILLO NM 87004-6310
BARRY.SCHOOLY@GMAIL.COM

034789P001-1435A-604
SANDOVAL COUNTY DETENTION CTR
JONATHAN PEREZ
1100 MONTOYA RD
BERNALILLO NM 87004-6310
JPEREZFORD@YAHOO.COM

034825P001-1435A-604
SANTA CLARA COUNTY JAIL
JOSE MATHEWS
150 W HEDDING ST
SAN JOSE CA 95110-1706
JOSEMATHEWS57@YAHOO.COM

034842P001-1435A-604
SAUK COUNTY JAIL
KELLY FELTON
1300 LANGE CT
BARABOO WI 53913-3116
KELLY.FELTON@SAUKCOUNTYWI.GOV

035682P001-1435A-604
SCHENECTADY COUNTY JAIL
JASON LECUYER
320 VEEDER AVE
SCHENECTADY NY 12307-1393
COACHJAY64@HOTMAIL.COM

035865P001-1435A-604
SCI COAL TOWNSHIP STATE
MIKE BATIUK
1 KELLEY DR
COAL TWP PA 17866-1020
MIKE.BATIUK@GMAIL.COM

033569P001-1435A-604
SCI GREENE
ROBERT SOLOMON
169 PROGRESS DR
WAYNESBURG PA 15370-8082
RCSMD2@COMCAST.NET

035252P001-1435A-604
SCI GREENE
JEFF PASCHE
169 PROGRESS DR
WAYNESBURG PA 15370-8082
JEFFP1430@AOL.COM

035505P001-1435A-604
SCI GREENE
KEVIN DAVIS
169 PROGRESS DR
WAYNESBURG PA 15370-8082
KEVINDAVIS02@COMCAST.NET

035987P001-1435A-604
SCI GREENE
JULIE BEITER
169 PROGRESS DR
WAYNESBURG PA 15370-8082
JULIE.BEITER@YAHOO.COM

036677P001-1435A-604
SCI GREENE
SHERRY SEBEK
169 PROGRESS DR
WAYNESBURG PA 15370-8082
SHSEBEK@YAHOO.COM

036250P001-1435A-604
SCI MERCER
ANDREW MCLAUGHLIN
801 BUTLER PIKE
MERCER PA 16137-5653
PROVERBS19.22A@GMAIL.COM

033983P001-1435A-604
SCI MUNCY
ROBERT SENA
6454 ROUTE 405 HWY
MUNCY PA 17756-6388
RJSENAMD@AOL.COM

034296P001-1435A-604
SCI-HUNTINGTON
DONNY MOORE
1100 PIKE ST
HUNTINGDON PA 16654-0001
JAKE_THE_SNAKE@LIVE.COM

036877P001-1435A-604
SCI-HUNTINGTON
JAMI YEDLOSKY
1100 PIKE ST
HUNTINGDON PA 16654-0001
YEDLOSKYFAMILY06@COMCAST.NET

035590P001-1435A-604
SCI/FAYETTE-BUS OFFICE
GAY CLELLAND
50 OVERLOOK DR
LA BELLE PA 15450-1050
GAY_CLELLAND@HOTMAIL.COM

036431P001-1435A-604
SCOTT COUNTY JAIL
STEVEN LANG
301 FULLER ST S
SHAKOPEE MN 55379-1322
SLANG@CO.SCOTT.MN.US

035488P001-1435A-604
SHELBY COUNTY DETENTION CTR
SHARON HARDIN
1000 BOBBY WAITS LN
SHELBYVILLE KY 40065-8679
SHARON.HARDIN@SHELBYCOKY.COM

035823P001-1435A-604
SHELBY COUNTY DETENTION CTR
ROBERT GRAVETT
1000 BOBBY WAITS LN
SHELBYVILLE KY 40065-8679
ROBERT.GRAVETT@SHELBYCOKY.COM

037062P001-1435A-604
SHELBY COUNTY DETENTION CTR
LARRY DONOVAN
1000 BOBBY WAITS LN
SHELBYVILLE KY 40065-8679
LARRY.DONOVAN@SHELBYCOKY.COM

035006P001-1435A-604
SHUTTER CREEK CORRECTIONAL
ISRAEL RAMIREZ
95200 SHUTTERS LANDING LN
NORTH BEND OR 97459-8712
ISRAELKIKAD@LIVE.COM

033863P001-1435A-604
SIERRA CONSERVATION CTR
MELANIE PAYNE
5100 OBYRNES FERRY RD
JAMESTOWN CA 95327-9102
GMPAYNE@HOTMAIL.COM

034412P001-1435A-604
SIERRA CONSERVATION CTR
MATTHEW WINKLE
5100 OBYRNES FERRY RD
JAMESTOWN CA 95327-9102
MATTHEW.WINKLE@CDCR.CA.GOV

034531P001-1435A-604
SIERRA CONSERVATION CTR
CRYSTAL CHOTHIA
5100 OBYRNES FERRY RD
JAMESTOWN CA 95327-9102
CRYSTAL.CHOTHIA@CDCR.CA.GOV

034532P001-1435A-604
SIERRA CONSERVATION CTR
HILLARY ISERMAN
5100 OBYRNES FERRY RD
JAMESTOWN CA 95327-9102
DAVISERMAN@AOL.COM

034671P001-1435A-604
SIERRA CONSERVATION CTR
CRAIG CHAPA
5100 OBYRNES FERRY RD
JAMESTOWN CA 95327-9102
CECHAPA@AOL.COM

034672P001-1435A-604
SIERRA CONSERVATION CTR
GREG PRYOR
5100 OBYRNES FERRY RD
JAMESTOWN CA 95327-9102
GREG.PRYOR@CDCR.CA.GOV

034813P001-1435A-604
SIERRA CONSERVATION CTR
CHRISTINE CARLSON
5100 OBYRNES FERRY RD
JAMESTOWN CA 95327-9102
CHRISTINE.CARLSON@CDCR.CA.GOV

035444P001-1435A-604
SIERRA CONSERVATION CTR
KATHLEEN NEAL
5100 OBYRNES FERRY RD
JAMESTOWN CA 95327-9102
KATHLEEN.NEAL@CDCR.CA.GOV

036286P001-1435A-604
SIERRA CONSERVATION CTR
JUDITH VYHMEISTER
5100 OBYRNES FERRY RD
JAMESTOWN CA 95327-9102
JUDITH@MLODE.COM

036344P001-1435A-604
SIERRA CONSERVATION CTR
SANDRA CANTERO
5100 OBYRNES FERRY RD
JAMESTOWN CA 95327-9102
SCANTERO002@GMAIL.COM

036345P001-1435A-604
SIERRA CONSERVATION CTR
AMANDEEP JOHAL
5100 OBYRNES FERRY RD
JAMESTOWN CA 95327-9102
AMANDEEP.JOHAL@CDCR.CA.GOV

036396P001-1435A-604
SIERRA CONSERVATION CTR
SARAH GARCIA
5100 OBYRNES FERRY RD
JAMESTOWN CA 95327-9102
SARAH.GARCIA@CDCR.CA.GOV

034845P001-1435A-604
SILVERDALE DETENTION CTR
LORENETTA GRAVES
601 JUSTICE WAY
CHATTANOOGA TN 37421-7612
NURSEGRAVES@AOL.COM

033505P001-1435A-604
SOUTH CAROLINA DEPT-CRRCTNL
WILLIAM LANGDON
1057 REVOLUTIONARY TRL
FAIRFAX SC 29827-7127
LANGDON.WILLIAM@DOC.SC.GOV

036140P001-1435A-604
SOUTH CAROLINA DEPT-CRRCTNL
CONNIE BUEHNER
1057 REVOLUTIONARY TRL
FAIRFAX SC 29827-7127
BUEHNER.CONNIE@DOC.SC.GOV

034097P001-1435A-604
SOUTH CORRECTIONAL ENTITY
CHRISTOPHER ACKERMAN
20817 17TH AVE S
DES MOINES WA 98198-7665
ACKMAN.123@HOTMAIL.COM

036076P001-1435A-604
SOUTH CORRECTIONAL ENTITY
TIM PAULSEN
20817 17TH AVE S
DES MOINES WA 98198-7665
ZIMENIQUE@MSN.COM

036077P001-1435A-604
SOUTH CORRECTIONAL ENTITY
FRANK SONG
20817 17TH AVE S
DES MOINES WA 98198-7665
SONGXIAOKE@GMAIL.COM

036192P001-1435A-604
SOUTH CORRECTIONAL ENTITY
JIM LAFTSIDIS
20817 17TH AVE S
DES MOINES WA 98198-7665
JIM.LAFTSIDIS@OUTLOOK.COM

036651P001-1435A-604
SOUTH CORRECTIONAL ENTITY
JEFF GEPNER
20817 17TH AVE S
DES MOINES WA 98198-7665
GEPPY41@GMAIL.COM

036947P001-1435A-604
SOUTH CORRECTIONAL ENTITY
ERIC WALBURGH
20817 17TH AVE S
DES MOINES WA 98198-7665
ERICWALBURGH@MAC.COM

035233P001-1435A-604
SOUTHEAST CORRECTIONAL CTR
JOE CAMPBELL
300 E PEDRO SIMMONS DR
CHARLESTON MO 63834-1347
COWBOYFAN2963@YAHOO.COM

034235P001-1435A-604
SOUTHEAST CORRECTIONS
CAILIE ROHRBACHER
33 S CLAYTON ST # 300
LAWRENCEVILLE GA 30046-5760
CROHRBACHER@SECORRECTIONS.COM

035109P001-1435A-604
SOUTHEAST CORRECTIONS
NIKOL BORT
33 S CLAYTON ST # 300
LAWRENCEVILLE GA 30046-5760
NBORT@SOUTHEASTCORRECTIONS.COM

035490P001-1435A-604
SOUTHEAST CORRECTIONS
KIMBERLI DAVIS
33 S CLAYTON ST # 300
LAWRENCEVILLE GA 30046-5760
KDAVIS@SECORRECTIONS.COM

036239P001-1435A-604
SOUTHEAST CORRECTIONS
MARISA MATTHEWS
33 S CLAYTON ST # 300
LAWRENCEVILLE GA 30046-5760
MARISAFAYE@ATT.NET

036256P001-1435A-604
SOUTHEAST CORRECTIONS
ARTELIA SCOTT-NELSON
33 S CLAYTON ST # 300
LAWRENCEVILLE GA 30046-5760
ARTELIASCOTT@SOUTHEASTCORRECTIONS.COM

036257P001-1435A-604
SOUTHEAST CORRECTIONS
CYNTHIA HOY
33 S CLAYTON ST # 300
LAWRENCEVILLE GA 30046-5760
CHOY@SECORRECTIONS.COM

036282P001-1435A-604
SOUTHEAST CORRECTIONS
MATT KRAMER
33 S CLAYTON ST # 300
LAWRENCEVILLE GA 30046-5760
MKRAMER@SOUTHEASTCORRECTIONS.COM

036566P001-1435A-604
SOUTHEAST CORRECTIONS
BRITNI STEPHENS
33 S CLAYTON ST # 300
LAWRENCEVILLE GA 30046-5760
BRTNNIX@AOL.COM

036853P001-1435A-604
SOUTHEAST CORRECTIONS
MELODIE POWELL
33 S CLAYTON ST # 300
LAWRENCEVILLE GA 30046-5760
MPOWELL@SOUTHEASTCORRECTIONS.COM

037070P001-1435A-604
SOUTHEAST CORRECTIONS
LEIGH LAURENZO
33 S CLAYTON ST # 300
LAWRENCEVILLE GA 30046-5760
LLAURENZO@SOUTHEASTCORRECTIONS.COM

033600P001-1435A-604
SOUTHEASTERN CORRECTIONAL INST
BRIAN NICESWANGER
5900 B I S RD SW
LANCASTER OH 43130
NICESWANGERBJ@YAHOO.COM

033944P001-1435A-604
SOUTHEASTERN CORRECTIONAL INST
CLINT REMLEY
5900 B I S RD SW
LANCASTER OH 43130
CLINT.REMLEY@GMAIL.COM

033532P001-1435A-604
SOUTHEASTERN OH REGIONAL JAIL
JOSHUA VANBIBBER
16677 RIVERSIDE DR
NELSONVILLE OH 45764-9528
VANBIBBERJOSH@YAHOO.COM

034456P001-1435A-604
SOUTHEASTERN OH REGIONAL JAIL
JAMES CONRATH
16677 RIVERSIDE DR
NELSONVILLE OH 45764-9528
JCONRATH24@YAHOO.COM

036265P001-1435A-604
SOUTHERN IDAHO CORRECTIONAL
REX UNDERWOOD
13900 S PLEASANT VALLEY RD
KUNA ID 83634-2723
RXUNDERWOOD@YAHOO.COM

034250P001-1435A-604
SOUTHWESTERN REGIONAL JAIL
LISA VANCE
1300 GASTON CAPERTON DR
HOLDEN WV 25625-9401
LISA.J.VANCE@WV.GOV

035697P001-1435A-604
SOUTHWOODS STATE PRISON
BIL MORGAN
215 S BURLINGTON RD
BRIDGETON NJ 08302-3479
MECCAVIDEO@COMCAST.NET

033509P001-1435A-604
SPALDING COUNTY JAIL
MARCUS GOODMAN
401 JUSTICE BLVD
GRIFFIN GA 30224-8803
MGOODMAN@SPALDINGCOUNTY.COM

036247P001-1435A-604
SPALDING COUNTY JAIL
SUSAN AVERY
401 JUSTICE BLVD
GRIFFIN GA 30224-8803
SAVERY@SPALDINGCOUNTY.COM

035100P001-1435A-604
SPOKANE COUNTY
DARREN LEHMAN
3507 S SPOTTED RD
SPOKANE WA 99224-5728
DLEHMAN1235@GMAIL.COM

036854P001-1435A-604
ST ANTHONY WORK CAMP
EMILY NEWBERRY
125 N 8TH W
ST ANTHONY ID 83445-1339
ENEWBERRY82@GMAIL.COM

034905P001-1435A-604
ST CHARLES COUNTY CORRECTIONS
THOMAS LEWIS
301 N 2ND ST
ST CHARLES MO 63301-2015
RANGER454@GMAIL.COM

Case 2:01-cv-08434-SJO-FM Document 1435A-604 Filed 11/14/03 Page 251
Implementation Declaration Page 224 of 236
Exhibit Pages

Page # : 141 of 150

09/19/2025 03:57:16 PM

035011P001-1435A-604
ST CHARLES COUNTY CORRECTIONS
DAN KEEN
301 N 2ND ST
ST CHARLES MO 63301-2015
KEEN39@LIVE.COM

036721P001-1435A-604
ST CLAIR CORRECTIONAL FACILITY
RANDALL MCDANIEL
1000 SAINT CLAIR RD
SPRINGVILLE AL 35146-5585
RJMUSAF@AOL.COM

033996P001-1435A-604
ST JOSEPH COUNTY JAIL
DEAN CHANDLER
401 W SAMPLE ST
SOUTH BEND IN 46601-2815
DCHANDLER@SJCPD.ORG

034261P001-1435A-604
ST JOSEPH COUNTY JAIL
STEPHANIE KERTES
401 W SAMPLE ST
SOUTH BEND IN 46601-2815
STEPHANIE.KERTES@GMAIL.COM

035288P001-1435A-604
ST JOSEPH COUNTY JAIL
DAVID SULT
401 W SAMPLE ST
SOUTH BEND IN 46601-2815
COVEY212@AOL.COM

035289P001-1435A-604
ST JOSEPH COUNTY JAIL
TROY WARNER
401 W SAMPLE ST
SOUTH BEND IN 46601-2815
TWARNER@SJCPD.ORG

035290P001-1435A-604
ST JOSEPH COUNTY JAIL
CLEVELAND RAYFORD
401 W SAMPLE ST
SOUTH BEND IN 46601-2815
UAPB77@YAHOO.COM

035738P001-1435A-604
ST JOSEPH COUNTY JAIL
NEIL HOOVER
401 W SAMPLE ST
SOUTH BEND IN 46601-2815
NHOOVER@SJCPD.ORG

035739P001-1435A-604
ST JOSEPH COUNTY JAIL
HOLLYDISPAT LANDGRAF
401 W SAMPLE ST
SOUTH BEND IN 46601-2815
HLANDGRAF@SJCPD.ORG

034655P001-1435A-604
STAR COMMUNITY JUSTICE CTR
CHRISTINA NORTH
4696 GALLIA PIKE
FRANKLIN FURNACE OH 45629-8600
CNORTH@STARCJC.COM

034900P001-1435A-604
STAR COMMUNITY JUSTICE CTR
BLAIR DEMETROULES
4696 GALLIA PIKE
FRANKLIN FURNACE OH 45629-8600
BDEMETROULES@STARCJC.COM

035081P001-1435A-604
STAR COMMUNITY JUSTICE CTR
TAYLOR BARBEE
4696 GALLIA PIKE
FRANKLIN FURNACE OH 45629-8600
TBARBEE@STARCJC.COM

035082P001-1435A-604
STAR COMMUNITY JUSTICE CTR
CHRIS KIMBLER
4696 GALLIA PIKE
FRANKLIN FURNACE OH 45629-8600
CKIMBLER@STARCJC.COM

035204P001-1435A-604
STAR COMMUNITY JUSTICE CTR
ZACH HAMILTON
4696 GALLIA PIKE
FRANKLIN FURNACE OH 45629-8600
ZHAMILTON@STARCJC.COM

035261P001-1435A-604
STAR COMMUNITY JUSTICE CTR
KAYLEE BEALS
4696 GALLIA PIKE
FRANKLIN FURNACE OH 45629-8600
KBEALS@STARCJC.COM

035399P001-1435A-604
STAR COMMUNITY JUSTICE CTR
BRYSON CANTER
4696 GALLIA PIKE
FRANKLIN FURNACE OH 45629-8600
BCANTER@STARCJC.COM

036169P001-1435A-604
STAR COMMUNITY JUSTICE CTR
NICK COLLINS
4696 GALLIA PIKE
FRANKLIN FURNACE OH 45629-8600
NCOLLINS@STARCJC.COM

036363P001-1435A-604
STAR COMMUNITY JUSTICE CTR
MICHAEL BLANCAS DIAZ
4696 GALLIA PIKE
FRANKLIN FURNACE OH 45629-8600
VANIDOSAT07@HOTMAIL.COM

036407P001-1435A-604
STAR COMMUNITY JUSTICE CTR
LINDA SETLIFF
4696 GALLIA PIKE
FRANKLIN FURNACE OH 45629-8600
LSETLIFF@STARCJC.COM

036876P001-1435A-604
STAR COMMUNITY JUSTICE CTR
KIMBERLY HAAS
4696 GALLIA PIKE
FRANKLIN FURNACE OH 45629-8600
KHAAS@STARCJC.COM

036538P001-1435A-604
STATE PENITENTIARY
CHRISTOPHER KILEY
2900 S HIGLEY BLVD
RAWLINS WY 82301
CHRISTOPHERCKILEY@YAHOO.COM

034617P001-1435A-604
STATE-NV CORRECTIONS NV DEPT
KURT JENSEN
5500 SNYDER AVE
CARSON CITY NV 89701-6752
KRJENSEN@ATT.NET

034767P001-1435A-604
STATE-NV CORRECTIONS NV DEPT
RAQUEL HERNANDEZ
5500 SNYDER AVE
CARSON CITY NV 89701-6752
RHERNANDEZUNO@HOTMAIL.COM

036351P001-1435A-604
STATE-NV CORRECTIONS NV DEPT
DEBBIE CHARLTON
5500 SNYDER AVE
CARSON CITY NV 89701-6752
CHARLTON_DK@HOTMAIL.COM

036359P001-1435A-604
STATE-NV CORRECTIONS NV DEPT
STEPHEN WILHOITE
5500 SNYDER AVE
CARSON CITY NV 89701-6752
SCWILHOITE@YAHOO.COM

035267P001-1435A-604
STEELE COUNTY DETENTION CTR
CHRISTIAN VILLAFANE
2500 ALEXANDER ST SW
OWATONNA MN 55060-4721
1800.NEO.787@GMAIL.COM

036449P001-1435A-604
STEELE COUNTY DETENTION CTR
ANTHONY BUTTERA
2500 ALEXANDER ST SW
OWATONNA MN 55060-4721
ANTHONY.BUTTERA@STEELECOUNTYMN.GOV

036503P001-1435A-604
STEELE COUNTY DETENTION CTR
DAN SCHEMBER
2500 ALEXANDER ST SW
OWATONNA MN 55060-4721
ANTHONY.BUTTERA@STEELECOUNTYMN.GOV

036732P001-1435A-604
STEELE COUNTY DETENTION CTR
RACHEL KURIGER
2500 ALEXANDER ST SW
OWATONNA MN 55060-4721
RACHEL.KURIGER@STEELECOUNTYMN.GOV

036904P001-1435A-604
STEELE COUNTY DETENTION CTR
PAUL PRISSEL
2500 ALEXANDER ST SW
OWATONNA MN 55060-4721
JAILDOG101@YAHOO.COM

034484P001-1435A-604
STEPHENSON COUNTY JAIL
ROZEL ELAZEGUI
1680 E SINGER DR
FREEPORT IL 61032-9809
ROZELAZEGUI@YAHOO.COM

035688P001-1435A-604
STEPHENSON COUNTY JAIL
MARK MARTI
1680 E SINGER DR
FREEPORT IL 61032-9809
MARKMARTI@YAHOO.COM

036235P001-1435A-604
STEWART DETENTION CTR
CHINA PHILLIPS
146 CCA RD
LUMPKIN GA 31815-3823
CHINAPHILLIPS@GMAIL.COM

035125P001-1435A-604
SUSSEX 1 STATE PRISON
JOY GLADSTON
24414 MUSSELWHITE RD
WAVERLY VA 23891-0003
JOYGLADSTON10@GMAIL.COM

034747P001-1435A-604
SUWANNEE CORRECTIONAL INST
JERRIS GROVER
5964 US HIGHWAY 90
LIVE OAK FL 32060-8694
DJGROVER0808@YAHOO.COM

034787P001-1435A-604
SUWANNEE CORRECTIONAL INST
SHELBY HAVENS
5964 US HIGHWAY 90
LIVE OAK FL 32060-8694
NURSEHOLISTIC@YAHOO.COM

035000P001-1435A-604
SUWANNEE CORRECTIONAL INST
REBECCA BERTONE
5964 US HIGHWAY 90
LIVE OAK FL 32060-8694
REBECCA.D.BERTONE@GMAIL.COM

035169P001-1435A-604
SUWANNEE CORRECTIONAL INST
SERINA KEMP
5964 US HIGHWAY 90
LIVE OAK FL 32060-8694
SERINA_ANGEL@YAHOO.COM

036391P001-1435A-604
SUWANNEE CORRECTIONAL INST
DELORES TOWNSEND
5964 US HIGHWAY 90
LIVE OAK FL 32060-8694
DAVINANA021812@GMAIL.COM

036401P001-1435A-604
SUWANNEE CORRECTIONAL INST
COMOCHE LAMOTHE
5964 US HIGHWAY 90
LIVE OAK FL 32060-8694
CLAMOTHE@YAHOO.COM

036185P001-1435A-604
TACONIC CORRECTIONAL FACILITY
MOHAMMAD KARIMI-PASHAKI
250 HARRIS RD
BEDFORD HILLS NY 10507-2498
MOHAMMADKARIMI@OUTLOOK.COM

036977P001-1435A-604
TAYLOR COUNTY DETENTION CTR
TOMMY CORBIN
120 S CENTRAL AVE
CAMPBELLSVILLE KY 42718-1376
TOMMY.CORBIN@TAYLORCOUNTY.US

036727P001-1435A-604
TEXAS DEPARTMENT OF CRIMINAL
JACQUELINE JOHNSON
1 JESTER RD
RICHMOND TX 77406-7922
JACQUELINE.JOHNSON@TDCJ.TEXAS.GOV

034191P001-1435A-604
TEXAS DEPARTMENT-CRIMINAL JSTC
TYLER MOSES
500 FM 45 E
BROWNWOOD TX 76801-6902
TMOSES216@HOTMAIL.COM

037066P001-1435A-604
TEXAS DEPARTMENT-CRIMINAL JSTC
RACHEL DAWSON
500 FM 45 E
BROWNWOOD TX 76801-6902
RACHEL.DAWSON@TDCJ.TEXAS.GOV

034392P001-1435A-604
TEXAS DEPT OF CRIMINAL JUSTICE
KEVIN GILLILAND
FM 2821 W
HUNTSVILLE TX 77349-0001
KEVIN.GILLILAND@TDCJ.TEXAS.GOV

034790P001-1435A-604
THUMB CORRECTIONAL FACILITY
VICENTE PACHECO
3225 JOHN CONLEY DR
LAPEER MI 48446-2987
VCPSCENIC@AOL.COM

035242P001-1435A-604
TIPTON CORRECTIONAL CTR
CHARLES GASPER
619 N OSAGE AVE
TIPTON MO 65081-8038
CHARLES.GASPER@ATT.NET

036358P001-1435A-604
TOPEKA CORRECTIONAL FACILITY
AMY PERKINS-SMITH
815 SE RICE RD
TOPEKA KS 66607-2363
OM.PANDORA@GMAIL.COM

035609P001-1435A-604
TRANSITION CENTER
SANDRA BEARCHUM
1019 15TH ST N
GREAT FALLS MT 59401-1238
SANDRA@GFPRC.ORG

036454P001-1435A-604
TRI-COUNTY CMNTY CORRECTIONS
BISSONETTE PAUL
816 MARIN AVE # 110
CROOKSTON MN 56716-2148
PAUL.BISSONETTE@CO.POLK.MN.US

035760P001-1435A-604
TROUSDALE TURNER CORRECTIONAL
SARA OWEN
140 MACON WAY
HARTSVILLE TN 37074-2080
SARAEOWEN@GMAIL.COM

035717P001-1435A-604
TRUMBULL CORRECTIONAL INST
WARREN ROGERS
5701 BURNETT RD
LEAVITTSBURG OH 44430-9713
WILDOC911@YAHOO.COM

036753P001-1435A-604
TRUMBULL CORRECTIONAL INST
PATRICIA METZLER
5701 BURNETT RD
LEAVITTSBURG OH 44430-9713
PMETZLER2015@GMAIL.COM

036424P001-1435A-604
TULSA CNTY JUVENILE CTR
REBECCA PETERS
500 W ARCHER ST
TULSA OK 74103-1811
IRISOGREEN@HOTMAIL.COM

036974P001-1435A-604
TURNEY CENTER INDL COMPLEX
BOB BENSON
1499 R W MOORE MEMORIAL HWY
ONLY TN 37140-4050
RGBOB3@GMAIL.COM

033587P001-1435A-604
TWIN TOWERS CORRECTIONAL
ALISHA SMITH
450 BAUCHET ST
LOS ANGELES CA 90012-2907
SGUY@PACBELL.NET

034775P001-1435A-604
TWIN TOWERS CORRECTIONAL
MAGGIE SANDOVAL
450 BAUCHET ST
LOS ANGELES CA 90012-2907
ROCK_MAURO@HOTMAIL.COM

035504P001-1435A-604
TWIN TOWERS CORRECTIONAL
MINANGELES ZEAS
450 BAUCHET ST
LOS ANGELES CA 90012-2907
ZEAS60@HOTMAIL.COM

035575P001-1435A-604
TWIN TOWERS CORRECTIONAL
JOHN BISHOP
450 BAUCHET ST
LOS ANGELES CA 90012-2907
TANYABISHOP@GMAIL.COM

035713P001-1435A-604
TWIN TOWERS CORRECTIONAL
CHRISTINA LOUST
450 BAUCHET ST
LOS ANGELES CA 90012-2907
CLOUERLHON@GMAIL.COM

035714P001-1435A-604
TWIN TOWERS CORRECTIONAL
CATHERINE CASTELO
450 BAUCHET ST
LOS ANGELES CA 90012-2907
ANGIECAST611@YAHOO.COM

035723P001-1435A-604
TWIN TOWERS CORRECTIONAL
LANA MARTIN
450 BAUCHET ST
LOS ANGELES CA 90012-2907
FNP911@YAHOO.COM

035824P001-1435A-604
TWIN TOWERS CORRECTIONAL
JENNIFER GONZALEZ
450 BAUCHET ST
LOS ANGELES CA 90012-2907
JAGONZALEZ81124@GMAIL.COM

035953P001-1435A-604
TWIN TOWERS CORRECTIONAL
MONIKA VILLAZON
450 BAUCHET ST
LOS ANGELES CA 90012-2907
MONIKAVILLAZON@GMAIL.COM

036046P001-1435A-604
TWIN TOWERS CORRECTIONAL
VOICHITA TRUFASIU
450 BAUCHET ST
LOS ANGELES CA 90012-2907
MIRAEL@AOL.COM

036187P001-1435A-604
TWIN TOWERS CORRECTIONAL
MARIA CRUZ DEPORTILL
450 BAUCHET ST
LOS ANGELES CA 90012-2907
MARIADEPORTILLO@HOTMAIL.COM

036215P001-1435A-604
TWIN TOWERS CORRECTIONAL
MARIA MODESTO
450 BAUCHET ST
LOS ANGELES CA 90012-2907
MAEMODESTO@GMAIL.COM

036960P001-1435A-604
TWIN TOWERS CORRECTIONAL
KAVITA KHAJURIA
450 BAUCHET ST
LOS ANGELES CA 90012-2907
KAVITA_KHAJURIA@YAHOO.COM

037063P001-1435A-604
TWIN TOWERS CORRECTIONAL
EKATERINA KOROL
450 BAUCHET ST
LOS ANGELES CA 90012-2907
KATRINKOROL@YAHOO.COM

034004P001-1435A-604
TWO BRIDGES REGIONAL JAIL
KEVIN MOORE
522 BATH RD
WISCASSET ME 04578-4640
KMOORE@TBRJ.ORG

034266P001-1435A-604
TWO BRIDGES REGIONAL JAIL
JULIE MELLOR
522 BATH RD
WISCASSET ME 04578-4640
JULES.MELLOR@GMAIL.COM

034349P001-1435A-604
TWO BRIDGES REGIONAL JAIL
LEVON TRAVIS
522 BATH RD
WISCASSET ME 04578-4640
LTRAVIS@TBRJ.ORG

034353P001-1435A-604
TWO BRIDGES REGIONAL JAIL
STEPHEN CARMICHAEL
522 BATH RD
WISCASSET ME 04578-4640
SCARMICHAEL@TBRJ.ORG

036528P001-1435A-604
TWO BRIDGES REGIONAL JAIL
STEVEN SCHUTT
522 BATH RD
WISCASSET ME 04578-4640
SSCHUTT@TBRJ.ORG

035035P001-1435A-604
ULSTER CORRECTIONAL FACILITY
CHERIF MAKRAM
750 BERME RD
NAPANOCH NY 12458-2709
FETEK@HOTMAIL.COM

036338P001-1435A-604
ULSTER CORRECTIONAL FACILITY
YAROSLAVA MILOV
750 BERME RD
NAPANOCH NY 12458-2709
SLAVAMILOV1@YAHOO.COM

033671P001-1435A-604
US PRISON BUREAU
ELISEO VERA
71 W VAN BUREN ST
CHICAGO IL 60605-1004
CABBAGE_ELI@YAHOO.COM

035576P001-1435A-604
US PRISON BUREAU
JOHN BREWER
71 W VAN BUREN ST
CHICAGO IL 60605-1004
FORDFAN2531@YAHOO.COM

035715P001-1435A-604
US PRISON BUREAU
MICHAEL KRUGER
71 W VAN BUREN ST
CHICAGO IL 60605-1004
MIKERKRUGER@GMAIL.COM

035816P001-1435A-604
US PRISON BUREAU
KEVIN COLLINS
71 W VAN BUREN ST
CHICAGO IL 60605-1004
LEXADMN@GMAIL.COM

035817P001-1435A-604
US PRISON BUREAU
PAUL VOLSTORF
71 W VAN BUREN ST
CHICAGO IL 60605-1004
PAUL.VOLSTORF@GMAIL.COM

036026P001-1435A-604
US PRISON BUREAU
CLARENCE CRANFORD
71 W VAN BUREN ST
CHICAGO IL 60605-1004
CCRANFORD.JR@EARTHLINK.NET

036027P001-1435A-604
US PRISON BUREAU
ERNIE MURPHY
71 W VAN BUREN ST
CHICAGO IL 60605-1004
ERNIEMURPHY1911@GMAIL.COM

036028P001-1435A-604
US PRISON BUREAU
LAKESHA DAVIS
71 W VAN BUREN ST
CHICAGO IL 60605-1004
LADAVIS07@YAHOO.COM

036271P001-1435A-604
US PRISON BUREAU
BEVERLY BOYD
71 W VAN BUREN ST
CHICAGO IL 60605-1004
MRSBEVBOYD@YAHOO.COM

036690P001-1435A-604
US PRISON BUREAU
DAVE HOUSE
71 W VAN BUREN ST
CHICAGO IL 60605-1004
HOUSEDSH@YAHOO.COM

036750P001-1435A-604
US PRISON BUREAU
RENAULT JOHNSON
71 W VAN BUREN ST
CHICAGO IL 60605-1004
RENAULT.JOHNSON@YAHOO.COM

036751P001-1435A-604
US PRISON BUREAU
BILLY RHODES
71 W VAN BUREN ST
CHICAGO IL 60605-1004
BILLYRHODES96@YAHOO.COM

036962P001-1435A-604
US PRISON BUREAU
STEVEN THOMAS
71 W VAN BUREN ST
CHICAGO IL 60605-1004
NEVERSCARED101@GMAIL.COM

033674P001-1435A-604
VAL VERDE COUNTY SHERIFF
JOSUE VELA
295 FM 2523
DEL RIO TX 78840-4297
VELA4246@AOL.COM

035886P001-1435A-604
VALENCIA CO DETENTION CTR
DAVID GRIEGO
436 COURTHOUSE RD SE
LOS LUNAS NM 87031-9270
DNILES@LSSU.EDU

033641P001-1435A-604
VALLEY STATE PRISON
ALLISON WELLS
21633 AVENUE 24
CHOWCHILLA CA 93610-9650
ALLISON.WELLS@CDCR.CA.GOV

033642P001-1435A-604
VALLEY STATE PRISON
DAVID PORRAS
21633 AVENUE 24
CHOWCHILLA CA 93610-9650
D.PORRAS@ATT.NET

033764P001-1435A-604
VALLEY STATE PRISON
BARBARA GONZALEZ
21633 AVENUE 24
CHOWCHILLA CA 93610-9650
BARBARA.GONZALEZ@CDCR.CA.GOV

033765P001-1435A-604
VALLEY STATE PRISON
DAISY URIBE
21633 AVENUE 24
CHOWCHILLA CA 93610-9650
DAISY.URIBE@CDCR.CA.GOV

09/19/2025 03:57:16 PM

034046P001-1435A-604
VALLEY STATE PRISON
CASEY ZACK
21633 AVENUE 24
CHOWCHILLA CA 93610-9650
CASEY.ZACK@CDCR.CA.GOV

034368P001-1435A-604
VALLEY STATE PRISON
BAT CHI
21633 AVENUE 24
CHOWCHILLA CA 93610-9650
BAT.CHI@CDCR.CA.GOV

035003P001-1435A-604
VALLEY STATE PRISON
MONIQUE GAMA
21633 AVENUE 24
CHOWCHILLA CA 93610-9650
MONIQUE.GAMA@CDCR.CA.GOV

035004P001-1435A-604
VALLEY STATE PRISON
KLAYTON SMITH
21633 AVENUE 24
CHOWCHILLA CA 93610-9650
KLAYTONAVERY@YAHOO.COM

035319P001-1435A-604
VALLEY STATE PRISON
CAMILLE PINTO
21633 AVENUE 24
CHOWCHILLA CA 93610-9650
CAMILLE.PINTO@CDCR.CA.GOV

035320P001-1435A-604
VALLEY STATE PRISON
JOHN DIX
21633 AVENUE 24
CHOWCHILLA CA 93610-9650
MR.MOJO.RISIN@GMAIL.COM

035354P001-1435A-604
VALLEY STATE PRISON
LARRY RUBALCAVA
21633 AVENUE 24
CHOWCHILLA CA 93610-9650
LARRY.RUBALCAVA@CDCR.CA.GOV

035499P001-1435A-604
VALLEY STATE PRISON
PAL VIRK
21633 AVENUE 24
CHOWCHILLA CA 93610-9650
PALVIRKMD@GMAIL.COM

037080P001-1435A-604
VALLEY STATE PRISON
TAVIA RICHARDS
21633 AVENUE 24
CHOWCHILLA CA 93610-9650
TAVIA.RICHARDS@CDCR.CA.GOV

033880P001-1435A-604
VENTURA COUNTY JAIL
SCOTT FIELDING
2101 E OLSEN RD
THOUSAND OAKS CA 91360-6861
SCOTTAFIELDING@AOL.COM

034578P001-1435A-604
VENTURA COUNTY JAIL
PHIL HADLEY
2101 E OLSEN RD
THOUSAND OAKS CA 91360-6861
PHIL.HADLEY@VENTURA.ORG

034573P001-1435A-604
VIENNA CORRECTIONAL CTR
KIMBERLY BIRCH
6695 STATE ROUTE 146 E
VIENNA IL 62995-3122
MGUNST1@YAHOO.COM

034295P001-1435A-604
VIRGINIA DEPARTMENT CRRCTNS
MARY CASON
PO BOX 26963
RICHMOND VA 23261-6963
SBARBEE@ALUMNI.VIRGINIA.EDU

034567P001-1435A-604
VIRGINIA DEPARTMENT CRRCTNS
JAMEY BARLOW
PO BOX 26963
RICHMOND VA 23261-6963
BARLOW@ALUMNI.VIRGINIA.EDU

034568P001-1435A-604
VIRGINIA DEPARTMENT CRRCTNS
JOHN BUTLER
PO BOX 26963
RICHMOND VA 23261-6963
J.GREGORY.BUTLER@ALUMNI.VIRGINIA.EDU

034731P001-1435A-604
VIRGINIA DEPARTMENT CRRCTNS
JESSICA BLANCHARD
PO BOX 26963
RICHMOND VA 23261-6963
JESSICA.BLANCHARD@ALUMNI.VIRGINIA.EDU

035256P001-1435A-604
VIRGINIA DEPARTMENT CRRCTNS
JASON PRUZIN
PO BOX 26963
RICHMOND VA 23261-6963
MJPRUZIN@ALUMNI.VIRGINIA.EDU

035626P001-1435A-604
VIRGINIA DEPARTMENT CRRCTNS
BRIAN LANGE
PO BOX 26963
RICHMOND VA 23261-6963
LANGE@ALUMNI.VIRGINIA.EDU

035896P001-1435A-604
VIRGINIA DEPARTMENT CRRCTNS
MORGAN LAMBERT
PO BOX 26963
RICHMOND VA 23261-6963
SCOTTIE@ALUMNI.VIRGINIA.EDU

036361P001-1435A-604
VIRGINIA DEPARTMENT CRRCTNS
CHERRY TASKER
PO BOX 26963
RICHMOND VA 23261-6963
KEVIN.CORCORAN@ALUMNI.VIRGINIA.EDU

036362P001-1435A-604
VIRGINIA DEPARTMENT CRRCTNS
DEON BROWN
PO BOX 26963
RICHMOND VA 23261-6963
DDB2S@ALUMNI.VIRGINIA.EDU

034580P001-1435A-604
VOLUSIA COUNTY CORRECTIONS
MARY MULERO
1300 RED JOHN DR
DAYTONA BEACH FL 32124-1075
MMULERO923@AOL.COM

035259P001-1435A-604
VOLUSIA COUNTY CORRECTIONS
JILL SPAAR
1300 RED JOHN DR
DAYTONA BEACH FL 32124-1075
AUNTYJ08@GMAIL.COM

036168P001-1435A-604
VOLUSIA COUNTY CORRECTIONS
ASHLEY NICASTRO
1300 RED JOHN DR
DAYTONA BEACH FL 32124-1075
ASTEPHENS321@GMAIL.COM

036541P001-1435A-604
VOLUSIA COUNTY CORRECTIONS
JESSIKA GIL PINEDA
1300 RED JOHN DR
DAYTONA BEACH FL 32124-1075
JGILPINEDA@GMAIL.COM

034761P001-1435A-604
WABASH VALLEY CORRECTIONAL
JOSH EICKMEIER
6908 S OLD 41
CARLISLE IN 47838-8384
MANOHUSE@HOTMAIL.COM

035561P001-1435A-604
WABASH VALLEY CORRECTIONAL
RICH LARSEN
6908 S OLD 41
CARLISLE IN 47838-8384
RICHLARSEN7@HOTMAIL.COM

035907P001-1435A-604
WABASH VALLEY CORRECTIONAL
STEVE MILLER
6908 S OLD 41
CARLISLE IN 47838-8384
STEVEMILLER1977@TDS.NET

036218P001-1435A-604
WABASH VALLEY CORRECTIONAL
JOHN KREMITZKI
6908 S OLD 41
CARLISLE IN 47838-8384
KREMITZKI85@YAHOO.COM

036752P001-1435A-604
WABASH VALLEY CORRECTIONAL
GREGORY EATON
6908 S OLD 41
CARLISLE IN 47838-8384
CAPTAINEATON@GMAIL.COM

033601P001-1435A-604
WARREN COUNTY CORRECTIONAL CTR
BOB CASTNER
175 COUNTY ROAD 519
BELVIDERE NJ 07823-1950
RCASTNER@CO.WARREN.NJ.US

033948P001-1435A-604
WARREN COUNTY CORRECTIONAL CTR
JUDITH LEONE
175 COUNTY ROAD 519
BELVIDERE NJ 07823-1950
JLEONE@CO.WARREN.NJ.US

033986P001-1435A-604
WARREN COUNTY CORRECTIONAL CTR
ELIZABETH ROY
175 COUNTY ROAD 519
BELVIDERE NJ 07823-1950
EROY@CO.WARREN.NJ.US

034123P001-1435A-604
WARREN COUNTY CORRECTIONAL CTR
SARAH TROTTER
175 COUNTY ROAD 519
BELVIDERE NJ 07823-1950
STROTTER@CO.WARREN.NJ.US

034152P001-1435A-604
WARREN COUNTY CORRECTIONAL CTR
JANMARIE MCDYER
175 COUNTY ROAD 519
BELVIDERE NJ 07823-1950
JMCDYER@CO.WARREN.NJ.US

034185P001-1435A-604
WARREN COUNTY CORRECTIONAL CTR
DANUTA WALTERS
175 COUNTY ROAD 519
BELVIDERE NJ 07823-1950
DWALTERS@CO.WARREN.NJ.US

034374P001-1435A-604
WARREN COUNTY CORRECTIONAL CTR
PAULINE SHEHATA
175 COUNTY ROAD 519
BELVIDERE NJ 07823-1950
PSHEHATA@CO.WARREN.NJ.US

035736P001-1435A-604
WARREN COUNTY CORRECTIONAL CTR
SCOTT AYARS
175 COUNTY ROAD 519
BELVIDERE NJ 07823-1950
SAYARS@CO.WARREN.NJ.US

033952P001-1435A-604
WASHINGTON COUNTY SHERIFF-JAIL
GREG SAWYER
83 COURT ST
MACHIAS ME 04654-2112
GREGSMAIL14@GMAIL.COM

036248P001-1435A-604
WASHINGTON COUNTY SHERIFF-JAIL
MARTHA GETCHELL
83 COURT ST
MACHIAS ME 04654-2112
MNGETCHELL@AOL.COM

037033P001-1435A-604
WASHINGTON COUNTY SHERIFF-JAIL
CHRIS SIMPSON
83 COURT ST
MACHIAS ME 04654-2112
SIMPSONC@WCSHERIFFSOFFICE.COM

036284P001-1435A-604
WASHINGTON PARISH JAIL
DAVID FULLER
1002 MAIN ST
FRANKLINTON LA 70438-1709
DAVID@WPSOWEB.COM

036031P001-1435A-604
WASHINGTON STATE DEPT-CRRCTNS
MARCUS DABNEY
7345 LINDERSON WAY SW
TUMWATER WA 98501-6504
MARCUS.DABNEY@WSDOT.WA.GOV

036278P001-1435A-604
WASHINGTON STATE DEPT-CRRCTNS
DANIEL HAMILTON
7345 LINDERSON WAY SW
TUMWATER WA 98501-6504
HAMILTONDLDG@YAHOO.COM

036945P001-1435A-604
WASHINGTON STATE DEPT-CRRCTNS
CALVIN THORPE
7345 LINDERSON WAY SW
TUMWATER WA 98501-6504
CDFERRELL79@HOTMAIL.COM

037073P001-1435A-604
WASHINGTON STATE DEPT-CRRCTNS
ADREA STEPHENS
7345 LINDERSON WAY SW
TUMWATER WA 98501-6504
ADREASTEPHENS@GMAIL.COM

035114P001-1435A-604
WAYNE COUNTY JAIL DIV 1
CHARNEIL DUKES
570 CLINTON ST
DETROIT MI 48226-2360
CHARNEILJEWEL@YAHOO.COM

035115P001-1435A-604
WAYNE COUNTY JAIL DIV 1
MOHAMAD HAMDI
570 CLINTON ST
DETROIT MI 48226-2360
MHAMDI.SGU@GMAIL.COM

09/19/2025 03:57:16 PM

035372P001-1435A-604
WAYNE COUNTY JAIL DIV 1
GARY WORONCHAK
570 CLINTON ST
DETROIT MI 48226-2360
GARY4COUNTY@AOL.COM

036150P001-1435A-604
WAYNE COUNTY JAIL DIV 1
MONIQUE REEVES
570 CLINTON ST
DETROIT MI 48226-2360
REEVESMONIQUE72@GMAIL.COM

035939P001-1435A-604
WENDE CORRECTIONAL FACILITY
HOPE OBERTEAN
3040 WENDE RD
ALDEN NY 14004-9711
HOPEFNP715@YAHOO.COM

036290P001-1435A-604
WENDE CORRECTIONAL FACILITY
JOSEPH HORAB
3040 WENDE RD
ALDEN NY 14004-9711
HORABRN@GMAIL.COM

036291P001-1435A-604
WENDE CORRECTIONAL FACILITY
OLINA DULAK
3040 WENDE RD
ALDEN NY 14004-9711
CYNTHIA.WOODS@YAHOO.COM

036692P001-1435A-604
WENDE CORRECTIONAL FACILITY
PAULA BOZER
3040 WENDE RD
ALDEN NY 14004-9711
PBOZER@GMAIL.COM

036978P001-1435A-604
WENDE CORRECTIONAL FACILITY
DOUGLAS BAIN
3040 WENDE RD
ALDEN NY 14004-9711
BAINDK@AOL.COM

034061P001-1435A-604
WEST CENTRAL CMNTY
STEPHEN GRIM
18200 STATE ROUTE 4
MARYSVILLE OH 43040-9716
SGRIM@WCCCF.ORG

034947P001-1435A-604
WEST CENTRAL CMNTY
REBECCA MIRACLE
18200 STATE ROUTE 4
MARYSVILLE OH 43040-9716
RMIRACLE@WCCCF.ORG

035185P001-1435A-604
WEST CENTRAL CMNTY
CASSIE SANDERS
18200 STATE ROUTE 4
MARYSVILLE OH 43040-9716
CSHUMAKER@WCCCF.ORG

035706P001-1435A-604
WEST CENTRAL CMNTY
ANDREW CRAMER
18200 STATE ROUTE 4
MARYSVILLE OH 43040-9716
CKUHN@WCCCF.ORG

035927P001-1435A-604
WEST CENTRAL CMNTY
SCOTT ZWIEZINSKI
18200 STATE ROUTE 4
MARYSVILLE OH 43040-9716
SZWIEZINSKI@WCCCF.ORG

035928P001-1435A-604
WEST CENTRAL CMNTY
TRACIE SIX
18200 STATE ROUTE 4
MARYSVILLE OH 43040-9716
TSIX@WCCCF.ORG

036040P001-1435A-604
WEST CENTRAL CMNTY
AARON STIDHAM
18200 STATE ROUTE 4
MARYSVILLE OH 43040-9716
ASTIDHAM@WCCCF.ORG

036421P001-1435A-604
WEST CENTRAL CMNTY
DEMETRIUS THOMAS
18200 STATE ROUTE 4
MARYSVILLE OH 43040-9716
DTHOMAS@WCCCF.ORG

036437P001-1435A-604
WEST CENTRAL CMNTY
TODD WHEELER
18200 STATE ROUTE 4
MARYSVILLE OH 43040-9716
TWHEELER@WCCCF.ORG

036734P001-1435A-604
WEST CENTRAL CMNTY
CHERYL TOSSEY
18200 STATE ROUTE 4
MARYSVILLE OH 43040-9716
CTOSSEY@WCCCF.ORG

036951P001-1435A-604
WEST CENTRAL CMNTY
BRYAN BRYDEN
18200 STATE ROUTE 4
MARYSVILLE OH 43040-9716
BBRYDEN@WCCCF.ORG

035089P001-1435A-604
WEST TN DETENTION FACILITY
CHRISTIE TAYLOR
6299 FINDE NAIFEH DR
MASON TN 38049-6800
CHRISTIE.CULVER@GMAIL.COM

034315P001-1435A-604
WESTERN CORRECTIONAL INSTITUTE
GARY BOORE
13800 MCMULLEN HWY SW
CUMBERLAND MD 21502-5622
GBOORE_2000@HOTMAIL.COM

036837P001-1435A-604
WESTERN CORRECTIONAL INSTITUTE
MARY BROWN
13800 MCMULLEN HWY SW
CUMBERLAND MD 21502-5622
JANIE816@GMAIL.COM

034528P001-1435A-604
WESTERN VA REGIONAL JAIL
CHARLES NOVAK
5885 W RIVER RD
SALEM VA 24153-8296
CWNOVAK32@GMAIL.COM

034547P001-1435A-604
WESTERN VA REGIONAL JAIL
CHAD FORTE
5885 W RIVER RD
SALEM VA 24153-8296
EDEMUP44@GMAIL.COM

035802P001-1435A-604
WESTERN VA REGIONAL JAIL
DAVID MACDONALD
5885 W RIVER RD
SALEM VA 24153-8296
ORTHOG8TOR@GMAIL.COM

035176P001-1435A-604
WHEELER CORRECTIONAL FACILITY
CHRISTOPHER GRAHAM
195 N BROAD ST
ALAMO GA 30411-4062
CRS070868@GMAIL.COM

035868P001-1435A-604
WHEELER CORRECTIONAL FACILITY
ROBERT GRAHAM
195 N BROAD ST
ALAMO GA 30411-4062
GRAHAM1618@COX.NET

035902P001-1435A-604
WHEELER CORRECTIONAL FACILITY
HAMES CHARLOTTE
195 N BROAD ST
ALAMO GA 30411-4062
CHAMES007@GMAIL.COM

035636P001-1435A-604
WILLIAMS COUNTY CORRECTIONAL
ROYCE CRONE
223 E BROADWAY # 302
WILLISTON ND 58801-6159
ROYCEC@CO.WILLIAMS.ND.US

033972P001-1435A-604
WILLIAMSON COUNTY JAIL
SHANNON FREEMAN
408 CENTURY CT
FRANKLIN TN 37064-3986
SHANNON.FREEMAN@WILLIAMSONCOUNTY-TN.GOV

033973P001-1435A-604
WILLIAMSON COUNTY JAIL
PAUL WEBB
408 CENTURY CT
FRANKLIN TN 37064-3986
PAUL.WEBB@WILLIAMSONCOUNTY-TN.GOV

034414P001-1435A-604
WILLIAMSON COUNTY JAIL
ALAN MOORE
408 CENTURY CT
FRANKLIN TN 37064-3986
ALAN.MOORE@WILLIAMSONCOUNTY-TN.GOV

034565P001-1435A-604
WILLIAMSON COUNTY JAIL
EVAN SMITH
408 CENTURY CT
FRANKLIN TN 37064-3986
EVAN.SMITH@WILLIAMSONCOUNTY-TN.GOV

034603P001-1435A-604
WILLIAMSON COUNTY JAIL
BARB STURGEON
408 CENTURY CT
FRANKLIN TN 37064-3986
BARB.STURGEON@WILLIAMSONCOUNTY-TN.GOV

034676P001-1435A-604
WILLIAMSON COUNTY JAIL
CHRIS REDDING
408 CENTURY CT
FRANKLIN TN 37064-3986
CHRIS.REDDING@WILLIAMSONCOUNTY-TN.GOV

034677P001-1435A-604
WILLIAMSON COUNTY JAIL
KAREN SHARPE
408 CENTURY CT
FRANKLIN TN 37064-3986
KAREN.SHARPE@WILLIAMSONCOUNTY-TN.GOV

034693P001-1435A-604
WILLIAMSON COUNTY JAIL
LEILA BLAKELY
408 CENTURY CT
FRANKLIN TN 37064-3986
LEILA.BLAKELY@WILLIAMSONCOUNTY-TN.GOV

034746P001-1435A-604
WILLIAMSON COUNTY JAIL
GREG BOLL
408 CENTURY CT
FRANKLIN TN 37064-3986
GREG.BOLL@WILLIAMSONCOUNTY-TN.GOV

034961P001-1435A-604
WILLIAMSON COUNTY JAIL
REBECCA FULCHER
408 CENTURY CT
FRANKLIN TN 37064-3986
REBECCA.FULCHER@WILLIAMSONCOUNTY-TN.GOV

034962P001-1435A-604
WILLIAMSON COUNTY JAIL
GARRAD JOHNSON
408 CENTURY CT
FRANKLIN TN 37064-3986
GARRAD.JOHNSON@WILLIAMSONCOUNTY-TN.GOV

034963P001-1435A-604
WILLIAMSON COUNTY JAIL
BRITTNEY WILLIAMS
408 CENTURY CT
FRANKLIN TN 37064-3986
BRITTNEY.WILLIAMS@WILLIAMSONCOUNTY-TN.GOV

035159P001-1435A-604
WILLIAMSON COUNTY JAIL
MELISSA COLVIN
408 CENTURY CT
FRANKLIN TN 37064-3986
MELISSA.COLVIN@WILLIAMSONCOUNTY-TN.GOV

035168P001-1435A-604
WILLIAMSON COUNTY JAIL
GEORGE KING
408 CENTURY CT
FRANKLIN TN 37064-3986
GEORGE.KING@WILLIAMSONCOUNTY-TN.GOV

035255P001-1435A-604
WILLIAMSON COUNTY JAIL
LAURIE KAMUNEN
408 CENTURY CT
FRANKLIN TN 37064-3986
LAURIE.KAMUNEN@WILLIAMSONCOUNTY-TN.GOV

035445P001-1435A-604
WILLIAMSON COUNTY JAIL
LANDON NELSON
408 CENTURY CT
FRANKLIN TN 37064-3986
LANDON.NELSON@WILLIAMSONCOUNTY-TN.GOV

035471P001-1435A-604
WILLIAMSON COUNTY JAIL
ROY WAYNE
408 CENTURY CT
FRANKLIN TN 37064-3986
ROY.WAYNE@WILLIAMSONCOUNTY-TN.GOV

035606P001-1435A-604
WILLIAMSON COUNTY JAIL
ANASTASIA SHELTON
408 CENTURY CT
FRANKLIN TN 37064-3986
ANASTASIA.SHELTON@WILLIAMSONCOUNTY-TN.GOV

035893P001-1435A-604
WILLIAMSON COUNTY JAIL
KYLE COLLINS
408 CENTURY CT
FRANKLIN TN 37064-3986
KYLE.COLLINS@WILLIAMSONCOUNTY-TN.GOV

036165P001-1435A-604
WILLIAMSON COUNTY JAIL
ONDREA JOHNSON
408 CENTURY CT
FRANKLIN TN 37064-3986
ONDREA.JOHNSON@WILLIAMSONCOUNTY-TN.GOV

036339P001-1435A-604
WILLIAMSON COUNTY JAIL
KELSEY SEARLES
408 CENTURY CT
FRANKLIN TN 37064-3986
KELSEY.SEARLES@WILLIAMSONCOUNTY-TN.GOV

036537P001-1435A-604
WILLIAMSON COUNTY JAIL
STEPHANIE BEASLEY
408 CENTURY CT
FRANKLIN TN 37064-3986
STEPHANIE.BEASLEY@WILLIAMSONCOUNTY-TN.GOV

036740P001-1435A-604
WILLIAMSON COUNTY JAIL
CAITLYN SCHULTZ
408 CENTURY CT
FRANKLIN TN 37064-3986
CAITLYN.SCHULTZ@WILLIAMSONCOUNTY-TN.GOV

036741P001-1435A-604
WILLIAMSON COUNTY JAIL
JAIME WHITE
408 CENTURY CT
FRANKLIN TN 37064-3986
JAIME.WHITE@WILLIAMSONCOUNTY-TN.GOV

036742P001-1435A-604
WILLIAMSON COUNTY JAIL
JOE HALE
408 CENTURY CT
FRANKLIN TN 37064-3986
JOE.HALE@WILLIAMSONCOUNTY-TN.GOV

036743P001-1435A-604
WILLIAMSON COUNTY JAIL
MIKE MAYO
408 CENTURY CT
FRANKLIN TN 37064-3986
MIKE.MAYO@WILLIAMSONCOUNTY-TN.GOV

036744P001-1435A-604
WILLIAMSON COUNTY JAIL
MEGHAN GUFFEE
408 CENTURY CT
FRANKLIN TN 37064-3986
MEGHAN.GUFFEE@WILLIAMSONCOUNTY-TN.GOV

034314P001-1435A-604
WINFIELD CORRECTIONAL FACILITY
MATT THOMAS
1806 PINECREST CIR
WINFIELD KS 67156-5500
MATTINKS@HOTMAIL.COM

033656P001-1435A-604
WISCONSIN COMMUNITY SVC
MARY SWEENEY
414 W MORELAND BLVD # 200
WAUKESHA WI 53188-2441
MSWEENEY@WISCS.ORG

033675P001-1435A-604
WISCONSIN COMMUNITY SVC
SIERRA MADAUS
414 W MORELAND BLVD # 200
WAUKESHA WI 53188-2441
SMADAUS@WISCS.ORG

036005P001-1435A-604
WISCONSIN COMMUNITY SVC
SARA CARPENTER
414 W MORELAND BLVD # 200
WAUKESHA WI 53188-2441
SCCARPENTER@WISCS.ORG

036006P001-1435A-604
WISCONSIN COMMUNITY SVC
SARAH BORGEN
414 W MORELAND BLVD # 200
WAUKESHA WI 53188-2441
SBORGEN@WISCS.ORG

034094P001-1435A-604
WOMEN'S EASTERN RECEPTION
CHRISTINA DIXON
1101 E US HIGHWAY 54
VANDALIA MO 63382-2905
CHRISTINAD5647@HOTMAIL.COM

033738P001-1435A-604
WOODLAND CENTER CORRECTIONAL
BURNADETTE ROBERTS
9036 E MI STATE ROAD 36
WHITMORE LAKE MI 48189-8147
BURNADETTE_R@YAHOO.COM

036050P001-1435A-604
WOODLAND CENTER CORRECTIONAL
DENISE WILL
9036 E MI STATE ROAD 36
WHITMORE LAKE MI 48189-8147
DENISEWILL3@GMAIL.COM

034465P001-1435A-604
WORCESTER COUNTY HSE-CRRCTNS
MARC KASARAS
5 PAUL X TIVNAN DR
WEST BOYLSTON MA 01583-2191
MKASARAS@GMAIL.COM

036481P001-1435A-604
WORCESTER COUNTY HSE-CRRCTNS
COLLEEN MADDEN
5 PAUL X TIVNAN DR
WEST BOYLSTON MA 01583-2191
MADDENCD11@GMAIL.COM

036482P001-1435A-604
WORCESTER COUNTY HSE-CRRCTNS
FRANK GIACOPELLO
5 PAUL X TIVNAN DR
WEST BOYLSTON MA 01583-2191
FPGTEACH@GMAIL.COM

034783P001-1435A-604
WORTH CENTER JDCIAL CRRCTONS
BRENT BURK
243 E BLUELICK RD
LIMA OH 45801-2034
LISTO2BE@GMAIL.COM

035592P001-1435A-604
WORTH CENTER JDCIAL CRRCTONS
RAVEN MILLER
243 E BLUELICK RD
LIMA OH 45801-2034
BLACKBIRD524_08@HOTMAIL.COM

036728P001-1435A-604
WORTH CENTER JDCIAL CRRCTONS
ADAM BLEVINS
243 E BLUELICK RD
LIMA OH 45801-2034
A_BLEVINS@HOTMAIL.COM

035087P001-1435A-604
WRIGHT COUNTY JAIL
PATRICK OMALLEY
3800 BRADDOCK AVE NE
BUFFALO MN 55313-3662
PATRICK.OMALLEY@CO.WRIGHT.MN.US

033851P001-1435A-604
WV DEPARTMENT-CORRECTIONS-RHB
FAY WALKER
1409 GREENBRIER ST
CHARLESTON WV 25311-1005
CURTSKID@HOTMAIL.COM

034556P001-1435A-604
WV DEPARTMENT-CORRECTIONS-RHB
LORA EVANS
1409 GREENBRIER ST
CHARLESTON WV 25311-1005
LAE_HARMONY@HOTMAIL.COM

035191P001-1435A-604
WV DEPARTMENT-CORRECTIONS-RHB
DONALD MOLE
1409 GREENBRIER ST
CHARLESTON WV 25311-1005
SOUTHERN_PRIDE45@YAHOO.COM

036039P001-1435A-604
WV DEPARTMENT-CORRECTIONS-RHB
JEFF HARDY
1409 GREENBRIER ST
CHARLESTON WV 25311-1005
HARDYCUBED@SUDDENLINK.NET

035303P001-1435A-604
YORK COUNTY SHERIFF'S DEPT
DUANE FAY
1 LAYMAN WAY
ALFRED ME 04002-3536
DKFAY@YORKCOUNTYMAINE.GOV

034299P001-1435A-604
YOUTH AUTHORITY
MOLLY MATHERLY
1600 SW CEDAR HLS BLVD # 100
PORTLAND OR 97225-5439
MOLLY.MATHERLY@OYA.STATE.OR.US

034752P001-1435A-604
YOUTH DEVELOPMENT
WILLIAM WINDLER
1056 RIVER RD
MANCHESTER NH 03104-1998
WNWINDLER@GMAIL.COM

033868P001-1435A-604
YUBA COUNTY JAIL-MED DEPT
KIMBERLY HEISCH
215 5TH ST # 150
MARYSVILLE CA 95901-5737
KHEISCH@CO.YUBA.CA.US

034336P001-1435A-604
YUBA COUNTY JAIL-MED DEPT
LAURA AJURIA
215 5TH ST # 150
MARYSVILLE CA 95901-5737
LAJURIA@CO.YUBA.CA.US

Records Printed : **3583**

**EXHIBIT G**
**[Press Release]**

**FOR IMMEDIATE RELEASE**

Contact:
Sarah McDonald
Director of Communications
(504) 596-3023
smcdonald@arch-no.org

---

## MULTI-MILLION DOLLAR PROPOSED PLAN TO PAY SEXUAL ABUSE CLAIMS IN THE BANKRUPTCY OF THE ARCHDIOCESE OF NEW ORLEANS
### Survivors Must File Claims by December 2, 2025

**NEW ORLEANS, LA — [September 8, 2025]** — The Roman Catholic Church of the Archdiocese of New Orleans ("Archdiocese") and 157 affiliated Catholic organizations ("Catholic Entities") announced a multi-million dollar proposed settlement to compensate individuals who claim they were sexually abused by clergy or church personnel.

The Catholic Entities include Catholic parishes, schools, academies, Catholic Charities organizations, and other ministries.

Under the proposed Joint Plan in the Archdiocese's bankruptcy, a Settlement Trust would be created to pay sexual abuse claimants. Sexual abuse includes unwanted sexual behavior, contact, comments, or any conduct that was sexual in nature, whether or not it was recognized as abuse at the time.

Individuals who experienced sexual abuse involving the Archdiocese or any of the Catholic Entities may be eligible for compensation from the Settlement Trust.

### Claims Filing Deadline
Those who have not previously filed an Abuse Proof of Claim in this bankruptcy case or filed and served a lawsuit against the Archdiocese or any of the Catholic Entities by August 14, 2025, must file a claim so it is received by December 2, 2025, at 11:59 p.m. Central Time. Failure to meet this deadline may result in the permanent loss of the right to receive payment from the Settlement Trust.

### How to File a Claim
Claims can be filed online at www.NOLAchurchclaims.com, by downloading a claim form from the website, or by calling 877-476-4389 to request a form by mail. All information submitted will be kept confidential.

### Case Information
The case is titled *In re: The Roman Catholic Church of the Archdiocese of New Orleans* (Bankr. E.D. La.). A complete list of Catholic Entities is available at www.NOLAchurchclaims.com or by calling 877-476-4389.

About Archdiocese:

The Roman Catholic Archdiocese of New Orleans is home to just less than half a million Catholics in the eight civil parishes of Orleans, Jefferson, Plaquemines, St. Bernard, St. Charles, St. John the Baptist, St. Tammany, and Washington.  Established as a Catholic diocese in 1793, it is one of the oldest Catholic dioceses in the country and has been one of the shaping influences of New Orleans' culture.  Today, the archdiocese continues Jesus Christ's work of evangelization and care for the poor through its church parishes, Catholic schools and numerous social apostolate ministries that provide food, clothing, housing, counseling and much more to the most vulnerable of our society.  Lead by Most Reverend Gregory M. Aymond, 14th Archbishop of New Orleans, the Catholic Church in New Orleans continues to play a vital role in providing for the spiritual, educational, and social service needs of the people of Southeast Louisiana.