**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE: | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **Section "A"** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS,** | § | **Chapter 11** |
| | § | |
| Debtor.[1] | § | |
| | § | |

---

**SUMMARY COVER SHEET TO SIXTEENTH INTERIM APPLICATION FOR
ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS
CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD JULY 1, 2025 THROUGH OCTOBER 31, 2025**

| | | |
|---|---|---|
| **Name of Applicant:** | Pachulski Stang Ziehl & Jones LLP | |
| **Applicant's Professional Role in Case** | Co-Counsel to the Official Committee of Unsecured Creditors | |
| **Date Order of Employment Signed** | Effective May 22, 2020  pursuant to Order dated July 17, 2020 [Docket No. 257] | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this Application (the "Application Period"):** | 07/01/2025 | 10/31/2025 |

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

| | | |
|---|---|---|
| **Time period(s) covered by prior Applications:** | 05/22/2020<br>10/01/2020<br>04/01/2021<br>09/01/2021<br>11/01/2021<br>03/01/2022<br>07/01/2022<br>11/01/2022<br>03/01/2023<br>7/1/2023<br>11/1/2023<br>3/1/2024<br>07/01/2024<br>11/01/2024<br>03/01/2025 | 09/30/2020<br>03/31/2021<br>08/31/2021<br>10/31/2021<br>02/28/2022<br>06/30/2022<br>10/31/2022<br>02/28/2023<br>06/30/2023<br>10/31/2023<br>2/29/2024<br>06/30/2024<br>10/31/2024<br>02/28/2025<br>06/30/2025 |
| **Total amounts awarded in all prior Applications:** | | $5,705,425.50 (fees)<br>$296,974.75 (expenses)<br><br>Total Awarded:<br>$6,002,400.25 |
| **Total professional fees requested in this Application:** | | $1,202,102.50[2] |
| **Total professional hours covered by this Application:** | | 1,577.70 |
| **Reimbursable expenses sought in this Application:** | | $57,969.43 |

PSZJ professionals who rendered services for the Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") during this Application Period are listed below.

### SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS
### JULY 1, 2025 THROUGH OCTOBER 31, 2025

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Founding Partner | Member of CA Bar since 1980 | 1983 | $800.00 | 235.60 | $188,480.00 |
| Isaac M. Pachulski | Partner | Member of CA Bar since 1974 | 2014 | $800.00 | 2.10 | $1,680.00 |

---

[2] The Firm's reduction in its standard rates resulted in a $1,220,230.50 reduction in its fees during the Application Period. In addition to these reductions, the Firm also made additional voluntary reductions that totaled $4,353.50, for a total of $1,224,584.00 in voluntary reductions taken by the Firm.

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Henry C. Kevane | Partner | Member of CA Bar since 1986 | 1986 | $800.00 | 20.10 | $16,080.00 |
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $800.00 | 381.10 | $304,880.00 |
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $400.00 | 44.60 | $17,840.00 |
| Iain A. W. Nasatir | Partner | Member of NY Bar since 1983; Member of CA Bar since 1990 | 1999 | $800.00 | 456.60 | $365,280.00 |
| Iain A. W. Nasatir | Partner | Member of NY Bar since 1983; Member of CA Bar since 1990 | 1999 | $400.00 | 36.00 | $14,400.00 |
| John W. Lucas | Partner | Member of NY Bar since 2005; Member of CA Bar since 2010 | 2014 | $800.00 | 0.70 | $560.00 |
| Brittany M. Michael | Partner | Member of MN Bar since 2014; Member of NY Bar since 2019 | 2025 | $800.00 | 0.60 | $480.00 |
| Harry D. Hochman | Of Counsel | Member of CA Bar since 1987 | N/A | N/A | 9.00 | $7,200.00 |
| Karen B. Dine | Of Counsel | Member of NY Bar since 1994 | N/A | $800.00 | 172.40 | $137,920.00 |
| Jeffrey M. Dine | Of Counsel | Member of NY Bar since 1996 | N/A | $800.00 | 18.20 | $14,560.00 |
| Michael L. Cohen | Of Counsel | Member of CA Bar since 2000 | N/A | $800.00 | 31.50 | $25,200.00 |
| Edward A. Corma | Associate | Member of DE Bar since 2020 | N/A | $800.00 | 21.20 | $16,960.00 |
| Gillian N. Brown | Of Counsel | Member of CA Bar since 1999; Member of Washington | N/A | $800.00 | 0.70 | $560.00 |

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| | | D.C. Bar since 2008; Member of NY Bar since 2010 | | | | |
| Leslie A. Forrester | Law Librarian | N/A | N/A | $675.00 | 4.40 | $2,970.00 |
| Beth D. Dassa | Paralegal | N/A | N/A | $625.00 | 41.10 | $25,687.50 |
| Yves P. Derac | Paralegal | N/A | N/A | $625.00 | 28.80 | $18,000.00 |
| Nathan J. Hall | Paralegal | N/A | N/A | $595.00 | 72.00 | $42,840.00 |
| Amanda Khodabash | Law Clerk | N/A | N/A | $525.00 | 1.00 | $525.00 |
| **Total** | | | | | **1,577.70** | **$1,202,102.50** |

## COMPENSATION BY CATEGORY
## JULY 1, 2025 THROUGH OCTOBER 31, 2025

| Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 0.90 | $720.00 |
| BL | Bankruptcy Litigation | 313.40 | $235,685.00 |
| CA | Case Administration | 29.00 | $18,685.00 |
| CO | Claims Administration/Objection | 20.10 | $15,980.00 |
| FE | Fee Applications | 42.00 | $27,177.50 |
| GC | General Creditors Committee | 37.40 | $29,920.00 |
| HE | Hearings | 64.30 | $51,440.00 |
| II | Insurance Issues | 62.30 | $49,275.00 |
| ME | Mediation | 51.00 | $40,800.00 |
| NT | Non-Working Travel | 80.60 | $32,240.00 |
| PD | Plan & Disclosure Statement | 747.60 | $597,267.50 |
| RFS | Relief from Stay | 18.50 | $14,800.00 |
| RPO | Retention of Professionals/Other | 4.00 | $3,200.00 |
| SL | Stay Litigation | 106.60 | $84,912.50 |
| | **TOTAL** | **1,577.70** | **$1,202,102.50** |

The total amount of expenses by expense type for PSZJ during the Application Period is listed below.

### EXPENSES BY CATEGORY
### JULY 1, 2025 THROUGH OCTOBER 31, 2025

| Expense Category | Amount |
|---|---:|
| Air Fare | $9,498.98 |
| Attorney Service | $48.96 |
| Auto Travel Expense | $213.75 |
| Bloomberg | $276.10 |
| Filing Fee | $199.00 |
| Hotel Expense | $7,636.97 |
| Lexis-Nexis/Legal Research | $1,384.08 |
| Litigation Support Vendors | $19,822.00 |
| Out of Town Travel | $1,152.00 |
| Pacer-Court Research | $356.20 |
| Postage | $2,423.38 |
| Reproduction Expense | $10,069.00 |
| Travel Expense | $10.00 |
| Transcripts | $3,283.50 |
| Working Meals | $1,595.51 |
| **TOTAL** | **$57,969.43** |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| **IN RE:** | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **Section "A"** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS,** | § | **Chapter 11** |
| | § | |
| Debtor.[1] | § | |
| | § | |

---

### SIXTEENTH INTERIM APPLICATION FOR
### ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT
### OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS
### CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### FOR THE PERIOD JULY 1, 2025 THROUGH OCTOBER 31, 2025

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON DECEMBER 18, 2025 AT 1:30 P.M. (CST) IN COURTROOM B-709, 500 POYDRAS STREET, NEW ORLEANS, LA 70130, OR BY TELEPHONE THROUGH THE DIAL-IN FOR SECTION A: 1-504-517-1385; CONFERENCE CODE 129611. IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), co-counsel for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Church of the Archdiocese of New Orleans (the "Debtor"), hereby submits its *Sixteenth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for the Period July*

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

*1, 2025 Through October 31, 2025* (the "Application"). In support of the Application, PSZJ respectfully represents as follows:

## I. INTRODUCTION

1. In this Application, the Firm seeks interim allowance and payment, to the extent unpaid, of the amounts set forth below for work performed from July 1, 2025 through October 31, 2025 (the "Application Period").

| Period Covered | REQUESTED | | | FEES (AFTER ALL REDUCTIONS) | 80% FEES; 100% EXPENSES | |
|---|---|---|---|---|---|---|
| | Fees (at Standard Rates) | (Reductions from Standard Rates) | (Further Voluntary Reductions) | Fees | 80% Fees | 100% Expenses |
| 7/1/25 – 7/31/25 – | $696,030.25 | $356,233.25 | N/A | $339,797.00 | $271,837.60 | $15,541.39 |
| 8/1/25 – 8/31/25 | $584,530.75 | $293,686.75 | $2,092.50 | $288,751.50 | $231,001.20 | $9,250.14 |
| 9/1/25 – 9/30/25 (deadline to object has not yet passed) | $565,484.50 | $283,264.50 | $2,261.00 | $279,959.00 | $223,967.20 | $20,412.10 |
| 10/1/25 – 10/31/25 (deadline to object has not yet passed) | $580,641.00 | $287,046.00 | N/A | $293,595.00 | $234,876.00 | $12,765.80 |
| **TOTAL** | **$2,426,686.50** | **$1,220,230.50** | **$4,353.50** | **$1,202,102.50** | **$961,682.00** | **$57,969.43** |

| Amount Paid Pursuant To Monthly Fee Statements:  $0.00  Amount Unpaid And Owing: $1,260,071.93 | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |

## II.  **JURISDICTION AND VENUE**

2.      The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the Eastern District of Louisiana (the "Local Bankruptcy Rules"), Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures of Complex Chapter 11 Cases*, and the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases* (the "UST Guidelines").

## III.  **BACKGROUND**

### D.      **Introduction**

5.      On May 1, 2020, the Roman Catholic Church of the Archdiocese of New Orleans (the "Debtor") filed a voluntary petition for relief under the Bankruptcy Code.

6.      The Debtor remains in possession of its property and is managing its business as a debtor in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code, 11 U.S.C. § 101, *et. seq.*

7.    On May 20, 2020, the Office of the United States Trustee for Region 5 appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 94], which was reconstituted on June 10, 2020 [Docket No. No. 151], and on October 8, 2020, to remove TMI Trust Company, Inc., in its capacity as indenture trustee for certain bonds [Docket No. 478].   The Committee was further reconstituted on June 21, 2022 [Docket No. 1618], and on February 13, 2023 [Docket No. 2081].[2]

8.    On May 22, 2020, the Committee conducted its first meeting and at that meeting unanimously selected PSZJ and Locke Lord LLP to serve as its co-counsel.

**E.    Employment of PSZJ**

9.    On June 22, 2020, the Committee filed an application to employ the Firm as co-counsel to the Committee [Docket No. 181] (the "Retention Application").   As more fully described in the Retention Application, the Committee retained the Firm to render legal services to the Committee in this chapter 11 case (the "Bankruptcy Case").

10.    On July 17, 2020, this Court entered an order authorizing the employment of the Firm as co-counsel to the Committee [Docket No. 257] (the "Retention Order").[3]

### IV.  WORK PERFORMED AND RESULTS OBTAINED EXTRAORDINARY CIRCUMSTANCES

11.    The Firm provided, and continues to provide, extensive legal services to the Committee in this Bankruptcy Case.   The Firm has attached to this Application (1) a copy of the Firm's July invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period commencing on July 1, 2025 through July 31, 2025; (2) a copy of the Firm's August invoice setting forth the time-keeping entries generated by those Firm

---

[2] A separate official committee of unsecured commercial creditors was appointed by the US Trustee on March 5, 2021. [Docket Nos. 772 and 792].
[3] The Court entered an order on March 23, 2023 which, *inter alia*, amended the Retention Order and authorized PSZJ to increase the capped, hourly blended rate charged in this Chapter 11 Case to $800 per hour effective January 1, 2023  (the "PSZJ Rate Increase Order").

personnel who worked on this matter during the period commencing on August 1, 2025 through August 31, 2025; (3) a copy of the Firm's September monthly invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period commencing on September 1, 2025 through September 30, 2025; and (4) a copy of the Firm's October monthly invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period commencing on October 1, 2025 through October 31, 2025. The Committee and its counsel have undertaken extensive efforts to move this case forward to achieve the goal of the most favorable possible resolution for unsecured creditors. The actions undertaken during the Application Period include the following:

## A.      **Action to Move Forward Case Resolution**

12.     During this Application Period, the Committee continued its efforts toward confirmation of a consensual plan of reorganization following a mediated resolution with the Debtor and Apostolates in a May Memorandum of Understanding (MOU). A substantial portion of the Committee's efforts included preparation of a Joint Plan and Disclosure Statement, amendments thereto, documents submitted as exhibits and supplements, and preparation to respond to opposition to all of the above, as well as hearings thereon and numerous communications with all parties involved. Further, mediation continued with parties that did not join the May MOU, and resolution was reached in September with counsel for certain abuse survivors that were resisting the Joint Plan. Attempts continued to settle with the Bondholders and Travelers, the sole non-settling insurer, but did not succeed. Thereafter, extensive time was spent on litigation of anticipated confirmation objections, including expert report preparation and discovery, which concluded in early November.

## V.  **NATURE AND EXTENT OF LEGAL SERVICES PROVIDED**

13.     On September 8, 2025, PSZJ submitted its July fee statement (the "July Monthly Fee Statement") covering the period July 1, 2025 through July 31, 2025. PSZJ incurred fees at its

standard rates of $696,030.25.  After the reduction due to reduced rates of $356,233.25, PSZJ's total fees for the July Monthly Fee Statement are in the amount of $339,797.00.  Thus, in its July Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $339,797.00 and further requested payment of 80% of such reduced fees in the amount of $271,837.60 and 100% of expenses in the amount of $15,541.39 for a total amount of $287,378.99.  Attached hereto as **Exhibit A** is a true and correct copy of the March Monthly Fee Statement.

14.     On October 1, 2025, PSZJ submitted its August fee statement (the "August Monthly Fee Statement") covering the period August 1, 2025 through August 31, 2025.  PSZJ incurred fees at its standard rates of $584,530.75.  After the reduction due to reduced rates of $293,686.75, and additional fee write-offs of $2,092.50, PSZJ's total fees for the August Monthly Fee Statement are in the amount of $288,571.50.  Thus, in its August Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $288,571.50 and further requested payment of 80% of such reduced fees in the amount of $231,001.20 and 100% of expenses in the amount of $9,250.14 for a total amount of $240,251.34.  Attached hereto as **Exhibit B** is a true and correct copy of the August Monthly Fee Statement.

15.     On November 11, 2025, PSZJ submitted its September fee statement (the "September Monthly Fee Statement") covering the period September 1, 2025 through September 30, 2025.  PSZJ incurred fees at its standard rates of $565,484.50.  After the reduction due to reduced rates of $283,264.50, and additional fee write-offs of $2,261.00, PSZJ's total fees for the September Monthly Fee Statement are in the amount of $279,959.00.  Thus, in its September Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $279,959.00 and further requested payment of 80% of such reduced fees in the amount of $223,967.20 and 100% of expenses in the amount of $20,412.10 for a total amount of $244,379.30.  Attached hereto as **Exhibit C** is a true and correct copy of the September Monthly Fee Statement.

16.     On November 24, 2025, PSZJ submitted its October fee statement (the "October Monthly Fee Statement") covering the period October 1, 2025 through October 31, 2025.  PSZJ incurred fees at its standard rates of $580,641.00.  After the reduction due to reduced rates of $287,046.00, PSZJ's total fees for the October Monthly Fee Statement are in the amount of $293,595.00.  Thus, in its October Monthly Fee Statement, PSZJ requested an interim allowance of reduced fees in the amount of $293,595.00 and further requested payment of 80% of such reduced fees in the amount of $234,876.00 and 100% of expenses in the amount of $12,765.80 for a total amount of $247,641.80.  Attached hereto as **Exhibit D** is a true and correct copy of the October Monthly Fee Statement.

17.     PSZJ seeks interim allowance of fees for professional services rendered during the Application Period in the amount of $1,202,102.50 and reimbursement of actual and necessary expenses incurred during the Application Period in the amount of $57,969.43 for a total allowance of $1,260,071.93, and requests payment of such fees and costs to the extent unpaid.  During the Application Period, PSZJ's attorneys and paraprofessionals expended a total of 1,577.70 hours for which compensation is requested.

18.     The fees charged by PSZJ in these cases are billed in accordance with its billing rates and procedures set forth in the Retention Application and the PSZJ Rate Increase Order.

19.     The current standard hourly rates for the PSZJ attorneys working on this matter range from $1,050 to $1,950 per hour for partners, and $1,150 to $1,675 per hour for of counsel.  The standard hourly rate for paraprofessionals working on this matter ranges from $595 to $625 per hour.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national legal market.  However, as noted above, the Firm agreed to a maximum hourly rate of $800 per attorney in this case, effective as of January 1, 2023 pursuant to the PSZJ Rate Increase Order.

20.     Pursuant to the UST Guidelines, attached hereto as **Exhibit E** is a summary setting forth all professionals and paraprofessionals employed by PSZJ who have performed services in this Chapter 11 Case during the Application Period, the capacities in which each such individual is employed by PSZJ, the hourly billing rate charged by PSZJ for services performed by such individual, and the aggregate number of hours expended and fees billed.

## VI.  <u>SUMMARY OF LEGAL SERVICES RENDERED BY CATEGORY</u>

21.     The services rendered by PSZJ during the Application Period can be grouped into the categories set forth below.  PSZJ attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  PSZJ's services during the Application Period are generally described below. A more detailed identification of the actual services is provided in the attached Invoices, which identify the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

**A.**     <u>**Asset Disposition**</u>

22.     Time billed to this category was minimal and included conferring with local counsel CHI sale issues/plan.

23.     The Firm expended 0.90 hours of professional time on services in this category.  The Firm's professional fees in this category totals $720.00.

**B.**     <u>**Bankruptcy Litigation**</u>

24.     As substantial portion of the time billed in the Application Period is found in this category and was primarily related to confirmation discovery, including document requests and production/review, depositions and documents related thereto, court hearings with respect to discovery and various disputes, and the preparation and review/analysis of expert reports.

25.     The Firm expended 313.40 hours of professional time on services in this category. The Firm's professional fees in this category total $235,685.00.

**C.     Case Administration**

26.     Time billed to this category included work related to administering the cases in an efficient manner, and included, among other things: (1) conferring with Debtor's counsel and Committee co-counsel regarding various case issues; (2) updating critical dates and deadline memoranda and otherwise attended to calendaring matters; and (3) conferring with claimants regarding case status, town halls and plan process.

27.     The Firm expended 29.00 hours of professional time on services in this category.  The Firm's professional fees in this category total $18,685.00.

**D.     Claims Administration/Objection**

28.     Time billed to this category included (1) reviewing motions and stipulations regarding filing of late claims; (2) researching estimation issues and drafting and revising estimation motion; (3) reviewing plan and exhibits regarding protocol for late filed claims; (4) research regarding legal issues relating to claim matters; and (5) conferring with counsel claim issues and analysis.

29.     The Firm expended 20.10 hours of professional time on services in this category.  The Firm's professional fees in this category total $15,980.00.

**E.     Fee Applications**

30.     Time billed to this category concerns work related to professional fee applications and included, among other things: (1) preparing PSZJ's June, July and August Monthly Fee Statements; (2) preparing PSZJ's fifteenth quarterly fee application; and (3) preparing notices of hearing and orders on quarterly fee applications.

31.     The Firm expended 42.00 hours of professional time on services in this category.  The Firm's professional fees in this category total $27,177.50.

**F.      Hearings**

32.     This category concerns work related to preparing for and attending various hearings during the Application Period.

33.     The Firm expended 64.30 hours of professional time on services in this category.  The Firm's professional fees in this category total $51,440.00.

**G.      General Creditors Committee**

34.     This category concerns work related to general Committee issues, largely comprised of (1) Committee calls/meetings, reviewing agendas, and conferring with Debtor and co-counsel regarding the same; (2) preparing presentations for Committee meetings; (3) conferring with Committee and counsel regarding hearings, case issues and disclosure statement/plan issues; (4) reviewing and analyzing materials for town halls; and (5) presenting town halls.

35.     The Firm expended 37.40 hours of professional time on services in this category.  The Firm's professional fees in this category total $29,920.00.

**H.      Insurance Issues**

36.     Time billed to this category included: (1) reviewing and advising on insurance settlement agreements; (2) researching and assessing insurance related legal issues; (3) reviewing and advising on insurance settlement 363 motion, order and related documents; and (4) researching and analyzing insurance policy buyback issues.

37.     The Firm expended 62.30 hours of professional time on services in this category.  The Firm's professional fees in this category total $49,275.00.

**I.      Mediation**

38.     The time billed in this category related to continuing mediation efforts with the parties that did not sign the May 2025 MOU.  The work during the Application Period related to preparing for and attending to mediation issues and sessions, including: (1) conferring with Committee professionals and members/counsel regarding information for mediation preparation; (2) preparation for and attending mediation sessions; (3) communicating with the mediators and counsel for various parties regarding mediation, demands, additional information and documents; and (4) conducting calls with various parties under the mediation privilege.  During the Application Period, settlement was reached in September with the previously objecting counsel for certain abuse survivors.

39.     The Firm expended 51.00 hours of professional time on services in this category. The Firm's professional fees in this category total $40,800.00.

**J.      Plan and Disclosure Statement**

40.     A substantial portion of the time billed by the Firm during the Application Period related to negotiating, researching, analyzing, drafting and revising a consensual plan and disclosure statement and the many related underlying agreements and documents, and numerous related communications with counsel for the Debtor and Apostolates thereon.  The Joint Plan was filed in July, followed by several amended plans, exhibits and supplements.  Time in this category also included preparing for the disclosure statement approval hearing, and research, pleadings and litigation as to objections thereto and related motions.

41.     The Firm expended 747.60 hours of professional time on services in this category. The Firm's professional fees in this category total $597,267.50.

K.     **Relief from Stay/Stay Litigation**

42.     Time billed in these categories related to motions for relief from stay for survivors to proceed with test case litigation against Travelers, the non-settling insurer, including the drafting and research of the motion, response to objections, and the hearing thereto, as well as communications thereon. Time is also billed to responding to Travelers' stay relief motion to file a declaratory relief action regarding coverage, including drafting and research of opposition thereto, and preparation for hearing thereon, as well as related communications.

43.     The Firm expended 125.10 hours of professional time on services in this category. The Firm's professional fees in this category total $99,712.50.

L.     **Retention of Professionals/Other**

44.     Time billed to this category included (1) drafting employment application, declaration and order for claims reviewer (Arsenault); (2) analyzing form of amended engagement agreement and related correspondence; (3) and conferring with local counsel regarding Arsenault retention issues.

45.     The Firm expended 4.00 hours of professional time on services in this category.  The Firm's professional fees in this category total $3,200.00.

M.     **Travel**

46.     This category included travel to and from New Orleans for mediation, hearings on disclosure statement/plan discovery and depositions, as well as travel to Chicago for one expert deposition.  Non-working travel is billed at half of the reduced billing rates.

47.     The Firm expended 80.60 hours of professional time on services in this category. The Firm's professional fees in this category total $32,240.00.

## VII.  ACTUAL AND NECESSARY EXPENSES INCURRED BY PSZJ

48.     As summarized below, PSZJ has incurred a total of $57,969.43 in expenses on behalf of the Committee during the Application Period.  PSZJ customarily charges $0.10 per page for photocopying expenses.  PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  PSZJ summarizes each client's photocopying charges on a daily basis.

49.     PSZJ charges $1.00 per page for out-going facsimile transmissions.  There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZJ's calculation of the actual costs incurred by PSZJ for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services.  PSZJ does not charge the Committee for the receipt of faxes in this case.

50.     With respect to providers of online legal research services (*e.g.*, LEXIS and Bloomberg Law), PSZJ passes on any discounts received from these providers with no added premium.

51.     PSZJ believes that the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZJ believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

52.     The Firm's specific expenses are outlined below:

| Expense Category | Amount |
|---|---|
| Air Fare | $9,498.98 |
| Attorney Service | $48.96 |
| Auto Travel Expense | $213.75 |

| | |
|---|---|
| Bloomberg | $276.10 |
| Filing Fee | $199.00 |
| Hotel Expense | $7,636.97 |
| Lexis-Nexis/Legal Research | $1,384.08 |
| Litigation Support Vendors | $19,822.00 |
| Out of Town Travel | $1,152.00 |
| Pacer-Court Research | $356.20 |
| Postage | $2,423.38 |
| Reproduction Expense | $10,069.00 |
| Travel Expense | $10.00 |
| Transcripts | $3,283.50 |
| Working Meals | $1,595.51 |
| **TOTAL** | **$57,969.43** |

53.     The Firm requests that the Court grant it reimbursement for $57,969.43 in reimbursable expenses it incurred on the Committee's behalf during the Application Period.

## VIII.  **VOLUNTARY REDUCTIONS**

54.     The Firm's reduction in its standard rates resulted in a $1,220,230.50 reduction in its fees during the Application Period.  In addition to these reductions, the Firm also made additional voluntary reductions that totaled $4,353.50, for a total of $1,224,584.00 in voluntary reductions taken by the Firm.

## IX.  STATEMENT IN COMPLIANCE WITH RULE 2016
## OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE

55.     As more fully described in the Retention Application, the Committee agreed to retain the Firm as their counsel and to compensate the Firm on an hourly basis in accordance with the Firm's retention application, plus reimbursement of the actual and necessary expenses that the Firm

incurred in connection with the Bankruptcy Case.  All compensation for services rendered, and reimbursement for expenses incurred, are subject to this Court's approval in accordance with the Retention Order, Bankruptcy Code §§ 330 and 331, the Bankruptcy Rules, the Local Bankruptcy Rules, and other procedures that this Court may fix.  No entity has promised to compensate the Firm for any services rendered, or reimburse it for expenses incurred, in connection with this case except as this Court may approve.

56.     No agreement or understanding exists between the Firm and any other entity for the sharing of any compensation or reimbursement (i) that the Firm may receive for services rendered in, or in connection with, this Bankruptcy Case or (ii) that such other entity has already received or may receive for services that entity rendered in, or in connection with this Bankruptcy Case, except that the Firm will share any compensation or reimbursement it receives in connection with this Bankruptcy Case with its members, partners, associates, and other Firm employees (as originally disclosed in the Retention Application).

## X.  THE REQUESTED COMPENSATION SHOULD BE ALLOWED

57.     Section 330 provides that a court may award a professional employed under 11 U.S.C § 328 "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  *See* 11 U.S.C. Section 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

58.     Here, PSZJ respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, believed to be necessary for, beneficial to, and in the best interests of, the Committee.  The services rendered by PSZJ were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved.

59.     PSZJ has a reputation for its expertise and experience in financial and bankruptcy reorganizations and restructurings and as noted above, the compensation is reasonably based on customary compensation charged by other practitioners in non-bankruptcy cases.  Based on an application of the above factors and its compliance with the UST Guidelines, PSZJ respectfully submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Committee and, accordingly, that approval of the compensation sought herein is warranted.

60.     Section 330 of the Bankruptcy Code authorizes the Court to award the Firm reasonable compensation for its actual and necessary legal services rendered and reimbursement of actual and necessary expenses incurred in the rendering of those legal services as counsel to the Committee in this case. Bankruptcy Code § 330(a)(1) provides as follows:

(a)(1)     After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103—

(A)    reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

(B)    reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

61.    This Application substantiates the total amount the Firm seeks for fees and expenses in accordance with this Court's standards applied to fee applications.  The factors that courts in this jurisdiction consider when making a discretionary award of reasonable attorneys' fees and reimbursable expenses were originally described in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974) (the "*Johnson* Factors").  The Fifth Circuit has applied the *Johnson* Factors to the determination of awards of attorneys' fees and expenses in bankruptcy cases.  *In re First Colonial Corp. of Am.*, 544 F.2d 1291 (5th Cir. 1977), *cert. denied* 431 U.S. 904 (1977).  Many of these *Johnson* Factors have now been codified at Bankruptcy Code § 330(a)(3).  11 U.S.C. § 330(a)(3).

62.    The *Johnson* Factors are summarized as follows: (1) the time and labor required; (2) the novelty and difficulty of the questions presented; (3) the skill required to perform the legal services; (4) the preclusion of other employment by the attorneys due to acceptance of the bankruptcy case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or circumstances; (8) the amounts involved and the results obtained; (9) the experience, reputation and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases.  Based upon the services described in this Application, the Firm respectfully represents that it has fully satisfied the standards prescribed by the *Johnson* Factors.

A. **The Time and Labor Required**

63.     Firm attorneys and paraprofessionals, in the performance of legal services, expended 1,577.70 hours during the Application Period for a total fee of $1,202,102.50.[4]  Taking into account the Firms' voluntary reductions, the blended hourly rate is therefore $761.93/hour.  The names of the professionals who worked on this case during the Application Period appear in the Invoices and on the cover sheet attached to this Application.  The Firm submits that the time and labor these professionals expended in the Bankruptcy Case are appropriate and reasonable and that this *Johnson* Factor supports the Firm's requested award.  Further, the amount of time multiplied by a reduced, and reasonable, fee suggests that the fee award is appropriate in this Circuit under the "lodestar" doctrine.

B. **The Novelty and Difficulty of the Questions Presented**

64.     As explained above, this Bankruptcy Case presents many novel and difficult questions.  Addressing these questions have necessitated considerable legal expertise.  In light of these considerations and the Firm's expertise in these matters, this *Johnson* Factor strongly favors awarding the Firm the fees and expenses it has requested.

C. **The Skill Required to Perform the Services**

65.     Representing the Committee in this Bankruptcy Case required considerable skill and expertise in bankruptcy issues.  The Firm has considerable experience in complex bankruptcy matters.  Further, the Firm has represented numerous creditors' committees in cases with abuse claims, and has extensive experience in cases involving dioceses and archdioceses of the Catholic Church, and thus has a unique understanding of the structure and history of that institution and its sub-entities, and of the nature of its assets.  The Firm employed attorneys and staff persons of varying levels of skill and expertise to efficiently resolve the issues in this case.  The Firm strived to

---

[4] This takes into account the Firm's voluntary reductions as noted above.

limit the number of attorneys who worked on this case and to use the most appropriate attorney or staff person for any given task.  For this reason, the compensation the Firm is requesting for the services rendered by its attorneys and staff persons compares favorably to the compensation awarded in other bankruptcy cases of a similar size and complexity.  This factor therefore supports the award the Firm has requested.

**D.**       **Preclusion of Other Employment Due to Acceptance of the Case**

66.       The Firm has not declined any representation solely because it served as counsel for the Committee in this Bankruptcy Case.

**E.**       **The Customary Fee**

67.       The Firm computed the amount of compensation it seeks in this Application according to the rates the Firm previously disclosed in the Retention Application.  The Firm also maintained detailed time and disbursement records for all legal services for which it seeks compensation.  The rates charged for the Firm's legal services in this case are comparable to other similar-situated firms.  These rates also reflect substantial voluntary reductions of $1,224,584.00, which are a product of the reductions discussed above.  Thus, the blended hourly rate on this matter of $761.93/hour is reasonable and reflects market rates for legal services in Chapter 11 bankruptcy cases of this size and complexity.  Similarly, the amounts sought for the reimbursement of expenses reflect the prevailing rates for expense reimbursement by law firms similar in size and reputation to the Firm.

**F.**       **Whether the Fee is Fixed or Contingent**

68.       The Firm's fees for services rendered in this Bankruptcy Case are based on its hourly rates (as capped pursuant to the Retention Order and the PSZJ Rate Increase Order) and subject in all respects to this Court's approval.  The Firm has not requested any contingent fee in this Bankruptcy Case.

**G.      Time Limitations Imposed by the Client or Other Circumstances**

69.      The Firm has had to respond to tight time-constraints arising in this Bankruptcy Case. Matters often arose throughout the Application Period that required the Firm's immediate attention. Again, the exigent nature of these matters demanded that the Firm's professionals respond on very short notice to complicated and developing events as they unfolded.  This imposed serious time demands on the Firm's personnel and required them to devote considerable legal resources to these matters.  Taken together, these considerations suggest that this *Johnson* Factor supports the fee award requested.

**H.      The Amount Involved and the Results Obtained**

70.      The Invoices summarize the individual tasks that Firm personnel performed during the Application Period as well as the amounts charged for those tasks performed on behalf of the Committee.  The total fees the Firm seeks to approve in this Application are $1,202,102.50.  This figure is commensurate with the Firm's achievements.  This *Johnson* Factor supports the fee award requested.

**I.      The Experience, Reputation, and Ability of the Attorneys**

71.      The Firm's attorneys have significant experience in bankruptcy and other areas of the law, possess a high level of expertise, and have an excellent reputation in the business and legal communities.  In particular, the Firm's bankruptcy attorneys have appeared in bankruptcy cases throughout the United States and have provided services to secured creditors, unsecured creditors, creditors' committees, and debtors-in-possession.  The quality of the Firm's services is consistently high.  In addition, the Firm's attorneys also speak and write on various legal topics throughout the country.  As mentioned, the Firm has considerable expertise in cases, such as this one, involving numerous abuse claims and sub-entities of the Catholic Church.  The substantial experience,

reputation, and ability of the Firm's attorneys working on this Bankruptcy Case favor granting the Firm the fee award it seeks.

**J.      The "Undesirability" of the Bankruptcy Case**

72.      From the Firm's perspective, serving as counsel to the Committee in this Bankruptcy Case was not undesirable.  However, bankruptcy cases involved abuse claims and religious entities can involve intensive and hard-fought disputes, for example, regarding the claims process and the recovery and liquidation of assets.  These concerns mean that any law firm deciding to represent the Committee could face potential fee risk and other uncertainties.  This factor therefore favors granting the Firm the award it has requested.

**K.      The Nature and Length of the Professional Relationship with the Client**

73.      The Firm has no prior professional relationship with the Committee, which was only formed after this case began.  However, members of the Firm have worked in similar matters, including coordinating issues with State Court counsel, thus making the representation of the Committee more efficient.  For this reason, this *Johnson* Factor supports granting the Firm its fee award in this case.

**L.      Awards in Similar Cases**

74.      The fee award the Firm seeks compares favorably to awards granted in other bankruptcy cases with a size and complexity similar to this case, including cases in the Fifth Circuit. In light of these considerations, this last *Johnson* Factor also supports granting the Firm its award.

75.      In conclusion, the *Johnson* Factors favor granting the Firm the fee and expense award it seeks.

## XI.  RESERVATION OF RIGHTS

76.      It is possible that some professional time expended or expenses incurred by PSZJ are not reflected in this Application.  PSZJ reserves the right to file a supplemental fee application to

submit additional fees and expenses not previously included in the Application, or to include such time and costs in a future fee application.

## XII.  NO PRIOR REQUEST

77.     No prior application for the relief requested herein has been made to this or any other court.

## XIII.  CONCLUSION

WHEREFORE, PSZJ respectfully requests that this Court enter an order substantially in the form attached hereto as **Exhibit F** (i) awarding PSZJ an interim allowance of fees for the Application Period in the amount of $1,202,102.50; (ii) awarding PSZJ reimbursement for actual and necessary expenses incurred in the amount of $57,969.43; (iii) authorizing and directing the Debtor to pay such allowed fees and costs, less amounts previously paid; and (iv) granting such other or additional relief as is just and proper.

Dated:  November 25, 2025                    Respectfully submitted,

                                             By: */s/ Andrew W. Caine*_____
                                             James I. Stang (CA Bar No. 94435)
                                             Andrew W. Caine (CA Bar No. 110345)
                                             Pachulski Stang Ziehl & Jones LLP
                                             10100 Santa Monica Blvd., Suite 1300
                                             Los Angeles, CA  90067
                                             Telephone:  (310) 277-6910
                                             Facsimile:  (310) 201-0760
                                             Email: jstang@pszjlaw.com
                                                     acaine@pszjlaw.com

                                             *Co-Counsel to the Official Committee of Unsecured Creditors*

## **EXHIBIT A**

**Monthly Fee Statement**
**July 2025**

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**,<br><div align=right>Debtor. [1]</div> | Case No. 20-10846<br><br>Section "A"<br><br>**Chapter 11**<br><br>Objection Deadline:  September 22, 2025 |

## MONTHLY FEE AND EXPENSE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD JULY 1, 2025 THROUGH JULY 31, 2025

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from July 1, 2025 through July 31, 2025 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.      A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.      A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

4934-4407-5878.1 05067.002

5.       The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.       In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format. As of the date hereof, PSZJ has received fees and expenses totaling $6,834,347.09.

## TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

7.       The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| July 1, 2025 to July 31, 2025 | |
| --- | --- |
| Fees (at standard rates): | $696,030.25 |
| Reduction due to reduced rates[2]: | ($356,233.25) |
| Fees (After reductions): | $339,797.00 |
| Expenses: | $15,541.39 |
| **Total** | **$355,338.39** |

## NOTICE AND OBJECTION PROCEDURES

8.       In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis,

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $800 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: B. Michael ($1,050); A. Caine ($1,595); I. Nasatir ($1,650); K. Dine ($1,675); J. Dine ($1,675); J. Stang ($1,950); and I. Pachulski ($2,350).

Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and

(viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110,

New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street,

Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

9.      Also pursuant to the Complex Case Order, any objections to this Statement must

be asserted on or before September 22, 2025 (the "Objection Deadline"), setting forth the nature

of the objection and the specific amount of fees or expenses at issue.

10.     If no objections to the Statement are received on or before the Objection

Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an

interim basis the total amount of $287,378.99 which consists of (a) eighty percent (80%) of

PSZJ's total fees of $339,797.00 for the Statement Period in the amount of $271,837.60, plus

(b) one hundred percent (100%) of total expenses incurred during the Statement Period of

$15,541.39.

11.     To the extent an objection to the Statement is received on or before the Objection

Deadline, the Debtor is to withhold payment of that portion of the Statement to which the

objection is directed and will promptly pay the remainder of the fees and disbursements in the

percentages set forth above. To the extent such objection is not resolved, it shall be preserved

and scheduled for consideration at the next interim fee application hearing.

Dated:  September 8, 2025                    Respectfully submitted,

                                             By: /s/ Andrew W. Caine
                                             James I. Stang (CA Bar No. 94435)
                                             Andrew W. Caine (CA Bar No. 110345)
                                             Pachulski Stang Ziehl & Jones LLP
                                             10100 Santa Monica Blvd., Suite 1300
                                             Los Angeles, CA 90067
                                             Telephone: (310) 277-6910
                                             Facsimile: (310) 201-0760
                                             Email:  jstang@pszjlaw.com
                                                     acaine@pszjlaw.com

                                             *Co-Counsel to the Official Committee of Unsecured
                                             Creditors*

## **EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
JULY 1, 2025 THROUGH JULY 31, 2025**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation | 6.20 | $4,152.00 |
| CA | Case Administration | 13.70 | $8,877.50 |
| CO | Claims Administration and Objections | 3.60 | $2,880.00 |
| FE | Fee/Employment Application | 27.10 | $17,200.00 |
| GC | General Creditors Comm. | 8.60 | $6,880.00 |
| II | Insurance Issues | 56.20 | $44,557.50 |
| ME | Mediation | 2.30 | $1,840.00 |
| NT | Non-Working Travel | 4.90 | $1,960.00 |
| PD | Plan and Disclosure Statement | 313.90 | $251,050.00 |
| SL | Stay Litigation | 0.50 | $400.00 |
| | | **437.00** | **$339,797.00** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
JULY 1, 2025 THROUGH JULY 31, 2025**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| IMP | Pachulski, Isaac M. | Partner | 800.00 | 2.10 | $1,680.00 |
| JIS | Stang, James I. | Partner | 800.00 | 82.00 | $65,600.00 |
| AWC | Caine, Andrew W. | Partner | 800.00 | 66.40 | $53,120.00 |
| AWC | Caine, Andrew W. | Partner | 400.00 | 4.90 | $1,960.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 800.00 | 150.30 | $120,240.00 |
| BMM | Michael, Brittany M. | Partner | 800.00 | 0.60 | $480.00 |
| KBD | Dine, Karen B. | Counsel | 800.00 | 68.70 | $54,960.00 |
| JMD | Dine, Jeffrey M. | Counsel | 800.00 | 18.20 | $14,560.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 28.20 | $17,625.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 12.00 | $7,500.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 2.60 | $1,547.00 |
| AK | Kodabash, Amanda | Law Clerk | 525.00 | 1.00 | $525.00 |
| | | | | **437.00** | **$339,797.00** |

**EXHIBIT C**

4934-4407-5878.1 05067.002

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**JULY 1, 2025 THROUGH JULY 31, 2025**

| Description | Amount |
|---|---|
| Auto Travel Expense | $141.79 |
| Bloomberg | $82.00 |
| Working Meals | $101.79 |
| Hotel Expense | $2,719.05 |
| Lexis/Nexis – Legal Research | $247.28 |
| Litigation Support Vendors | $4,543.00 |
| Pacer – Court Research | $103.30 |
| Postage | $1,484.48 |
| Reproduction Expense | $6,118.70 |
| | **$15,541.39** |

## **EXHIBIT D**

4934-4407-5878.1 05067.002



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of New Orleans OCC
JIS

July 31, 2025
Invoice    148333
Client     05067.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2025

| | |
|---|---|
| FEES | $339,797.00 |
| EXPENSES | $15,541.39 |
| **TOTAL CURRENT CHARGES** | **$355,338.39** |
| **BALANCE FORWARD** | **$644,079.32** |
| **TOTAL BALANCE DUE** | **$999,417.71** |

Pachulski Stang Ziehl & Jones LLP

Page:    2

Archdiocese of New Orleans OCC

Invoice 148333

Client 05067.00002

July 31, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Partner | 800.00 | 66.40 | $53,120.00 |
| AWC | Caine, Andrew W. | Partner | 400.00 | 4.90 | $1,960.00 |
| BMM | Michael, Brittany Mitchell | Partner | 800.00 | 0.60 | $480.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 800.00 | 150.30 | $120,240.00 |
| IMP | Pachulski, Isaac M. | Partner | 800.00 | 2.10 | $1,680.00 |
| JIS | Stang, James I. | Partner | 800.00 | 82.00 | $65,600.00 |
| JMD | Dine, Jeffrey M. | Counsel | 800.00 | 18.20 | $14,560.00 |
| KBD | Dine, Karen B. | Counsel | 800.00 | 68.70 | $54,960.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 28.20 | $17,625.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 2.60 | $1,547.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 12.00 | $7,500.00 |
| AK | Kodabash, Amanda | Law Clerk | 525.00 | 1.00 | $525.00 |
| | | | | 437.00 | $339,797.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page: 3
Invoice 148333
July 31, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 6.20 | $4,152.00 |
| CA | Case Administration | 13.70 | $8,877.50 |
| CO | Claims Administration and Objections | 3.60 | $2,880.00 |
| FE | Fee/Employment Application | 27.10 | $17,200.00 |
| GC | General Creditors' Committee | 8.60 | $6,880.00 |
| II | Insurance Issues | 56.20 | $44,557.50 |
| ME | Mediation | 2.30 | $1,840.00 |
| NT | Non-Working Travel | 4.90 | $1,960.00 |
| PD | Plan and Disclosure Statement | 313.90 | $251,050.00 |
| SL | Stay Litigation | 0.50 | $400.00 |
| | | 437.00 | $339,797.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   4

Invoice 148333

July 31, 2025

---

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Auto Travel Expense | $141.79 |
| Bloomberg | $82.00 |
| Working Meals | $101.79 |
| Hotel Expense | $2,719.05 |
| Lexis/Nexis- Legal Research | $247.28 |
| Litigation Support Vendors | $4,543.00 |
| Pacer - Court Research | $103.30 |
| Postage | $1,484.48 |
| Reproduction Expense | $6,118.70 |
| | $15,541.39 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:   5
Invoice 148333
July 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 07/01/2025 | AWC | BL | Emails with team and JW regarding common interest agreement and review/revise agreement (.50); calls and emails with counsel regarding expert discovery timeline and revise email to Court (.60); emails with JW and team regarding discovery data room (.20). | 1.30 | 800.00 | $1,040.00 |
| 07/14/2025 | AWC | BL | Emails with all parties regarding financial discovery and emails with Team, regarding organization (.40); read bondholder automatic stay motion(.30). | 0.70 | 800.00 | $560.00 |
| 07/14/2025 | NJH | BL | Analyze, processes numerous financial production documents received from Jones Walker for transfer onto Everlaw. | 1.40 | 595.00 | $833.00 |
| 07/15/2025 | NJH | BL | Analyze, processes numerous financial production documents received from Jones Walker for transfer onto Everlaw (0.8); email attorneys and BRG re same (0.2). | 1.00 | 595.00 | $595.00 |
| 07/17/2025 | AWC | BL | Read ANO digest of plan financial production (.20); emails with counsel regarding bond holder motions/response (.20). | 0.40 | 800.00 | $320.00 |
| 07/17/2025 | NJH | BL | Analyze, process Jones Walker document production for transfer onto Everlaw. | 0.10 | 595.00 | $59.50 |
| 07/21/2025 | NJH | BL | Analyze, process Heller Draper's document production for transfer onto Everlaw. | 0.10 | 595.00 | $59.50 |
| 07/22/2025 | AWC | BL | Read Apostolate document production index. | 0.20 | 800.00 | $160.00 |
| 07/29/2025 | AK | BL | Attend CRO interviews. | 1.00 | 525.00 | $525.00 |
|  |  |  |  | **6.20** |  | **$4,152.00** |
| **Case Administration** | | | | | | |
| 07/01/2025 | AWC | CA | Call with JW regarding various case issues. | 0.50 | 800.00 | $400.00 |
| 07/01/2025 | YPD | CA | Review of email from Donlin Recano re ex parte application and hearing motion to employ professional; update CDM and calendaring same. | 0.40 | 625.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   6

Invoice 148333

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2025 | YPD | CA | Review of Donlin Recano email and order setting hearing/objection deadline re noticing agent application (.2); update to CDM and calendaring of same (.4). | 0.60 | 625.00 | $375.00 |
| 07/02/2025 | YPD | CA | Review of email from Donlin Recano re expedited motions for leave to file claims and hearings thereon (.2); update to CDM and calendaring same (.4). | 0.60 | 625.00 | $375.00 |
| 07/03/2025 | YPD | CA | Review of email from Donlin Recano and review of Order scheduling deadlines. | 0.20 | 625.00 | $125.00 |
| 07/07/2025 | YPD | CA | Review of Donlin Recano email re motion for leave to file claim and motion for expedited hearing (.2); review of CDM for same and update and calendaring thereto (.4). | 0.60 | 625.00 | $375.00 |
| 07/08/2025 | YPD | CA | Review of Donlin Recano email re ex parte motion for leave file claim and ex parte motion to file document under seal; review of docket and hearing thereon. | 0.20 | 625.00 | $125.00 |
| 07/08/2025 | YPD | CA | Review of Donlin Recano email and orders entered and review of docket for scheduling. | 0.20 | 625.00 | $125.00 |
| 07/09/2025 | AWC | CA | Call with claimant regarding case status. | 0.20 | 800.00 | $160.00 |
| 07/09/2025 | YPD | CA | Analysis of Scheduling Order re Plan/Dis Statement and preparation of CDM deadlines and hearings thereon. | 2.60 | 625.00 | $1,625.00 |
| 07/09/2025 | YPD | CA | Revision to  CDM deadlines and hearings as per Court Scheduling Order; finalize and email Calendaring for same. | 1.00 | 625.00 | $625.00 |
| 07/09/2025 | YPD | CA | Review of Donlin Recano email and order granting motion to expedite and set hearing; review of CDM and update same. | 0.20 | 625.00 | $125.00 |
| 07/10/2025 | BDD | CA | Attend to calendaring matters (.10) and email Y. Derac re same (.10) | 0.20 | 625.00 | $125.00 |
| 07/10/2025 | YPD | CA | Review of email from B. Dassa re Interim Fee Apps and hearing thereon, respond to email (.1); update to CDM and calendaring hearing (.4). | 0.40 | 625.00 | $250.00 |
| 07/10/2025 | YPD | CA | Review of email from calendar re interim fee hearing and deadline thereto; review and revision to CDM and respond to email same. | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    7

Invoice 148333

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2025 | YPD | CA | Review of email from Donlin Recano re motion to estimate tort claim and motion re auto stay/post petition claims; review of docket and notice for hearing thereon. | 0.20 | 625.00 | $125.00 |
| 07/14/2025 | YPD | CA | Analysis  of emails re notices of corrected hearing re Argent Trust's motion to estimate claims; and review of CDM on same and update thereto for calendaring same. | 0.40 | 625.00 | $250.00 |
| 07/17/2025 | YPD | CA | Review of Donlin Recano emails re plan/dis statement and notice of hearing thereon (.2); and review of emails on motions and setting hearing same;review of CDM and updates on same (.2). | 0.40 | 625.00 | $250.00 |
| 07/21/2025 | YPD | CA | Review of Donlin Recano email re motion to dismiss and notice of hearing; review of CDM and update same for calendaring. | 0.40 | 625.00 | $250.00 |
| 07/22/2025 | AWC | CA | Read bondholder motion to dismiss and order continuing hearing, and emails with TPL and J. Stang  thereon. | 0.80 | 800.00 | $640.00 |
| 07/22/2025 | YPD | CA | Review of email from Donlin Recano re Bond Trustee's motion to dismiss and notice of hearing thereon (.2); review of CDM and update and calendaring same (.3). | 0.60 | 625.00 | $375.00 |
| 07/23/2025 | AWC | CA | Read motion to expedite hearing regarding mediator extension and emails with counsel thereon. | 0.30 | 800.00 | $240.00 |
| 07/24/2025 | YPD | CA | Review of Donlin Recano email and joint motions to expedite hearings on extension of appt of mediators and notice of same; review of CDM and update CDM and calendaring same. | 0.40 | 625.00 | $250.00 |
| 07/29/2025 | BDD | CA | Email Y. Derac re PSZJ June MFA (re calendaring) | 0.10 | 625.00 | $62.50 |
| 07/29/2025 | YPD | CA | Review of Donlin Recano email and docket re objections to disclosure statement and hearings thereon (.4); update CDM on same and calendaring thereto (.6) | 1.00 | 625.00 | $625.00 |
| 07/29/2025 | YPD | CA | Review of email from B. Dassa re June 2025 Fee Statements and calendaring; and respond to same. | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    8

Invoice 148333

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2025 | YPD | CA | Review of CDM and update same re June 2025 Fee Statement Objection deadlines; email Calendaring on same. | 0.20 | 625.00 | $125.00 |
| 07/29/2025 | YPD | CA | Review of calendaring re objections to disclosure statement; emails to Calendaring on same and updates thereto. | 0.20 | 625.00 | $125.00 |
| 07/30/2025 | YPD | CA | Review of email from Donlin Recano and notice disclosure statement hearing and sale motion; review of docket for same and hearing thereto. | 0.20 | 625.00 | $125.00 |
| 07/31/2025 | YPD | CA | Review of Donlin Recano email re amended disclosure statement  and objs and notice; review of CDM same and calendaring. | 0.20 | 625.00 | $125.00 |
| | | | | 13.70 | | $8,877.50 |

**Claims Administration and Objections**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2025 | AWC | CO | Emails with team regarding claims approach (.20); emails with counsel regarding updated claims information and analysis (.20). | 0.40 | 800.00 | $320.00 |
| 07/02/2025 | AWC | CO | Read new motions to file late claims | 0.20 | 800.00 | $160.00 |
| 07/07/2025 | AWC | CO | Read stipulations regarding late claims. | 0.20 | 800.00 | $160.00 |
| 07/07/2025 | KBD | CO | Prepare comments to bar date motion. | 0.50 | 800.00 | $400.00 |
| 07/11/2025 | IMP | CO | Review and respond to multiple E-mails from J. Stang re estimation motion and related matters. | 0.20 | 800.00 | $160.00 |
| 07/12/2025 | IMP | CO | Draft multiple E-mails to J. Stang re questions relating to estimation motion and analyze related issues. | 0.30 | 800.00 | $240.00 |
| 07/12/2025 | IMP | CO | Preliminary research re estimation issues. | 0.30 | 800.00 | $240.00 |
| 07/12/2025 | IMP | CO | Extended call with J. Stang re background and issues re estimation. | 0.40 | 800.00 | $320.00 |
| 07/12/2025 | IMP | CO | Follow-up call to J. Stang. | 0.10 | 800.00 | $80.00 |
| 07/12/2025 | IMP | CO | Analyze issues re estimation and draft E-mail to J. Stang re same. | 0.40 | 800.00 | $320.00 |
| 07/12/2025 | IMP | CO | Review estimation motion. | 0.40 | 800.00 | $320.00 |
| 07/14/2025 | AWC | CO | Read stipulations regarding several late filed claim motions. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     9

Invoice 148333

July 31, 2025

|  |  |  |  | 3.60 |  | $2,880.00 |
|---|---|---|---|---|---|---|

**Fee/Employment Application**

| Date | Initials | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2025 | BDD | FE | Review PSZJ's 14th interim fee application (11/1/24 - 2/28/25) in anticipation of preparing PSZJ's 15th interim fee application (3/1/25 - 6/30/25) | 0.30 | 625.00 | $187.50 |
| 07/10/2025 | BDD | FE | Email S. Bryant and B. Knapp re next round of interim fee applications | 0.10 | 625.00 | $62.50 |
| 07/10/2025 | BDD | FE | Email C'tee professionals re next round of interim fee applications and June monthly fee statement | 0.10 | 625.00 | $62.50 |
| 07/10/2025 | BDD | FE | Begin drafting PSZJ's 15th interim fee application | 3.20 | 625.00 | $2,000.00 |
| 07/14/2025 | BDD | FE | Email accounting re PSZJ June monthly fee statement | 0.10 | 625.00 | $62.50 |
| 07/15/2025 | BDD | FE | Review/revise June prebill re monthly fee statement and 15th interim fee application (1.10) and emails accounting re same (.20) | 1.30 | 625.00 | $812.50 |
| 07/16/2025 | BDD | FE | Further revisions to June prebill re next interim fee application (.30) and email accounting re same (.10) | 0.40 | 625.00 | $250.00 |
| 07/16/2025 | BDD | FE | Email V. Arias re payments received to date | 0.10 | 625.00 | $62.50 |
| 07/16/2025 | BDD | FE | Email A. Caine re June monthly fee statement | 0.10 | 625.00 | $62.50 |
| 07/17/2025 | AWC | FE | Review and edit PSZJ June fee invoice. | 0.20 | 800.00 | $160.00 |
| 07/22/2025 | BDD | FE | Prepare PSZJ June monthly fee statement (.70) and emails A. Caine and accounting re same (.20) | 0.90 | 625.00 | $562.50 |
| 07/22/2025 | BDD | FE | Email C. Curts re June LEDES file | 0.10 | 625.00 | $62.50 |
| 07/22/2025 | BDD | FE | Review 14 interim fee orders re previously approved fees and expenses (.40) and email N. Brown re same (.10) | 0.50 | 625.00 | $312.50 |
| 07/22/2025 | BDD | FE | Continue preparing PSZJ's 15th interim fee application | 4.20 | 625.00 | $2,625.00 |
| 07/23/2025 | AWC | FE | Review/revise PSZJ monthly fee statement for June (.20); draft and revise language for PSZJ 15th fee application (.50). | 0.70 | 800.00 | $560.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   10

Archdiocese of New Orleans OCC

Invoice 148333

Client 05067.00002

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2025 | BDD | FE | Email A. Caine re updates to PSZJ's 15th interim fee application | 0.20 | 625.00 | $125.00 |
| 07/23/2025 | BDD | FE | Email I. Nasatir re updates to PSZJ's 15th interim fee application | 0.20 | 625.00 | $125.00 |
| 07/23/2025 | BDD | FE | Continue preparing PSZJ's 15th interim fee application | 4.20 | 625.00 | $2,625.00 |
| 07/23/2025 | IAWN | FE | Exchange emails with B. Dassa re fee application. | 0.20 | 800.00 | $160.00 |
| 07/24/2025 | BDD | FE | Review receivables re PSZJ's 15th interim fee application (.20) and email J. Stang and A. Caine re same (.10) | 0.30 | 625.00 | $187.50 |
| 07/28/2025 | AWC | FE | Review and revise PSZJ 15th fee application. | 0.40 | 800.00 | $320.00 |
| 07/28/2025 | BDD | FE | Email C'tee professionals re June MFAs and next quarterly fee applications | 0.10 | 625.00 | $62.50 |
| 07/28/2025 | BDD | FE | Emails P. Shields and M. Kuhn re BRG quarterly fee application | 0.10 | 625.00 | $62.50 |
| 07/28/2025 | BDD | FE | Email A. Boswell re Stout MFA (June) | 0.10 | 625.00 | $62.50 |
| 07/28/2025 | BDD | FE | Continue preparing PSZJ's 15th interim fee application (4.10) and emails A. Caine re same (.10) | 4.20 | 625.00 | $2,625.00 |
| 07/29/2025 | BDD | FE | Email C. Peirce re Rock Creek interim fee application | 0.10 | 625.00 | $62.50 |
| 07/29/2025 | BDD | FE | Prepare Notices of Hearing for PSZJ, BRG, and Stout (.60) and emails A. Caine re same (.10) | 0.70 | 625.00 | $437.50 |
| 07/29/2025 | BDD | FE | Email N. Brown re Rock Creek monthlies | 0.10 | 625.00 | $62.50 |
| 07/29/2025 | BDD | FE | Email B. Anavim and M. Kulick re fee application objection deadlines | 0.10 | 625.00 | $62.50 |
| 07/29/2025 | BDD | FE | Emails P. Shields and M. Kuhn re BRG's June monthly and 13th interim fee application | 0.20 | 625.00 | $125.00 |
| 07/29/2025 | BDD | FE | Email P. Moody re PSZJ, BRG & Stout's June monthly fee statements | 0.10 | 625.00 | $62.50 |
| 07/29/2025 | BDD | FE | Email notice parties re PSZJ, BRG, and Stout's June monthly fee statements | 0.10 | 625.00 | $62.50 |
| 07/29/2025 | BDD | FE | Email S. Bryant re PSZJ, BRG, and Stout's interim fee applications to be filed | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP  
Archdiocese of New Orleans OCC  
Client 05067.00002

Page: 11  
Invoice 148333  
July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2025 | BDD | FE | Review/edit fee applications for PSZJ, BRG, and Stout and prepare for filing (1.40); emails to/calls with N. Brown re same (.20) | 1.60 | 625.00 | $1,000.00 |
| 07/30/2025 | BDD | FE | Work with N. Brown to finalize/file interim fee applications/notices for PSZJ, BRG, and Stout (1.50); email A. Caine re same (.10); email P. Shields re same (.10) | 1.70 | 625.00 | $1,062.50 |
| | | | | **27.10** | | **$17,200.00** |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2025 | AWC | GC | Committee meeting. | 2.60 | 800.00 | $2,080.00 |
| 07/03/2025 | AWC | GC | Emails with committee regarding revised plan documents and plan role candidates CVs. | 0.20 | 800.00 | $160.00 |
| 07/07/2025 | AWC | GC | Emails with TPL and PSZJ regarding meeting agenda and approach. | 0.30 | 800.00 | $240.00 |
| 07/08/2025 | AWC | GC | Committee meeting. | 1.30 | 800.00 | $1,040.00 |
| 07/28/2025 | AWC | GC | Emails with TPL and committee regarding meeting, issues. | 0.20 | 800.00 | $160.00 |
| 07/29/2025 | AWC | GC | Committee meeting (1.80); calls and emails with committee state court counsel regarding disclosure issues/hearing (.30). | 2.10 | 800.00 | $1,680.00 |
| 07/29/2025 | JIS | GC | Attend committee meeting. | 1.00 | 800.00 | $800.00 |
| 07/29/2025 | JIS | GC | Post-meeting call with R. Kuebel. | 0.40 | 800.00 | $320.00 |
| 07/29/2025 | JIS | GC | Call RKuebel regarding committees meeting agenda. | 0.50 | 800.00 | $400.00 |
| | | | | **8.60** | | **$6,880.00** |

**Insurance Issues**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2025 | IAWN | II | Review insurance settlement agreements | 2.20 | 800.00 | $1,760.00 |
| 07/01/2025 | JIS | II | Review revised insurance settlement agreement. | 0.10 | 800.00 | $80.00 |
| 07/03/2025 | JIS | II | Review cases regarding direct action statute defenses. | 0.30 | 800.00 | $240.00 |
| 07/07/2025 | IAWN | II | Continued review of settlement agreement and insurer comments re same. | 1.40 | 800.00 | $1,120.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   12

Archdiocese of New Orleans OCC

Invoice 148333

Client 05067.00002

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2025 | IAWN | II | Continued review of settlement agreement and insurer comments re same. | 1.40 | 800.00 | $1,120.00 |
| 07/09/2025 | IAWN | II | Exchange emails with K. Dine re list of releasees. | 0.10 | 800.00 | $80.00 |
| 07/09/2025 | IAWN | II | Review  draft settlement sent to insurers to prep for call. | 1.30 | 800.00 | $1,040.00 |
| 07/09/2025 | IAWN | II | Brief review of insurers settlement agreement redline. | 0.80 | 800.00 | $640.00 |
| 07/10/2025 | IAWN | II | Review settlement agreement issues to prepare for call with insurers. | 1.00 | 800.00 | $800.00 |
| 07/10/2025 | IAWN | II | Telephone conference with K. Dine re insurer comments on settlement agreement. | 0.20 | 800.00 | $160.00 |
| 07/10/2025 | JIS | II | Conference call with settling insurers for page turn on insurance settlement agreement. | 3.00 | 800.00 | $2,400.00 |
| 07/11/2025 | IAWN | II | Telephone call with J. Stang re settlement issues. | 0.30 | 800.00 | $240.00 |
| 07/16/2025 | KBD | II | Analyze revised settlement agreement with insurers. | 0.40 | 800.00 | $320.00 |
| 07/17/2025 | IAWN | II | Exchange emails with K. Dine re 363 motion. | 0.10 | 800.00 | $80.00 |
| 07/17/2025 | KBD | II | Work on motion regarding buyback of insurance. | 0.40 | 800.00 | $320.00 |
| 07/18/2025 | JMD | II | Review insurance buyback settlement motion brief. | 1.70 | 800.00 | $1,360.00 |
| 07/20/2025 | KBD | II | Revisions to Insurer Settlement Agreement. | 0.80 | 800.00 | $640.00 |
| 07/21/2025 | JMD | II | Research and revise insurance settlement approval brief. | 1.60 | 800.00 | $1,280.00 |
| 07/22/2025 | IAWN | II | Review 363 motion. | 0.90 | 800.00 | $720.00 |
| 07/22/2025 | IAWN | II | Telephone call with K. Dine re motion. | 0.10 | 800.00 | $80.00 |
| 07/22/2025 | IAWN | II | Exchange emails with K. Dine re motion. | 0.10 | 800.00 | $80.00 |
| 07/22/2025 | IAWN | II | Exchange emails with J. Dine and K. Dine re motion. | 0.20 | 800.00 | $160.00 |
| 07/22/2025 | JMD | II | Research and revise insurance settlement approval brief. | 2.80 | 800.00 | $2,240.00 |
| 07/22/2025 | KBD | II | Analyze legal issues relate to buyback of insurance policies. | 0.40 | 800.00 | $320.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   13

Invoice 148333

July 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2025 | KBD | II | Revisions to motion for sale of insurance agreements | 1.30 | 800.00 | $1,040.00 |
| 07/23/2025 | JMD | II | Research and revise insurance settlement brief. | 1.20 | 800.00 | $960.00 |
| 07/24/2025 | IAWN | II | Telephone call with debtor, Draper, insurers, TPL, PSZJ re settlement agreement and related documents. | 1.20 | 800.00 | $960.00 |
| 07/24/2025 | JMD | II | Research and revise insurance settlement brief. | 7.00 | 800.00 | $5,600.00 |
| 07/24/2025 | KBD | II | Analyze proposed insurance sale order. | 0.40 | 800.00 | $320.00 |
| 07/25/2025 | KBD | II | Revisions to draft insurance motion. | 2.30 | 800.00 | $1,840.00 |
| 07/25/2025 | KBD | II | Analyze proposed sale order. | 0.60 | 800.00 | $480.00 |
| 07/26/2025 | IAWN | II | Review 363 motion and comment re same to K. Dine. | 0.80 | 800.00 | $640.00 |
| 07/26/2025 | IAWN | II | Exchange emails with K. Dine re motion. | 0.20 | 800.00 | $160.00 |
| 07/26/2025 | IAWN | II | Exchange emails with M. Mintz re proof of 9019 motion. | 0.10 | 800.00 | $80.00 |
| 07/26/2025 | IAWN | II | Review DOR 9019 motion re proof. | 0.30 | 800.00 | $240.00 |
| 07/26/2025 | KBD | II | Revisions to draft insurance motion. | 1.30 | 800.00 | $1,040.00 |
| 07/27/2025 | BDD | II | Email J. Dine re 9019 insurance motion | 0.10 | 625.00 | $62.50 |
| 07/27/2025 | IAWN | II | Review insurance motion. | 0.80 | 800.00 | $640.00 |
| 07/27/2025 | IAWN | II | Review settlement agreement. | 1.30 | 800.00 | $1,040.00 |
| 07/27/2025 | JIS | II | Review Insurance Settlement Agreement Motion. | 1.20 | 800.00 | $960.00 |
| 07/27/2025 | JMD | II | Work on citechecking of insurance settlement brief. | 0.80 | 800.00 | $640.00 |
| 07/27/2025 | KBD | II | Revisions to draft insurance motion. | 2.70 | 800.00 | $2,160.00 |
| 07/27/2025 | KBD | II | Analyze proposed sale order. | 0.30 | 800.00 | $240.00 |
| 07/28/2025 | BDD | II | Shepardize/quote check 9019 motion approving settlement agreements and policy buy-backs with certain insurers (1.30) and emails J. Dine, K. Dine, and L. Forrester re same (0.30) | 1.60 | 625.00 | $1,000.00 |
| 07/28/2025 | JIS | II | Review notice revised by settling insurers. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   14

Archdiocese of New Orleans OCC

Invoice 148333

Client 05067.00002

July 31, 2025

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2025 | JIS | II | Call with Troutman and partial with Nasatir regarding insurance issues. | 1.50 | 800.00 | $1,200.00 |
| 07/28/2025 | JMD | II | Work on citechecking insurance settlement motion brief. | 1.30 | 800.00 | $1,040.00 |
| 07/28/2025 | KBD | II | Call w/J. Dine regarding insurance motion. | 0.10 | 800.00 | $80.00 |
| 07/28/2025 | KBD | II | Analyze issues relating to insurance agreements w/I. Nasatir (for part). | 0.80 | 800.00 | $640.00 |
| 07/28/2025 | KBD | II | Call w/J. Stang regarding insurance issue. | 0.10 | 800.00 | $80.00 |
| 07/29/2025 | BDD | II | Review/revise 9019 motion approving settlement agreements and policy buy-backs with certain insurers (.40) and emails J. Dine and L. Forrester re same (.20) | 0.60 | 625.00 | $375.00 |
| 07/29/2025 | JIS | II | Review revised settlement agreement. | 0.60 | 800.00 | $480.00 |
| 07/29/2025 | JMD | II | Further revise insurance settlement brief. | 1.80 | 800.00 | $1,440.00 |
| 07/29/2025 | KBD | II | Revisions to motion regarding insurance settlements. | 1.40 | 800.00 | $1,120.00 |
| 07/30/2025 | KBD | II | Analyze revisions to insurance settlement agreement. | 0.80 | 800.00 | $640.00 |
|  |  |  | | **56.20** | | **$44,557.50** |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2025 | JIS | ME | Call R. Kuebel regarding upcoming meetings with mediators. | 0.20 | 800.00 | $160.00 |
| 07/10/2025 | IAWN | ME | Exchange emails w/Perry and J. Stang re status of Travelers mediation. | 0.20 | 800.00 | $160.00 |
| 07/11/2025 | IAWN | ME | Telephone call with Perry re Travelers progress. | 0.20 | 800.00 | $160.00 |
| 07/18/2025 | IAWN | ME | Review Finn letter in Syracuse and forward to J. Stang and Perry with comments. | 0.30 | 800.00 | $240.00 |
| 07/18/2025 | IAWN | ME | Exchange emails with Perry re same. | 0.10 | 800.00 | $80.00 |
| 07/23/2025 | IAWN | ME | Review mediator term motion and comment re same to debtor. | 0.20 | 800.00 | $160.00 |
| 07/23/2025 | IAWN | ME | Exchange emails with Maxcy re Perry extension. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    15

Invoice 148333

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2025 | IAWN | ME | Draft extensive email to Perry comparing Continental and Travelers situation in DOR and ANO. | 0.70 | 800.00 | $560.00 |
| 07/28/2025 | JIS | ME | Call with insurance mediator. | 0.30 | 800.00 | $240.00 |
| | | | | **2.30** | | **$1,840.00** |

**Non-Working Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/30/2025 | AWC | NT | Travel to NOLA for disclosure statement hearing (1/2 rate). | 4.90 | 400.00 | $1,960.00 |
| | | | | **4.90** | | **$1,960.00** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2025 | AWC | PD | Calls with TPL and team regarding various concerns/strategy (1.30); read portions of revisions to various plan and disclosure documents (.80). | 2.10 | 800.00 | $1,680.00 |
| 07/01/2025 | IAWN | PD | Telephone call with K. Dine re plan | 0.10 | 800.00 | $80.00 |
| 07/01/2025 | IAWN | PD | Telephone call with J. Stang re plan | 0.20 | 800.00 | $160.00 |
| 07/01/2025 | IAWN | PD | Telephone call with M. Chally  re Stout project. | 0.40 | 800.00 | $320.00 |
| 07/01/2025 | IAWN | PD | Telephone call with Draper re cases. | 0.20 | 800.00 | $160.00 |
| 07/01/2025 | IAWN | PD | Telephone call with Oppenheimer re plan. | 0.10 | 800.00 | $80.00 |
| 07/01/2025 | IAWN | PD | Telephone call with A. Caine re plan. | 0.10 | 800.00 | $80.00 |
| 07/01/2025 | IAWN | PD | Telephone call with debtor, Daper, TPL and PSZJ re plan. | 1.10 | 800.00 | $880.00 |
| 07/01/2025 | JIS | PD | Review/edit form of release and certification. | 0.70 | 800.00 | $560.00 |
| 07/01/2025 | JIS | PD | Review plan documents and edit, including disclosure statement and general release edits. . | 1.50 | 800.00 | $1,200.00 |
| 07/01/2025 | JIS | PD | Committee meeting to interview plan position candidates. | 3.30 | 800.00 | $2,640.00 |
| 07/01/2025 | JIS | PD | Call with Debtor/Committee professionals regarding plan issues. | 1.10 | 800.00 | $880.00 |
| 07/01/2025 | JIS | PD | Review first half of voting procedures/solicitation motion. | 1.60 | 800.00 | $1,280.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   16

Invoice 148333

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2025 | AWC | PD | Emails and call with JW regarding non-monetary provisions, revisions (.60); read portions of revised plan (.50); read scheduling order and create memo therefrom (.40); emails with team and JW thereon (.20). | 1.70 | 800.00 | $1,360.00 |
| 07/02/2025 | IAWN | PD | Telephone call with J. Stang re plan | 0.10 | 800.00 | $80.00 |
| 07/02/2025 | IAWN | PD | Telephone call with K. Dine re plan | 0.10 | 800.00 | $80.00 |
| 07/02/2025 | IAWN | PD | Review trust  agreement and TAP | 0.80 | 800.00 | $640.00 |
| 07/02/2025 | IAWN | PD | Review exhibit a of additional debtors and send to Stout | 0.40 | 800.00 | $320.00 |
| 07/02/2025 | IAWN | PD | Review indirect abuse claim treatment in settlement agreement and plan definition | 1.20 | 800.00 | $960.00 |
| 07/02/2025 | IAWN | PD | Review and comment on scheduling order to PSZJ. | 0.30 | 800.00 | $240.00 |
| 07/02/2025 | IAWN | PD | Exchange emails with carter re insurance agreement. | 0.10 | 800.00 | $80.00 |
| 07/02/2025 | IAWN | PD | Review Carter comments to it | 0.40 | 800.00 | $320.00 |
| 07/02/2025 | IAWN | PD | Exchange emails with Kuebel re Exhibit A | 0.10 | 800.00 | $80.00 |
| 07/02/2025 | IAWN | PD | Exchange emails with Stout re expert testimony | 0.10 | 800.00 | $80.00 |
| 07/02/2025 | IAWN | PD | Review and circulate to PSZJ Chubb opposition to victim statements in Md | 0.20 | 800.00 | $160.00 |
| 07/02/2025 | IAWN | PD | Exchange emails with TPLre Stout | 0.10 | 800.00 | $80.00 |
| 07/02/2025 | JIS | PD | Review/edit most recent plan draft. | 2.20 | 800.00 | $1,760.00 |
| 07/02/2025 | JIS | PD | Draft recommendation letter regarding plan. | 0.90 | 800.00 | $720.00 |
| 07/02/2025 | JIS | PD | Review Debtor's motion for approval of solicitation procedures. | 1.80 | 800.00 | $1,440.00 |
| 07/02/2025 | JIS | PD | Reviewed disclosure statement and ballot. | 2.40 | 800.00 | $1,920.00 |
| 07/03/2025 | AWC | PD | Call with JW/Draper/team regarding plan issues, prospects (partial) (1.30); read revised plan definitions (portions) and emails with team thereon (.40); calls and emails with JW and team regarding non-monetary provisions/edits (.90). | 2.60 | 800.00 | $2,080.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    17

Invoice 148333

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2025 | AWC | PD | Read claims analysis for notice issues and emails thereon (.20); skim revised plan documents (.60); emails with various counsel regarding plan and related documents (.20). | 1.00 | 800.00 | $800.00 |
| 07/03/2025 | IAWN | PD | Telephone call with debtors, TPLand PSZJ re plan | 1.70 | 800.00 | $1,360.00 |
| 07/03/2025 | IAWN | PD | Skim plan documents to prepare for call | 0.50 | 800.00 | $400.00 |
| 07/03/2025 | JIS | PD | Plan Documents review call with Debtor. | 1.70 | 800.00 | $1,360.00 |
| 07/03/2025 | JIS | PD | Call B. Knapp regarding open issues on disclosure statement and allocation protocol | 0.20 | 800.00 | $160.00 |
| 07/03/2025 | JIS | PD | Prepare and send email to committee and counsel regarding plan position candidates. | 0.30 | 800.00 | $240.00 |
| 07/03/2025 | JIS | PD | Review revised Trust Allocation Protocol. | 0.50 | 800.00 | $400.00 |
| 07/04/2025 | IAWN | PD | Review latest drafts of Plan, trust and TAP | 3.80 | 800.00 | $3,040.00 |
| 07/04/2025 | IAWN | PD | Review Draper email and cases and respond re same | 1.30 | 800.00 | $1,040.00 |
| 07/04/2025 | IAWN | PD | Exchange emails with Draper re cases | 0.10 | 800.00 | $80.00 |
| 07/06/2025 | IAWN | PD | Review Draper emails re insurer risk and respond re same | 0.40 | 800.00 | $320.00 |
| 07/07/2025 | AWC | PD | Emails with TPL and team regarding various plan/disclosure related documents, revisions (.60); review and revise Committee support letter and plan summary for survivors, and emails with team thereon (.80). | 1.40 | 800.00 | $1,120.00 |
| 07/07/2025 | BMM | PD | Answer question regarding solicitation materials based on past diocese bankruptcy experience. | 0.30 | 800.00 | $240.00 |
| 07/07/2025 | IAWN | PD | Review TPL/PSZJ emails re agenda for committee call. | 0.20 | 800.00 | $160.00 |
| 07/07/2025 | IAWN | PD | Review emails PSZJ/TPL re plan document status. | 0.20 | 800.00 | $160.00 |
| 07/07/2025 | IAWN | PD | Telephone call with J. Stang re Sparta issues. | 0.50 | 800.00 | $400.00 |
| 07/07/2025 | IAWN | PD | Review Rubenstein email re Sparta | 0.10 | 800.00 | $80.00 |
| 07/07/2025 | IAWN | PD | Analyze opt issues. | 0.80 | 800.00 | $640.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   18

Archdiocese of New Orleans OCC

Invoice 148333

Client 05067.00002

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2025 | IAWN | PD | Exchange emails with PSZJand TPL re opt out issues | 0.30 | 800.00 | $240.00 |
| 07/07/2025 | IAWN | PD | Exchange emails with Stout re timing. | 0.10 | 800.00 | $80.00 |
| 07/07/2025 | IAWN | PD | Draft and send email to Sontchi re Sparta. | 0.20 | 800.00 | $160.00 |
| 07/07/2025 | IAWN | PD | Exchange emails with Bondi re timing of call. | 0.10 | 800.00 | $80.00 |
| 07/07/2025 | IAWN | PD | Exchange emails with J. Stang, debtor, Draper and TPL re Sparta issues outstanding. | 0.40 | 800.00 | $320.00 |
| 07/07/2025 | JIS | PD | Call with BRG regarding modeling CHI sale results for disclosure statement.. | 0.40 | 800.00 | $320.00 |
| 07/07/2025 | JIS | PD | Call with B. Knapp regarding committee agenda/documents to review by professionals. | 0.40 | 800.00 | $320.00 |
| 07/07/2025 | JIS | PD | Continued review of Plan documents (Disclosure Statement Motion).. | 0.90 | 800.00 | $720.00 |
| 07/07/2025 | JIS | PD | Review/revise Committee's executive summary. | 0.90 | 800.00 | $720.00 |
| 07/07/2025 | JIS | PD | Review issues related to disclosure of risks of dismissal. | 0.50 | 800.00 | $400.00 |
| 07/07/2025 | JIS | PD | Summarize Survivor summary of plan. | 0.70 | 800.00 | $560.00 |
| 07/07/2025 | JIS | PD | Review/edit long form notice. | 1.50 | 800.00 | $1,200.00 |
| 07/07/2025 | JIS | PD | Call with I. Nasatir regarding Sparta issues. | 0.50 | 800.00 | $400.00 |
| 07/07/2025 | JIS | PD | Review/edit draft of bar date motion for additional debtors. | 0.70 | 800.00 | $560.00 |
| 07/07/2025 | JIS | PD | Review Bishop's letter. | 0.40 | 800.00 | $320.00 |
| 07/07/2025 | KBD | PD | Analyze issues relating to voting/opt-out. | 0.80 | 800.00 | $640.00 |
| 07/07/2025 | KBD | PD | Analyze solicitation motion. | 0.70 | 800.00 | $560.00 |
| 07/07/2025 | KBD | PD | Prepare comments to drafts of solicitation exhibits. | 1.40 | 800.00 | $1,120.00 |
| 07/07/2025 | KBD | PD | Analyze correspondence among settling parties regarding plan issues. | 0.60 | 800.00 | $480.00 |
| 07/08/2025 | AWC | PD | Emails with team regarding child protection provisions (.30); emails with noticing expert and review/revise notices (.20). | 0.50 | 800.00 | $400.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    19
Invoice 148333
July 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 07/08/2025 | AWC | PD | Call with plan proponent counsel regarding plan/documentation matters (1.20); emails with plan proponent counsel regarding various plan documents and revise documents (.60); call and emails with JW regarding non-monetary provisions/language (.80). | 2.60 | 800.00 | $2,080.00 |
| 07/08/2025 | IAWN | PD | Telephone call with telephone call with debtors, Draper, and TPL re plan status. | 1.20 | 800.00 | $960.00 |
| 07/08/2025 | IAWN | PD | Review ballots and exchange emails re same with debtor. | 0.50 | 800.00 | $400.00 |
| 07/08/2025 | IAWN | PD | Review TAP and email Knapp re questions. | 0.40 | 800.00 | $320.00 |
| 07/08/2025 | IAWN | PD | Exchange emails with K. Dine and PSZJ and TPL re opt-out and indemnities. | 0.20 | 800.00 | $160.00 |
| 07/08/2025 | IAWN | PD | Review trust agreement. | 0.20 | 800.00 | $160.00 |
| 07/08/2025 | IAWN | PD | Telephone call with J. Stang re call with Draper. | 0.10 | 800.00 | $80.00 |
| 07/08/2025 | IAWN | PD | Review motion re disclosure statement. | 0.50 | 800.00 | $400.00 |
| 07/08/2025 | IAWN | PD | Exchange emails with Stout re analysis. | 0.40 | 800.00 | $320.00 |
| 07/08/2025 | IAWN | PD | Email Draper re Exhibit A. | 0.10 | 800.00 | $80.00 |
| 07/08/2025 | IAWN | PD | Telephone call with committee re plan issues. | 1.30 | 800.00 | $1,040.00 |
| 07/08/2025 | JIS | PD | Status call with Debtor regarding plan documents. | 1.20 | 800.00 | $960.00 |
| 07/08/2025 | JIS | PD | Call A. Caine regarding plan documents. | 0.20 | 800.00 | $160.00 |
| 07/08/2025 | JIS | PD | Committee call re plan issues. | 1.30 | 800.00 | $1,040.00 |
| 07/08/2025 | JIS | PD | Call G. Meunier regarding plan issues. | 0.20 | 800.00 | $160.00 |
| 07/08/2025 | JIS | PD | Call D. Draper regarding additional debtor plan issues. | 0.30 | 800.00 | $240.00 |
| 07/08/2025 | JIS | PD | Reviewed summary letter regarding non-settling insurers. | 0.10 | 800.00 | $80.00 |
| 07/08/2025 | JIS | PD | Review revised disclosure statement. | 1.00 | 800.00 | $800.00 |
| 07/08/2025 | KBD | PD | Call among settling parties regarding plan matters. | 1.20 | 800.00 | $960.00 |
| 07/08/2025 | KBD | PD | Prepare comments to draft bar date motion. | 0.20 | 800.00 | $160.00 |
| 07/08/2025 | KBD | PD | Analyze draft plan related documents. | 1.70 | 800.00 | $1,360.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    20
Invoice 148333
July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2025 | KBD | PD | Call w/J. Stang regarding disclosure issues. | 0.10 | 800.00 | $80.00 |
| 07/08/2025 | KBD | PD | Call w/counsel for Committee, counsel for Debtor and Donlin Recano regarding solicitation. | 0.90 | 800.00 | $720.00 |
| 07/09/2025 | AWC | PD | Emails with team and plan proponents regarding various plan documents and notices (.60); call with team re nonmonetary provisions (.20); emails with JW and read revised nonmonetary provisions (.50). | 1.30 | 800.00 | $1,040.00 |
| 07/09/2025 | IAWN | PD | Review emails between J. Stang and McNally re Hopehaven. | 0.10 | 800.00 | $80.00 |
| 07/09/2025 | IAWN | PD | Review Exhibit A vs. Stout list of non Exhibit A entities. | 0.30 | 800.00 | $240.00 |
| 07/09/2025 | IAWN | PD | Telephone call witth J. Stang re notice (and Knapp, p/o). | 0.30 | 800.00 | $240.00 |
| 07/09/2025 | IAWN | PD | Review notice re opt out. | 0.20 | 800.00 | $160.00 |
| 07/09/2025 | IAWN | PD | Email K. Dine re notice. | 0.10 | 800.00 | $80.00 |
| 07/09/2025 | IAWN | PD | Exchange emails with Knapp re insurance Disclosure Statement insert. | 0.10 | 800.00 | $80.00 |
| 07/09/2025 | IAWN | PD | Draft insurance Disclosure Statement insert. | 0.80 | 800.00 | $640.00 |
| 07/09/2025 | IAWN | PD | Review trust agreement revisions and comment re same. | 0.30 | 800.00 | $240.00 |
| 07/09/2025 | IAWN | PD | Telephone call with J. Stang re Travelers. | 0.20 | 800.00 | $160.00 |
| 07/09/2025 | IAWN | PD | Exchange emails with Stout, Stang and Knapp re materials needed. | 0.30 | 800.00 | $240.00 |
| 07/09/2025 | IAWN | PD | Review and analyze gate keeper function comments by J. Stang. | 0.10 | 800.00 | $80.00 |
| 07/09/2025 | IAWN | PD | Review redline of Disclosure Statement and comment re same to Knapp. | 1.20 | 800.00 | $960.00 |
| 07/09/2025 | IAWN | PD | Exchange emails with insurers re MFN. | 0.20 | 800.00 | $160.00 |
| 07/09/2025 | IAWN | PD | Review Draper email re Dislosure Statement | 0.10 | 800.00 | $80.00 |
| 07/09/2025 | IAWN | PD | Exchange emails with Stout re analysis. | 0.20 | 800.00 | $160.00 |
| 07/09/2025 | IAWN | PD | Review Disclosure Statement re captive.exchange emails with J. Stang re captive. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    21

Invoice 148333

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2025 | JIS | PD | Call with state court attorney regarding plan positions. | 0.20 | 800.00 | $160.00 |
| 07/09/2025 | JIS | PD | Review publication notices. | 0.90 | 800.00 | $720.00 |
| 07/09/2025 | JIS | PD | Respond to Debtor counsel's email regarding notice issue pertaining to voting. | 0.30 | 800.00 | $240.00 |
| 07/09/2025 | JIS | PD | Call with B. Knapp and state court attorney regarding plan issues for plan positions, CHI. | 0.60 | 800.00 | $480.00 |
| 07/09/2025 | JIS | PD | Status call with Newmark re CHI sale. | 0.50 | 800.00 | $400.00 |
| 07/09/2025 | JIS | PD | Call with "other state court counsel" re plan issues. | 0.70 | 800.00 | $560.00 |
| 07/09/2025 | JIS | PD | Review/edit gatekeeper provision. | 0.50 | 800.00 | $400.00 |
| 07/09/2025 | JIS | PD | Review/edit Disclosure statement draft. | 3.30 | 800.00 | $2,640.00 |
| 07/09/2025 | KBD | PD | Prepare comments to solicitation documents. | 0.50 | 800.00 | $400.00 |
| 07/09/2025 | KBD | PD | Call w/D. Draper regarding solicitation. | 0.10 | 800.00 | $80.00 |
| 07/09/2025 | KBD | PD | Prepare correspondence to settling parties regarding plan matters. | 0.20 | 800.00 | $160.00 |
| 07/09/2025 | KBD | PD | Analyze insurer correspondence relating to agreement. | 0.30 | 800.00 | $240.00 |
| 07/10/2025 | IAWN | PD | Telephone call with insurers, Draper, Jones Walker, TPL and PSZJ re plan and settlement agreement. | 3.00 | 800.00 | $2,400.00 |
| 07/10/2025 | IAWN | PD | Review press release and Knapp email. | 0.10 | 800.00 | $80.00 |
| 07/10/2025 | IAWN | PD | Review and revise survivor letter. | 0.20 | 800.00 | $160.00 |
| 07/10/2025 | IAWN | PD | Exchange emails re chart with Knapp, | 0.10 | 800.00 | $80.00 |
| 07/10/2025 | IAWN | PD | Telephone call with w/ debtor, Draper, TPL and PSZJ re plan and Disclosure Statement. | 1.50 | 800.00 | $1,200.00 |
| 07/10/2025 | IAWN | PD | Exchange emails with J. Murray and Carter re ANO. | 0.10 | 800.00 | $80.00 |
| 07/10/2025 | IAWN | PD | Exchange emails with Knapp re comparing outcomes. | 0.10 | 800.00 | $80.00 |
| 07/10/2025 | JIS | PD | Call with Plan proponents regarding disclosure statement and plan. | 2.00 | 800.00 | $1,600.00 |
| 07/10/2025 | JIS | PD | Draft/send email to other state court counsel regarding Unknown Claim definition. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    22

Invoice 148333

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2025 | JIS | PD | Revise plan v. dismissal chart. | 0.40 | 800.00 | $320.00 |
| 07/10/2025 | JIS | PD | Review Abuse Claimant release and address litigation election issue. | 0.40 | 800.00 | $320.00 |
| 07/10/2025 | JIS | PD | Call D. Draper regarding plan issues. | 0.40 | 800.00 | $320.00 |
| 07/10/2025 | JIS | PD | Call B. Knapp regarding plan/disclosure statement issues. | 0.10 | 800.00 | $80.00 |
| 07/10/2025 | KBD | PD | Analyze insurer comments to form agreement w/I. Nasatir (for part). | 0.50 | 800.00 | $400.00 |
| 07/10/2025 | KBD | PD | Call w/counsel for Debtor, Apostolates, and Committee regarding plan matters. | 1.00 | 800.00 | $800.00 |
| 07/10/2025 | KBD | PD | Revise from of release. | 0.30 | 800.00 | $240.00 |
| 07/10/2025 | KBD | PD | Participate in call with counsel for settling parties regarding insurance agreements. | 3.00 | 800.00 | $2,400.00 |
| 07/10/2025 | YPD | PD | Review of email from calendaring re Plan scheduling order hearing dates/deadline; review of CDM and revision to same and calendaring thereto. | 0.40 | 625.00 | $250.00 |
| 07/11/2025 | AWC | PD | Emails with team and plan proponents regarding various plan documents and notices. | 0.80 | 800.00 | $640.00 |
| 07/11/2025 | IAWN | PD | Analyze Stout report. | 1.20 | 800.00 | $960.00 |
| 07/11/2025 | IAWN | PD | Calclulate rate for bonds v. Stout valuations. | 1.00 | 800.00 | $800.00 |
| 07/11/2025 | IAWN | PD | Review and compare definitions in plan and settlement agreements. | 1.30 | 800.00 | $1,040.00 |
| 07/11/2025 | IAWN | PD | Telephone call with debtors, Draper, TPL and PSZJ re plan. | 1.00 | 800.00 | $800.00 |
| 07/11/2025 | IAWN | PD | Draft and send email comparing DOR Continental settlement with Travelers situation. | 0.30 | 800.00 | $240.00 |
| 07/11/2025 | IAWN | PD | Exchange emails with Knapp re ANOI and Disclosure Statement.. | 0.20 | 800.00 | $160.00 |
| 07/11/2025 | IAWN | PD | Review bond holder motion. | 0.30 | 800.00 | $240.00 |
| 07/11/2025 | IAWN | PD | Exchange emails re Stout number with J. Stang. | 0.10 | 800.00 | $80.00 |
| 07/11/2025 | IAWN | PD | Exchange emails with debtor and Draper re estimation. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     23

Archdiocese of New Orleans OCC

Invoice 148333

Client 05067.00002

July 31, 2025

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2025 | JIS | PD | Review and edit of plan documents, including notices and disclosure statement. | 1.40 | 800.00 | $1,120.00 |
| 07/11/2025 | JIS | PD | Call with Debtor's counsel regarding plan letter. | 0.30 | 800.00 | $240.00 |
| 07/11/2025 | JIS | PD | Review OCC plan letter/email re same regarding insurance issues. | 0.60 | 800.00 | $480.00 |
| 07/11/2025 | JIS | PD | Call B. Knapp regarding plan call with Debtor. | 0.20 | 800.00 | $160.00 |
| 07/11/2025 | JIS | PD | Plan call with settling insurers. | 1.00 | 800.00 | $800.00 |
| 07/11/2025 | JIS | PD | Review Disclosure Statement motion. | 3.20 | 800.00 | $2,560.00 |
| 07/11/2025 | JIS | PD | Call with nominated claims reviewer. | 0.80 | 800.00 | $640.00 |
| 07/11/2025 | KBD | PD | Call w/ counsel for Settling Insurers, Debtor, Additional Debtors and Committee regarding plan matters. | 1.00 | 800.00 | $800.00 |
| 07/11/2025 | KBD | PD | Call w/counsel for Debtor, Additional Debtors and Committee regarding plan matters. | 1.50 | 800.00 | $1,200.00 |
| 07/11/2025 | KBD | PD | Prepare comments to solicitation documents. | 1.30 | 800.00 | $1,040.00 |
| 07/12/2025 | IAWN | PD | Review bondholder motion to estimate claims. | 0.30 | 800.00 | $240.00 |
| 07/12/2025 | IAWN | PD | Exchange emails with J. Stang re estimation. | 0.20 | 800.00 | $160.00 |
| 07/12/2025 | IAWN | PD | Exchange emails with J.Stang re Disclosure Statement and insurance settlements. | 0.10 | 800.00 | $80.00 |
| 07/12/2025 | IAWN | PD | Exchange emails J. Stang re survivor recovery. | 0.40 | 800.00 | $320.00 |
| 07/12/2025 | IAWN | PD | Analyze stout and survivor recovery. | 0.80 | 800.00 | $640.00 |
| 07/12/2025 | IAWN | PD | Exchange emails with Knapp re ANOI and Disclosure Statement. | 0.10 | 800.00 | $80.00 |
| 07/12/2025 | IAWN | PD | Exchange emails with M. Mintz re Stout numbers. | 0.10 | 800.00 | $80.00 |
| 07/12/2025 | IAWN | PD | Exchange emails with Stout re range. | 0.20 | 800.00 | $160.00 |
| 07/13/2025 | IAWN | PD | Telephone call with Stout re plan. | 0.60 | 800.00 | $480.00 |
| 07/13/2025 | IAWN | PD | Telephone call with debtors and Draper and PSZJ and TPL re plan. | 1.00 | 800.00 | $800.00 |
| 07/13/2025 | IAWN | PD | Telephome call with insurers and debtor and additional debtors' counsel and PSZJ and TPL re plan. | 0.50 | 800.00 | $400.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    24

Invoice 148333

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2025 | IAWN | PD | Exchange emails with Carter and Stout re updated matrix. | 0.20 | 800.00 | $160.00 |
| 07/13/2025 | IAWN | PD | Exchange emails with Knapp re Draper request for coverage chart. | 0.10 | 800.00 | $80.00 |
| 07/13/2025 | IAWN | PD | Exchange emails with Carter re Houma & Baton. | 0.10 | 800.00 | $80.00 |
| 07/13/2025 | IAWN | PD | Review insurer redline of plan and plan definitions and comment re same to PSZJ team. | 2.80 | 800.00 | $2,240.00 |
| 07/13/2025 | KBD | PD | Call w/ counsel for Settling Insurers, Debtor, Additional Debtors and Committee regarding plan matters. | 0.50 | 800.00 | $400.00 |
| 07/13/2025 | KBD | PD | Call w/counsel for Debtor, Additional Debtors and Committee regarding plan matters. | 1.00 | 800.00 | $800.00 |
| 07/13/2025 | KBD | PD | Prepare comments to plan related documents. | 1.50 | 800.00 | $1,200.00 |
| 07/13/2025 | KBD | PD | Analyze correspondence among counsel for settling parties regarding plan. | 0.30 | 800.00 | $240.00 |
| 07/14/2025 | AWC | PD | Emails with team and plan proponents regarding various plan documents and notices (.50); read Bond holder abuse claims estimation motion (.30). | 0.80 | 800.00 | $640.00 |
| 07/14/2025 | IAWN | PD | Telephone  call with BRG re liquidation analysis. | 0.40 | 800.00 | $320.00 |
| 07/14/2025 | IAWN | PD | Telephone call with J. Stang re Sparta and disclosure statements | 0.10 | 800.00 | $80.00 |
| 07/14/2025 | IAWN | PD | Prep for calls reviewing open issues | 0.50 | 800.00 | $400.00 |
| 07/14/2025 | IAWN | PD | Telephone call with debtors, Draper, TPL and PSZJ re plan. | 0.80 | 800.00 | $640.00 |
| 07/14/2025 | IAWN | PD | Analyze parties' comments on open issues on plan and settlement agreement | 0.80 | 800.00 | $640.00 |
| 07/14/2025 | IAWN | PD | Telephone call with insurers re open issues. | 0.70 | 800.00 | $560.00 |
| 07/14/2025 | IAWN | PD | Review disclosure statement, ballots, solicitation, disclosure statement motion, plan | 3.30 | 800.00 | $2,640.00 |
| 07/14/2025 | IAWN | PD | Email comments to debtor re same | 0.50 | 800.00 | $400.00 |
| 07/14/2025 | IAWN | PD | Telephone call with J. Stang re insurance | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     25

Invoice 148333

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2025 | IAWN | PD | Review Hogan pleading in DOR and forward same to PSZJ team re unknowns | 0.20 | 800.00 | $160.00 |
| 07/14/2025 | IAWN | PD | Exchange emails with Rubinstein re Sparta | 0.10 | 800.00 | $80.00 |
| 07/14/2025 | IAWN | PD | Email PSZJ team re Sontchi response to Sparta issue | 0.10 | 800.00 | $80.00 |
| 07/14/2025 | JIS | PD | Review and edit of revisions to Plan documents. | 6.80 | 800.00 | $5,440.00 |
| 07/14/2025 | JIS | PD | Call with settling insurers regarding open issues. | 0.70 | 800.00 | $560.00 |
| 07/14/2025 | JIS | PD | Call with D. Draper regarding claims issues. | 0.10 | 800.00 | $80.00 |
| 07/14/2025 | JIS | PD | Call with BRG regarding liquidation analysis. | 0.40 | 800.00 | $320.00 |
| 07/14/2025 | JIS | PD | Call I. Nasatir regariding plan insurance issues. | 0.10 | 800.00 | $80.00 |
| 07/14/2025 | JIS | PD | Second call with D. Draper regarding claims issues. | 0.30 | 800.00 | $240.00 |
| 07/14/2025 | KBD | PD | Analyze proposed plan and solicitation documents. | 2.60 | 800.00 | $2,080.00 |
| 07/14/2025 | KBD | PD | Analyze correspondence among settling parties regarding plan issues. | 0.40 | 800.00 | $320.00 |
| 07/14/2025 | KBD | PD | Call w/counsel for Debtor, Additional Debtors and Committee regarding plan documents. | 0.80 | 800.00 | $640.00 |
| 07/15/2025 | BMM | PD | Call with I. Nasatir regarding plan terms. | 0.30 | 800.00 | $240.00 |
| 07/15/2025 | IAWN | PD | Prep for calls reviewing plan definitions and plan. | 1.00 | 800.00 | $800.00 |
| 07/15/2025 | IAWN | PD | Telephone conference with debtor, Draper, TPL, PSZJ re plan and Disclosure Statement, | 3.20 | 800.00 | $2,560.00 |
| 07/15/2025 | IAWN | PD | Telephone conference with Rubinstein re Sparta. | 0.60 | 800.00 | $480.00 |
| 07/15/2025 | IAWN | PD | Telephone call with J. Stang re Sparta | 0.20 | 800.00 | $160.00 |
| 07/15/2025 | IAWN | PD | Telephone call with Carter re releases | 0.10 | 800.00 | $80.00 |
| 07/15/2025 | IAWN | PD | Telephone call with Brit Michael re DVRC and ANO | 0.20 | 800.00 | $160.00 |
| 07/15/2025 | IAWN | PD | Exchange emails with Stout re range | 0.10 | 800.00 | $80.00 |
| 07/15/2025 | IAWN | PD | Review Stout analysis | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   26

Invoice 148333

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2025 | IAWN | PD | Exchange emails with PSZJ and TPL re Travelers and survivor release | 0.60 | 800.00 | $480.00 |
| 07/15/2025 | IAWN | PD | Exchange emails with Bondi re comments | 0.10 | 800.00 | $80.00 |
| 07/15/2025 | IAWN | PD | Exchange emails with Mintz, PSZJ, TPL re Sparta discussion in Disclosure Statement | 0.20 | 800.00 | $160.00 |
| 07/15/2025 | JIS | PD | Conference Call with Debtor for page turn of all plan documents. | 3.00 | 800.00 | $2,400.00 |
| 07/15/2025 | JIS | PD | Review plan and Disclosure statement regarding bond treatment. | 0.20 | 800.00 | $160.00 |
| 07/15/2025 | KBD | PD | Analyze documents relating plan/solicitation. | 0.80 | 800.00 | $640.00 |
| 07/15/2025 | KBD | PD | Participate (for part) in call w/counsel for Debtor, Additional Debtors and Committee regarding plan documents. | 1.20 | 800.00 | $960.00 |
| 07/16/2025 | IAWN | PD | Review additional debtors and debtors balance sheets, liquidation analysis and feasibility study | 1.50 | 800.00 | $1,200.00 |
| 07/16/2025 | IAWN | PD | Review and circulate UST DOR objection | 0.40 | 800.00 | $320.00 |
| 07/16/2025 | IAWN | PD | Telephone call with J. Stang re insurance | 0.20 | 800.00 | $160.00 |
| 07/16/2025 | JIS | PD | Call with I. Nasatir regarding insurance plan issues. | 0.20 | 800.00 | $160.00 |
| 07/16/2025 | JIS | PD | Review UST plan objection from Diocese of Rochester case. | 0.90 | 800.00 | $720.00 |
| 07/16/2025 | JIS | PD | Review settling insurer open plan issues. | 0.30 | 800.00 | $240.00 |
| 07/16/2025 | KBD | PD | Analyze filed disclosure documents. | 0.30 | 800.00 | $240.00 |
| 07/17/2025 | AWC | PD | Emails with TPL and PSZJ regarding various plan and related elements and documents/strategy (.50); emails with JW regarding archive agreements (.20); read media coverage regarding plan/disclosure and emails with team regarding strategy (.40). | 1.10 | 800.00 | $880.00 |
| 07/17/2025 | IAWN | PD | Draft email re balance sheets, liquidation and feasibility study to PSZJ, TPS and BTG. | 1.40 | 800.00 | $1,120.00 |
| 07/17/2025 | IAWN | PD | Review non-debtor Catholic entity objection in DOR plan. | 1.00 | 800.00 | $800.00 |
| 07/17/2025 | IAWN | PD | Review Bondi emails re revisions to plan and settlement agreement  for 7/14, 7/15 &  7/16. | 1.20 | 800.00 | $960.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    27
Invoice 148333
July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2025 | IAWN | PD | Review Schiavoni emails re revisions to plan and settlement agreement for 7/14; 7/15. | 0.70 | 800.00 | $560.00 |
| 07/17/2025 | IAWN | PD | Review emails with TPL and PSZJ plan issues. | 0.50 | 800.00 | $400.00 |
| 07/17/2025 | IAWN | PD | Review media reports. | 0.10 | 800.00 | $80.00 |
| 07/17/2025 | IAWN | PD | Exchange emails with TPL and PSZJ re Silo insurance issue. | 0.10 | 800.00 | $80.00 |
| 07/17/2025 | IAWN | PD | Review third party objection in DOR re plan. | 0.30 | 800.00 | $240.00 |
| 07/17/2025 | KBD | PD | Analyze correspondence regarding plan issues. | 0.10 | 800.00 | $80.00 |
| 07/21/2025 | IAWN | PD | Telephone call with TPL and PSZJ re plan. | 2.00 | 800.00 | $1,600.00 |
| 07/21/2025 | IAWN | PD | Review Elkin memo re BTI & liquidation. | 0.80 | 800.00 | $640.00 |
| 07/21/2025 | IAWN | PD | Telephone call with BRG, TPL and PSZJ re feasibility and liquidation analyses. | 1.10 | 800.00 | $880.00 |
| 07/21/2025 | IAWN | PD | Research Louisiana law on discharge v. release impact on direct action claims. | 3.50 | 800.00 | $2,800.00 |
| 07/21/2025 | IAWN | PD | Exchange emails re research results with debtor and Draper, telephone call with J. Stang re discharge. | 0.10 | 800.00 | $80.00 |
| 07/21/2025 | IAWN | PD | Exchange emails with Perry and J. Stang re mediation. | 0.20 | 800.00 | $160.00 |
| 07/21/2025 | JIS | PD | Call with BRG regarding disclosure statement. | 1.10 | 800.00 | $880.00 |
| 07/21/2025 | JIS | PD | Call with Troutman to review open issues on plan and disclosure statement. | 2.00 | 800.00 | $1,600.00 |
| 07/21/2025 | KBD | PD | Call w/counsel for Committee regarding plan matters. | 2.00 | 800.00 | $1,600.00 |
| 07/22/2025 | AWC | PD | Emails with plan proponents regarding outstanding issues/tasks/additional actions and read associated memos. | 0.60 | 800.00 | $480.00 |
| 07/22/2025 | AWC | PD | Emails with counsel regarding disclosure statement issues/potential objections. | 0.30 | 800.00 | $240.00 |
| 07/22/2025 | IAWN | PD | Telephone call with debtor, Draper, TPL and PSZJ re plan. | 1.40 | 800.00 | $1,120.00 |
| 07/22/2025 | IAWN | PD | Telephone call with Kuebel re plan. | 0.20 | 800.00 | $160.00 |
| 07/22/2025 | IAWN | PD | Telephone call with Maxey re solicitation deadline. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    28

Invoice 148333

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2025 | IAWN | PD | Telephone call with BRG and TPL and PSZJ re liquidation analysis. | 1.10 | 800.00 | $880.00 |
| 07/22/2025 | IAWN | PD | Telephone call with Committee re plan issues. | 1.00 | 800.00 | $800.00 |
| 07/22/2025 | IAWN | PD | Draft and send email to Stout re expert testimony. | 0.20 | 800.00 | $160.00 |
| 07/22/2025 | IAWN | PD | Further research re dismissal language to preserve direct action. | 1.40 | 800.00 | $1,120.00 |
| 07/22/2025 | IAWN | PD | Exchange emails with TPL re attendance at Disclosure Statement hearing. | 0.10 | 800.00 | $80.00 |
| 07/22/2025 | IAWN | PD | Exchange emails with Maxcy re meet and confer. | 0.10 | 800.00 | $80.00 |
| 07/22/2025 | IAWN | PD | Review 363 draft motion. | 0.90 | 800.00 | $720.00 |
| 07/22/2025 | IAWN | PD | Email M. Mintz and Draper re footnote 8 of liquidation analysis. | 0.10 | 800.00 | $80.00 |
| 07/22/2025 | KBD | PD | Analyze issues relating to plan and disclosure statement. | 0.30 | 800.00 | $240.00 |
| 07/22/2025 | KBD | PD | Call w/counsel for Additional Debtors, Debtor and Committee regarding plan matters. | 1.40 | 800.00 | $1,120.00 |
| 07/23/2025 | AWC | PD | Call with TPL regarding disclosure and other outstanding matters/tasks. | 0.30 | 800.00 | $240.00 |
| 07/23/2025 | AWC | PD | Emails with plan proponents regarding disclosure statement issues/strategy (.30); review disclosure statement and plan exhibits to prepare for objector calls (1.10). | 1.40 | 800.00 | $1,120.00 |
| 07/23/2025 | IAWN | PD | Telephone call with Oppenhiem re plan and settlement agreement definitions. | 3.00 | 800.00 | $2,400.00 |
| 07/23/2025 | IAWN | PD | Telephone call with Oppenheim re revisions to plan and settlement agreement. | 1.50 | 800.00 | $1,200.00 |
| 07/23/2025 | IAWN | PD | Review insurer comments against settlement agreement and plan definitions and make consistent. | 5.10 | 800.00 | $4,080.00 |
| 07/23/2025 | IAWN | PD | Analyze Continental and Travelers coverage periods re valuation. | 1.50 | 800.00 | $1,200.00 |
| 07/23/2025 | IAWN | PD | Exchange emails with Oppenheim re joint motion. | 0.10 | 800.00 | $80.00 |
| 07/23/2025 | IAWN | PD | Exchange emails with Perry re extending term. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   29

Archdiocese of New Orleans OCC

Invoice 148333

Client 05067.00002

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2025 | IAWN | PD | Exchange emails with Stout re Travelers claim count, | 0.10 | 800.00 | $80.00 |
| 07/23/2025 | IAWN | PD | Review certification and release and comment re same to K. Dine. | 0.30 | 800.00 | $240.00 |
| 07/23/2025 | IAWN | PD | Email Oppenheim re deleting indemnity in plan. | 0.20 | 800.00 | $160.00 |
| 07/23/2025 | IAWN | PD | Exchange emails with Perry and J. Stang re solicitation deadline and role in mediation. | 0.30 | 800.00 | $240.00 |
| 07/23/2025 | JIS | PD | Call R. Kuebel regarding open plan issues. | 0.40 | 800.00 | $320.00 |
| 07/24/2025 | AWC | PD | Call with plan proponents regarding disclosure statement issues/response (.90); emails with plan proponents and draft prospective edits to disclosure statement/attachments (.80); emails with professionals re fee estimates for disclosure statement (.20). | 1.90 | 800.00 | $1,520.00 |
| 07/24/2025 | AWC | PD | Call with bondholders regarding disclosure statement issues (.90); call with certain abuse survivors counsel regarding disclosure statement issues (.60). | 1.50 | 800.00 | $1,200.00 |
| 07/24/2025 | IAWN | PD | Telephone call with debtor, Draper, TPL and PSZJ re plan (p/o). | 0.10 | 800.00 | $80.00 |
| 07/24/2025 | IAWN | PD | Review Disclosure Statement redline. | 1.20 | 800.00 | $960.00 |
| 07/24/2025 | IAWN | PD | Review liquidation analysis and notes. | 2.40 | 800.00 | $1,920.00 |
| 07/24/2025 | IAWN | PD | Telephone call with Soren Gittelson. Debtor, Draper, TPL, PSZJ re Disclosure Statement. | 0.90 | 800.00 | $720.00 |
| 07/24/2025 | IAWN | PD | Exchange emails with Landis and Draper re liquidation analysis, | 0.60 | 800.00 | $480.00 |
| 07/24/2025 | IAWN | PD | Email Stout re fee estimates. | 0.10 | 800.00 | $80.00 |
| 07/24/2025 | IAWN | PD | Exchange emails with M. Mintz re Travelers treatment. | 0.30 | 800.00 | $240.00 |
| 07/24/2025 | IAWN | PD | Telephone call with M. Mintz re Travelers treatment. | 0.10 | 800.00 | $80.00 |
| 07/24/2025 | KBD | PD | Call regarding disclosure statement matters with counsel for bondholders, counsel for committee, counsel for Debtor and counsel for Additional Debtors. | 0.90 | 800.00 | $720.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   30

Invoice 148333

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2025 | KBD | PD | Call regarding disclosure statement matters with counsel for committee, counsel for Debtor and counsel for Additional Debtors. | 1.00 | 800.00 | $800.00 |
| 07/24/2025 | KBD | PD | Call regarding plan matters with counsel for Settling Insurers, counsel for committee, counsel for Debtor and counsel for Additional Debtors. | 0.40 | 800.00 | $320.00 |
| 07/25/2025 | AWC | PD | Emails with TPL and PSZJ regarding disclosure statement "objections"/revisions (.60); emails with counsel re disclosure issues (.20); read and edit revised portions of disclosure statement (.90); emails with plan proponents re revisions, approach (.40). | 2.10 | 800.00 | $1,680.00 |
| 07/25/2025 | AWC | PD | Review disclosure statement and plan exhibits to prepare for objections/witness and exhibits (.90); emails with JW regarding hearing witnesses/exhibits and review "objections" (.30). | 1.20 | 800.00 | $960.00 |
| 07/25/2025 | IAWN | PD | Telephone all with Maxey re Disclosure Statement. | 0.20 | 800.00 | $160.00 |
| 07/25/2025 | IAWN | PD | Review and exchange emails with debtor, Draper and insurers re objections and changes to Disclosure Statement and plan. | 4.00 | 800.00 | $3,200.00 |
| 07/25/2025 | IAWN | PD | Exchange emails with Stout and A. Caine re effective date. | 0.20 | 800.00 | $160.00 |
| 07/25/2025 | JIS | PD | Call with R. Kuebel re open plan issues. | 0.60 | 800.00 | $480.00 |
| 07/25/2025 | JIS | PD | Call K. Dine regarding open plan issue on Travelers treatment. | 0.40 | 800.00 | $320.00 |
| 07/25/2025 | JIS | PD | Draft email to S.Gisleson regarding Travelers claimant issue. | 0.10 | 800.00 | $80.00 |
| 07/25/2025 | KBD | PD | Call w/ J. Stang regarding plan issues. | 0.20 | 800.00 | $160.00 |
| 07/25/2025 | KBD | PD | Draft TAP summary. | 1.70 | 800.00 | $1,360.00 |
| 07/25/2025 | KBD | PD | Analyze proposed revisions to disclosure statement documents. | 0.40 | 800.00 | $320.00 |
| 07/25/2025 | KBD | PD | Revise draft of certification of release. | 0.80 | 800.00 | $640.00 |
| 07/26/2025 | AWC | PD | Review and edit revised TAP to address disclosure "objections" (.70); emails with plan proponents re open "objection" issues (.30). | 1.00 | 800.00 | $800.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    31

Invoice 148333

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2025 | AWC | PD | Review revised plan and disclosure drafts and exhibits to address objections (.90); read emails with plan parties regarding revised documents (.20). | 1.10 | 800.00 | $880.00 |
| 07/26/2025 | IAWN | PD | Exchange emails with Landis and Draper re liquidation analysis. | 0.20 | 800.00 | $160.00 |
| 07/26/2025 | KBD | PD | Revisions to draft summaries of TAP. | 1.20 | 800.00 | $960.00 |
| 07/26/2025 | KBD | PD | Revisions to draft of TAP. | 1.00 | 800.00 | $800.00 |
| 07/27/2025 | AWC | PD | Review revised plan/disclosure documents and emails with team thereon and regarding approach (1.30); emails with plan proponents re revised disclosure documents and approach (.30); emails to plan parties regarding revised TAP and Certification (.30). | 1.90 | 800.00 | $1,520.00 |
| 07/27/2025 | IAWN | PD | Review plan. | 1.20 | 800.00 | $960.00 |
| 07/27/2025 | IAWN | PD | Review certification. | 0.20 | 800.00 | $160.00 |
| 07/27/2025 | IAWN | PD | Review plan definitions. | 1.20 | 800.00 | $960.00 |
| 07/27/2025 | IAWN | PD | Exchange emails with PSZJ and Oppenheim re revisions to documents. | 0.80 | 800.00 | $640.00 |
| 07/27/2025 | JIS | PD | Review release and certification. | 0.20 | 800.00 | $160.00 |
| 07/27/2025 | JIS | PD | Review revised TDP. | 0.80 | 800.00 | $640.00 |
| 07/27/2025 | JIS | PD | Telephone conference with K. Dine regarding TDP. | 0.30 | 800.00 | $240.00 |
| 07/27/2025 | JIS | PD | Review TDP hypothetical. | 0.40 | 800.00 | $320.00 |
| 07/27/2025 | JIS | PD | Review miscellaneous plan documents. | 0.90 | 800.00 | $720.00 |
| 07/27/2025 | KBD | PD | Revisions to draft summaries of TAP. | 0.40 | 800.00 | $320.00 |
| 07/27/2025 | KBD | PD | Revisions to draft of release. | 0.10 | 800.00 | $80.00 |
| 07/27/2025 | KBD | PD | Revisions to TAP with J. Stang (for part). | 0.30 | 800.00 | $240.00 |
| 07/27/2025 | KBD | PD | Analyze extensive correspondence among parties regarding disclosure statement documents. | 0.50 | 800.00 | $400.00 |
| 07/28/2025 | AWC | PD | Emails with plan proponents about various disclosure revisions (.40); review revisions (.60); emails with counsel regarding disclosure questions (.30). | 1.30 | 800.00 | $1,040.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    32

Invoice 148333

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2025 | AWC | PD | Read various objections to disclosure statement. | 1.40 | 800.00 | $1,120.00 |
| 07/28/2025 | AWC | PD | Call with J. Stang regarding  disclosure issues/strategy. | 0.30 | 800.00 | $240.00 |
| 07/28/2025 | IAWN | PD | Telephone call with TPL and PSZJ re open issues | 0.90 | 800.00 | $720.00 |
| 07/28/2025 | IAWN | PD | Telephone call with insurers, debtor re open issues | 0.80 | 800.00 | $640.00 |
| 07/28/2025 | IAWN | PD | Telephone call with K. Dine re plan | 0.20 | 800.00 | $160.00 |
| 07/28/2025 | IAWN | PD | Telephone call with J. Stang re open issues | 0.50 | 800.00 | $400.00 |
| 07/28/2025 | IAWN | PD | Telephone calll with TPL and PSZJ re  open issues | 0.70 | 800.00 | $560.00 |
| 07/28/2025 | IAWN | PD | Telephone calls with Perry. | 0.20 | 800.00 | $160.00 |
| 07/28/2025 | IAWN | PD | Telephone call with J. Stang re open issues | 0.20 | 800.00 | $160.00 |
| 07/28/2025 | IAWN | PD | Exchange emails with PSZJ and TPL re indemnity issue | 0.20 | 800.00 | $160.00 |
| 07/28/2025 | IAWN | PD | Exchange emails and telephone calls with TPL, PSZJ, debtor and insurers re indemnity proposal | 1.50 | 800.00 | $1,200.00 |
| 07/28/2025 | JIS | PD | Review/respond to emails regarding releases for Litigation Claimants. | 0.10 | 800.00 | $80.00 |
| 07/28/2025 | JIS | PD | Skim review of "Other State Court Counsel" disclosure statement objection. | 0.40 | 800.00 | $320.00 |
| 07/28/2025 | JIS | PD | Skim review of bondholder objection to disclosure statement. | 0.30 | 800.00 | $240.00 |
| 07/28/2025 | KBD | PD | Revisions to draft insurance motion. | 0.60 | 800.00 | $480.00 |
| 07/28/2025 | KBD | PD | Revisions to disclosure documents. | 0.70 | 800.00 | $560.00 |
| 07/28/2025 | KBD | PD | Analyze correspondence among parties regarding disclosure documents. | 0.50 | 800.00 | $400.00 |
| 07/28/2025 | KBD | PD | Call w/counsel for plan proponents and counsel for insurers. | 0.80 | 800.00 | $640.00 |
| 07/28/2025 | KBD | PD | Call w/counsel for the Committee regarding disclosure statement objections. | 0.20 | 800.00 | $160.00 |
| 07/28/2025 | KBD | PD | Call w/S. Oppenheimer regarding disclosure matters. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    33
Invoice 148333
July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2025 | AWC | PD | Call with plan proponents regarding disclosure statement objections/responses/revisions/hearing strategy. | 1.20 | 800.00 | $960.00 |
| 07/29/2025 | AWC | PD | Emails and calls with Argent counsel regarding subpoenas (.90); calls with TPL and JW re subpoenas (.40); emails with Debtor and various parties regarding subpoenas (.20). | 1.50 | 800.00 | $1,200.00 |
| 07/29/2025 | AWC | PD | Review and revise witness and exhibit list for disclosure hearing and emails with plan proponents thereon (.40); read other party witness/exhibit lists and emails thereon (.50). | 0.90 | 800.00 | $720.00 |
| 07/29/2025 | AWC | PD | Call with TPL and J. Stang regarding disclosure issues/strategy (.40); calls and emails with team and plan proponents regarding revised documents/additional issues (.90). | 1.30 | 800.00 | $1,040.00 |
| 07/29/2025 | IAWN | PD | Prepare for debtor call with review of plan issues. | 0.80 | 800.00 | $640.00 |
| 07/29/2025 | IAWN | PD | Telephone call with debtor, Draper, TPL, PSZJ re plan | 1.10 | 800.00 | $880.00 |
| 07/29/2025 | IAWN | PD | Telephone call with Bondi re plan | 0.20 | 800.00 | $160.00 |
| 07/29/2025 | IAWN | PD | Telephone call with Oppenheimer re revisions to plan and conforming to insurers comments | 2.00 | 800.00 | $1,600.00 |
| 07/29/2025 | IAWN | PD | Telephone call with Oppenhimer re plan issues | 0.70 | 800.00 | $560.00 |
| 07/29/2025 | IAWN | PD | Exchange emails with Carter re additional insureds issue | 0.10 | 800.00 | $80.00 |
| 07/29/2025 | IAWN | PD | Telephone call with Oppenheim to finalize plan | 3.10 | 800.00 | $2,480.00 |
| 07/29/2025 | IAWN | PD | Review and revise release per plan | 0.50 | 800.00 | $400.00 |
| 07/29/2025 | IAWN | PD | Exchange emails with Rubinstein re Sparta definition | 0.10 | 800.00 | $80.00 |
| 07/29/2025 | IAWN | PD | Exchange emails with insurers re definitions | 0.30 | 800.00 | $240.00 |
| 07/29/2025 | IAWN | PD | Exchange emails and telephone calls with Bondi re indemnity issue | 0.80 | 800.00 | $640.00 |
| 07/29/2025 | IAWN | PD | Exchange emails with TPL and PSZJ re draft email reserving rights | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP  
Archdiocese of New Orleans OCC  
Client 05067.00002

Page:    34  
Invoice 148333  
July 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2025 | IAWN | PD | Draft and send email to insurers and debtor reserving rights | 0.20 | 800.00 | $160.00 |
| 07/29/2025 | IAWN | PD | Email insurers re indemnity position | 0.10 | 800.00 | $80.00 |
| 07/29/2025 | IAWN | PD | Telephone call with committee re plan issues | 1.80 | 800.00 | $1,440.00 |
| 07/29/2025 | JIS | PD | Review draft email to settling insurers regarding HT. | 0.10 | 800.00 | $80.00 |
| 07/29/2025 | JIS | PD | Review revised certification. | 0.30 | 800.00 | $240.00 |
| 07/29/2025 | JIS | PD | Call with Debtor regarding plan issues. | 1.10 | 800.00 | $880.00 |
| 07/29/2025 | JIS | PD | Call from Frank Lococo regarding HT involvement in case. | 0.30 | 800.00 | $240.00 |
| 07/29/2025 | JIS | PD | Attend interview of CHI candidate.  (partial) | 0.30 | 800.00 | $240.00 |
| 07/29/2025 | JIS | PD | Call D. Draper regarding plan issues. | 0.20 | 800.00 | $160.00 |
| 07/29/2025 | KBD | PD | Analyze documents relating to disclosure statement hearing. | 0.50 | 800.00 | $400.00 |
| 07/29/2025 | KBD | PD | Call w/S. Oppenheimer and I. Nasatir (for part) regarding documents. | 0.80 | 800.00 | $640.00 |
| 07/29/2025 | KBD | PD | Call w/Committee counsel regarding the status of outstanding documents. | 0.10 | 800.00 | $80.00 |
| 07/29/2025 | KBD | PD | Revisions to disclosure statement documents. | 1.10 | 800.00 | $880.00 |
| 07/30/2025 | AWC | PD | Review and revise Committee response to disclosure statement objections (1.40); read ANO response to objections (.40). | 1.80 | 800.00 | $1,440.00 |
| 07/30/2025 | AWC | PD | Emails with JW and TPL regarding revised plan and disclosure documents and read revisions (in part). | 0.60 | 800.00 | $480.00 |
| 07/30/2025 | AWC | PD | Meetings with TPL and J. Stang regarding responses and to prepare for disclosure statement hearing (2.10); review documents to prepare for disclosure statement hearing (1.10). | 3.20 | 800.00 | $2,560.00 |
| 07/30/2025 | AWC | PD | Calls with plan proponents regarding disclosure statement hearing. | 0.40 | 800.00 | $320.00 |
| 07/30/2025 | AWC | PD | Emails with various counsel regarding disclosure statement issues/objections. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    35

Invoice 148333

July 31, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2025 | AWC | PD | Read mediator extension motion and opposition thereto. | 0.30 | 800.00 | $240.00 |
| 07/30/2025 | IAWN | PD | Telephone call with Bondi and Rubinstein re plan | 0.10 | 800.00 | $80.00 |
| 07/30/2025 | IAWN | PD | Review reply to bond holder objection | 0.20 | 800.00 | $160.00 |
| 07/30/2025 | IAWN | PD | Review emails between TPL and PSZJ re reply | 0.10 | 800.00 | $80.00 |
| 07/30/2025 | IAWN | PD | Review emails between debtor and insurers re plan | 0.10 | 800.00 | $80.00 |
| 07/30/2025 | IAWN | PD | Telephone call with Oppenheimer re plan ( p/o) Bondi, (p/o) K. Dine. | 1.00 | 800.00 | $800.00 |
| 07/30/2025 | IAWN | PD | Continuous review of plan documents and comment re same in emails with Bondi and Oppenheimer. | 2.10 | 800.00 | $1,680.00 |
| 07/30/2025 | IAWN | PD | Review objection reply briefs. | 0.80 | 800.00 | $640.00 |
| 07/30/2025 | IAWN | PD | Exchange emails with PSZJ and TPL re co-insured issue | 0.20 | 800.00 | $160.00 |
| 07/30/2025 | IAWN | PD | Exchange emails re Sparta footnote with Bondi and debtor | 0.10 | 800.00 | $80.00 |
| 07/30/2025 | IAWN | PD | Exchange emails with Stout re Disclosure Statement | 0.10 | 800.00 | $80.00 |
| 07/30/2025 | IAWN | PD | Exchange emails with Knapp re electronic appearance | 0.10 | 800.00 | $80.00 |
| 07/30/2025 | KBD | PD | Analyze draft briefs in reply to objections. | 1.00 | 800.00 | $800.00 |
| 07/30/2025 | KBD | PD | Analyze proposed changes to Trust Agreement. | 0.30 | 800.00 | $240.00 |
| 07/30/2025 | KBD | PD | Analyze objections to disclosure statement. | 1.40 | 800.00 | $1,120.00 |
| 07/30/2025 | KBD | PD | Analyze changes to disclosure statement documents. | 0.70 | 800.00 | $560.00 |
| 07/30/2025 | KBD | PD | Call w/I. Nasatir and S. Oppenheimer (for part). | 0.20 | 800.00 | $160.00 |
| 07/31/2025 | AWC | PD | Review pleadings to prepare for (.60) and disclosure statement hearing (6.10). | 6.70 | 800.00 | $5,360.00 |
| 07/31/2025 | AWC | PD | Read ANO and Additional Debtor replies to disclosure statement objections. | 0.40 | 800.00 | $320.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   36

Invoice 148333

July 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2025 | AWC | PD | Meeting with various parties during/after hearing re disclosure statement changes/issues (.80); meetings with TPL and J. Stang regarding disclosure statement hearing/issues/revisions/strategy (1.40). | 2.20 | 800.00 | $1,760.00 |
| 07/31/2025 | IAWN | PD | Attend hearing. | 5.00 | 800.00 | $4,000.00 |
| 07/31/2025 | JIS | PD | Post hearing meeting with Troutman regarding amendments to disclosure statement. | 1.50 | 800.00 | $1,200.00 |
| 07/31/2025 | KBD | PD | Call w/J. Stang regarding solicitation issues. | 0.10 | 800.00 | $80.00 |
| 07/31/2025 | KBD | PD | Analyze issues relating to plan voting. | 0.50 | 800.00 | $400.00 |
| 07/31/2025 | KBD | PD | Attend disclosure statement hearing telephonically. | 5.00 | 800.00 | $4,000.00 |
| | | | | **313.90** | | **$251,050.00** |

**Stay Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2025 | JIS | SL | Review/edit stipulation regarding released cases. | 0.30 | 800.00 | $240.00 |
| 07/11/2025 | JIS | SL | Reviewed stay relief motion for securities fraud. | 0.20 | 800.00 | $160.00 |
| | | | | **0.50** | | **$400.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                **$339,797.00**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    37

Invoice 148333

July 31, 2025

---

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/11/2025 | AT | Executive Limousine transportation, IAWN | 130.00 |
| 04/11/2025 | HT | Waldorf and Roosevelt Hotel and meals re ADNO mediation, IAWN | 1,887.31 |
| 05/17/2025 | HT | Marriott New Orleans re mediation, IAWN | 831.74 |
| 07/02/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/12/2025 | LN | 5067.00002 Lexis Charges for 07-12-25 | 57.65 |
| 07/17/2025 | OS | Rust Consulting, Inv. 2025-816 | 275.00 |
| 07/21/2025 | LN | 5067.00002 Lexis Charges for 07-21-25 | 14.41 |
| 07/21/2025 | LN | 5067.00002 Lexis Charges for 07-21-25 | 14.41 |
| 07/24/2025 | LN | 05067.00002 Lexis Charges for 07-24-25 | 109.85 |
| 07/28/2025 | LN | 5067.00002 Lexis Charges for 07-28-25 | 14.41 |
| 07/28/2025 | LN | 5067.00002 Lexis Charges for 07-28-25 | 7.72 |
| 07/28/2025 | RE | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 07/28/2025 | RE | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 07/28/2025 | RE | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/28/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/28/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/28/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/29/2025 | BB | 05067.00002 Bloomberg Charges through 07-29-25 | 82.00 |
| 07/29/2025 | LN | 5067.00002 Lexis Charges for 07-29-25 | 28.83 |
| 07/29/2025 | PO | Postage | 3.28 |
| 07/29/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/29/2025 | RE | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/29/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/29/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/30/2025 | AT | Uber, mediation, JIS | 11.79 |
| 07/30/2025 | PO | Postage | 1,481.20 |
| 07/30/2025 | RE | ( 774 @0.20 PER PG) | 154.80 |
| 07/30/2025 | RE | ( 5780 @0.20 PER PG) | 1,156.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

<div align="right">

Page:    38

Invoice 148333

July 31, 2025

</div>

| | | | |
|---|---|---|---:|
| 07/30/2025 | RE | ( 166 @0.20 PER PG) | 33.20 |
| 07/30/2025 | RE | ( 8330 @0.20 PER PG) | 1,666.00 |
| 07/30/2025 | RE | ( 15394 @0.20 PER PG) | 3,078.80 |
| 07/31/2025 | BM | Trenassee, working meal, AWC | 101.79 |
| 07/31/2025 | OS | Everlaw, Inv. 161028 | 4,268.00 |
| 07/31/2025 | PAC | Pacer - Court Research | 103.30 |

**Total Expenses for this Matter**                                    **$15,541.39**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    39

Invoice 148333

July 31, 2025

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 07/31/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130360 | 06/30/2022 | $4,410.00 | $0.00 | $4,410.00 |
| 146651 | 04/30/2025 | $144,153.00 | $11,773.29 | $155,926.29 |
| 147292 | 05/31/2025 | $182,097.50 | $26,060.96 | $208,158.46 |
| 147731 | 06/30/2025 | $268,292.50 | $7,292.07 | $275,584.57 |

**Total Amount Due on Current and Prior Invoices:**          **$999,417.71**

**<u>EXHIBIT B</u>**

**Monthly Fee Statement**
**August 2025**

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re:<br><br>**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**,<br>Debtor. [1] | Case No. 20-10846<br><br>Section "A"<br><br>**Chapter 11**<br><br>Objection Deadline:  October 15, 2025 |

### MONTHLY FEE AND EXPENSE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD AUGUST 1, 2025 THROUGH AUGUST 31, 2025

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from August 1, 2025 through August 31, 2025 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2.      A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3.      A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4.      A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format. As of the date hereof, PSZJ has received fees and expenses totaling $6,834,347.09.

## TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

7.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| August 1, 2025 to August 31, 2025 | |
| --- | --- |
| Fees (at standard rates): | $584,530.75 |
| Reduction due to reduced rates[2]: | ($293,686.75) |
| Reduction due to fee write-offs: | ($2,092.50) |
| Fees (After reductions): | $288,751.50 |
| Expenses: | $9,250.14 |
| **Total** | **$298,001.64** |

## NOTICE AND OBJECTION PROCEDURES

8.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy,

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $800 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: G. Brown ($1,150); J. Lucas ($1,425); A. Caine ($1,595); I. Nasatir ($1,650); K. Dine ($1,675); and J. Stang ($1,950).

Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

9.      Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before October 15, 2025 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

10.      If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $240,251.34 which consists of (a) eighty percent (80%) of PSZJ's total fees of $288,751.50 for the Statement Period in the amount of $231,001.20, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $9,250.14.

11.      To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  October 1, 2025

Respectfully submitted,

By: /s/ Andrew W. Caine
James I. Stang (CA Bar No. 94435)
Andrew W. Caine (CA Bar No. 110345)
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd., Suite 1300
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email:  jstang@pszjlaw.com
        acaine@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

# EXHIBIT A

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition | 0.90 | $720.00 |
| BL | Bankruptcy Litigation | 102.70 | $71,869.00 |
| CA | Case Administration | 2.60 | $1,695.00 |
| CO | Claims Administration and Objections | 1.00 | $800.00 |
| FE | Fee/Employment Application | 5.30 | $3,802.50 |
| GC | General Creditors Comm. | 13.70 | $10,960.00 |
| HE | Hearings | 27.00 | $21,600.00 |
| ME | Mediation | 42.30 | $33,840.00 |
| NT | Non-Working Travel | 28.90 | $11,560.00 |
| PD | Plan and Disclosure Statement | 144.10 | $115,105.00 |
| RFS | Relief from Stay | 18.50 | $14,800.00 |
| RPO | Other Professional Retention | 2.50 | $2,000.00 |
| | | **389.50** | **$288,751.50** |

**<u>EXHIBIT B</u>**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JIS | Stang, James I. | Partner | 800.00 | 58.20 | $46,560.00 |
| AWC | Caine, Andrew W. | Partner | 800.00 | 98.20 | $78,560.00 |
| AWC | Caine, Andrew W. | Partner | 400.00 | 16.90 | $6,760.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 800.00 | 96.30 | $77,040.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 400.00 | 12.00 | $4,800.00 |
| JWL | Lucas, John W. | Partner | 800.00 | 0.70 | $560.00 |
| KBD | Dine, Karen B. | Counsel | 800.00 | 50.90 | $40,720.00 |
| GNB | Brown, Gillian N. | Counsel | 800.00 | 0.40 | $320.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 1.90 | $1,187.50 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 3.80 | $2,375.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 50.20 | $29,869.00 |
| | | | | **389.50** | **$288,751.50** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

| Description | Amount |
|---|---|
| Air Fare | $1,093.99 |
| Attorney Service | $48.96 |
| Auto Travel Expense | $71.96 |
| Working Meals | $743.41 |
| Hotel Expense | $1,420.70 |
| Lexis/Nexis – Legal Research | $163.06 |
| Litigation Support Vendors | $5,093.00 |
| Out of Town Travel | $570.00 |
| Pacer – Court Research | $40.70 |
| Postage | $2.06 |
| Reproduction Expense | $2.30 |
| | **$9,250.14** |

## **EXHIBIT D**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of New Orleans OCC
JIS

August 31, 2025
Invoice   149478
Client     05067.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2025

| | |
|---|---:|
| FEES | $288,751.50 |
| EXPENSES | $9,250.14 |
| **TOTAL CURRENT CHARGES** | **$298,001.64** |
| **BALANCE FORWARD** | **$999,417.71** |
| **LAST PAYMENT** | **-$639,669.32** |
| **TOTAL BALANCE DUE** | **$657,750.03** |

Pachulski Stang Ziehl & Jones LLP

Page:    2

Archdiocese of New Orleans OCC

Invoice 149478

Client 05067.00002

August 31, 2025

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 800.00 | 98.20 | $78,560.00 |
| AWC | Caine, Andrew W. | Partner | 400.00 | 16.90 | $6,760.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 800.00 | 96.30 | $77,040.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 400.00 | 12.00 | $4,800.00 |
| JIS | Stang, James I. | Partner | 800.00 | 58.20 | $46,560.00 |
| JWL | Lucas, John W. | Partner | 800.00 | 0.70 | $560.00 |
| GNB | Brown, Gillian N. | Counsel | 800.00 | 0.40 | $320.00 |
| KBD | Dine, Karen B. | Counsel | 800.00 | 50.90 | $40,720.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 1.90 | $1,187.50 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 50.20 | $29,869.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 3.80 | $2,375.00 |
| | | | | 389.50 | $288,751.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   3
Archdiocese of New Orleans OCC                                       Invoice 149478
Client 05067.00002                                                  August 31, 2025

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition | 0.90 | $720.00 |
| BL | Bankruptcy Litigation | 102.70 | $71,869.00 |
| CA | Case Administration | 2.60 | $1,695.00 |
| CO | Claims Administration and Objections | 1.00 | $800.00 |
| FE | Fee/Employment Application | 5.30 | $3,802.50 |
| GC | General Creditors' Committee | 13.70 | $10,960.00 |
| HE | Hearings | 27.00 | $21,600.00 |
| ME | Mediation | 42.30 | $33,840.00 |
| NT | Non-Working Travel | 28.90 | $11,560.00 |
| PD | Plan and Disclosure Statement | 144.10 | $115,105.00 |
| RFS | Relief from Stay | 18.50 | $14,800.00 |
| RPO | Other Professional Retention | 2.50 | $2,000.00 |
| | | 389.50 | $288,751.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   4

Invoice 149478

August 31, 2025

---

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Air Fare | $1,093.99 |
| Attorney Service | $48.96 |
| Auto Travel Expense | $71.96 |
| Working Meals | $743.41 |
| Hotel Expense | $1,420.70 |
| Lexis/Nexis- Legal Research | $163.06 |
| Litigation Support Vendors | $5,093.00 |
| Out of Town Travel | $570.00 |
| Pacer - Court Research | $40.70 |
| Postage | $2.06 |
| Reproduction Expense | $2.30 |
| | $9,250.14 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   5

Invoice 149478

August 31, 2025

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 08/21/2025 | JIS | AD | Call R. Kuebel and D. Draper regarding CHI sale issues/plan. | 0.90 | 800.00 | $720.00 |
| | | | | **0.90** | | **$720.00** |
| **Bankruptcy Litigation** | | | | | | |
| 08/05/2025 | AWC | BL | Emails with TPL regarding confirmation discovery (.30); review and revise plan confirmation discovery requests (2.10). | 2.40 | 800.00 | $1,920.00 |
| 08/05/2025 | IAWN | BL | Review Travelers discovery. | 0.50 | 800.00 | $400.00 |
| 08/05/2025 | IAWN | BL | Exchange emails with A. Caine re discovery. | 0.10 | 800.00 | $80.00 |
| 08/05/2025 | JIS | BL | Review and comment on discovery request to bondholders. | 0.20 | 800.00 | $160.00 |
| 08/05/2025 | JIS | BL | Review/comment on discovery for Trade Committee. | 0.10 | 800.00 | $80.00 |
| 08/05/2025 | JIS | BL | Review/comment on discovery to Other State Court Counsel. | 0.20 | 800.00 | $160.00 |
| 08/06/2025 | AWC | BL | Finalize plan confirmation discovery requests (.70); emails with counsel regarding plan discovery (.20); read and analyze all party plan discovery requests (1.40). | 2.30 | 800.00 | $1,840.00 |
| 08/06/2025 | KBD | BL | Analyze motion to dismiss. | 0.80 | 800.00 | $640.00 |
| 08/07/2025 | AWC | BL | Review document requests and discussions with TPL and J. Stang re responses/hearing/strategy (2.40); calls with plan proponents re document requests/hearing (.60); calls and emails with various parties re document requests/meet and confer (1.10). | 4.10 | 800.00 | $3,280.00 |
| 08/07/2025 | KBD | BL | Analyze motion to dismiss. | 1.00 | 800.00 | $800.00 |
| 08/08/2025 | AWC | BL | Call with J. Stang regarding discovery issues (.20); emails with counsel re discovery meet and confers (.30); discussions with TPL regarding  discovery/approach (.90). | 0.90 | 800.00 | $720.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

<div style="text-align: right">

Page:   6
Invoice 149478
August 31, 2025

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2025 | AWC | BL | Emails with counsel regarding plan discovery (.20); meet and confer with Travelers regarding discovery (.60); meet and confer with Argent counsel regarding discovery (.40); call with TPL regarding discovery responses (.30). | 1.50 | 800.00 | $1,200.00 |
| 08/11/2025 | AWC | BL | Calls with JW and TPL regarding estimation motion/response (.30); read amended confirmation scheduling order (.10). | 0.40 | 800.00 | $320.00 |
| 08/12/2025 | AWC | BL | Review/revise draft responses to bondholder estimation motion (.80); review/revise motion to supplement order to disclose abuse claims (.30). | 1.10 | 800.00 | $880.00 |
| 08/12/2025 | AWC | BL | Emails with bond trustee counsel email discovery (.30); emails and call with Travelers counsel regarding discovery (.50); emails and calls with JW regarding plan discovery (.40). | 1.20 | 800.00 | $960.00 |
| 08/12/2025 | AWC | BL | Emails with BRG regarding discovery (.20); calls with TPL regarding discovery issues (.20); review discovery requests to prepare for responses/regarding electronic searches (.80). | 1.20 | 800.00 | $960.00 |
| 08/12/2025 | KBD | BL | Analyze response to estimation motion. | 0.20 | 800.00 | $160.00 |
| 08/13/2025 | AWC | BL | Review discovery requests and prepare for responses/searches (.40); call with TPL discovery responses (1.10); discussions with team regarding internal document search (.20). | 1.70 | 800.00 | $1,360.00 |
| 08/13/2025 | AWC | BL | Read order on document requests (.20); emails with various counsel regarding discovery requests (.20). | 0.40 | 800.00 | $320.00 |
| 08/14/2025 | AWC | BL | Calls with JW and TPL regarding discovery responses, searches (.50); draft search parameters for RPD response and discussions with team thereon and regarding searches (.80). | 1.30 | 800.00 | $1,040.00 |
| 08/14/2025 | AWC | BL | Review discovery requests and order thereon and draft/revise discovery responses (.70); call with TCC regarding discovery (.60); emails with counsel regarding discovery requests (.40). | 1.70 | 800.00 | $1,360.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    7

Invoice 149478

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2025 | GNB | BL | Call with A. Caine regarding review of PSZJ electronically stored information (.1); email with N. Hall regarding same (.1); call with N. Hall regarding same (.1). | 0.30 | 800.00 | $240.00 |
| 08/14/2025 | NJH | BL | Telephone conference with A. Caine re internal email search. | 0.20 | 595.00 | $119.00 |
| 08/15/2025 | AWC | BL | Emails with TPL regarding document searches (.30); emails and discussions with team regarding PSZJ searches (.40); emails with  all counsel regarding witnesses/depositions (.40). | 1.10 | 800.00 | $880.00 |
| 08/15/2025 | IAWN | BL | Exchange emails with Nate Hall re documents search re Claro. | 0.10 | 800.00 | $80.00 |
| 08/17/2025 | IAWN | BL | Exchange emails with A. Caine re Zoom call re discovery. | 0.10 | 800.00 | $80.00 |
| 08/18/2025 | AWC | BL | Emails re may call witness lists (.30); emails regarding meeting to discuss depositions (.20); emails with team re document search (.40); emails with counsel re discovery issues (.20); read various may call witness lists and compile master (.50). | 1.60 | 800.00 | $1,280.00 |
| 08/18/2025 | GNB | BL | Email with A. Caine and N. Hall regarding document review. | 0.10 | 800.00 | $80.00 |
| 08/18/2025 | NJH | BL | Analyze, process numerous internal email documents for transfer onto Everlaw in preparation for documents review. | 1.10 | 595.00 | $654.50 |
| 08/18/2025 | NJH | BL | Analyze internal email documents for privilege. | 1.00 | 595.00 | $595.00 |
| 08/19/2025 | AWC | BL | Calls and emails with TPL regarding documents, depositions (.40); review requests and revise discovery responses (2.60); emails with counsel regarding discovery/responses (.20). | 3.20 | 800.00 | $2,560.00 |
| 08/19/2025 | NJH | BL | Analyze numerous internal email documents for privilege. | 4.50 | 595.00 | $2,677.50 |
| 08/20/2025 | AWC | BL | Emails and calls with TPL re document and deposition issues (.40); finalize document responses (.70); emails with witnesses re depositions (.20). | 1.30 | 800.00 | $1,040.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    8

Invoice 149478

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2025 | AWC | BL | Call with Argent counsel re document issues (.40); emails with counsel re deposition meeting/issues (.50); emails with counsel re document discovery issues (.30). | 1.20 | 800.00 | $960.00 |
| 08/20/2025 | AWC | BL | Read document discovery responses. | 1.10 | 800.00 | $880.00 |
| 08/20/2025 | NJH | BL | Analyze numerous internal email documents for privilege. | 5.20 | 595.00 | $3,094.00 |
| 08/21/2025 | AWC | BL | Review pleadings to prepare for hearing on Argent estimation motion (.40); emails with counsel re discovery issues (.40); read additional discovery responses and emails with counsel thereon (.50). | 1.30 | 800.00 | $1,040.00 |
| 08/21/2025 | AWC | BL | Research re dismissal issues (.70); call with TPL re document discovery responses (.20); emails with team re document searches (.20). | 1.10 | 800.00 | $880.00 |
| 08/21/2025 | IAWN | BL | Review and forward to TPL and PSZJ Elfand UST motion to dismiss with bar to file. | 0.30 | 800.00 | $240.00 |
| 08/21/2025 | NJH | BL | Analyze numerous internal email documents for privilege. | 5.00 | 595.00 | $2,975.00 |
| 08/22/2025 | AWC | BL | Review emails to prepare for meeting of counsel re depositions; meeting of counsel re depositions; prepare notes for report of meeting re depositions; emails with counsel re depositions; read BP deposition procedures order for reference. | 2.30 | 800.00 | $1,840.00 |
| 08/22/2025 | AWC | BL | Call and emails with JW re deposition issues (.30); calls and emails with TPL re depositions (.60). | 0.50 | 800.00 | $400.00 |
| 08/22/2025 | AWC | BL | Review discovery responses and emails with counsel thereon (.50); review emails for document requests (1.10); call with JW re document issues (.30). | 1.90 | 800.00 | $1,520.00 |
| 08/22/2025 | NJH | BL | Analyze, process certain abuse survivors document production for transfer onto Everlaw. | 0.40 | 595.00 | $238.00 |
| 08/22/2025 | NJH | BL | Analyze, process Debtor document productions for transfer onto Everlaw. | 0.30 | 595.00 | $178.50 |
| 08/22/2025 | NJH | BL | Analyze numerous internal email documents for privilege. | 4.90 | 595.00 | $2,915.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   9

Invoice 149478

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2025 | AWC | BL | Review and revise report to court re depositions (.30); calls and emails with counsel re report (.50). | 0.80 | 800.00 | $640.00 |
| 08/25/2025 | AWC | BL | Read notices of deposition and emails with counsel thereon (.60); discussions with TPL re and revise UCC depo notice (.20). | 0.80 | 800.00 | $640.00 |
| 08/25/2025 | AWC | BL | Calls and emails with TPL re claims data, review correspondence and data, and revise response (.70); emails with Argent counsel re claims data (.20). | 0.90 | 800.00 | $720.00 |
| 08/25/2025 | AWC | BL | Review electronic search emails for production. | 0.70 | 800.00 | $560.00 |
| 08/25/2025 | NJH | BL | Analyze Kroll related documents in preparation for document production. | 2.40 | 595.00 | $1,428.00 |
| 08/25/2025 | NJH | BL | Analyze numerous internal email documents for privilege. | 4.30 | 595.00 | $2,558.50 |
| 08/26/2025 | AWC | BL | Call with Stout re claims data, report (.30); calls with TPL re discovery, documents, deposition, hearing (.50); review report and notices to prepare for hearing re depositions (.40). | 1.20 | 800.00 | $960.00 |
| 08/26/2025 | AWC | BL | Emails with counsel re deposition scheduling and spreadsheet (.30); emails with committee witnesses re available dates (.20). | 0.50 | 800.00 | $400.00 |
| 08/26/2025 | NJH | BL | Analyze numerous internal email documents for privilege. | 6.00 | 595.00 | $3,570.00 |
| 08/27/2025 | AWC | BL | Review documents from search for production analysis (3.30); discussions with team regarding searches/production (.20); call with TPL regarding document searches, claims update (.30). | 3.80 | 800.00 | $3,040.00 |
| 08/27/2025 | AWC | BL | Emails with counsel regarding depositions/scheduling, discovery and revise scheduler. | 0.40 | 800.00 | $320.00 |
| 08/27/2025 | NJH | BL | Analyze Kroll related documents in preparation for document production. | 1.70 | 595.00 | $1,011.50 |
| 08/27/2025 | NJH | BL | Analyze numerous internal email documents for privilege. | 5.30 | 595.00 | $3,153.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:   10
Invoice 149478
August 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2025 | AWC | BL | Emails with TPL and JW regarding document searches and call with TPL thereon (.40); emails with counsel regarding depositions (.20). | 0.60 | 800.00 | $480.00 |
| 08/28/2025 | AWC | BL | Review and revise Stout report and emails with team thereon. | 1.60 | 800.00 | $1,280.00 |
| 08/28/2025 | NJH | BL | Analyze Non-Debtor Catholic Entities related documents in preparation for document production. | 0.80 | 595.00 | $476.00 |
| 08/28/2025 | NJH | BL | Analyze numerous internal email documents for privilege. | 5.10 | 595.00 | $3,034.50 |
| 08/29/2025 | AWC | BL | Emails with counsel regarding claims work (.20); emails with counsel regarding depositions  and documents (.20). | 0.40 | 800.00 | $320.00 |
| 08/29/2025 | NJH | BL | Analyze numerous internal email documents for privilege. | 2.00 | 595.00 | $1,190.00 |
| | | | | **102.70** | | **$71,869.00** |

**Case Administration**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2025 | YPD | CA | Review of Donlin Recano emails re fee applications and notices of hearing thereon (.2); update CDM on same and calendaring thereto (.4). | 0.60 | 625.00 | $375.00 |
| 08/13/2025 | YPD | CA | Review of Donlin Recano emails and motions for leave file claims and notices of same (.2); update to CDM and calendaring same (.4). | 0.60 | 625.00 | $375.00 |
| 08/20/2025 | AWC | CA | Read new 2019 statements. | 0.20 | 800.00 | $160.00 |
| 08/20/2025 | YPD | CA | Review of Donlin Recano email and dockets motion for leave and notice of hearing (.2); update to CDM and calendaring same (.4). | 0.60 | 625.00 | $375.00 |
| 08/21/2025 | AWC | CA | Read Gisleson letter to Court re amended retention and emails with JIS thereon. | 0.20 | 800.00 | $160.00 |
| 08/27/2025 | YPD | CA | Review of email from Donlin Recano re motion for leave and Order setting Status Conference; update to CDM and calendaring same. | 0.40 | 625.00 | $250.00 |
| | | | | **2.60** | | **$1,695.00** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    11
Invoice 149478
August 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Administration and Objections** | | | | | | |
| 08/12/2025 | AWC | CO | Read new late filed claim motions and proposed stipulation/emails thereon. | 0.20 | 800.00 | $160.00 |
| 08/26/2025 | IAWN | CO | Review late claim list from Stout. | 0.10 | 800.00 | $80.00 |
| 08/26/2025 | IAWN | CO | Exchange emails with Knapp re late claims. | 0.20 | 800.00 | $160.00 |
| 08/27/2025 | IAWN | CO | Email debtor re Deemer claim. | 0.10 | 800.00 | $80.00 |
| 08/30/2025 | IAWN | CO | Exchange emails with Stout re debtor's claims listing. | 0.10 | 800.00 | $80.00 |
| 08/30/2025 | IAWN | CO | Exchange emails with debtor re claims listing. | 0.20 | 800.00 | $160.00 |
| 08/30/2025 | IAWN | CO | Exchange emails with Stout re claims listing. | 0.10 | 800.00 | $80.00 |
| | | | | **1.00** | | **$800.00** |
| **Fee/Employment Application** | | | | | | |
| 08/07/2025 | BDD | FE | Review April - June 2025 MFAs filed by PSZJ, Stout, and BRG (.40) and email S. Knapp at Jones Walker re same (.10) | 0.50 | 625.00 | $312.50 |
| 08/13/2025 | AWC | FE | Read objection to PSZJ/TPL fee applications. | 0.40 | 800.00 | $320.00 |
| 08/13/2025 | IAWN | FE | Review objection to compensation. | 0.30 | 800.00 | $240.00 |
| 08/13/2025 | IAWN | FE | Exchange emails with Knapp re objection. | 0.10 | 800.00 | $80.00 |
| 08/14/2025 | AWC | FE | Discussions with TPL and J. Stang regarding fee objection/response. | 0.20 | 800.00 | $160.00 |
| 08/18/2025 | AWC | FE | Review and revise reply to fee objection (.60); emails with counsel hearing on fee objection (.20). | 0.80 | 800.00 | $640.00 |
| 08/18/2025 | IAWN | FE | Exchange emails with Knapp and A. Caine re fee objection. | 0.20 | 800.00 | $160.00 |
| 08/18/2025 | IAWN | FE | Revise pleading re expenses. | 0.20 | 800.00 | $160.00 |
| 08/18/2025 | JIS | FE | Review reply to fee objection. | 0.20 | 800.00 | $160.00 |
| 08/21/2025 | AWC | FE | Review pleadings to prepare for hearing on fee application. | 0.40 | 800.00 | $320.00 |
| 08/26/2025 | YPD | FE | Review of Donlin Recano emails re orders on fee applications and notice of continued hearing same (.2); update CDM and calendaring hearings (.4). | 0.60 | 625.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    12

Invoice 149478

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2025 | BDD | FE | Review/revise July pre-bill re July monthly fee statement (.70) and emails accounting/A. Caine re same (.20) | 0.90 | 625.00 | $562.50 |
| 08/28/2025 | BDD | FE | Review BRG & Stout Interim Fee Orders (.10) and email N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 08/28/2025 | BDD | FE | Email A. Caine re PSZJ July fee statement | 0.10 | 625.00 | $62.50 |
| 08/29/2025 | BDD | FE | Email N. Brown re Stout and BRG entered fee orders | 0.10 | 625.00 | $62.50 |
| 08/29/2025 | BDD | FE | Email A. Caine re PSZJ July fee statement | 0.10 | 625.00 | $62.50 |
| | | | | **5.30** | | **$3,802.50** |

**General Creditors' Committee**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2025 | AWC | GC | Emails with TPL regarding committee meeting, agenda (.20); emails with committee and counsel regarding press communications. (.30). | 0.50 | 800.00 | $400.00 |
| 08/11/2025 | IAWN | GC | Drafted and revised Powerpoint for Committee presentation re Travelers. | 2.50 | 800.00 | $2,000.00 |
| 08/12/2025 | AWC | GC | Committee and counsel meetings (1.70); emails and calls with committee and counsel regarding disclosure statement/plan issues (.40). | 2.10 | 800.00 | $1,680.00 |
| 08/12/2025 | IAWN | GC | Telephone call with committee re case status. | 1.80 | 800.00 | $1,440.00 |
| 08/12/2025 | JIS | GC | Committee meeting. | 1.80 | 800.00 | $1,440.00 |
| 08/12/2025 | JIS | GC | Call with Debtor regarding status and plan issues. | 1.00 | 800.00 | $800.00 |
| 08/20/2025 | AWC | GC | Emails with client re mediation/plan issues. | 0.20 | 800.00 | $160.00 |
| 08/20/2025 | JIS | GC | Call B. Knapp regarding communications with survivors. | 0.10 | 800.00 | $80.00 |
| 08/26/2025 | AWC | GC | Committee meeting (partial). | 1.30 | 800.00 | $1,040.00 |
| 08/26/2025 | JIS | GC | Case status call with debtor and additional debtors. | 1.00 | 800.00 | $800.00 |
| 08/26/2025 | JIS | GC | Committee meeting. | 1.40 | 800.00 | $1,120.00 |
| | | | | **13.70** | | **$10,960.00** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    13
Invoice 149478
August 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Hearings** | | | | | | |
| 08/01/2025 | JIS | HE | Attend hearing regarding disclosure statement. | 7.00 | 800.00 | $5,600.00 |
| 08/08/2025 | AWC | HE | Disclosure statement and discovery hearing and meetings with counsel regarding discovery. | 7.60 | 800.00 | $6,080.00 |
| 08/08/2025 | JIS | HE | Attend hearing on disclosure statement and discovery.  (partial). | 1.80 | 800.00 | $1,440.00 |
| 08/08/2025 | KBD | HE | Participate telephonically in DS hearing (partial). | 3.30 | 800.00 | $2,640.00 |
| 08/21/2025 | AWC | HE | Omnibus hearing re various matters. | 1.60 | 800.00 | $1,280.00 |
| 08/21/2025 | JIS | HE | Hearing regarding motion to estimate/fees | 1.40 | 800.00 | $1,120.00 |
| 08/26/2025 | AWC | HE | Hearing re depositions. | 2.10 | 800.00 | $1,680.00 |
| 08/26/2025 | IAWN | HE | Attend hearing. | 2.20 | 800.00 | $1,760.00 |
|  |  |  |  | **27.00** |  | **$21,600.00** |
| **Mediation** | | | | | | |
| 05/30/2025 | IAWN | ME | Exchange emails with Perry, Murray and Stang re Travelers. | 0.50 | 800.00 | $400.00 |
| 08/01/2025 | IAWN | ME | Exchange emails with Stout re attendance at mediation. | 0.20 | 800.00 | $160.00 |
| 08/01/2025 | IAWN | ME | Email Perry re solicitation package. | 0.10 | 800.00 | $80.00 |
| 08/01/2025 | IAWN | ME | Email Perry re extended tenure. | 0.10 | 800.00 | $80.00 |
| 08/01/2025 | IAWN | ME | Review emails between insurers and debtor and respond re same. | 0.40 | 800.00 | $320.00 |
| 08/01/2025 | IAWN | ME | Exchange emails with Draper and Mintz re Stout range. | 0.30 | 800.00 | $240.00 |
| 08/04/2025 | AWC | ME | Emails with mediator and team regarding Travelers mediation. | 0.20 | 800.00 | $160.00 |
| 08/08/2025 | AWC | ME | Emails with committee and counsel regarding Travelers mediation. | 0.20 | 800.00 | $160.00 |
| 08/08/2025 | IAWN | ME | Email certain SCC re mediation agenda and attendance. | 0.10 | 800.00 | $80.00 |
| 08/08/2025 | IAWN | ME | Exchange emails with J. Stang re mediation. | 0.10 | 800.00 | $80.00 |
| 08/08/2025 | IAWN | ME | Exchange emails with SCC re mediation. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     14

Invoice 149478

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2025 | IAWN | ME | Exchange emails with A. Caine re discovery call. | 0.10 | 800.00 | $80.00 |
| 08/08/2025 | IAWN | ME | Review J. Stang emails with Salim re mediation. | 0.20 | 800.00 | $160.00 |
| 08/10/2025 | IAWN | ME | Begin review of Travelers information from Stout in file. | 2.80 | 800.00 | $2,240.00 |
| 08/10/2025 | IAWN | ME | Exchange emails with Stout re mediation. | 0.10 | 800.00 | $80.00 |
| 08/11/2025 | IAWN | ME | Telephone call with w/Travelers, Carter, Landis re discovery. | 0.60 | 800.00 | $480.00 |
| 08/11/2025 | IAWN | ME | Review estimation motion. | 0.40 | 800.00 | $320.00 |
| 08/11/2025 | IAWN | ME | Exchange emails with Carter and Murray re mediation and continental DOR settlement. | 0.20 | 800.00 | $160.00 |
| 08/11/2025 | IAWN | ME | Telephone call with Claro re Travelers exposure. | 0.60 | 800.00 | $480.00 |
| 08/14/2025 | IAWN | ME | Prepare for mediation. | 2.50 | 800.00 | $2,000.00 |
| 08/14/2025 | IAWN | ME | Attend mediation. | 9.00 | 800.00 | $7,200.00 |
| 08/14/2025 | IAWN | ME | Post-mediation meeting with Stout. | 2.00 | 800.00 | $1,600.00 |
| 08/14/2025 | IAWN | ME | Telephone calls with J. Stang re mediation. | 4.20 | 800.00 | $3,360.00 |
| 08/14/2025 | JIS | ME | Call with I. Nasatir regarding mediation status. | 0.10 | 800.00 | $80.00 |
| 08/14/2025 | JIS | ME | Call with B. Knapp re mediation status. | 0.30 | 800.00 | $240.00 |
| 08/14/2025 | JIS | ME | Call R. Kuebel regarding mediaiton status. | 0.20 | 800.00 | $160.00 |
| 08/14/2025 | JIS | ME | Call with I. Nasatir regarding outcome of mediation. | 0.20 | 800.00 | $160.00 |
| 08/14/2025 | JIS | ME | Call with R. Kuebel and M. Mintz regarding mediation. | 0.50 | 800.00 | $400.00 |
| 08/14/2025 | JIS | ME | Call I. Nasatir re mediation following call with Debtor and Kuebel. | 0.40 | 800.00 | $320.00 |
| 08/15/2025 | IAWN | ME | Telephone call with Knapp re mediation. | 0.10 | 800.00 | $80.00 |
| 08/15/2025 | IAWN | ME | Telephone call with Moody re mediation. | 0.30 | 800.00 | $240.00 |
| 08/17/2025 | IAWN | ME | Draft and revise summary of mediation. | 2.80 | 800.00 | $2,240.00 |
| 08/18/2025 | IAWN | ME | Exchange emails with J. Stang re mediation summary. | 0.10 | 800.00 | $80.00 |
| 08/18/2025 | JIS | ME | Edit memo summarizing Travelers mediation. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   15

Invoice 149478

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2025 | AWC | ME | Emails with mediator and team regarding Travelers mediation/issues. | 0.20 | 800.00 | $160.00 |
| 08/19/2025 | IAWN | ME | Revise summary of mediation. | 0.30 | 800.00 | $240.00 |
| 08/19/2025 | IAWN | ME | Exchange emails with J. Stang re Zoom mediation. | 0.10 | 800.00 | $80.00 |
| 08/19/2025 | JIS | ME | Call M. Mintz regarding mediation on insurance issues. | 0.10 | 800.00 | $80.00 |
| 08/19/2025 | JIS | ME | Call R. Kuebel regarding mediation issues on Travelers treatment. | 0.30 | 800.00 | $240.00 |
| 08/19/2025 | JIS | ME | Call S Salim regarding mediation of plan issues. | 0.20 | 800.00 | $160.00 |
| 08/20/2025 | AWC | ME | Call with plan proponents re mediation strategy. | 0.90 | 800.00 | $720.00 |
| 08/20/2025 | IAWN | ME | Finalize summary of mediation and send to committee SCC. | 0.80 | 800.00 | $640.00 |
| 08/20/2025 | JIS | ME | Zoom call with Debtor/Additional Debtor regarding mediation with Travelers. | 0.90 | 800.00 | $720.00 |
| 08/22/2025 | AWC | ME | Read revised term sheet and emails with committee thereon. | 0.30 | 800.00 | $240.00 |
| 08/22/2025 | IAWN | ME | Attend mediation session. | 1.50 | 800.00 | $1,200.00 |
| 08/22/2025 | IAWN | ME | Attend second mediation session. | 1.20 | 800.00 | $960.00 |
| 08/22/2025 | IAWN | ME | Telephone call with J. Stang re status. | 0.10 | 800.00 | $80.00 |
| 08/25/2025 | AWC | ME | Call with JIS re mediation, strategy (.20); read new ANO/AD offer and emails with team re response (.30). | 0.50 | 800.00 | $400.00 |
| 08/25/2025 | IAWN | ME | Email to Perry re Travelers and defenses. | 0.20 | 800.00 | $160.00 |
| 08/25/2025 | IAWN | ME | Review Meunier email re direct action and respond. | 0.20 | 800.00 | $160.00 |
| 08/25/2025 | IAWN | ME | Exchange emails with Knapp re agenda. | 0.10 | 800.00 | $80.00 |
| 08/25/2025 | IAWN | ME | Review agenda. | 0.10 | 800.00 | $80.00 |
| 08/25/2025 | IAWN | ME | Exchange emails with A. Caine, Stout re call re claims summary. | 0.20 | 800.00 | $160.00 |
| 08/25/2025 | IAWN | ME | Review Kuebel comments. | 0.10 | 800.00 | $80.00 |
| 08/25/2025 | JIS | ME | Call mediator regarding MOU issues. | 0.60 | 800.00 | $480.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:   16
Invoice 149478
August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2025 | KBD | ME | Analyze  potential revisions to plan. | 0.30 | 800.00 | $240.00 |
| 08/26/2025 | AWC | ME | Emails with mediator and team re updated offer and review offer. | 0.30 | 800.00 | $240.00 |
| 08/27/2025 | AWC | ME | Review and revise several updated settlement offers and calls and emails with TPL and PSZJ thereon regarding strategy. | 1.60 | 800.00 | $1,280.00 |
| 08/27/2025 | JIS | ME | Call with State court counsel regarding Archdiocese counteroffer. | 0.40 | 800.00 | $320.00 |
| 08/28/2025 | AWC | ME | Emails with TPL and J. Stang regarding settlement issues/response and revise response. | 0.50 | 800.00 | $400.00 |
| | | | | 42.30 | | $33,840.00 |

**Non-Working Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2025 | AWC | NT | Return travel from NOLA hearings. | 4.70 | 400.00 | $1,880.00 |
| 08/06/2025 | AWC | NT | Travel to NOLA for disclosure statement/plan discovery hearings. | 5.50 | 400.00 | $2,200.00 |
| 08/08/2025 | AWC | NT | Return travel from NOLA hearings  (flight delay). | 6.70 | 400.00 | $2,680.00 |
| 08/13/2025 | IAWN | NT | Travel to NOLA for mediation. | 6.00 | 400.00 | $2,400.00 |
| 08/15/2025 | IAWN | NT | Return travel from NOLA for mediation. | 6.00 | 400.00 | $2,400.00 |
| | | | | 28.90 | | $11,560.00 |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2025 | AWC | PD | Review documents to prepare for plan confirmation document requests (.40); meetings with TPL and J. Stang regarding disclosure additions/revisions and plan confirmation discovery/draft document requests (2.50). | 2.90 | 800.00 | $2,320.00 |
| 08/01/2025 | AWC | PD | Review/revise memo regarding suggested disclosure statement and plan revisions and emails with plan proponents thereon. | 0.90 | 800.00 | $720.00 |
| 08/01/2025 | AWC | PD | Emails and calls with various counsel regarding disclosure statement additions/revisions (.50); review and revise edits to disclosure statement (.90). | 1.40 | 800.00 | $1,120.00 |

Pachulski Stang Ziehl & Jones LLP                     Page:    17
Archdiocese of New Orleans OCC                        Invoice 149478
Client 05067.00002                                   August 31, 2025

---

|            |      |    |                                                                                                                              | Hours | Rate   | Amount    |
|------------|------|----|------------------------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 08/01/2025 | AWC  | PD | Read Stout claims deck thoughts and emails with J. Stang and TPL regarding thoughts (.40); read/research regarding voting issues (.70). | 1.10  | 800.00 | $880.00   |
| 08/01/2025 | IAWN | PD | Review Law 369 article on hearing on Disclosure Statement.                                                                    | 0.10  | 800.00 | $80.00    |
| 08/01/2025 | IAWN | PD | Exchange emails with K. Dine re Disclosure Statement.                                                                         | 0.10  | 800.00 | $80.00    |
| 08/01/2025 | IAWN | PD | Review Disclosure Statement settlement section.                                                                               | 0.40  | 800.00 | $320.00   |
| 08/01/2025 | IAWN | PD | Exchange emails with Knapp re Disclosure Statement changes re Giselson objections.                                            | 0.20  | 800.00 | $160.00   |
| 08/01/2025 | IAWN | PD | Review Knapp Disclosure Statement changes.                                                                                    | 0.20  | 800.00 | $160.00   |
| 08/01/2025 | KBD  | PD | Prepare comments to disclosure statement.                                                                                     | 1.60  | 800.00 | $1,280.00 |
| 08/01/2025 | KBD  | PD | Analyze legal issues relating to voting.                                                                                      | 0.80  | 800.00 | $640.00   |
| 08/02/2025 | AWC  | PD | Emails with plan proponents regarding disclosure statement revisions.                                                         | 0.30  | 800.00 | $240.00   |
| 08/03/2025 | KBD  | PD | Prepare comments to Disclosure Statement.                                                                                     | 1.70  | 800.00 | $1,360.00 |
| 08/03/2025 | KBD  | PD | Prepare comments to ballot.                                                                                                   | 0.80  | 800.00 | $640.00   |
| 08/04/2025 | AWC  | PD | Call with plan proponents regarding plan confirmation discovery (.70); calls with TPL regarding confirmation discovery (.30); revise discovery requests outline (.30). | 1.30  | 800.00 | $1,040.00 |
| 08/04/2025 | AWC  | PD | Review revised ballot package and emails with team thereon (.20); emails with TPL/J. Stang regarding disclosure statement/plan revisions and review/revise revisions (.80). | 1.00  | 800.00 | $800.00   |
| 08/04/2025 | AWC  | PD | Read Bond Trustee disclosure statement revisions (.20); emails with plan proponents regarding further revisions (.20).        | 0.40  | 800.00 | $320.00   |
| 08/04/2025 | IAWN | PD | Exchange emails with Knapp re claims summary.                                                                                 | 0.10  | 800.00 | $80.00    |
| 08/04/2025 | IAWN | PD | Review file re claims summary.                                                                                                | 0.70  | 800.00 | $560.00   |
| 08/04/2025 | IAWN | PD | Exchange emails with I. Scharf re claims summary.                                                                             | 0.10  | 800.00 | $80.00    |

Pachulski Stang Ziehl & Jones LLP                    Page:   18
Archdiocese of New Orleans OCC                        Invoice 149478
Client 05067.00002                                   August 31, 2025

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2025 | IAWN | PD | Exchange emails with Stout answering questions re range assumptions. | 0.20 | 800.00 | $160.00 |
| 08/04/2025 | IAWN | PD | Exchange emails with  Perry re Stout attending mediation. | 0.10 | 800.00 | $80.00 |
| 08/04/2025 | IAWN | PD | Exchange emails with J. Stang re SCC attendance at mediation.review mediation agenda. | 0.10 | 800.00 | $80.00 |
| 08/04/2025 | IAWN | PD | Exchange emails with J. Stang and A. Caine re SCC attendance. | 0.20 | 800.00 | $160.00 |
| 08/04/2025 | IAWN | PD | Exchange emails with A. Caine re SCC. | 0.10 | 800.00 | $80.00 |
| 08/04/2025 | IAWN | PD | Exchange emails with Knapp re claims summary. | 0.10 | 800.00 | $80.00 |
| 08/04/2025 | IAWN | PD | Review claims summary. | 0.40 | 800.00 | $320.00 |
| 08/04/2025 | IAWN | PD | Review committee discovery of Travelers and email A. Caine re same. | 0.20 | 800.00 | $160.00 |
| 08/04/2025 | JIS | PD | Review bondholders proposed changes to disclosure statement. | 0.20 | 800.00 | $160.00 |
| 08/04/2025 | JIS | PD | Review summary of CHI bids. | 0.10 | 800.00 | $80.00 |
| 08/04/2025 | JIS | PD | Review ballot reviews and partial review of disclosure statement. | 0.90 | 800.00 | $720.00 |
| 08/04/2025 | JIS | PD | Review disclosure statement. | 1.90 | 800.00 | $1,520.00 |
| 08/04/2025 | KBD | PD | Call w/Debtors and Committee counsel regarding disclosure statement matters. | 0.70 | 800.00 | $560.00 |
| 08/04/2025 | KBD | PD | Revisions to disclosure statement draft. | 0.70 | 800.00 | $560.00 |
| 08/04/2025 | KBD | PD | Revisions to draft ballot. | 0.50 | 800.00 | $400.00 |
| 08/04/2025 | KBD | PD | Call w/J. Stang regarding disclosure documents. | 0.20 | 800.00 | $160.00 |
| 08/05/2025 | AWC | PD | Emails with plan proponents and review edits to disclosure statement and ballot documents (.60); emails with regarding Donlin and ballot proof (.20). | 0.80 | 800.00 | $640.00 |
| 08/05/2025 | IAWN | PD | Exchange emails with K. Dine re Baton Rouge and Houma Thibideaux. | 0.20 | 800.00 | $160.00 |
| 08/05/2025 | IAWN | PD | Exchange emails with J. Stang and K. Dine re indemnity issues. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:   19
Invoice 149478
August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2025 | IAWN | PD | Review draft press release and comment to TPL and PSZJ. | 0.30 | 800.00 | $240.00 |
| 08/05/2025 | JIS | PD | Call R. Kuebel regarding status of discussions regarding independent sale professionals. | 0.10 | 800.00 | $80.00 |
| 08/05/2025 | JIS | PD | Call B. Knapp regarding plan and disclosure statement issues. | 0.20 | 800.00 | $160.00 |
| 08/05/2025 | JIS | PD | Call R. Kuebel regarding solicitation issues. | 0.30 | 800.00 | $240.00 |
| 08/05/2025 | JIS | PD | Draft press release for approval of disclosure statement. | 0.60 | 800.00 | $480.00 |
| 08/05/2025 | JIS | PD | Call I. Scharf regarding voting issues on plan. | 0.40 | 800.00 | $320.00 |
| 08/05/2025 | JIS | PD | Review blackline of disclosure statement regarding second amended plan. | 0.70 | 800.00 | $560.00 |
| 08/05/2025 | KBD | PD | Analyze revised disclosure materials. | 1.30 | 800.00 | $1,040.00 |
| 08/05/2025 | KBD | PD | Analyze revised plan and prepare comments to same. | 1.40 | 800.00 | $1,120.00 |
| 08/05/2025 | KBD | PD | Calls (2) w/S. Oppenheim regarding disclosure matters. | 0.40 | 800.00 | $320.00 |
| 08/05/2025 | KBD | PD | Analyze proposed insurer settlement documents. (.80) [PD] | 0.80 | 800.00 | $640.00 |
| 08/05/2025 | YPD | PD | Review of Donlin Recano email and attachment of Order and review of same re notice of continue hearing on Dis Statement; update to CDM and calendaring same. | 0.40 | 625.00 | $250.00 |
| 08/06/2025 | AWC | PD | Emails with plan proponents regarding disclosure statement and plan revisions and review revisions (1.20); emails with various counsel regarding disclosure statement, hearing (.20). | 1.40 | 800.00 | $1,120.00 |
| 08/06/2025 | AWC | PD | Review and revise press release and emails with team thereon (.50); call with claimant counsel regarding disclosure issues (.20). | 0.70 | 800.00 | $560.00 |
| 08/06/2025 | IAWN | PD | Telephone call with J. Stang re SCC. | 0.10 | 800.00 | $80.00 |
| 08/06/2025 | IAWN | PD | Email TPL and PSZJ re press release. | 0.10 | 800.00 | $80.00 |
| 08/06/2025 | IAWN | PD | Exchange emails with K. Dine re channeled claims. | 0.20 | 800.00 | $160.00 |
| 08/06/2025 | IAWN | PD | Review discovery requests from parties. | 0.80 | 800.00 | $640.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    20

Invoice 149478

August 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2025 | IAWN | PD | Review motion to dismiss. | 0.60 | 800.00 | $480.00 |
| 08/06/2025 | JIS | PD | Call with S.Salim regarding case status. | 0.40 | 800.00 | $320.00 |
| 08/06/2025 | JIS | PD | Call with R. Kuebel regarding Salim call. | 0.20 | 800.00 | $160.00 |
| 08/06/2025 | JIS | PD | Call with R.Kuebel regarding voting strategies. | 0.50 | 800.00 | $400.00 |
| 08/06/2025 | JIS | PD | Call M. Mintz regarding plan treatment. | 0.10 | 800.00 | $80.00 |
| 08/06/2025 | JIS | PD | Call with R. Kuebel to review press release issues. | 1.20 | 800.00 | $960.00 |
| 08/06/2025 | JIS | PD | Revise press release regarding disclosure statement. | 0.70 | 800.00 | $560.00 |
| 08/06/2025 | KBD | PD | Call w/S. Oppenheim regarding disclosure documents. | 0.10 | 800.00 | $80.00 |
| 08/06/2025 | KBD | PD | Analyze revised disclosure documents. | 1.40 | 800.00 | $1,120.00 |
| 08/06/2025 | KBD | PD | Analyze discovery requests among parties. | 1.20 | 800.00 | $960.00 |
| 08/06/2025 | KBD | PD | Prepare plan comments. | 0.30 | 800.00 | $240.00 |
| 08/06/2025 | YPD | PD | Review of email re calendaring deadlines and continued plan hearings; review of CDM and respond to calendaring same. | 0.20 | 625.00 | $125.00 |
| 08/07/2025 | AWC | PD | Read amended disclosure statement and attachments (.60); emails and call with various counsel regarding amended disclosure statement, hearing (.30); emails and discussions with counsel regarding press release and review/revise release (1.90). | 2.80 | 800.00 | $2,240.00 |
| 08/07/2025 | IAWN | PD | Exchange emails with Stout re range. | 0.20 | 800.00 | $160.00 |
| 08/07/2025 | IAWN | PD | Exchange emails with PSZJ and SCC re press release. | 0.10 | 800.00 | $80.00 |
| 08/07/2025 | IAWN | PD | Exchange emails with Stout re current valuation. | 0.10 | 800.00 | $80.00 |
| 08/07/2025 | IAWN | PD | Exchange emails with Stout re petition date. | 0.10 | 800.00 | $80.00 |
| 08/07/2025 | JIS | PD | Call with A. Caine and B. Knapp regarding discovery responses. | 0.30 | 800.00 | $240.00 |
| 08/07/2025 | KBD | PD | Analyze proposed press release. | 0.30 | 800.00 | $240.00 |
| 08/07/2025 | KBD | PD | Analyze discovery requests and related correspondence. | 0.80 | 800.00 | $640.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    21
Invoice 149478
August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2025 | AWC | PD | Emails and discussions with team and counsel regarding press release/press, and revise release. | 0.40 | 800.00 | $320.00 |
| 08/08/2025 | JIS | PD | Call R. Kuebel regarding disclosure statement/plan issues. | 0.40 | 800.00 | $320.00 |
| 08/08/2025 | JIS | PD | Draft emails to R.Salim regarding plan issues. | 0.40 | 800.00 | $320.00 |
| 08/08/2025 | JIS | PD | Call A. Caine re discovery issues related to plan confirmation. | 0.20 | 800.00 | $160.00 |
| 08/08/2025 | JIS | PD | Call B. Knapp regarding treatment of electing litigation claimants. | 0.20 | 800.00 | $160.00 |
| 08/08/2025 | KBD | PD | Analyze proposed changes to DS from insurers. | 0.40 | 800.00 | $320.00 |
| 08/11/2025 | AWC | PD | Read LSU archive agreement for nonmonetary provisions (.50); read proposed updated disclosure statement approval order (.30). | 0.30 | 800.00 | $240.00 |
| 08/11/2025 | IAWN | PD | Exchange emails with K. Dine re settlement agreements issues. | 0.30 | 800.00 | $240.00 |
| 08/11/2025 | IAWN | PD | Email K. Dine re call for open issues. | 0.10 | 800.00 | $80.00 |
| 08/11/2025 | JIS | PD | Review asset purchase agreement (Partial). | 3.80 | 800.00 | $3,040.00 |
| 08/11/2025 | KBD | PD | Analyze revised ballot. | 0.10 | 800.00 | $80.00 |
| 08/11/2025 | KBD | PD | Analyze insurance settlement agreements. | 0.30 | 800.00 | $240.00 |
| 08/11/2025 | KBD | PD | Analyze draft disclosure statement order. | 0.20 | 800.00 | $160.00 |
| 08/11/2025 | KBD | PD | Call w/J. Stang regarding disclosure matters. | 0.10 | 800.00 | $80.00 |
| 08/12/2025 | AWC | PD | Call with plan proponents regarding various issues and discovery (.90); read entered disclosure statement order (.40). | 1.30 | 800.00 | $1,040.00 |
| 08/12/2025 | AWC | PD | Call with JW regarding LSU archive agreements/revisions/next steps (.50); emails and calls with J. Stang and counsel regarding media efforts (.30). | 0.80 | 800.00 | $640.00 |
| 08/12/2025 | AWC | PD | Emails with counsel regarding various disclosure/voting issues (.30); calls and emails with state court counsel regarding disclosure/plan/voting issues (.40). | 0.70 | 800.00 | $560.00 |
| 08/12/2025 | IAWN | PD | Telephone call with K. Dine re settlement agreements. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:   22
Invoice 149478
August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2025 | IAWN | PD | Email K. Dine re settlement agreements. | 0.10 | 800.00 | $80.00 |
| 08/12/2025 | IAWN | PD | Telephone call with Rubinstein re letter of credit. | 0.10 | 800.00 | $80.00 |
| 08/12/2025 | IAWN | PD | Email J. Stang and A. Caine re settlement agreements. | 0.10 | 800.00 | $80.00 |
| 08/12/2025 | IAWN | PD | Telephone call with Lamothe re Travelers. | 0.10 | 800.00 | $80.00 |
| 08/12/2025 | IAWN | PD | Telephone call with debtors, Draper, TPL and PSZJ re case status (p/o). | 1.00 | 800.00 | $800.00 |
| 08/12/2025 | IAWN | PD | Email Stout re report. | 0.10 | 800.00 | $80.00 |
| 08/12/2025 | IAWN | PD | Email Oppenheim  re settlements. | 0.10 | 800.00 | $80.00 |
| 08/12/2025 | IAWN | PD | Telephone calls  with Schwab re report. | 0.20 | 800.00 | $160.00 |
| 08/12/2025 | IAWN | PD | Revised Powerpoint. | 2.50 | 800.00 | $2,000.00 |
| 08/12/2025 | IAWN | PD | Telephone call with A. Caine re insurance issues. | 0.30 | 800.00 | $240.00 |
| 08/12/2025 | IAWN | PD | Telephone call with Travelers re discovery. | 0.50 | 800.00 | $400.00 |
| 08/12/2025 | JIS | PD | Review news publications regarding disclosue statement. | 0.60 | 800.00 | $480.00 |
| 08/12/2025 | JIS | PD | Call Pat Moody re Committee meeting and plan issues. | 0.50 | 800.00 | $400.00 |
| 08/12/2025 | JIS | PD | Call Andrew Caine regarding press contacts for plan issues. | 0.20 | 800.00 | $160.00 |
| 08/12/2025 | JIS | PD | Call R. Kuebel regarding plan issues/press contacts. | 0.80 | 800.00 | $640.00 |
| 08/12/2025 | JIS | PD | Call J. Anderson re plan issues. | 0.10 | 800.00 | $80.00 |
| 08/12/2025 | JIS | PD | WDSU interview. | 0.50 | 800.00 | $400.00 |
| 08/12/2025 | KBD | PD | Call w/I. Nasatir regarding insurance matters. | 0.30 | 800.00 | $240.00 |
| 08/12/2025 | KBD | PD | Analyze insurance settlement agreement. | 0.30 | 800.00 | $240.00 |
| 08/12/2025 | KBD | PD | Participate on call w/plan proponent counsel regarding outstanding matters. | 1.00 | 800.00 | $800.00 |
| 08/13/2025 | AWC | PD | Emails with JW regarding archive agreement and related documents/review revised documents (.50);  emails with counsel re may call witness list (.30) | 0.80 | 800.00 | $640.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    23
Invoice 149478
August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/13/2025 | IAWN | PD | Telephone call with Knapp re scheduling order (.1) (.1). | 0.20 | 800.00 | $160.00 |
| 08/13/2025 | IAWN | PD | Review BSA decision re unnoticed claim. | 0.30 | 800.00 | $240.00 |
| 08/13/2025 | IAWN | PD | Exchange emails with Stout re Travelers analysis, review analysis. | 0.20 | 800.00 | $160.00 |
| 08/13/2025 | IAWN | PD | Forward Powerpoint and agenda of mediation to Stout. | 0.10 | 800.00 | $80.00 |
| 08/13/2025 | JIS | PD | Call with CHI and marketing professionals regarding sale. | 0.80 | 800.00 | $640.00 |
| 08/13/2025 | JIS | PD | Call A. Caine regarding solicitation issues. | 0.10 | 800.00 | $80.00 |
| 08/13/2025 | JIS | PD | Call R. Kuebel regarding plan and sale issues. | 0.40 | 800.00 | $320.00 |
| 08/13/2025 | JIS | PD | Call R. Kuebel re plan solicitation issues. | 0.40 | 800.00 | $320.00 |
| 08/14/2025 | AWC | PD | Discussion with J. Stang regarding strategy (.20); read revised archive agreement and emails with JW regarding edits, additional revision (.30). | 0.50 | 800.00 | $400.00 |
| 08/14/2025 | IAWN | PD | Telephone call with J. Stang re insurance issues (.2);(.1);(.1);(.1). | 0.50 | 800.00 | $400.00 |
| 08/14/2025 | IAWN | PD | Exchange emails with K. Dine re DOR order application to Travelers. | 0.10 | 800.00 | $80.00 |
| 08/15/2025 | AWC | PD | Emails with JW and LSU regarding archive agreement, next steps  (.30; emails with claimants regarding plan process questions (.30); emails with TPL regarding confirmation issues (.30). | 0.90 | 800.00 | $720.00 |
| 08/15/2025 | IAWN | PD | Telephone call with J. Stang re update re SCC. | 0.20 | 800.00 | $160.00 |
| 08/15/2025 | IAWN | PD | Exchange emails with M. Mintz re Deemer case. | 0.10 | 800.00 | $80.00 |
| 08/15/2025 | KBD | PD | Analyze legal issues relating to plan. | 0.20 | 800.00 | $160.00 |
| 08/18/2025 | AWC | PD | Emails with survivors regarding plan process/questions (.30); call with JW regarding various plan issues (.30). | 0.60 | 800.00 | $480.00 |
| 08/18/2025 | IAWN | PD | Review plan sections 6.7 and 12.2, and exhibit d-2. | 2.20 | 800.00 | $1,760.00 |
| 08/18/2025 | IAWN | PD | Telephone call with Salim and J. Stang re settlement. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    24
Invoice 149478
August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2025 | IAWN | PD | Telephone calls withh J. Stang re SCC (.1); (.2);(.2). | 0.50 | 800.00 | $400.00 |
| 08/18/2025 | IAWN | PD | Revise summary. | 0.80 | 800.00 | $640.00 |
| 08/18/2025 | JIS | PD | Review draft email regarding litigation option. | 0.10 | 800.00 | $80.00 |
| 08/18/2025 | JIS | PD | Call M. Mintz regarding Traveler's plan issue. | 0.20 | 800.00 | $160.00 |
| 08/18/2025 | JIS | PD | Call I. Nasatir regarding Traveler's plan issue. | 0.20 | 800.00 | $160.00 |
| 08/18/2025 | JIS | PD | Call state court counsel regarding Traveler's plan issue. | 0.20 | 800.00 | $160.00 |
| 08/18/2025 | JIS | PD | Call R. Kuebel regarding Travelers and plan issues. | 1.00 | 800.00 | $800.00 |
| 08/18/2025 | KBD | PD | Review draft pleadings relating to confirmation matters. | 0.30 | 800.00 | $240.00 |
| 08/19/2025 | AWC | PD | Call with JW and LSU re archive, agreement (.70);  read revised archive agreement and emails thereon (.20); calls with claimants re plan process (.30); emails with TPL re settlement trustee and review revisions to trust document (.30). | 1.50 | 800.00 | $1,200.00 |
| 08/19/2025 | IAWN | PD | Telephone call with debtors and Draper and TPL re status. | 1.00 | 800.00 | $800.00 |
| 08/19/2025 | IAWN | PD | Telephone call with J. Stang re case issues. | 0.30 | 800.00 | $240.00 |
| 08/19/2025 | IAWN | PD | Telephone call with K. Dine re indemnity. | 0.20 | 800.00 | $160.00 |
| 08/19/2025 | IAWN | PD | Exchange emails with A. Caine re expenses response. | 0.10 | 800.00 | $80.00 |
| 08/19/2025 | IAWN | PD | Exchange emails with J. Stang re memorandum. | 0.10 | 800.00 | $80.00 |
| 08/19/2025 | IAWN | PD | Exchange emails with Stout and A. Caine re claims summary. | 0.20 | 800.00 | $160.00 |
| 08/19/2025 | IAWN | PD | Research pre-pay issue raised by Travelers. | 2.80 | 800.00 | $2,240.00 |
| 08/19/2025 | IAWN | PD | Email J. Stang with case re pre-pay. | 0.20 | 800.00 | $160.00 |
| 08/19/2025 | IAWN | PD | Exchange emails with Perry re Travelers. | 0.10 | 800.00 | $80.00 |
| 08/19/2025 | IAWN | PD | Review file re claims summary. | 0.80 | 800.00 | $640.00 |
| 08/19/2025 | IAWN | PD | Review Stout/Knapp emails re missing proofs of claim. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   25

Invoice 149478

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2025 | JIS | PD | Call I. Nasatir regarding Travelers' insurance issues. | 0.30 | 800.00 | $240.00 |
| 08/19/2025 | JIS | PD | Call R. Kuebel regarding issues related to Travelers' plan treatment. | 0.40 | 800.00 | $320.00 |
| 08/19/2025 | JIS | PD | Call P. Wall re pricing of archive. | 0.10 | 800.00 | $80.00 |
| 08/19/2025 | KBD | PD | Call (for part) w/M. Mintz, S. Oppenheim, D. Draper and I. Nasatir regarding plan matters. | 0.50 | 800.00 | $400.00 |
| 08/19/2025 | KBD | PD | Call w/I. Nasatir regarding plan issues. | 0.20 | 800.00 | $160.00 |
| 08/19/2025 | YPD | PD | Review of Donlin Recano emails re notices of plan/discovery (.2); update CDM on same (.2). | 0.40 | 625.00 | $250.00 |
| 08/20/2025 | AWC | PD | Review/revise claims reviewer retention application. | 0.50 | 800.00 | $400.00 |
| 08/20/2025 | IAWN | PD | Review 8/8 transcript. | 1.00 | 800.00 | $800.00 |
| 08/20/2025 | IAWN | PD | Telephone call with Mintz Eagan, Draper, A. Caine, J. Stang re settlement. | 0.90 | 800.00 | $720.00 |
| 08/20/2025 | IAWN | PD | Telephone call with J. Stang re Travelers. | 0.10 | 800.00 | $80.00 |
| 08/20/2025 | IAWN | PD | Exchange emails with Stout re Schedule. | 0.10 | 800.00 | $80.00 |
| 08/20/2025 | IAWN | PD | Review J. Stang/Salim emails re settlement. | 0.10 | 800.00 | $80.00 |
| 08/20/2025 | JIS | PD | Zoom call with brokers regarding CHI sale status. | 1.30 | 800.00 | $1,040.00 |
| 08/20/2025 | JIS | PD | Call with I. Nasatir regarding Travelers issues. | 0.10 | 800.00 | $80.00 |
| 08/20/2025 | JIS | PD | Call M. Mintz regarding plan funding issues. | 0.30 | 800.00 | $240.00 |
| 08/20/2025 | JIS | PD | Call I. Nasatir regarding Travelers issues/CHI sale. | 0.10 | 800.00 | $80.00 |
| 08/20/2025 | JIS | PD | Call R. Kuebel regarding Travelers and CHI sale issues. | 0.40 | 800.00 | $320.00 |
| 08/20/2025 | JIS | PD | Call R. Kuebel regarding Travelers/CHI/Plan issues. | 0.20 | 800.00 | $160.00 |
| 08/21/2025 | IAWN | PD | Review Stout report. | 2.20 | 800.00 | $1,760.00 |
| 08/21/2025 | IAWN | PD | Telephone call with J. Stang re Stout report. | 0.20 | 800.00 | $160.00 |
| 08/21/2025 | IAWN | PD | Telephone call with J. Stang re SCC. | 0.10 | 800.00 | $80.00 |
| 08/21/2025 | IAWN | PD | Telephone call with J. Stang re voting. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   26

Archdiocese of New Orleans OCC

Invoice 149478

Client 05067.00002

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2025 | IAWN | PD | Exchange emails with M. Mintz re Deemer matter. | 0.10 | 800.00 | $80.00 |
| 08/21/2025 | IAWN | PD | Review case law research re prepay. | 1.00 | 800.00 | $800.00 |
| 08/21/2025 | IAWN | PD | Send detailed email to Meunier and Wolf re legally obligated to pay argument. | 0.60 | 800.00 | $480.00 |
| 08/21/2025 | IAWN | PD | Exchange further emails re direct action with Meunier and Wolf. | 0.80 | 800.00 | $640.00 |
| 08/21/2025 | JIS | PD | Call B. Knapp regarding outcome of hearing regarding estimation/plan issues. | 0.20 | 800.00 | $160.00 |
| 08/21/2025 | JIS | PD | Call state court counsel regarding Travelers issue. | 0.20 | 800.00 | $160.00 |
| 08/21/2025 | JWL | PD | Email to J. Stang re solicitation issues regarding master ballots | 0.70 | 800.00 | $560.00 |
| 08/21/2025 | KBD | PD | Attend telephonic hearing regarding confirmation matters. | 1.40 | 800.00 | $1,120.00 |
| 08/21/2025 | KBD | PD | Review motion to appoint claims reviewer. | 0.20 | 800.00 | $160.00 |
| 08/22/2025 | IAWN | PD | Exchange emails with Stout re scheduling. | 0.10 | 800.00 | $80.00 |
| 08/23/2025 | IAWN | PD | Exchange emails with Stout. | 0.10 | 800.00 | $80.00 |
| 08/23/2025 | IAWN | PD | Commence review of draft Stout report. | 3.00 | 800.00 | $2,400.00 |
| 08/23/2025 | KBD | PD | Call w/J. Stang regarding plan issues. | 0.10 | 800.00 | $80.00 |
| 08/23/2025 | KBD | PD | Analyze issue relating to voting. | 0.40 | 800.00 | $320.00 |
| 08/24/2025 | IAWN | PD | Review of Stout report continued. | 1.20 | 800.00 | $960.00 |
| 08/24/2025 | IAWN | PD | Exchange emails with Stout re call. | 0.10 | 800.00 | $80.00 |
| 08/25/2025 | AWC | PD | Read documents and research re voting questions. | 0.70 | 800.00 | $560.00 |
| 08/25/2025 | IAWN | PD | Exchange emails with Stout re call. | 0.10 | 800.00 | $80.00 |
| 08/25/2025 | IAWN | PD | Telephone call with Stout re report. | 0.80 | 800.00 | $640.00 |
| 08/25/2025 | IAWN | PD | Prep for Stout call. | 0.50 | 800.00 | $400.00 |
| 08/25/2025 | IAWN | PD | Telephone call with J. Stang re Stout. | 0.10 | 800.00 | $80.00 |
| 08/25/2025 | IAWN | PD | Telephone call with J. Stang re settlement/mediation. | 0.30 | 800.00 | $240.00 |
| 08/25/2025 | IAWN | PD | Telephone call with J. Stang re voting. | 0.40 | 800.00 | $320.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    27

Invoice 149478

August 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2025 | IAWN | PD | Telephone call with J. Stang re SCC status. | 0.10 | 800.00 | $80.00 |
| 08/25/2025 | IAWN | PD | Review settlement proposal. | 0.20 | 800.00 | $160.00 |
| 08/25/2025 | IAWN | PD | Email PSZJ and TPL re settlement. | 0.10 | 800.00 | $80.00 |
| 08/25/2025 | JIS | PD | Call I. Nasatir regarding insurance issues on MOU. | 0.40 | 800.00 | $320.00 |
| 08/25/2025 | JIS | PD | Call R. Kuebel regarding MOU issues. | 0.70 | 800.00 | $560.00 |
| 08/25/2025 | JIS | PD | Call R. Kuebel regarding MOU issues. | 0.50 | 800.00 | $400.00 |
| 08/25/2025 | JIS | PD | Call A. Caine regarding discovery and MOU issues. | 0.20 | 800.00 | $160.00 |
| 08/25/2025 | JIS | PD | Call R. Kuebel regarding continued MOU discussions. | 0.70 | 800.00 | $560.00 |
| 08/25/2025 | KBD | PD | Analyze legal issues relating to plan confirmation. | 0.80 | 800.00 | $640.00 |
| 08/26/2025 | AWC | PD | Call with plan proponents re various plan related issues and discovery (1.00); emails with team re ballot issue, hearing (.20). | 1.20 | 800.00 | $960.00 |
| 08/26/2025 | IAWN | PD | Telephone call with J. Stang re Chapter 22. | 0.10 | 800.00 | $80.00 |
| 08/26/2025 | IAWN | PD | Telephone call with debtor, Draper, TPL re status. | 1.00 | 800.00 | $800.00 |
| 08/26/2025 | IAWN | PD | Telephone all with  A. Caine re Stout. | 0.10 | 800.00 | $80.00 |
| 08/26/2025 | IAWN | PD | Telephone call with McNally re report. | 0.10 | 800.00 | $80.00 |
| 08/26/2025 | IAWN | PD | Telephone call with Committee re Travelers. | 1.50 | 800.00 | $1,200.00 |
| 08/26/2025 | IAWN | PD | Telephone call with Gisselson and Salim. | 1.10 | 800.00 | $880.00 |
| 08/26/2025 | IAWN | PD | Telephone call with Carter re Catholic Mutual. | 0.10 | 800.00 | $80.00 |
| 08/26/2025 | IAWN | PD | Telephone call with Stout re progress. | 0.10 | 800.00 | $80.00 |
| 08/26/2025 | IAWN | PD | Exchange emails with Stout re revised range. | 0.10 | 800.00 | $80.00 |
| 08/26/2025 | IAWN | PD | Review Diocese of Albany briefing by LMI, Hartford and Committee re insurance standing. | 1.20 | 800.00 | $960.00 |
| 08/26/2025 | IAWN | PD | Review bondholder complaint. | 0.70 | 800.00 | $560.00 |
| 08/26/2025 | IAWN | PD | Exchange emails with TPL/PSZJ re impact of complaint. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

Archdiocese of New Orleans OCC

Invoice 149478

Client 05067.00002

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2025 | IAWN | PD | Exchange emails with Stout re TPL claim list. | 0.10 | 800.00 | $80.00 |
| 08/26/2025 | IAWN | PD | Exchange emails with K. Dine re indemnity. | 0.10 | 800.00 | $80.00 |
| 08/26/2025 | IAWN | PD | Exchange emails with M. Mintz re Catholic Mutual. | 0.10 | 800.00 | $80.00 |
| 08/26/2025 | JIS | PD | Call R. Kuebel regarding plan issues with state court counsel. | 0.70 | 800.00 | $560.00 |
| 08/26/2025 | JIS | PD | Call state court counsel regarding plan issues. | 0.40 | 800.00 | $320.00 |
| 08/26/2025 | JIS | PD | Call R. Kuebel regarding plan issues with state court counsel. | 0.40 | 800.00 | $320.00 |
| 08/26/2025 | JIS | PD | Call with state court counsel regarding plan issues. | 1.00 | 800.00 | $800.00 |
| 08/26/2025 | JIS | PD | Call Debtor's counsel re plan issues related to state court counsel. | 0.50 | 800.00 | $400.00 |
| 08/26/2025 | JIS | PD | Call R. Kuebel regarding plan issues and update on status. | 0.50 | 800.00 | $400.00 |
| 08/26/2025 | KBD | PD | Analyze correspondence regarding plan issues. | 0.20 | 800.00 | $160.00 |
| 08/27/2025 | IAWN | PD | Analyze votes vs. law firm. | 1.50 | 800.00 | $1,200.00 |
| 08/27/2025 | IAWN | PD | Telephone call with Salim re settlement. | 0.10 | 800.00 | $80.00 |
| 08/27/2025 | IAWN | PD | Review settlement agreement with Catholic Mutual and settlement order redlines. | 1.00 | 800.00 | $800.00 |
| 08/27/2025 | IAWN | PD | Telephone call with counsel for Deemer re insurance. | 0.40 | 800.00 | $320.00 |
| 08/27/2025 | IAWN | PD | Email debtor re CM settlement agreement. | 0.10 | 800.00 | $80.00 |
| 08/27/2025 | IAWN | PD | Telephone calls with J. Stang re insurance (.1); (.1);(.1). | 0.30 | 800.00 | $240.00 |
| 08/27/2025 | IAWN | PD | Telephone call with K. Dine re indemnity. | 0.10 | 800.00 | $80.00 |
| 08/27/2025 | IAWN | PD | Telephone call with J. Stang re settlement status. | 0.30 | 800.00 | $240.00 |
| 08/27/2025 | IAWN | PD | Telephone call with K. Dine re indemnity. | 0.20 | 800.00 | $160.00 |
| 08/27/2025 | IAWN | PD | Telephone call with Knapp re status. | 0.10 | 800.00 | $80.00 |
| 08/27/2025 | IAWN | PD | Telephone call with K. Dine re indemnity. | 0.10 | 800.00 | $80.00 |
| 08/27/2025 | IAWN | PD | Review BSA file re Chubb settlement re escrow. | 0.80 | 800.00 | $640.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    29

Invoice 149478

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2025 | IAWN | PD | Review and copy relevant language from Chubb settlement and forward to TPL and J. Stang. | 0.20 | 800.00 | $160.00 |
| 08/27/2025 | IAWN | PD | Exchange further emails with TPL and PSZJ re Chubb language. | 0.10 | 800.00 | $80.00 |
| 08/27/2025 | IAWN | PD | Exchange emails with Oppenheim re Catholic Mutual settlement. | 0.10 | 800.00 | $80.00 |
| 08/27/2025 | IAWN | PD | Review Carter comments on Catholic Mutual settlement. | 0.10 | 800.00 | $80.00 |
| 08/27/2025 | IAWN | PD | Email TPL/ PSZJ re response to proposal. | 0.20 | 800.00 | $160.00 |
| 08/27/2025 | JIS | PD | Draft response to state court counsel comments on plan revisions. | 1.80 | 800.00 | $1,440.00 |
| 08/27/2025 | JIS | PD | Call K. Dine regarding payment schedule for settling insurers. | 0.10 | 800.00 | $80.00 |
| 08/27/2025 | JIS | PD | Call Debtor's counsel regarding state court counsel plan issues. | 0.10 | 800.00 | $80.00 |
| 08/27/2025 | JIS | PD | Call state court counsel regarding plan issues. | 0.10 | 800.00 | $80.00 |
| 08/27/2025 | JIS | PD | Call with R. Kuebel regarding email from state court counsel regarding plan issues. | 0.30 | 800.00 | $240.00 |
| 08/27/2025 | JIS | PD | Review sales reports to support real property valuation for plan. | 0.30 | 800.00 | $240.00 |
| 08/27/2025 | JIS | PD | Call D. Draper regarding real property valuation. | 0.10 | 800.00 | $80.00 |
| 08/27/2025 | JIS | PD | Call Debtor's counsel regarding plan issues. | 0.10 | 800.00 | $80.00 |
| 08/27/2025 | JIS | PD | Call with state court counsel regarding plan issues. | 0.20 | 800.00 | $160.00 |
| 08/27/2025 | JIS | PD | Call I. Nasatir and A. Caine regarding offers regarding plan issues. | 0.30 | 800.00 | $240.00 |
| 08/27/2025 | JIS | PD | Call state court counsel regarding plan issues. | 0.10 | 800.00 | $80.00 |
| 08/27/2025 | JIS | PD | Additional call with I. Nasatir re update on state court counsel discussion and insurance impact. | 0.30 | 800.00 | $240.00 |
| 08/27/2025 | JIS | PD | Call state court counsel re plan issues. | 0.20 | 800.00 | $160.00 |
| 08/27/2025 | JIS | PD | Call B. Knapp re modification of terms of MOU to state court counsel. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     30

Archdiocese of New Orleans OCC

Invoice 149478

Client 05067.00002

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2025 | JIS | PD | Call R. Kuebel regarding update on state court counsel MOU. | 0.40 | 800.00 | $320.00 |
| 08/27/2025 | JIS | PD | Call C. Sontchi regarding state court counsel issues. | 0.20 | 800.00 | $160.00 |
| 08/27/2025 | KBD | PD | Analyze proposed revisions to potential term sheet. | 0.50 | 800.00 | $400.00 |
| 08/27/2025 | KBD | PD | Analyze Settling Insurer documents. | 0.30 | 800.00 | $240.00 |
| 08/27/2025 | KBD | PD | Call w/I. Nasatir regarding insurance issues. | 0.20 | 800.00 | $160.00 |
| 08/27/2025 | KBD | PD | Analyze correspondence relating to voting issue. | 0.10 | 800.00 | $80.00 |
| 08/27/2025 | KBD | PD | Call w/J. Stang regarding plan issues. | 0.10 | 800.00 | $80.00 |
| 08/28/2025 | AWC | PD | Emails with counsel regarding voting issues, proposed power of attorney. | 0.30 | 800.00 | $240.00 |
| 08/28/2025 | IAWN | PD | Exchange emails with K. Dine re indemnity. | 0.10 | 800.00 | $80.00 |
| 08/28/2025 | IAWN | PD | Exchange emails with Stout re timing of comments. | 0.10 | 800.00 | $80.00 |
| 08/28/2025 | IAWN | PD | Review A. Caine and K. Dine comments on Stout report. | 0.80 | 800.00 | $640.00 |
| 08/28/2025 | KBD | PD | Analyze proposed changes to insurance settlement agreement. | 0.20 | 800.00 | $160.00 |
| 08/28/2025 | KBD | PD | Analyze issues relating to treatment of certain claims in plan. | 1.20 | 800.00 | $960.00 |
| 08/28/2025 | KBD | PD | Analyze proposed revisions to plan terms. | 0.20 | 800.00 | $160.00 |
| 08/28/2025 | KBD | PD | Analyze draft of Stout report. | 2.20 | 800.00 | $1,760.00 |
| 08/29/2025 | IAWN | PD | Review Stout report with one exhibit. | 1.70 | 800.00 | $1,360.00 |
| 08/29/2025 | IAWN | PD | Synthesize A. Caine, K. Dine and I. Nasatir comments to Stout report and send to Stout. | 1.50 | 800.00 | $1,200.00 |
| 08/29/2025 | KBD | PD | Participate in hearing on plan voting matter. | 0.20 | 800.00 | $160.00 |
| 08/29/2025 | KBD | PD | Analyze revised voting certification. | 0.20 | 800.00 | $160.00 |
| 08/29/2025 | KBD | PD | Call w/S. Oppenheim regarding plan matters. | 0.10 | 800.00 | $80.00 |
| 08/29/2025 | KBD | PD | Analyze Stout report. | 0.80 | 800.00 | $640.00 |
| | | | | **144.10** | | **$115,105.00** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    31

Invoice 149478

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Relief from Stay** | | | | | | |
| 08/06/2025 | KBD | RFS | Analyze issues relating to relief from stay w/B. Michael (partial). | 0.20 | 800.00 | $160.00 |
| 08/08/2025 | KBD | RFS | Work on motion/stipulation for relief from stay w/J. Stang. | 2.40 | 800.00 | $1,920.00 |
| 08/11/2025 | KBD | RFS | Prepare stipulation relating to stay. | 2.10 | 800.00 | $1,680.00 |
| 08/11/2025 | KBD | RFS | Prepare motion regarding relief from stay. | 2.60 | 800.00 | $2,080.00 |
| 08/12/2025 | KBD | RFS | Draft stipulation regarding relief from stay. | 2.60 | 800.00 | $2,080.00 |
| 08/13/2025 | KBD | RFS | Prepare stipulation regarding relief from stay. | 0.60 | 800.00 | $480.00 |
| 08/15/2025 | KBD | RFS | Work on stipulation regarding automatic stay. | 0.80 | 800.00 | $640.00 |
| 08/18/2025 | KBD | RFS | Call w/J. Stang re stay relief. | 0.10 | 800.00 | $80.00 |
| 08/19/2025 | AWC | RFS | Review and revise stay relief stipulation. | 0.60 | 800.00 | $480.00 |
| 08/19/2025 | KBD | RFS | Draft stipulation regarding stay relief. | 2.30 | 800.00 | $1,840.00 |
| 08/19/2025 | KBD | RFS | Draft motion to approve stay stipulation. | 1.10 | 800.00 | $880.00 |
| 08/20/2025 | KBD | RFS | Revise draft stipulation relating to stay. | 0.50 | 800.00 | $400.00 |
| 08/21/2025 | AWC | RFS | Review and revise stay relief stipulation approval motion. | 0.60 | 800.00 | $480.00 |
| 08/21/2025 | KBD | RFS | Work on motion to approve stay stipulation. | 1.20 | 800.00 | $960.00 |
| 08/22/2025 | AWC | RFS | Read insurer objection to stay relief motion. | 0.50 | 800.00 | $400.00 |
| 08/22/2025 | KBD | RFS | Revisions to motion for relief from stay stipulation. | 0.30 | 800.00 | $240.00 |
| | | | | **18.50** | | **$14,800.00** |
| **Other Professional Retention** | | | | | | |
| 08/19/2025 | JIS | RPO | Draft employment application for Claims Reviewer. | 0.40 | 800.00 | $320.00 |
| 08/19/2025 | JIS | RPO | Revise draft of Arsenault employment application. | 1.20 | 800.00 | $960.00 |
| 08/20/2025 | JIS | RPO | Review Sims employment agreement. | 0.10 | 800.00 | $80.00 |
| 08/20/2025 | JIS | RPO | Finalize Arsenault employment application. | 0.40 | 800.00 | $320.00 |
| 08/21/2025 | JIS | RPO | Review Arsenault emails regarding application/plan supplement. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    32

Invoice 149478

August 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2025 | KBD | RPO | Analyze form of amended engagement agreement and related correspondence. | 0.20 | 800.00 | $160.00 |
|  |  |  |  | 2.50 |  | $2,000.00 |

**TOTAL SERVICES FOR THIS MATTER:**          **$288,751.50**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    33

Invoice 149478

August 31, 2025

---

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/01/2025 | AF | Travel Agency Fee, AWC | 50.00 |
| 08/01/2025 | AF | Travel Agency Fee, JIS | 50.00 |
| 08/01/2025 | BM | Atchafalaya Restaurant New Orleans, working meal, JIS | 468.63 |
| 08/01/2025 | OTT | Cabs tips and Misc expenses for NOLA trip for disclosure statement hearing, AWC | 275.00 |
| 08/02/2025 | AF | Delta Airlines, Tkt 00672784665206., full fare refundable coach, LAX/ New Orleans (rt) AWC | 647.00 |
| 08/02/2025 | AF | Travel Agency Fee, AWC | 50.00 |
| 08/02/2025 | AS | Uber - attend mediation in New Orleans, JIS | 48.96 |
| 08/02/2025 | AT | Uber - attend mediation in New Orleans, JIS | 13.00 |
| 08/02/2025 | BM | Café at the Square - New Orleans meal re attendance for mediation, JIS | 108.09 |
| 08/02/2025 | BM | Munch Factory C Easter Kenner, New Orleans meal re mediation, JIS | 58.34 |
| 08/02/2025 | HT | JW Marriot New Orleans - lodging, attend mediation (7/30-8/1/2025), JIS | 508.67 |
| 08/02/2025 | HT | Intercontinental Hotel, AWC | 466.23 |
| 08/03/2025 | AF | Delta Airlines, Tkt 00672784665066, Full refundable Coach New Orleans/LAX, AWC | 246.99 |
| 08/06/2025 | PO | Postage | 2.06 |
| 08/06/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/06/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/08/2025 | BM | Lufu, working meal AWC | 86.40 |
| 08/08/2025 | OTT | Cabs, tips and misc expenses for NOLA trip for continued disclosure statement hearing/Discovery hearing, AWC | 295.00 |
| 08/09/2025 | BM | Working meal, AWC | 21.95 |
| 08/09/2025 | HT | Intercontinental Hotel, AWC | 445.80 |
| 08/12/2025 | LN | 05067.00002 Lexis Charges for 08-12-25 | 2.40 |
| 08/12/2025 | LN | 05067.00002 Lexis Charges for 08-12-25 | 11.98 |
| 08/12/2025 | LN | 05067.00002 Lexis Charges for 08-12-25 | 5.99 |
| 08/12/2025 | LN | 05067.00002 Lexis Charges for 08-12-25 | 84.69 |

Pachulski Stang Ziehl & Jones LLP

Page:    34

Archdiocese of New Orleans OCC

Invoice 149478

Client 05067.00002

August 31, 2025

| | | | |
|---|---|---|---|
| 08/12/2025 | OS | Rust Consulting, Inv. 2025-915, LFC | 275.00 |
| 08/13/2025 | AF | Travel agency fee - ticket # 89009101507314, JIS | 50.00 |
| 08/13/2025 | LN | 05067.00002 Lexis Charges for 08-13-25 | 7.19 |
| 08/14/2025 | AT | Uber, Mediation, JIS | 58.96 |
| 08/19/2025 | LN | 05067.00002 Lexis Charges for 08-19-25 | 50.81 |
| 08/31/2025 | OS | Everlaw, Inv. 164659 | 4,818.00 |
| 08/31/2025 | PAC | Pacer - Court Research | 40.70 |

**Total Expenses for this Matter**                    **$9,250.14**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    35
Invoice 149478
August 31, 2025

---

### A/R STATEMENT

**Outstanding Balance from prior invoices as of 08/31/2025**　　　　**(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130360 | 06/30/2022 | $4,410.00 | $0.00 | $4,410.00 |
| 148333 | 07/31/2025 | $339,797.00 | $15,541.39 | $355,338.39 |

**Total Amount Due on Current and Prior Invoices:**　　　　　　　　　　**$657,750.03**

**EXHIBIT C**

**Monthly Fee Statement
September 2025**

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor. [1] | **Chapter 11** |
| | Objection Deadline:  November 24, 2025 |

## MONTHLY FEE AND EXPENSE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025

1. In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from September 1, 2025 through September 30, 2025 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

## ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2. A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3. A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4. A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

---

[1]  The last four digits of the Debtor's federal tax identification number are 8966.  The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format. As of the date hereof, PSZJ has received fees and expenses totaling $6,834,347.09.

## TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

7.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| September 1, 2025 to September 30, 2025 | |
|---|---|
| Fees (at standard rates): | $565,484.50 |
| Reduction due to reduced rates[2]: | ($283,264.50) |
| Reduction due to fee write-offs | ($2,261.00) |
| Fees (After reductions): | $279,959.00 |
| Expenses: | $20,412.10 |
| **Total** | **$300,371.10** |

## NOTICE AND OBJECTION PROCEDURES

8.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $800 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: G. Brown ($1,150); M. Cohen ($1,295); A. Caine ($1,595); I. Nasatir ($1,650); K. Dine ($1,675); H. Kevane ($1,875); and J. Stang ($1,950).

(viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

9.       Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before November 24, 2025 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

10.       If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an interim basis the total amount of $244,379.30 which consists of (a) eighty percent (80%) of PSZJ's total fees of $279,959.00 for the Statement Period in the amount of $223,967.20, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $20,412.10.

11.       To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  November 11, 2025

Respectfully submitted,

By: /s/ Andrew W. Caine
James I. Stang (CA Bar No. 94435)
Andrew W. Caine (CA Bar No. 110345)
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd., Suite 1300
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email:  jstang@pszjlaw.com
        acaine@pszjlaw.com

Co-Counsel to the Official Committee of Unsecured Creditors

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation | 92.60 | $70,144.00 |
| CA | Case Administration | 6.30 | $4,112.50 |
| CO | Claims Administration and Objections | 2.60 | $2,080.00 |
| FE | Fee/Employment Application | 8.50 | $5,487.50 |
| GC | General Creditors Comm. | 10.30 | $8,240.00 |
| HE | Hearings | 29.10 | $23,280.00 |
| ME | Mediation | 5.50 | $4,400.00 |
| PD | Plan and Disclosure Statement | 167.50 | $133,495.00 |
| RPO | Other Professional Retention | 1.30 | $1,040.00 |
| SL | Stay Litigation | 29.20 | $23,360.00 |
| TR | Travel | 10.80 | $4,320.00 |
| | | **363.70** | **$279,959.00** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JIS | Stang, James I. | Partner | 800.00 | 46.90 | $37,520.00 |
| AWC | Caine, Andrew W. | Partner | 800.00 | 114.90 | $91,920.00 |
| AWC | Caine, Andrew W. | Partner | 400.00 | 10.80 | $4,320.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 800.00 | 110.20 | $88,160.00 |
| HCK | Kevane, Henry C. | Partner | 800.00 | 10.00 | $8,000.00 |
| KBD | Dine, Karen B. | Counsel | 800.00 | 30.90 | $24,720.00 |
| GNB | Brown, Gillian N. | Counsel | 800.00 | 0.30 | $240.00 |
| MLC | Cohen, Michael L. | Counsel | 800.00 | 4.30 | $3,440.00 |
| LAF | Forrester, Leslie A. | Law Librarian | $675.00 | 1.80 | $1,215.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 7.80 | $4,875.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 6.60 | $4,125.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 19.20 | $11,424.00 |
| | | | | **363.70** | **$279,959.00** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Description | Amount |
|---|---|
| Air Fare | $7,910.00 |
| Bloomberg | $59.50 |
| Court Fees | $199.00 |
| Working Meals | $750.31 |
| Hotel Expense | $3,497.22 |
| Lexis/Nexis – Legal Research | $89.11 |
| Litigation Support Vendors | $5,093.00 |
| Out of Town Travel | $297.00 |
| Pacer – Court Research | $155.70 |
| Postage | $465.56 |
| Reproduction Expense | $1,885.70 |
| Travel Expense | $10.00 |
| | **$20,412.10** |

**EXHIBIT D**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of New Orleans OCC
JIS

September 30, 2025
Invoice    150295
Client      05067.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2025

| | |
|---|---:|
| FEES | $279,959.00 |
| EXPENSES | $20,412.10 |
| **TOTAL CURRENT CHARGES** | **$300,371.10** |
| **BALANCE FORWARD** | **$657,750.03** |
| **TOTAL BALANCE DUE** | **$958,121.13** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    2

Invoice 150295

September 30, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 800.00 | 114.90 | $91,920.00 |
| AWC | Caine, Andrew W. | Partner | 400.00 | 10.80 | $4,320.00 |
| HCK | Kevane, Henry C. | Partner | 800.00 | 10.00 | $8,000.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 800.00 | 110.20 | $88,160.00 |
| JIS | Stang, James I. | Partner | 800.00 | 46.90 | $37,520.00 |
| GNB | Brown, Gillian N. | Counsel | 800.00 | 0.30 | $240.00 |
| KBD | Dine, Karen B. | Counsel | 800.00 | 30.90 | $24,720.00 |
| MLC | Cohen, Michael L. | Counsel | 800.00 | 4.30 | $3,440.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 7.80 | $4,875.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 19.20 | $11,424.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 6.60 | $4,125.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 1.80 | $1,215.00 |
| | | | | 363.70 | $279,959.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    3

Invoice 150295

September 30, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation | 92.60 | $70,144.00 |
| CA | Case Administration | 6.30 | $4,112.50 |
| CO | Claims Administration and Objections | 2.60 | $2,080.00 |
| FE | Fee/Employment Application | 8.50 | $5,487.50 |
| GC | General Creditors' Committee | 10.30 | $8,240.00 |
| HE | Hearings | 29.10 | $23,280.00 |
| ME | Mediation | 5.50 | $4,400.00 |
| PD | Plan and Disclosure Statement | 167.50 | $133,495.00 |
| RPO | Other Professional Retention | 1.30 | $1,040.00 |
| SL | Stay Litigation | 29.20 | $23,360.00 |
| TR | Travel | 10.80 | $4,320.00 |
| | | 363.70 | $279,959.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    4

Invoice 150295

September 30, 2025

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare | $7,910.00 |
| Bloomberg | $59.50 |
| Working Meals | $750.31 |
| Court Fees | $199.00 |
| Hotel Expense | $3,497.22 |
| Lexis/Nexis- Legal Research | $89.11 |
| Litigation Support Vendors | $5,093.00 |
| Out of Town Travel | $297.00 |
| Pacer - Court Research | $155.70 |
| Postage | $465.56 |
| Reproduction Expense | $1,885.70 |
| Travel Expense | $10.00 |
| | $20,412.10 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:     5
Invoice 150295
September 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 09/02/2025 | AWC | BL | Emails with I. Nasatir regarding various plan issues/import (.20); emails with counsel regarding documents (.30); review updated claim summary work and emails with TPL thereon (.30). | 0.80 | 800.00 | $640.00 |
| 09/02/2025 | AWC | BL | Emails with counsel regarding updated claim summary production and review production (.20) ; calls with TPL regarding electronic document searches (.20). | 0.40 | 800.00 | $320.00 |
| 09/02/2025 | AWC | BL | Review Committee document production and emails thereon (.30); read draft McEnery report (.30); review and comment on draft Stout report (.80); emails with counsel regarding deposition scheduling (.20); read D'Amico document responses (.20). | 1.00 | 800.00 | $800.00 |
| 09/02/2025 | NJH | BL | Analyze numerous internal email documents for privilege. | 2.90 | 595.00 | $1,725.50 |
| 09/03/2025 | AWC | BL | Emails with counsel regarding documents and depositions (70); emails with team regarding Stout report (.30); review electronic documents for discovery (1.30). | 2.30 | 800.00 | $1,840.00 |
| 09/03/2025 | NJH | BL | Analyze numerous internal email documents for privilege. | 6.30 | 595.00 | $3,748.50 |
| 09/04/2025 | AWC | BL | Emails with TPL regarding discovery, including document production (.80); emails with counsel re documents, depositions (.40); calls and emails with JW re document responses/production and review/revise supplemental responses (.70).. | 1.90 | 800.00 | $1,520.00 |
| 09/04/2025 | AWC | BL | Review emails for Committee electronic document production (4.20); emails with team regarding electronic document searches/review/privilege log (.60). | 4.80 | 800.00 | $3,840.00 |
| 09/04/2025 | AWC | BL | Review document production by Certain Abuse Survivors. | 1.20 | 800.00 | $960.00 |
| 09/04/2025 | GNB | BL | Email with A. Caine and N. Hall regarding email privilege review (.1); call with N. Hall regarding same (.1); review privilege log and email with PSZJ team regarding same (.1). | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    6
Archdiocese of New Orleans OCC                             Invoice 150295
Client 05067.00002                                        September 30, 2025

---

|            |     |    |                                                                                                                                                                          | Hours | Rate   | Amount    |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 09/04/2025 | NJH | BL | Draft privilege log.                                                                                                                                                      | 0.50  | 595.00 | $297.50   |
| 09/04/2025 | NJH | BL | Analyze numerous internal email documents for privilege.                                                                                                                  | 5.80  | 595.00 | $3,451.00 |
| 09/05/2025 | AWC | BL | Review additional documents for privilege/production (2.80); emails with team regarding document searches (.30); calls and emails with TPL regarding documents/searches/production (.40). . | 3.50  | 800.00 | $2,800.00 |
| 09/05/2025 | AWC | BL | Review revised privilege log (.20); review requests and prepare Travelers production (.20)..                                                                              | 0.40  | 800.00 | $320.00   |
| 09/05/2025 | AWC | BL | Emails with counsel regarding document productions (.30); review and revise supplement document responses and emails re edits (.40); read final responses/productions to various counsel (.40). | 1.10  | 800.00 | $880.00   |
| 09/05/2025 | AWC | BL | Calls and emails with counsel regarding depositions, scheduling (1.20); calls and emails with JW regarding documents, depositions (.50); draft and revise proposed deposition schedule (.40). | 2.10  | 800.00 | $1,680.00 |
| 09/05/2025 | AWC | BL | Read Argent subordination complaint.                                                                                                                                      | 0.50  | 800.00 | $400.00   |
| 09/05/2025 | NJH | BL | Revise privilege log.                                                                                                                                                     | 0.40  | 595.00 | $238.00   |
| 09/07/2025 | AWC | BL | Read final/produced updated claims summary and underlying documents.                                                                                                      | 0.50  | 800.00 | $400.00   |
| 09/07/2025 | AWC | BL | Emails with counsel regarding document production/privilege log/depositions.                                                                                              | 0.30  | 800.00 | $240.00   |
| 09/08/2025 | AWC | BL | Calls and emails with plan proponents re discovery/issues/approach (1.20); emails with counsel re depositions (.30); revise deposition schedule and draft emails to counsel and court thereon (.40). | 1.90  | 800.00 | $1,520.00 |
| 09/08/2025 | AWC | BL | Emails and calls with TPL re documents, privilege log, depositions, approach (1.10); calls and emails with committee member counsel re deposition, prep (.30); review privilege log, documents and related emails (.80). | 2.20  | 800.00 | $1,760.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:   7
Invoice 150295
September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2025 | AWC | BL | Emails with counsel regarding documents and depositions (.40); revise deposition schedule and email to Court thereon (.20). | 0.60 | 800.00 | $480.00 |
| 09/09/2025 | AWC | BL | Read Argent response regarding status hearing request and review documents thereon (.30); review documents and 1129 research to prepare for status hearing on discovery (.50); research regarding discovery dispute issues (.60). | 1.40 | 800.00 | $1,120.00 |
| 09/09/2025 | AWC | BL | Read and analyze plan proponent expert reports and related exhibits. | 2.90 | 800.00 | $2,320.00 |
| 09/10/2025 | AWC | BL | Emails with counsel regarding discovery matters, deposition logistics, etc. (.60); review ESI documents/privilege log work and call with TPL thereon (1.30); emails with TPL and I. Nasatir regarding Stout confidential documents (.20). | 2.10 | 800.00 | $1,680.00 |
| 09/10/2025 | NJH | BL | Analyze Non-Debtor Catholic Entities related documents in preparation for document production. | 0.20 | 595.00 | $119.00 |
| 09/10/2025 | NJH | BL | Analyze internal email documents in preparation of document production. | 0.50 | 595.00 | $297.50 |
| 09/10/2025 | NJH | BL | Draft privilege log. | 0.60 | 595.00 | $357.00 |
| 09/11/2025 | AWC | BL | Review correspondence to prepare for call with Argent and PP counsel regarding discovery issues (.70); review discovery to prepare for and call with Travelers regarding discovery issues (.50); follow up emails regarding meat and confer calls (.20). | 1.40 | 800.00 | $1,120.00 |
| 09/11/2025 | AWC | BL | Emails with court and counsel regarding depositions (.20); emails with plan proponents regarding depositions, notices (.30). | 0.50 | 800.00 | $400.00 |
| 09/11/2025 | AWC | BL | Calls and emails with JW regarding discovery matters (.80); calls and emails with TPL and PSZJ regarding discovery matters (.50); review document requests and analyze asserted outstanding issues/motions to compel (.80). | 2.10 | 800.00 | $1,680.00 |
| 09/12/2025 | AWC | BL | Read documents to prepare for depositions (.60); draft 30(b)(6) topics (.30). | 0.90 | 800.00 | $720.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     8

Invoice 150295

September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2025 | AWC | BL | Research regarding  FRCP 26/experts (.60); emails and calls with counsel regarding depositions (.40); revise deposition schedule and draft email to Court thereon (.20). | 1.20 | 800.00 | $960.00 |
| 09/12/2025 | AWC | BL | Read ANO privilege log (Argent) supplement and new produced document. | 0.40 | 800.00 | $320.00 |
| 09/15/2025 | AWC | BL | Call with Travelers counsel regarding document discovery (.30); emails with plan proponents regarding discovery matters (.30); emails and calls with counsel regarding depositions (.60). | 1.20 | 800.00 | $960.00 |
| 09/15/2025 | AWC | BL | Review and revise argent 30(b)(6) notice and emails with TPL and J. Stang thereon (.80); calls with TPL re deposition, discovery, strategy (.40); discussion with J. Stang  re discovery, trial, tasks (.30); review deadlines (.10). | 1.60 | 800.00 | $1,280.00 |
| 09/16/2025 | AWC | BL | Read motion to withdraw motion to dismiss and order thereon. | 0.20 | 800.00 | $160.00 |
| 09/16/2025 | AWC | BL | Emails with counsel regarding discovery matters (.30); legal research regarding discovery matters (.60). | 0.90 | 800.00 | $720.00 |
| 09/16/2025 | AWC | BL | Emails with TPL regarding Argent 30(b)(6) deposition notice and review/revise notice. | 0.40 | 800.00 | $320.00 |
| 09/17/2025 | AWC | BL | Read Argent 30(b)(6) notices (.30); draft objections to Argent notice to Committee (.90); read Debtor 30(b)(6) to Argent and discussions with counsel thereon (.20). | 1.40 | 800.00 | $1,120.00 |
| 09/17/2025 | AWC | BL | Read Travelers 30(b)(6) notices (.30); emails with team regarding objections (.20); review cases regarding potential objections (.40). | 0.90 | 800.00 | $720.00 |
| 09/17/2025 | AWC | BL | Read Gisleson 30(b)(6) notice to Travelers and amended witness list (.20); revise deposition schedule (.10). | 0.30 | 800.00 | $240.00 |
| 09/17/2025 | AWC | BL | Call with TPL regarding discovery matters (.20); call with BRG regarding discovery matters (.30); emails with counsel regarding various plan discovery matters (.60). | 1.10 | 800.00 | $880.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     9

Invoice 150295

September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2025 | AWC | BL | Review and revise opposition to Argent motion to compel (.90); review and revise objections to Argent 30(b((6) notice (.40); review and revise objections to Travelers 30(b)(6) notice (.80). | 2.10 | 800.00 | $1,680.00 |
| 09/18/2025 | AWC | BL | Read Travelers motion to depose advisory committee members and emails with team thereon. | 0.70 | 800.00 | $560.00 |
| 09/18/2025 | AWC | BL | Emails with counsel regarding discovery matters. | 0.40 | 800.00 | $320.00 |
| 09/19/2025 | AWC | BL | Read and analyze objections to 30(b)(b)(6) notices and prepare for hearing. | 1.30 | 800.00 | $1,040.00 |
| 09/19/2025 | AWC | BL | Review/edit revised objections to Travelers and Argent 30(b)(6) notices (.40); call with TPL regarding discovery issues (.30). | 0.70 | 800.00 | $560.00 |
| 09/19/2025 | AWC | BL | Call with counsel regarding depositions/discovery. | 0.50 | 800.00 | $400.00 |
| 09/22/2025 | AWC | BL | Review and revise ESI protocol filing (.30); review/revise updated privilege log and protocol (.30); emails with counsel regarding updated log and new production (.20). | 0.80 | 800.00 | $640.00 |
| 09/22/2025 | AWC | BL | Review pleadings and prepare for 30(b)(6) hearing (.50); calls with counsel regarding 30(b)(6) rulings, next steps (.60). | 1.10 | 800.00 | $880.00 |
| 09/23/2025 | AWC | BL | emails and calls with counsel regarding depositions, discovery, additional documents (1.40); revise deposition schedule and email to Court thereon (.20); read Court order regarding depositions (.10). | 1.70 | 800.00 | $1,360.00 |
| 09/23/2025 | AWC | BL | Read oppositions to Argent motion to compel (.80); read Commercial Committee motion to quash (.40). | 1.20 | 800.00 | $960.00 |
| 09/23/2025 | AWC | BL | Review/revise objection to Argent "motion to compel" (.70); research and revise objection to Travelers motion to depose settlement advisory committee (1.10). | 1.80 | 800.00 | $1,440.00 |
| 09/23/2025 | NJH | BL | Cite check and shepardize objection to Travelers' motion to take depositions of members of the settlement trust advisory committee. | 2.00 | 595.00 | $1,190.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    10

Invoice 150295

September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2025 | AWC | BL | Review pleadings and research to prepare for hearing on discovery disputes (.70); read Debtor supplemental privilege log (.20). | 0.90 | 800.00 | $720.00 |
| 09/24/2025 | AWC | BL | Emails and calls with counsel regarding various discovery matters (.90); research re bond matters and call with TPL thereon (.60). | 1.50 | 800.00 | $1,200.00 |
| 09/25/2025 | AWC | BL | Review pleadings and prepare for hearing on discovery issues (.50); meeting with TPL regarding discovery issues/strategy (.60). | 1.10 | 800.00 | $880.00 |
| 09/25/2025 | AWC | BL | Meeting with ANO regarding confirmation discovery, schedule and related matters. | 1.70 | 800.00 | $1,360.00 |
| 09/25/2025 | AWC | BL | Discussions with Argent regarding discovery issues (.20); discussions with team regarding discovery and trial matters (.50). | 0.70 | 800.00 | $560.00 |
| 09/26/2025 | AWC | BL | Emails with TPL and JW regarding deposition access, scheduling, details (.30); revise deposition schedule and emails with counsel thereon (.30). | 0.60 | 800.00 | $480.00 |
| 09/26/2025 | AWC | BL | Review redline scheduling order and emails with JW thereon (.20); read various court orders regarding  scheduling, hearing, motions (.30). | 0.50 | 800.00 | $400.00 |
| 09/26/2025 | AWC | BL | Read ANO additional production to Argent(1.10); read ANO supplemented privilege log (.30). | 1.40 | 800.00 | $1,120.00 |
| 09/29/2025 | AWC | BL | Emails and calls with TPL regarding discovery and confirmation strategy (1.30); review various documents (.60); call with JW regarding various confirmation issues, evidence, approach (.30); review Argent discovery responses and call with JW thereon (.40). | 2.60 | 800.00 | $2,080.00 |
| 09/29/2025 | AWC | BL | Emails with counsel regarding depositions, revise schedule and email to court thereon. (.30); read order on 30(b)(6) notices and create notes therefrom (.40). | 0.70 | 800.00 | $560.00 |
| 09/30/2025 | AWC | BL | Call with JW regarding depositions (.60); review orders and discovery and draft notes for October omnibus hearing (.30). | 0.90 | 800.00 | $720.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   11

Invoice 150295

September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2025 | AWC | BL | Read CAS motion for Travelers 30(b)(6) deposition (.20); emails with counsel regarding depositions (.20); call with TPL regarding depositions (.20). | 0.60 | 800.00 | $480.00 |
| 09/30/2025 | AWC | BL | Read Argent email and privilege logs challenges (.30); call and emails with TPL regarding  Argent challenges/response (.30). | 0.60 | 800.00 | $480.00 |
| 09/30/2025 | AWC | BL | Meet and confer with Argent counsel regarding  privilege challenges (.20); review documents and revise response to Argent privilege challenges (.40). | 0.60 | 800.00 | $480.00 |
| | | | | 92.60 | | $70,144.00 |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/02/2025 | YPD | CA | Review of Donlin Recano emails and review of Order re discovery/plan and deadlines (.4); update to CDM on same and calendaring (.6). | 1.00 | 625.00 | $625.00 |
| 09/03/2025 | AWC | CA | Calls and emails with claimants regarding plan questions. | 0.40 | 800.00 | $320.00 |
| 09/03/2025 | BDD | CA | Review 2025 rate sheet re monthly fee statements (.10) and email N. Brown re same (.10) | 0.20 | 625.00 | $125.00 |
| 09/05/2025 | AWC | CA | Read new 2019 statements (.20); emails with counsel and court regarding status conference (.20). | 0.40 | 800.00 | $320.00 |
| 09/08/2025 | BDD | CA | Email Y. Derac re PSZJ, BRG, and Stout July fee statements | 0.10 | 625.00 | $62.50 |
| 09/08/2025 | YPD | CA | Review of email from B. Dassa re July 2025 Fee Statements and deadline thereof and statements thereto (.2); update CDM and calendaring on same (.4). | 0.60 | 625.00 | $375.00 |
| 09/09/2025 | YPD | CA | Review of Donlin Recano email and documents re plan amendments, notice of hearing, order on status conference and review of Docket (.4); update CDM re hearing thereon and calendaring same (.6). | 1.00 | 625.00 | $625.00 |
| 09/11/2025 | YPD | CA | Review of Donlin Recano email and orders updated deadlines by court (.4); update CDM and calendaring same (.6). | 1.00 | 625.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    12

Invoice 150295

September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2025 | AWC | CA | Emails and calls with claimants regarding plan process, town halls. | 0.20 | 800.00 | $160.00 |
| 09/18/2025 | YPD | CA | Review of Donlin Recano emails and docketed stipulations re motions for leave and hearing thereon; review of CDM and update calendaring same and email thereto. | 0.40 | 625.00 | $250.00 |
| 09/19/2025 | YPD | CA | Review of emails from Donlin Recano re Commercial Committees ex parte motion and expedited motion and notices thereof hearings set (.2)' review of CDM and update same for calendaring (.4). | 0.60 | 625.00 | $375.00 |
| 09/24/2025 | YPD | CA | Review of Donlin Recano emails re stay motion and notice of hearing on same; update CDM on same and calendaring thereto. | 0.40 | 625.00 | $250.00 |
| | | | | **6.30** | | **$4,112.50** |

### Claims Administration and Objections

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2025 | IAWN | CO | Exchange emails with J. Stang re late filed claims approach. | 0.20 | 800.00 | $160.00 |
| 09/01/2025 | IAWN | CO | Review plan and exhibits re protocol re late filed claims. | 1.20 | 800.00 | $960.00 |
| 09/01/2025 | IAWN | CO | Exchange emails with K. Dine and Bryant re late filed claims. | 0.30 | 800.00 | $240.00 |
| 09/04/2025 | AWC | CO | Read Albany ruling regarding insurer standing/claim objections and research thereon. | 0.60 | 800.00 | $480.00 |
| 09/11/2025 | AWC | CO | Read new late filed claim motion. | 0.10 | 800.00 | $80.00 |
| 09/18/2025 | AWC | CO | Read new stipulations for late claims and orders thereon. | 0.20 | 800.00 | $160.00 |
| | | | | **2.60** | | **$2,080.00** |

### Fee/Employment Application

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2025 | AWC | FE | Review/prepare PSZJ July bill for fee statement. | 0.30 | 800.00 | $240.00 |
| 09/02/2025 | BDD | FE | Further edits to July pre bill per A. Caine and K. Dine comments (.30) and email accounting re same (.10) | 0.40 | 625.00 | $250.00 |
| 09/02/2025 | KBD | FE | Prepare comments to fee statement. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    13
Invoice 150295
September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2025 | BDD | FE | Email R. Rothman re PSZJ July fee statement | 0.10 | 625.00 | $62.50 |
| 09/03/2025 | BDD | FE | Prepare PSZJ's July monthly fee statement (1.10) and emails accounting re same (.10); email A. Caine re same (.10) | 1.30 | 625.00 | $812.50 |
| 09/04/2025 | BDD | FE | Emails accounting re PSZJ July fee statement and invoice revisions | 0.10 | 625.00 | $62.50 |
| 09/04/2025 | BDD | FE | Email to/call with N. Brown re PSZJ, BRG, and Stout July monthly fee statements | 0.20 | 625.00 | $125.00 |
| 09/04/2025 | BDD | FE | Email C. Curts re July LEDES file | 0.10 | 625.00 | $62.50 |
| 09/04/2025 | BDD | FE | Email P. Moody re PSZJ, BRG and Stout July fee statements | 0.10 | 625.00 | $62.50 |
| 09/04/2025 | BDD | FE | Emails A. Caine and R. Mori re PSZJ's July monthly fee statement | 0.10 | 625.00 | $62.50 |
| 09/04/2025 | BDD | FE | Email A. Caine re airport car expenses going forward | 0.10 | 625.00 | $62.50 |
| 09/08/2025 | BDD | FE | Further edits to PSZJ's July fee statement and email C. Curts re same (.30); email notice parties re same (.10); call with N. Brown re same (.10) | 0.50 | 625.00 | $312.50 |
| 09/15/2025 | BDD | FE | Review/revise Aug. prebill re PSZJ Aug monthly fee statement | 1.50 | 625.00 | $937.50 |
| 09/26/2025 | BDD | FE | Email A. Boswell re Stout Aug fee statement | 0.10 | 625.00 | $62.50 |
| 09/29/2025 | AWC | FE | Review/revise PSZJ August invoice. | 0.20 | 800.00 | $160.00 |
| 09/29/2025 | BDD | FE | Review and revise Stout Aug. fee statement (.40) and emails A. Boswell re same (.10) | 0.50 | 625.00 | $312.50 |
| 09/29/2025 | BDD | FE | Further review/revising of Aug. prebill for PSZJ Aug fee statement (.60) and emails A. Caine and accounting re same (.20) | 0.80 | 625.00 | $500.00 |
| 09/30/2025 | AWC | FE | Review and revise PSZJ fee statement/invoice. | 0.20 | 800.00 | $160.00 |
| 09/30/2025 | BDD | FE | Prepare PSZJ August fee statement (1.20) and multiple emails accounting, A. Caine, and N. Brown re same (.30) | 1.50 | 625.00 | $937.50 |
| 09/30/2025 | BDD | FE | Email C. Curts re Aug LEDES file | 0.10 | 625.00 | $62.50 |
| | | | | 8.50 | | $5,487.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    14
Invoice 150295
September 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **General Creditors' Committee** | | | | | | |
| 09/02/2025 | AWC | GC | Committee call. | 1.10 | 800.00 | $880.00 |
| 09/02/2025 | IAWN | GC | Telephone call with committee re status. | 1.50 | 800.00 | $1,200.00 |
| 09/09/2025 | AWC | GC | Review and revise notes for town hall. | 0.20 | 800.00 | $160.00 |
| 09/09/2025 | KBD | GC | Analyze materials for town hall. | 0.10 | 800.00 | $80.00 |
| 09/12/2025 | JIS | GC | Call K. Dine regarding stay relief/MOU/Plan. | 0.40 | 800.00 | $320.00 |
| 09/12/2025 | KBD | GC | Call w/B. Knapp regarding town hall. | 0.10 | 800.00 | $80.00 |
| 09/12/2025 | KBD | GC | Attend plan town hall. | 1.00 | 800.00 | $800.00 |
| 09/15/2025 | AWC | GC | Review committee agenda and emails with TPL thereon. | 0.20 | 800.00 | $160.00 |
| 09/16/2025 | AWC | GC | Committee meeting. | 0.90 | 800.00 | $720.00 |
| 09/16/2025 | IAWN | GC | Telephone call with Committee re status. | 0.90 | 800.00 | $720.00 |
| 09/16/2025 | JIS | GC | Status call with Debtor. | 0.60 | 800.00 | $480.00 |
| 09/19/2025 | JIS | GC | Call B. Michael   regarding case status. | 0.20 | 800.00 | $160.00 |
| 09/29/2025 | AWC | GC | Emails with committee and TPL regarding meeting/updates. | 0.30 | 800.00 | $240.00 |
| 09/30/2025 | AWC | GC | Meeting with committee state court counsel. | 1.40 | 800.00 | $1,120.00 |
| 09/30/2025 | KBD | GC | Call w/SCC and counsel regarding ongoing case issues. | 1.40 | 800.00 | $1,120.00 |
|  |  |  |  | **10.30** |  | **$8,240.00** |
| **Hearings** | | | | | | |
| 09/09/2025 | AWC | HE | Status hearing regarding case and discovery. | 1.60 | 800.00 | $1,280.00 |
| 09/09/2025 | IAWN | HE | Attend hearing. | 1.70 | 800.00 | $1,360.00 |
| 09/09/2025 | JIS | HE | Attend status conference hearing. | 1.70 | 800.00 | $1,360.00 |
| 09/09/2025 | KBD | HE | Attend hearing telephonically regarding plan matters and settlement. | 1.50 | 800.00 | $1,200.00 |
| 09/22/2025 | AWC | HE | Hearing regarding 30(b)(6) objections. | 5.10 | 800.00 | $4,080.00 |
| 09/22/2025 | IAWN | HE | Attend hearing. | 3.00 | 800.00 | $2,400.00 |
| 09/22/2025 | IAWN | HE | Attend hearing. | 2.10 | 800.00 | $1,680.00 |
| 09/22/2025 | IAWN | HE | Telephone call with A. Caine re hearing. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    15
Invoice 150295
September 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2025 | IAWN | HE | Prepare for hearing. | 1.00 | 800.00 | $800.00 |
| 09/22/2025 | JIS | HE | Attend court hearing. | 1.90 | 800.00 | $1,520.00 |
| 09/22/2025 | JIS | HE | Attend continued hearing. | 1.80 | 800.00 | $1,440.00 |
| 09/25/2025 | AWC | HE | Hearing regarding discovery, scheduling and other matters. | 2.40 | 800.00 | $1,920.00 |
| 09/25/2025 | IAWN | HE | Attend hearing. | 2.40 | 800.00 | $1,920.00 |
| 09/25/2025 | IAWN | HE | Telephone call with A. Caine re hearing. | 0.10 | 800.00 | $80.00 |
| 09/25/2025 | IAWN | HE | Telephone call with J. Stang re hearing. | 0.60 | 800.00 | $480.00 |
| 09/25/2025 | JIS | HE | Attend hearing. | 2.10 | 800.00 | $1,680.00 |
|  |  |  |  | 29.10 |  | $23,280.00 |

**Mediation**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/2025 | IAWN | ME | Exchange emails with A.Caine re Schirm. | 0.20 | 800.00 | $160.00 |
| 09/01/2025 | JIS | ME | Call mediator regarding plan settlement. | 0.10 | 800.00 | $80.00 |
| 09/02/2025 | AWC | ME | Emails with counsel regarding settlement offers/responses and read responses (.30); emails with team regarding settlement advisory issues (.20); calls and emails with PSZJ and TPL regarding outstanding settlement issues (.60). | 1.10 | 800.00 | $880.00 |
| 09/02/2025 | IAWN | ME | Review settlement emails. | 0.20 | 800.00 | $160.00 |
| 09/02/2025 | JIS | ME | Call mediator regarding settlement issues. | 0.20 | 800.00 | $160.00 |
| 09/03/2025 | AWC | ME | Calls and emails with TPL and J. Stang regarding settlement issues/responses. | 0.90 | 800.00 | $720.00 |
| 09/04/2025 | AWC | ME | Read final/signed MOU and calls/emails with TPL and J. Stang thereon and regarding issues/timing. | 0.60 | 800.00 | $480.00 |
| 09/04/2025 | AWC | ME | Calls with JW regarding non-monetary provisions/revisions, LSU agreement. | 0.30 | 800.00 | $240.00 |
| 09/05/2025 | JIS | ME | Call C. Sontchi regarding MOU/settlement. | 0.40 | 800.00 | $320.00 |
| 09/05/2025 | JIS | ME | Call I. Scharf regarding MOU settlement. | 0.30 | 800.00 | $240.00 |
| 09/06/2025 | KBD | ME | Analyze MOU. | 0.20 | 800.00 | $160.00 |
| 09/12/2025 | AWC | ME | Emails with team regarding further negotiations and read revised document drafts. | 0.40 | 800.00 | $320.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:   16
Invoice 150295
September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2025 | AWC | ME | Meeting with Argent and ANO. | 0.60 | 800.00 | $480.00 |
| | | | | 5.50 | | **$4,400.00** |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2025 | IAWN | PD | Review draft Stout report and exhibits. | 2.20 | 800.00 | $1,760.00 |
| 09/01/2025 | IAWN | PD | Exchange emails with Stout re report. | 0.20 | 800.00 | $160.00 |
| 09/01/2025 | IAWN | PD | Exchange emails with Draper re range. | 0.20 | 800.00 | $160.00 |
| 09/01/2025 | IAWN | PD | Review exhibit re settlements. | 0.30 | 800.00 | $240.00 |
| 09/01/2025 | IAWN | PD | Exchange emails with debtor re settlements. | 0.20 | 800.00 | $160.00 |
| 09/01/2025 | IAWN | PD | Analyze report. | 2.00 | 800.00 | $1,600.00 |
| 09/01/2025 | IAWN | PD | Exchange emails with Knapp and J. Stang re SOL and window. | 0.30 | 800.00 | $240.00 |
| 09/01/2025 | IAWN | PD | Exchange comments on Stout draft report with Stout. | 0.40 | 800.00 | $320.00 |
| 09/01/2025 | IAWN | PD | Exchange emails with Draper re count. | 0.20 | 800.00 | $160.00 |
| 09/01/2025 | IAWN | PD | Exchange emails with TPL and Stout re documents. | 0.30 | 800.00 | $240.00 |
| 09/01/2025 | JIS | PD | Call B. Knapp regarding plan settlement. | 0.10 | 800.00 | $80.00 |
| 09/01/2025 | KBD | PD | Analyze issues relating to treatment of claims in the Plan and related correspondence. | 0.60 | 800.00 | $480.00 |
| 09/02/2025 | AWC | PD | Call with plan proponents regarding various issues (.80); read CAS retention revisions and emails with counsel thereon (.30). | 1.10 | 800.00 | $880.00 |
| 09/02/2025 | IAWN | PD | Telephone call with debtor, Draper, TPL and PSZJ. | 0.80 | 800.00 | $640.00 |
| 09/02/2025 | IAWN | PD | Telephone call with Stout. | 0.30 | 800.00 | $240.00 |
| 09/02/2025 | IAWN | PD | Telephone call with J. Stang re Stout. | 0.10 | 800.00 | $80.00 |
| 09/02/2025 | IAWN | PD | Telephone call with Keubel re Salim. | 0.10 | 800.00 | $80.00 |
| 09/02/2025 | IAWN | PD | Exchange emails with Stout re report (1.2); ( .1). | 1.30 | 800.00 | $1,040.00 |
| 09/02/2025 | IAWN | PD | Exchange emails with A. Caine re plan issues. | 0.20 | 800.00 | $160.00 |
| 09/02/2025 | IAWN | PD | Review A. Caine comments. | 0.40 | 800.00 | $320.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    17
Invoice 150295
September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2025 | IAWN | PD | Exchange emails with A. Caine re comments on Stout report. | 0.10 | 800.00 | $80.00 |
| 09/02/2025 | IAWN | PD | Review K. Dine comments on report and respond. | 0.30 | 800.00 | $240.00 |
| 09/02/2025 | IAWN | PD | Exchange emails with K. Dine re Baton Rouge and Thibideaux coverage. | 0.40 | 800.00 | $320.00 |
| 09/02/2025 | IAWN | PD | Exchange emails with A. Caine re scheduling Stout deposition. | 0.10 | 800.00 | $80.00 |
| 09/02/2025 | JIS | PD | Call B. Knapp regarding plan issues. | 0.20 | 800.00 | $160.00 |
| 09/02/2025 | JIS | PD | Call I. Nasatir regarding plan insurance issues. | 0.10 | 800.00 | $80.00 |
| 09/02/2025 | JIS | PD | Call R. Kuebel regading plan issues. | 0.20 | 800.00 | $160.00 |
| 09/02/2025 | JIS | PD | Call R. Salim regarding plan issues. | 0.20 | 800.00 | $160.00 |
| 09/02/2025 | JIS | PD | Call R. Kuebel regarding call with R. Salim regarding plan issues. | 0.20 | 800.00 | $160.00 |
| 09/02/2025 | JIS | PD | Call R. Salim regading plan issues. | 0.20 | 800.00 | $160.00 |
| 09/02/2025 | JIS | PD | Call R. Kuebel regarding plan settlement issues. | 0.20 | 800.00 | $160.00 |
| 09/02/2025 | JIS | PD | Call R. Kuebel regading settlement issues. (2x-.2 and .4) | 0.60 | 800.00 | $480.00 |
| 09/02/2025 | KBD | PD | Analyze draft of expert report. | 1.30 | 800.00 | $1,040.00 |
| 09/02/2025 | KBD | PD | Analyze issue regarding operation of Trust Agreement w/J. Stang (for part). | 0.40 | 800.00 | $320.00 |
| 09/02/2025 | KBD | PD | Analyze proposed settlement terms. | 0.30 | 800.00 | $240.00 |
| 09/02/2025 | KBD | PD | Call w/Plan Proponents regarding outstanding issues. | 0.80 | 800.00 | $640.00 |
| 09/03/2025 | AWC | PD | Review revised settlement trust agreement, and emails with TPL thereon. | 0.30 | 800.00 | $240.00 |
| 09/03/2025 | IAWN | PD | Review Stout report and exhibits and comment. | 2.80 | 800.00 | $2,240.00 |
| 09/03/2025 | IAWN | PD | Telephone call with Knapp re claims. | 0.10 | 800.00 | $80.00 |
| 09/03/2025 | IAWN | PD | Telephone conferences with McNally re report | 0.40 | 800.00 | $320.00 |
| 09/03/2025 | IAWN | PD | Telephone calls with Oppenheim re Stout | 0.40 | 800.00 | $320.00 |
| 09/03/2025 | IAWN | PD | Telephone call with McNally re report. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   18

Archdiocese of New Orleans OCC

Invoice 150295

Client 05067.00002

September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2025 | IAWN | PD | Telephone call with Oppenheim re Stout. | 0.20 | 800.00 | $160.00 |
| 09/03/2025 | IAWN | PD | Review plan revisions re insurance. | 0.20 | 800.00 | $160.00 |
| 09/03/2025 | IAWN | PD | Exchange emails with PSZJ re Stout report. | 0.30 | 800.00 | $240.00 |
| 09/03/2025 | IAWN | PD | Review emails between TPL and PSZJ re settlement. | 0.30 | 800.00 | $240.00 |
| 09/03/2025 | IAWN | PD | Further review of report and exhibits | 1.40 | 800.00 | $1,120.00 |
| 09/03/2025 | IAWN | PD | Telephone call with J. Stang re Stout report. | 0.10 | 800.00 | $80.00 |
| 09/03/2025 | KBD | PD | Analyze proposed revision to plan documents. | 0.20 | 800.00 | $160.00 |
| 09/04/2025 | IAWN | PD | Final review of Stout report. | 3.50 | 800.00 | $2,800.00 |
| 09/04/2025 | IAWN | PD | Telephone call with Salim re Travelers. | 0.20 | 800.00 | $160.00 |
| 09/04/2025 | IAWN | PD | Telephone call with McNally re report | 0.40 | 800.00 | $320.00 |
| 09/04/2025 | IAWN | PD | Review A. Caine email re Albany decision. | 0.20 | 800.00 | $160.00 |
| 09/04/2025 | IAWN | PD | Review and analyze Albany decision. | 0.40 | 800.00 | $320.00 |
| 09/04/2025 | IAWN | PD | Review Syracuse decision for comparison. | 0.20 | 800.00 | $160.00 |
| 09/04/2025 | IAWN | PD | Finalize and send report to counsel. | 0.20 | 800.00 | $160.00 |
| 09/04/2025 | IAWN | PD | Exchange emails with TPL and PSZJ re Scarcella. | 0.20 | 800.00 | $160.00 |
| 09/04/2025 | JIS | PD | Call B. Knapp regarding MOU/plan issues. | 0.20 | 800.00 | $160.00 |
| 09/04/2025 | JIS | PD | Call R. Salim regarding MOU issues. | 0.40 | 800.00 | $320.00 |
| 09/04/2025 | JIS | PD | Call state court counsel regarding settlement issues. | 0.40 | 800.00 | $320.00 |
| 09/04/2025 | JIS | PD | Call state court attorney regarding settlement issues. | 0.40 | 800.00 | $320.00 |
| 09/04/2025 | JIS | PD | Call B. Knapp regarding plan/MOU issues. | 0.20 | 800.00 | $160.00 |
| 09/04/2025 | YPD | PD | Review of email from Donlin Recano and notice of hearing deadlines (.2); update CDM and calendaring same (.4). | 0.60 | 625.00 | $375.00 |
| 09/05/2025 | AWC | PD | Review revised Trust Agreement and emails regarding edits. | 0.20 | 800.00 | $160.00 |
| 09/05/2025 | AWC | PD | Read LSU archive agreement edits and calls/emails with JW thereon and regarding additional edits. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    19
Invoice 150295
September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2025 | IAWN | PD | Telephone call with J. Stang re plan. | 0.30 | 800.00 | $240.00 |
| 09/05/2025 | IAWN | PD | Review Argent complaint. | 0.50 | 800.00 | $400.00 |
| 09/05/2025 | JIS | PD | Call B. Knapp regarding MOU/plan issues. | 0.20 | 800.00 | $160.00 |
| 09/06/2025 | KBD | PD | Prepare comments to Trust Documents. | 0.80 | 800.00 | $640.00 |
| 09/07/2025 | AWC | PD | Read revised plan documents and exchange emails with team and plan proponents regarding edits/approach (.60); emails with claimants and Troutman regarding voting packet (.20). | 0.80 | 800.00 | $640.00 |
| 09/07/2025 | KBD | PD | Prepare comments to plan documents. | 1.80 | 800.00 | $1,440.00 |
| 09/08/2025 | AWC | PD | Emails and calls with TPL and JW regarding plan amendments and review edits (.60); discussions with J. Stang and TPL regarding confirmation issues/settlement/approach (.60). | 1.20 | 800.00 | $960.00 |
| 09/08/2025 | AWC | PD | Emails with various counsel regarding press releases and read media coverage (.40); read notice of filing of amended plan and proposed order (.20). | 0.60 | 800.00 | $480.00 |
| 09/08/2025 | IAWN | PD | Telephone call with debtor, Draper, TPL and PSZJ re hearing. | 0.50 | 800.00 | $400.00 |
| 09/08/2025 | IAWN | PD | Review discovery schedule and A. Caine emails re same. | 0.20 | 800.00 | $160.00 |
| 09/08/2025 | IAWN | PD | Review and comment upon Travelers' request to depose trust. | 0.20 | 800.00 | $160.00 |
| 09/08/2025 | IAWN | PD | Exchange emails with TPL and PSZJ re Travelers standing. | 0.10 | 800.00 | $80.00 |
| 09/08/2025 | IAWN | PD | Exchange emails with Draper re Scarcela. | 0.10 | 800.00 | $80.00 |
| 09/08/2025 | IAWN | PD | Telephone call with J. Stang re Travelers. | 0.30 | 800.00 | $240.00 |
| 09/08/2025 | IAWN | PD | Telephone call with McNally re Scarcela. | 0.10 | 800.00 | $80.00 |
| 09/08/2025 | IAWN | PD | Telephone call with J. Stang re bondholders. | 0.30 | 800.00 | $240.00 |
| 09/08/2025 | IAWN | PD | Telephone call with J. Stang re report. | 0.10 | 800.00 | $80.00 |
| 09/08/2025 | IAWN | PD | Telephone call with J. Stang re telephone call with Kuebel. | 0.10 | 800.00 | $80.00 |
| 09/08/2025 | IAWN | PD | Review media report. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   20

Invoice 150295

September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2025 | JIS | PD | Call with I. Nasatir regarding insurance status regarding Travelers. | 0.30 | 800.00 | $240.00 |
| 09/08/2025 | JIS | PD | Call with R. Kuebel regarding plan status. | 0.50 | 800.00 | $400.00 |
| 09/08/2025 | JIS | PD | Review media articles regarding settlement. | 0.30 | 800.00 | $240.00 |
| 09/08/2025 | JIS | PD | Call with R. Salim regarding insurance treatment under plan. | 0.40 | 800.00 | $320.00 |
| 09/08/2025 | JIS | PD | Review/revise town hall notes. | 0.30 | 800.00 | $240.00 |
| 09/08/2025 | JIS | PD | Call with media regarding settlement terms. | 0.30 | 800.00 | $240.00 |
| 09/08/2025 | JIS | PD | Call I. Nasatir regarding insurance status with Travelers. | 0.30 | 800.00 | $240.00 |
| 09/08/2025 | JIS | PD | Call to A. Caine with update on settlement status. | 0.10 | 800.00 | $80.00 |
| 09/08/2025 | JIS | PD | Call I. Nasatir regarding insurance issues related to Travelers. | 0.10 | 800.00 | $80.00 |
| 09/08/2025 | KBD | PD | Analyze proposed revisions to plan documents. | 0.60 | 800.00 | $480.00 |
| 09/08/2025 | KBD | PD | Analyze Trust Agreement. | 0.20 | 800.00 | $160.00 |
| 09/09/2025 | AWC | PD | Call with plan proponents regarding plan related matters, status conference (.50); call with TPL regarding confirmation matters/strategy (.40). | 0.90 | 800.00 | $720.00 |
| 09/09/2025 | HCK | PD | Memos to / from I. Nasatir and confer with M. Litvak re Sparta Insurance letter of credit. | 0.50 | 800.00 | $400.00 |
| 09/09/2025 | IAWN | PD | Telephone conference with Keubel re Travelers. | 0.50 | 800.00 | $400.00 |
| 09/09/2025 | IAWN | PD | Telephone call with J. Stang re Travelers. | 0.50 | 800.00 | $400.00 |
| 09/09/2025 | IAWN | PD | Telephone call with debtor, Draper, TPL and PSZJ re status of case. | 0.50 | 800.00 | $400.00 |
| 09/09/2025 | IAWN | PD | Exchange emails with H. Kevane re LC situation. | 0.30 | 800.00 | $240.00 |
| 09/09/2025 | IAWN | PD | Exchange emails with Draper re experts. | 0.10 | 800.00 | $80.00 |
| 09/09/2025 | IAWN | PD | Exchange emails with Rubinstein re LC. | 0.10 | 800.00 | $80.00 |
| 09/09/2025 | IAWN | PD | Review Travelers SAC motion. | 0.20 | 800.00 | $160.00 |
| 09/09/2025 | IAWN | PD | Exchange emails with PSZJ re standing. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    21

Invoice 150295

September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2025 | IAWN | PD | Research Scarcella. | 2.30 | 800.00 | $1,840.00 |
| 09/09/2025 | IAWN | PD | Exchange emails with Kevane re LC. | 0.20 | 800.00 | $160.00 |
| 09/09/2025 | IAWN | PD | Exchange emails with Giselson re Travelers. | 0.20 | 800.00 | $160.00 |
| 09/09/2025 | IAWN | PD | Report to PSZJ team re Travelers position in hearing. | 0.10 | 800.00 | $80.00 |
| 09/09/2025 | IAWN | PD | Extensive emails with PSZJ re Travelers motion. | 0.40 | 800.00 | $320.00 |
| 09/09/2025 | IAWN | PD | Exchange emails with Giselson re Travelers discovery and objection to plan. | 0.20 | 800.00 | $160.00 |
| 09/09/2025 | JIS | PD | Call with D. Massey and R. Kuebel regarding role of settlement trustee. | 1.10 | 800.00 | $880.00 |
| 09/09/2025 | JIS | PD | Call with B. Knapp re plan issues/town hall meeting. | 0.30 | 800.00 | $240.00 |
| 09/09/2025 | JIS | PD | Call R. Kuebel regarding issues raised regarding MOU and amended plan. | 0.10 | 800.00 | $80.00 |
| 09/09/2025 | JIS | PD | Call Samantha Oppenheim regarding necessary plan changes to conform to MOU. | 0.10 | 800.00 | $80.00 |
| 09/09/2025 | JIS | PD | Call R. Kuebel regarding status conference and MOU/plan issues. | 0.10 | 800.00 | $80.00 |
| 09/09/2025 | JIS | PD | Call R. Salim re conforming changes for plan to reflect MOU. | 0.10 | 800.00 | $80.00 |
| 09/09/2025 | JIS | PD | Call with I. Nasatir and R. Kuebel regarding plan issues. | 0.50 | 800.00 | $400.00 |
| 09/09/2025 | KBD | PD | Participate in call w/counsel for plan proponents regarding plan matters. | 0.50 | 800.00 | $400.00 |
| 09/09/2025 | KBD | PD | Analyze response to request for status conference. | 0.20 | 800.00 | $160.00 |
| 09/10/2025 | AWC | PD | Emails with TPL and J. Stang regarding MOU/plan issues and read related documents (.30); call with claimant counsel regarding plan process (.20). | 0.50 | 800.00 | $400.00 |
| 09/10/2025 | HCK | PD | Call with I. Nasatir re Sparta Insurance settlement terms and LC. | 0.30 | 800.00 | $240.00 |
| 09/10/2025 | HCK | PD | Review form of Sparta settlement agreement from I. Nasatir. | 1.20 | 800.00 | $960.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    22

Invoice 150295

September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2025 | IAWN | PD | Telephone call with Kevane re LC issues. | 0.30 | 800.00 | $240.00 |
| 09/10/2025 | IAWN | PD | Exchange further emails with Kevane re LC. | 0.20 | 800.00 | $160.00 |
| 09/10/2025 | IAWN | PD | Exchange emails re scheduling depositions with Travelers with counsel. | 0.10 | 800.00 | $80.00 |
| 09/10/2025 | IAWN | PD | Exchange emails with Knapp re Stout documents relied upon. | 0.20 | 800.00 | $160.00 |
| 09/10/2025 | IAWN | PD | Review 363 motions and amended plan and settlement agreements. | 1.30 | 800.00 | $1,040.00 |
| 09/10/2025 | IAWN | PD | Exchange emails with Stout re settlement documentation. | 0.20 | 800.00 | $160.00 |
| 09/10/2025 | JIS | PD | Call R. Kuebel and S. Bryant regarding PSA and MOU/Plan. | 0.50 | 800.00 | $400.00 |
| 09/10/2025 | JIS | PD | Call R. Kuebel regarding PSA and MOU. | 0.10 | 800.00 | $80.00 |
| 09/10/2025 | JIS | PD | Call B. Knapp regarding calls with R. Salim and MOU/Plan. | 0.20 | 800.00 | $160.00 |
| 09/10/2025 | JIS | PD | Call M. Mintz re MOU compliance. | 0.10 | 800.00 | $80.00 |
| 09/10/2025 | JIS | PD | Call I. Scharf regarding MOU issues. | 0.20 | 800.00 | $160.00 |
| 09/10/2025 | JIS | PD | Call M. Mintz re MOU and Plan. | 0.20 | 800.00 | $160.00 |
| 09/10/2025 | JIS | PD | Call R. Kuebel regarding MOU and plan. | 0.10 | 800.00 | $80.00 |
| 09/10/2025 | JIS | PD | Call R. Salim re MOU and plan. | 0.10 | 800.00 | $80.00 |
| 09/10/2025 | JIS | PD | Call R. Kuebel regarding MOU and plan. | 0.50 | 800.00 | $400.00 |
| 09/10/2025 | JIS | PD | Call R. Salim re MOU and Plan. | 0.30 | 800.00 | $240.00 |
| 09/10/2025 | JIS | PD | Call S. Bryant regarding MOU and plan. | 0.70 | 800.00 | $560.00 |
| 09/10/2025 | JIS | PD | Review draft document regarding MOU/Plan issues | 0.80 | 800.00 | $640.00 |
| 09/10/2025 | KBD | PD | Analyze correspondence regarding MOU status. | 0.20 | 800.00 | $160.00 |
| 09/10/2025 | KBD | PD | Prepare comments to proposed side letter. | 0.40 | 800.00 | $320.00 |
| 09/10/2025 | KBD | PD | Call w/J. Stang regarding proposed side letter. | 0.30 | 800.00 | $240.00 |
| 09/11/2025 | HCK | PD | Further review Sparta settlement paper and memos to / from I. Nasatir re same and various follow-up with K. Dine, et al. | 1.40 | 800.00 | $1,120.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    23
Invoice 150295
September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2025 | HCK | PD | Call with K. Dine re Sparta settlement and effectiveness / draw conditions and various follow-up to / from K. Dine and I. Nasatir. | 0.80 | 800.00 | $640.00 |
| 09/11/2025 | HCK | PD | Further memos to / from I. Nasatir, et al. re Sparta standby LC. | 0.20 | 800.00 | $160.00 |
| 09/11/2025 | IAWN | PD | Telephone call with A. Caine re Travelers and bondholder discovery. | 0.20 | 800.00 | $160.00 |
| 09/11/2025 | IAWN | PD | Telephone call with K. Dine re LC issues. | 0.30 | 800.00 | $240.00 |
| 09/11/2025 | IAWN | PD | Telephone call with Maxcy, Moskovitz, A. Caine re discovery. | 0.50 | 800.00 | $400.00 |
| 09/11/2025 | IAWN | PD | Review Chubb pleading re objection to plan. | 0.30 | 800.00 | $240.00 |
| 09/11/2025 | IAWN | PD | Exchange emails with Kevane re LC issues. | 0.20 | 800.00 | $160.00 |
| 09/11/2025 | IAWN | PD | Analyze LC issues. | 0.70 | 800.00 | $560.00 |
| 09/11/2025 | IAWN | PD | Research Connecticut law re preferences. | 0.90 | 800.00 | $720.00 |
| 09/11/2025 | IAWN | PD | Review plan and settlement language re LC | 0.40 | 800.00 | $320.00 |
| 09/11/2025 | IAWN | PD | Review and send A. Caine the Chubb pleading re requiring expert production. | 0.20 | 800.00 | $160.00 |
| 09/11/2025 | IAWN | PD | Exchange emails with A. Caine re rules on experts. | 0.10 | 800.00 | $80.00 |
| 09/11/2025 | IAWN | PD | Review Travelers letter in Syracuse and circulate to PSZJ team. | 0.20 | 800.00 | $160.00 |
| 09/11/2025 | JIS | PD | Call R. Kuebel and R. Arsenault regarding Trust Allocation Protocol. | 0.60 | 800.00 | $480.00 |
| 09/11/2025 | JIS | PD | Call I. Scharf regarding plan negotiations. | 0.20 | 800.00 | $160.00 |
| 09/11/2025 | JIS | PD | Call R.Kuebel before Arsenault call regarding agenda/plan/mou. | 0.60 | 800.00 | $480.00 |
| 09/11/2025 | JIS | PD | Call R. Kuebel regarding MOU/plan issues. | 0.20 | 800.00 | $160.00 |
| 09/11/2025 | JIS | PD | Conference call regarding plan/mou issues. | 0.40 | 800.00 | $320.00 |
| 09/11/2025 | JIS | PD | Call C. Sontchi regarding MOU/plan issues. | 0.20 | 800.00 | $160.00 |
| 09/11/2025 | JIS | PD | Call R. Kuebel regarding plan/MOU issues. | 0.10 | 800.00 | $80.00 |
| 09/11/2025 | JIS | PD | Draft emails about economics of letter of credit costs. | 0.60 | 800.00 | $480.00 |
| 09/11/2025 | KBD | PD | Analyze draft side letter. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    24
Invoice 150295
September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2025 | KBD | PD | Call w/counsel for Plan Proponents regarding plan issues. | 1.20 | 800.00 | $960.00 |
| 09/11/2025 | KBD | PD | Call w/J. Stang regarding plan documentation matters. | 0.10 | 800.00 | $80.00 |
| 09/11/2025 | KBD | PD | Call w/H. Kevane regarding insurance settlement. | 0.30 | 800.00 | $240.00 |
| 09/11/2025 | KBD | PD | Call w/I. Nasatir regarding insurance settlement. | 0.30 | 800.00 | $240.00 |
| 09/11/2025 | KBD | PD | Analyze form insurance settlement agreements. | 0.40 | 800.00 | $320.00 |
| 09/12/2025 | AWC | PD | Town hall for claimants/counsel regarding plan process (1.10); review notes and plan to prepare for town hall (.50). | 1.60 | 800.00 | $1,280.00 |
| 09/12/2025 | IAWN | PD | Attend town hall. | 1.00 | 800.00 | $800.00 |
| 09/12/2025 | IAWN | PD | Telephone call with J. Stang re town hall. | 0.20 | 800.00 | $160.00 |
| 09/12/2025 | JIS | PD | Call R. Kuebel regarding MOU/withdrawal of dismissal. | 0.10 | 800.00 | $80.00 |
| 09/12/2025 | JIS | PD | Call R. Salim regarding MOU revisions. | 0.10 | 800.00 | $80.00 |
| 09/12/2025 | JIS | PD | Call R. Kuebel and B. Knapp regarding MOU revisions/plan. | 0.40 | 800.00 | $320.00 |
| 09/12/2025 | JIS | PD | Zoom meeting with Debtor/Troutman regarding MOU. | 0.30 | 800.00 | $240.00 |
| 09/12/2025 | JIS | PD | Call R. Kuebel regarding MOU/plan. | 0.10 | 800.00 | $80.00 |
| 09/12/2025 | JIS | PD | Call R. Salim regarding MOU/plan. | 0.20 | 800.00 | $160.00 |
| 09/12/2025 | JIS | PD | Zoom meeting regarding plan/MOU. | 0.30 | 800.00 | $240.00 |
| 09/12/2025 | JIS | PD | Call R. Kuebel regarding MOU/Plan/town hall. | 0.40 | 800.00 | $320.00 |
| 09/12/2025 | JIS | PD | Call R. Salim regarding MOU/plan. | 0.20 | 800.00 | $160.00 |
| 09/12/2025 | JIS | PD | Call B. Knapp regarding town hall. | 0.10 | 800.00 | $80.00 |
| 09/12/2025 | JIS | PD | Attend town hall meeting. | 1.10 | 800.00 | $880.00 |
| 09/12/2025 | JIS | PD | Call I. Nasatir regarding insurance issues at town hall. | 0.10 | 800.00 | $80.00 |
| 09/12/2025 | JIS | PD | Call B. Knapp for post-town hall discussion. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   25

Invoice 150295

September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2025 | JIS | PD | Call P. Moody regarding town hall follow up. | 0.30 | 800.00 | $240.00 |
| 09/12/2025 | JIS | PD | Call R. Kuebel regarding town hall and MOU/Plan. | 0.20 | 800.00 | $160.00 |
| 09/12/2025 | KBD | PD | Call w/counsel for survivors regarding outstanding issues. | 0.10 | 800.00 | $80.00 |
| 09/12/2025 | KBD | PD | Call w/J. Stang, R. Kuebel and M. Mintz (for part) regarding plan issues. | 0.40 | 800.00 | $320.00 |
| 09/12/2025 | KBD | PD | Analyze proposed plan changes. | 0.30 | 800.00 | $240.00 |
| 09/13/2025 | JIS | PD | Call R. Kuebel regarding Salim call and MOU/plan | 0.20 | 800.00 | $160.00 |
| 09/15/2025 | AWC | PD | Emails with counsel regarding plan issues. | 0.20 | 800.00 | $160.00 |
| 09/15/2025 | IAWN | PD | Exchange emails with Stout re documents used. | 0.10 | 800.00 | $80.00 |
| 09/15/2025 | IAWN | PD | Exchange emails with insurers and debtor re approach for review plan. | 0.30 | 800.00 | $240.00 |
| 09/15/2025 | IAWN | PD | Exchange emails with Kevane re history of settlement. | 0.20 | 800.00 | $160.00 |
| 09/15/2025 | IAWN | PD | Exchange emails with A. Caine re depo scheduling. | 0.10 | 800.00 | $80.00 |
| 09/15/2025 | IAWN | PD | Strategy re Roux. | 0.10 | 800.00 | $80.00 |
| 09/15/2025 | IAWN | PD | Exchange emails with counsel re timing for Scarcella deposition. | 0.20 | 800.00 | $160.00 |
| 09/15/2025 | IAWN | PD | Exchange emails with M. Mintz re insurers. | 0.20 | 800.00 | $160.00 |
| 09/15/2025 | JIS | PD | Review/comment on Rule 30(b)(6) subject for indenture trustee. | 0.10 | 800.00 | $80.00 |
| 09/15/2025 | JIS | PD | Office conference with A. Caine reviewing discovery issues/confirmation objections. | 0.50 | 800.00 | $400.00 |
| 09/15/2025 | JIS | PD | Call R. Kuebel and M. Mintz regarding Arsenalult application and confirmation issues. | 0.20 | 800.00 | $160.00 |
| 09/15/2025 | JIS | PD | Call R. Kuebel regarding confirmation/discovery issues. | 0.20 | 800.00 | $160.00 |
| 09/15/2025 | JIS | PD | Call B. Knapp regarding MOU/discovery/plan issues. | 0.40 | 800.00 | $320.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   26

Invoice 150295

September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2025 | AWC | PD | Call with plan proponents regarding various plan/confirmation issues (.60); research regarding confirmation issues (1.10); emails regarding vote status (.20). | 1.90 | 800.00 | $1,520.00 |
| 09/16/2025 | HCK | PD | Memos to / from I. Nasatir re Sparta settlement and standby LC and confer with K. Dine re final settlement agreement and LC draw conditions. | 0.70 | 800.00 | $560.00 |
| 09/16/2025 | IAWN | PD | Telephone  call with debtor, Draper, TPL, PSZJ re status. | 0.60 | 800.00 | $480.00 |
| 09/16/2025 | IAWN | PD | Research and collect Scarcella sources. | 1.60 | 800.00 | $1,280.00 |
| 09/16/2025 | IAWN | PD | Collect McNally testimony. | 0.70 | 800.00 | $560.00 |
| 09/16/2025 | IAWN | PD | Exchange emails with debtor and PSZJ re Soren Travelers deposition. | 0.20 | 800.00 | $160.00 |
| 09/16/2025 | IAWN | PD | Telephone call with K. Dine re plan. | 0.30 | 800.00 | $240.00 |
| 09/16/2025 | IAWN | PD | Exchange emails with Kevane and K. Dine re LC. | 0.20 | 800.00 | $160.00 |
| 09/16/2025 | IAWN | PD | Exchange emails with A. Caine re deposition schedule. | 0.10 | 800.00 | $80.00 |
| 09/16/2025 | JIS | PD | Review opposition to Travelers notice of deposition. | 0.40 | 800.00 | $320.00 |
| 09/16/2025 | KBD | PD | Prepare comments to application to appoint claims reviewer. | 0.20 | 800.00 | $160.00 |
| 09/16/2025 | KBD | PD | Participate in call (for part) with counsel for Plan Proponents. | 0.20 | 800.00 | $160.00 |
| 09/16/2025 | LAF | PD | Legal research for IAWN re: National Union Fire Ins. v. BSA. | 1.00 | 675.00 | $675.00 |
| 09/17/2025 | AWC | PD | Legal research regarding confirmation issues (1.20); call with JW regarding confirmation issues (.50); emails with team regarding confirmation issues, briefing (.20). | 1.90 | 800.00 | $1,520.00 |
| 09/17/2025 | AWC | PD | Emails with claimants plan and confirmation. | 0.30 | 800.00 | $240.00 |
| 09/17/2025 | IAWN | PD | Review Giselsons 30b6 to Travelers. | 0.30 | 800.00 | $240.00 |
| 09/17/2025 | IAWN | PD | Review Travelers 30b6. | 0.30 | 800.00 | $240.00 |
| 09/17/2025 | IAWN | PD | Exchange emails with PSZJ re Travelers discovery. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    27
Invoice 150295
September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2025 | IAWN | PD | Commence preparing objection to Travelers notice to committee. | 3.70 | 800.00 | $2,960.00 |
| 09/17/2025 | IAWN | PD | Exchange emails with TPL and PSZJ re 30b6 witness for committee. | 0.30 | 800.00 | $240.00 |
| 09/17/2025 | JIS | PD | Call R. Kuebel regarding Travelers discovery. | 0.40 | 800.00 | $320.00 |
| 09/17/2025 | JIS | PD | Draft response to state court attorney regarding Travelers discovery. | 0.40 | 800.00 | $320.00 |
| 09/17/2025 | KBD | PD | Analyze correspondence relating to plan issues. | 0.20 | 800.00 | $160.00 |
| 09/17/2025 | KBD | PD | Analyze issue relating to insurance settlement w/I. Nasatir. | 0.20 | 800.00 | $160.00 |
| 09/18/2025 | IAWN | PD | Telephone call with insurers re open issues. | 0.80 | 800.00 | $640.00 |
| 09/18/2025 | IAWN | PD | Prepare objection to Travelers deposition of committee and circulate to PSZJ team with comments. | 3.20 | 800.00 | $2,560.00 |
| 09/18/2025 | IAWN | PD | Exchange emails with A. Caine re division of labor at hearing. | 0.10 | 800.00 | $80.00 |
| 09/18/2025 | IAWN | PD | Review amended plan revisions. | 0.50 | 800.00 | $400.00 |
| 09/18/2025 | IAWN | PD | Exchange emails with A. Caine and J. Stang re SAP and committee discovery and hearing. | 0.20 | 800.00 | $160.00 |
| 09/18/2025 | IAWN | PD | Exchange emails with Cuthbertson re research. | 0.20 | 800.00 | $160.00 |
| 09/18/2025 | IAWN | PD | Review cases. | 0.80 | 800.00 | $640.00 |
| 09/18/2025 | KBD | PD | Analyze proposed discovery objections. | 0.40 | 800.00 | $320.00 |
| 09/19/2025 | AWC | PD | Read amended plan and related documents redlines and emails with Plan Proponents thereon. | 0.40 | 800.00 | $320.00 |
| 09/19/2025 | HCK | PD | Confer with M. Rubenstein and K. Dine re Natixis draft LC and draw conditions. | 0.50 | 800.00 | $400.00 |
| 09/19/2025 | IAWN | PD | Exchange emails with A. Caine and J. Stang re Giselson's deposition of Travelers. | 0.10 | 800.00 | $80.00 |
| 09/19/2025 | IAWN | PD | Work on objection to Travelers 30b6 and finalize. | 2.70 | 800.00 | $2,160.00 |
| 09/19/2025 | IAWN | PD | Prepare for objection to SAC motion. | 0.80 | 800.00 | $640.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    28

Invoice 150295

September 30, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 09/19/2025 | IAWN | PD | Exchange emails with R. Mori re filing and signing and changes. | 0.30 | 800.00 | $240.00 |
| 09/19/2025 | IAWN | PD | Review motion re privilege log and comment to PSZJ and TPL teams. | 0.30 | 800.00 | $240.00 |
| 09/19/2025 | JIS | PD | Call A. Caine regarding plan confirmation issues. | 0.10 | 800.00 | $80.00 |
| 09/19/2025 | JIS | PD | Review multiple emails regarding Travelers 30(b)(6) motion opposition. | 0.20 | 800.00 | $160.00 |
| 09/19/2025 | KBD | PD | Analyze proposed revisions to plan documents. | 0.60 | 800.00 | $480.00 |
| 09/19/2025 | KBD | PD | Review revised abuse claim reviewer application. | 0.10 | 800.00 | $80.00 |
| 09/21/2025 | IAWN | PD | Exchange emails with A. Caine re approach to hearing. | 0.40 | 800.00 | $320.00 |
| 09/22/2025 | IAWN | PD | Telephone call with A. Caine re discovery. | 0.10 | 800.00 | $80.00 |
| 09/22/2025 | IAWN | PD | Work on objection to Travelers SAC motion. | 4.80 | 800.00 | $3,840.00 |
| 09/22/2025 | IAWN | PD | Review Argent and other pleadings filed re discovery. | 0.80 | 800.00 | $640.00 |
| 09/22/2025 | IAWN | PD | Exchange emails with Knapp re good faith research. | 0.10 | 800.00 | $80.00 |
| 09/22/2025 | IAWN | PD | Revise objection to SAC motion. | 1.00 | 800.00 | $800.00 |
| 09/22/2025 | IAWN | PD | Review BSA decision and circulate to TPL and PSZJ team re SAC rulings. | 1.20 | 800.00 | $960.00 |
| 09/22/2025 | JIS | PD | Call A. Caine regarding plan confirmation after hearing. | 0.20 | 800.00 | $160.00 |
| 09/23/2025 | AWC | PD | Review 4th amended plan and emails with counsel thereon. | 0.30 | 800.00 | $240.00 |
| 09/23/2025 | HCK | PD | Reread Sparta settlement re LC renewal term. | 0.20 | 800.00 | $160.00 |
| 09/23/2025 | HCK | PD | Call with I. Nasatir re discussion with M. Rubenstein re Sparta LC. | 0.20 | 800.00 | $160.00 |
| 09/23/2025 | IAWN | PD | Telephone call with Kevane re LC. | 0.20 | 800.00 | $160.00 |
| 09/23/2025 | IAWN | PD | Review plan revisions. | 0.80 | 800.00 | $640.00 |
| 09/23/2025 | IAWN | PD | Revise objection and circulate. | 0.90 | 800.00 | $720.00 |
| 09/23/2025 | IAWN | PD | Continued revisions based on PSZJ emails. | 1.40 | 800.00 | $1,120.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:     29
Invoice 150295
September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2025 | AWC | PD | Review to prepare for and town hall. | 1.60 | 800.00 | $1,280.00 |
| 09/24/2025 | IAWN | PD | Telephone call with J. Stang re Travelers and stay. | 0.60 | 800.00 | $480.00 |
| 09/24/2025 | IAWN | PD | Attend town hall. | 1.40 | 800.00 | $1,120.00 |
| 09/24/2025 | IAWN | PD | Telephone call with J. Stang re Travelers. | 0.60 | 800.00 | $480.00 |
| 09/24/2025 | IAWN | PD | Telephone call with Perry. | 0.10 | 800.00 | $80.00 |
| 09/24/2025 | IAWN | PD | Telephone call with A. Caine re Travelers. | 0.10 | 800.00 | $80.00 |
| 09/24/2025 | IAWN | PD | Review ANY decision re bishops program. | 0.30 | 800.00 | $240.00 |
| 09/24/2025 | JIS | PD | Attend town hall meeting. | 1.50 | 800.00 | $1,200.00 |
| 09/24/2025 | JIS | PD | Call B. Knapp regarding town hall preparation. | 0.20 | 800.00 | $160.00 |
| 09/24/2025 | JIS | PD | Call I. Nasatir regarding insurance strategies regarding settling insurers and Travelers. | 0.60 | 800.00 | $480.00 |
| 09/24/2025 | YPD | PD | Review of Donlin Recano emails re order and status conference setting, review of docket/schedule and scheduling plan depositions (.4); update CDM and calendaring of same (.6). | 1.00 | 625.00 | $625.00 |
| 09/25/2025 | AWC | PD | Research plan confirmation issues. | 0.90 | 800.00 | $720.00 |
| 09/25/2025 | HCK | PD | Review M. Rubenstein proposed draft of Sparta LC and follow-up with I. Nasatir re same and review papers from settlement agreement. | 1.30 | 800.00 | $1,040.00 |
| 09/25/2025 | HCK | PD | Review Natixis financial statements from M. Rubenstein. | 0.50 | 800.00 | $400.00 |
| 09/25/2025 | IAWN | PD | Research good faith v.v. Travelers SAC motion. | 2.20 | 800.00 | $1,760.00 |
| 09/25/2025 | IAWN | PD | Review LC attachments. | 0.80 | 800.00 | $640.00 |
| 09/25/2025 | IAWN | PD | Exchange emails and telephone call with Kevane. | 0.20 | 800.00 | $160.00 |
| 09/25/2025 | IAWN | PD | Exchange emails with J. Stang re call with Salim. | 0.10 | 800.00 | $80.00 |
| 09/25/2025 | IAWN | PD | Email J. Stang re indemnity issues Salim needs to know. | 0.10 | 800.00 | $80.00 |
| 09/25/2025 | IAWN | PD | Exchange emails with Stout re calendaring. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    30
Invoice 150295
September 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2025 | JIS | PD | Call A. Caine regarding litigation issues related to confirmation after hearing. | 0.20 | 800.00 | $160.00 |
| 09/25/2025 | JIS | PD | Call RSalim regarding plan confirmation issues after hearing. | 0.30 | 800.00 | $240.00 |
| 09/25/2025 | JIS | PD | Call I. Scharf regarding insurance settlement issues and plan confirmation with nonsettling insurer. | 0.50 | 800.00 | $400.00 |
| 09/25/2025 | JIS | PD | Continued call with A. Caine regarding litigation plan confirmation issues. | 0.20 | 800.00 | $160.00 |
| 09/25/2025 | JIS | PD | Call I. Nasatir regarding insurance issues related to non-settling insurer-plan | 0.60 | 800.00 | $480.00 |
| 09/25/2025 | JIS | PD | Review issues regarding settlement trustee notice in BSA. | 1.30 | 800.00 | $1,040.00 |
| 09/25/2025 | LAF | PD | Legal research re: Confirmation briefing in Hopeman Bros. | 0.80 | 675.00 | $540.00 |
| 09/26/2025 | HCK | PD | Follow-up with I. Nasatir, et al. re Sparta LC and further annotate same and review documents. | 0.80 | 800.00 | $640.00 |
| 09/26/2025 | IAWN | PD | Telephone call with McNally re deposition. | 0.10 | 800.00 | $80.00 |
| 09/26/2025 | IAWN | PD | Follow-up with Kevane re LCs. | 0.30 | 800.00 | $240.00 |
| 09/26/2025 | IAWN | PD | Research duty to cooperate. | 1.80 | 800.00 | $1,440.00 |
| 09/26/2025 | IAWN | PD | Review TPL research re good faith. | 0.80 | 800.00 | $640.00 |
| 09/26/2025 | IAWN | PD | Exchange emails with Carter and M. Mintz re call re Travelers. | 0.10 | 800.00 | $80.00 |
| 09/26/2025 | JIS | PD | Call I. Nasatir and state court counsel regarding insurance issues. | 0.30 | 800.00 | $240.00 |
| 09/26/2025 | JIS | PD | Call I. Nasatir regarding plan confirmation testimony. | 0.20 | 800.00 | $160.00 |
| 09/26/2025 | JIS | PD | Call B. Knapp regarding plan confirmation issues. | 0.20 | 800.00 | $160.00 |
| 09/29/2025 | AWC | PD | Review non-monetary provisions for impact of new bishop and read media coverage thereon. | 0.40 | 800.00 | $320.00 |
| 09/29/2025 | IAWN | PD | Review Checchia new report. | 0.20 | 800.00 | $160.00 |
| 09/29/2025 | IAWN | PD | Review court order on discovery. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    31
Invoice 150295
September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2025 | IAWN | PD | Deposition preparation for Stout. | 0.80 | 800.00 | $640.00 |
| 09/29/2025 | IAWN | PD | Exchange emails with Stout re travel. | 0.10 | 800.00 | $80.00 |
| 09/29/2025 | IAWN | PD | Exchange emails with debtor, TPL and PSZJ re Traveler motion. | 0.30 | 800.00 | $240.00 |
| 09/29/2025 | JIS | PD | Call R. Kuebel regarding plan confirmation testimony.  . | 0.80 | 800.00 | $640.00 |
| 09/29/2025 | JIS | PD | Call I. Scharf regarding plan confirmation testimony. | 0.40 | 800.00 | $320.00 |
| 09/30/2025 | AWC | PD | Call with plan proponents regarding  various plan/confirmation matters (1.10); confirmation legal research (1.30). | 2.50 | 800.00 | $2,000.00 |
| 09/30/2025 | HCK | PD | Memos to / from I. Nasatir re Sparta LC draft and prepare for call later today and further review documents. | 1.20 | 800.00 | $960.00 |
| 09/30/2025 | HCK | PD | Call with I. Nasatir re Sparta LC issues. | 0.20 | 800.00 | $160.00 |
| 09/30/2025 | IAWN | PD | Telephone call with debtor, Draper, TPL, PSZJ re Travelers. | 1.10 | 800.00 | $880.00 |
| 09/30/2025 | IAWN | PD | Telephone call with J. Stang re telephone call with debtor. | 0.10 | 800.00 | $80.00 |
| 09/30/2025 | IAWN | PD | Telephone call with J. Stang and M. Cohen re Travelers. | 0.30 | 800.00 | $240.00 |
| 09/30/2025 | IAWN | PD | Telephone call with Kevane re LC. | 0.20 | 800.00 | $160.00 |
| 09/30/2025 | IAWN | PD | Telephone call with SCC re status. | 1.40 | 800.00 | $1,120.00 |
| 09/30/2025 | IAWN | PD | Telephone call with Stout re deposition preparation. | 0.80 | 800.00 | $640.00 |
| 09/30/2025 | IAWN | PD | Prepare for deposition preparation. | 1.50 | 800.00 | $1,200.00 |
| 09/30/2025 | IAWN | PD | Telephone call with J. Stang re M. Cohen email. | 0.30 | 800.00 | $240.00 |
| 09/30/2025 | IAWN | PD | Review Giselsons motion for 30b6 against Travelers. | 0.10 | 800.00 | $80.00 |
| 09/30/2025 | IAWN | PD | Review J. Stang research re Montrose. | 0.30 | 800.00 | $240.00 |
| 09/30/2025 | IAWN | PD | Review Martinez research from J. Stang. | 0.30 | 800.00 | $240.00 |
| 09/30/2025 | IAWN | PD | Emails to M. Cohen and J. Stang re class action issues. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page: 32
Invoice 150295
September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2025 | IAWN | PD | Review M. Cohen emails re direct actions. | 0.20 | 800.00 | $160.00 |
| 09/30/2025 | IAWN | PD | Exchange emails with M. Cohen re objection outline. | 0.50 | 800.00 | $400.00 |
| 09/30/2025 | JIS | PD | Call with Debtor's counsel regarding confirmation issues. | 1.10 | 800.00 | $880.00 |
| 09/30/2025 | JIS | PD | Call with I. Nasatir regarding plan insurance issues. | 0.10 | 800.00 | $80.00 |
| 09/30/2025 | JIS | PD | Call with R. Kuebel regarding plan confirmation issues. | 0.30 | 800.00 | $240.00 |
| 09/30/2025 | JIS | PD | Call I. Nasatir regarding insurance plan confirmation issues. | 0.30 | 800.00 | $240.00 |
| 09/30/2025 | KBD | PD | Call among counsel for plan proponents regarding outstanding issues for confirmation. | 1.00 | 800.00 | $800.00 |
| 09/30/2025 | MLC | PD | Review memos from J. Stang re "Montrose Doctrine" vs. Louisiana's "injury-in-fact" trigger. | 0.30 | 800.00 | $240.00 |
| 09/30/2025 | MLC | PD | Review memo from J. Stang re Martinez v. OGA Charters. | 0.30 | 800.00 | $240.00 |
| 09/30/2025 | MLC | PD | Review I. Nasatir e-mail re "class action analogy". | 0.20 | 800.00 | $160.00 |
| 09/30/2025 | MLC | PD | Prepare e-mail to J. Stang, I. Nasatir, A. Caine and K. Dine asking whether state-court attorneys intend to prosecute direct actions against Travelers in their individual tort cases. | 0.30 | 800.00 | $240.00 |
| 09/30/2025 | MLC | PD | Review I. Nasatir e-mail whether state-court attorneys intend to prosecute direct actions against Travelers in their individual tort cases. | 0.10 | 800.00 | $80.00 |
| 09/30/2025 | MLC | PD | Prepare e-mail to I. Nasatir et al. re about individual direct actions. | 0.10 | 800.00 | $80.00 |
| | | | | **167.50** | | **$133,495.00** |

## Other Professional Retention

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/15/2025 | JIS | RPO | Revise R. Arsenault employment application, declaration and order. | 0.50 | 800.00 | $400.00 |
| 09/16/2025 | JIS | RPO | Review Arsenault employment pleadings. | 0.20 | 800.00 | $160.00 |
| 09/17/2025 | JIS | RPO | Review/revise Arsenault application. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    33

Invoice 150295

September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2025 | JIS | RPO | Review comments to Arsenault application. | 0.10 | 800.00 | $80.00 |
| 09/25/2025 | AWC | RPO | Read final Arsenault retention application. | 0.30 | 800.00 | $240.00 |
| | | | | 1.30 | | $1,040.00 |

**Stay Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2025 | IAWN | SL | Telephone call with I. Scharf re relief from stay and cooperation. | 0.10 | 800.00 | $80.00 |
| 09/08/2025 | JIS | SL | Call K. Dine regarding issues related to stay relief motion for Travelers litigation. | 0.40 | 800.00 | $320.00 |
| 09/08/2025 | JIS | SL | Call G. Meunier regarding state court procedure for post-stay relief. | 0.20 | 800.00 | $160.00 |
| 09/08/2025 | KBD | SL | Call w/J. Stang regarding motion for relief from stay. | 0.40 | 800.00 | $320.00 |
| 09/08/2025 | KBD | SL | Revise draft motion for relief from the stay. | 2.20 | 800.00 | $1,760.00 |
| 09/09/2025 | AWC | SL | Review and revise stay relief motion. | 0.40 | 800.00 | $320.00 |
| 09/09/2025 | IAWN | SL | Review stipulation to relief from stay and comment. | 0.80 | 800.00 | $640.00 |
| 09/09/2025 | IAWN | SL | Telephone call with J. Stang re Travelers relief from stay. | 0.10 | 800.00 | $80.00 |
| 09/09/2025 | JIS | SL | Call K. Dine regarding issues related to stay relief stipulation with Debtor. | 0.10 | 800.00 | $80.00 |
| 09/09/2025 | JIS | SL | Call with I. Nasatir regarding stay relief motion. | 0.10 | 800.00 | $80.00 |
| 09/09/2025 | JIS | SL | Review/revise motion for approval of stay relief stipulation. | 0.80 | 800.00 | $640.00 |
| 09/09/2025 | KBD | SL | Call w/J. Stang regarding motion for relief from stay. | 0.10 | 800.00 | $80.00 |
| 09/09/2025 | KBD | SL | Prepare motion for relief from stay and related documents. | 1.80 | 800.00 | $1,440.00 |
| 09/10/2025 | IAWN | SL | Telephone call with I. Scharf re relief from stay stipulation. | 0.20 | 800.00 | $160.00 |
| 09/10/2025 | KBD | SL | Revisions to motion for relief from the stay stipulation. | 2.30 | 800.00 | $1,840.00 |
| 09/11/2025 | AWC | SL | Emails with counsel regarding stay relief motion, issues, underlying information. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    34
Invoice 150295
September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2025 | JIS | SL | Call K. Dine re stay relief issues. | 0.10 | 800.00 | $80.00 |
| 09/11/2025 | KBD | SL | Analyze comments to draft motion. | 0.20 | 800.00 | $160.00 |
| 09/15/2025 | IAWN | SL | Review debtor/PSZJ emails re relief from stay. | 0.20 | 800.00 | $160.00 |
| 09/15/2025 | JIS | SL | Call K. Dine regarding stay relief issues. | 0.30 | 800.00 | $240.00 |
| 09/15/2025 | KBD | SL | Work on revisions to stay stipulation motion w/J. Stang (for part) | 0.30 | 800.00 | $240.00 |
| 09/17/2025 | AWC | SL | Review/edit revised stay relief motion. | 0.30 | 800.00 | $240.00 |
| 09/17/2025 | JIS | SL | Review stipulated stay relief motion. | 0.50 | 800.00 | $400.00 |
| 09/17/2025 | KBD | SL | Revisions to motion/stipulation for stay relief. | 2.10 | 800.00 | $1,680.00 |
| 09/18/2025 | IAWN | SL | Review TPL and PSZJ emails re Committee relief from stay. | 0.30 | 800.00 | $240.00 |
| 09/18/2025 | KBD | SL | Revisions to motion to approve stay stipulation. | 0.70 | 800.00 | $560.00 |
| 09/24/2025 | AWC | SL | Read Travelers motion for relief from stay to bring action and emails and calls with team thereon. | 0.90 | 800.00 | $720.00 |
| 09/24/2025 | AWC | SL | Review and revise motion for stay relief to file lawsuits against Travelers AND emails with team thereon. | 0.90 | 800.00 | $720.00 |
| 09/24/2025 | IAWN | SL | Telephone call with A. Caine re relief from stay | 0.20 | 800.00 | $160.00 |
| 09/24/2025 | IAWN | SL | Review Travelers relief from stay and complaint. | 2.20 | 800.00 | $1,760.00 |
| 09/24/2025 | IAWN | SL | Exchange emails with A. Caine re insurance neutrality and Travelers relief from stay motion. | 0.20 | 800.00 | $160.00 |
| 09/24/2025 | IAWN | SL | Review Committee stipulation re relief from stay. | 0.70 | 800.00 | $560.00 |
| 09/24/2025 | JIS | SL | Review motion for stay relief for Travelers declaratory relief action. | 0.20 | 800.00 | $160.00 |
| 09/24/2025 | JIS | SL | Call R. Kuebel regarding Travelers' dec relief action stay relief motion. | 0.30 | 800.00 | $240.00 |
| 09/25/2025 | AWC | SL | Finalize stay relief motion to file Travelers actions. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   35

Invoice 150295

September 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2025 | KBD | SL | Finalize notice and stay relief motion for filing. | 0.80 | 800.00 | $640.00 |
| 09/25/2025 | KBD | SL | Revise proposed order regarding stay relief. | 0.20 | 800.00 | $160.00 |
| 09/25/2025 | KBD | SL | Prepare notice of revised order. | 0.40 | 800.00 | $320.00 |
| 09/25/2025 | KBD | SL | Call w/A. Caine regarding stay stipulation. | 0.10 | 800.00 | $80.00 |
| 09/26/2025 | AWC | SL | Emails with counsel regarding motions for relief from stay. | 0.20 | 800.00 | $160.00 |
| 09/26/2025 | IAWN | SL | Telephone call with J. Stang re Travelers relief from stay | 0.50 | 800.00 | $400.00 |
| 09/29/2025 | AWC | SL | Research regarding stay relief issues. | 0.70 | 800.00 | $560.00 |
| 09/30/2025 | IAWN | SL | Draft issue memo for M. Cohen re Travelers relief from stay. | 0.80 | 800.00 | $640.00 |
| 09/30/2025 | JIS | SL | Research regarding issues related to Travelers stay relief motion opposition including  direct action/core jurisdiction | 1.40 | 800.00 | $1,120.00 |
| 09/30/2025 | MLC | SL | Meeting in office with J. Stang re Travelers' pending motion for relief from stay to file DJ action. | 0.50 | 800.00 | $400.00 |
| 09/30/2025 | MLC | SL | Participate in Zoom Conference with state-court counsel for committee members re Travelers' pending motion RFS to file DJ action. | 1.40 | 800.00 | $1,120.00 |
| 09/30/2025 | MLC | SL | Review I. Nasatir e-mail re "Issues List for Travelers' Motion RFS," prepare reply to same. | 0.60 | 800.00 | $480.00 |
| 09/30/2025 | MLC | SL | Review I. Nasatir follow-up e-mail re issues for opposition to Travelers Motion RFS, prepare reply to same. | 0.50 | 800.00 | $400.00 |
| | | | | **29.20** | | **$23,360.00** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/24/2025 | AWC | TR | Travel to NOLA for hearing and depositions (reduced to 1/2 rate). | 6.00 | 400.00 | $2,400.00 |
| 09/26/2025 | AWC | TR | Return travel from NOLA hearing and meetings (reduced to 1/2 rate). | 4.80 | 400.00 | $1,920.00 |
| | | | | **10.80** | | **$4,320.00** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    36

Invoice 150295

September 30, 2025

---

**TOTAL SERVICES FOR THIS MATTER:**                          **$279,959.00**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    37

Invoice 150295

September 30, 2025

---

### **Expenses**

| | | | |
|---|---|---|---:|
| 09/04/2025 | AF | Travel Agent Fee | 29.00 |
| 09/04/2025 | BM | Joy Ride Pizza, San Francisco - working meal while in San Francico re mediation - JIS | 39.92 |
| 09/04/2025 | TE | Clipper Systems Mobile Concord - transportation in San Francisco re mediation - JIS | 10.00 |
| 09/07/2025 | BM | Rockridge Restaurant, Oakland - dinner with team re mediation - JIS | 508.34 |
| 09/08/2025 | HT | Palace Hotel, San Francisco - hotel (9/2-9/7) re mediation - JIS | 2,952.86 |
| 09/08/2025 | PO | Postage | 3.56 |
| 09/08/2025 | RE | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/08/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/08/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/08/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2025 | AF | Delta Airlines, Tkt 0067324631444, full fare refundable coach LAX/New Orleans (rt) AWC | 687.00 |
| 09/09/2025 | AF | Travel Agent Fee | 50.00 |
| 09/10/2025 | OS | Rust Consulting, Inv. 2025-1083 | 275.00 |
| 09/10/2025 | RE | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/11/2025 | AF | Travel Agent Fee | 50.00 |
| 09/11/2025 | AF | Delta Airlines, Tkt 00673246316772, full fare refundable coach LAX/New Orleans (rt) AWC | 1,260.00 |
| 09/13/2025 | AF | Travel Agent Fee | 50.00 |
| 09/16/2025 | LN | 05067.00002 Lexis Charges for 09-16-25 | 14.22 |
| 09/17/2025 | AF | Delta Airlines, Tkt 00673246317306, full fare refundable coach LAX/New Orleans (rt) AWC | 423.00 |
| 09/23/2025 | LN | 05067.00002 Lexis Charges for 09-23-25 | 15.49 |
| 09/23/2025 | LN | 05067.00002 Lexis Charges for 09-23-25 | 14.86 |
| 09/24/2025 | AF | Travel Agent Fee | 50.00 |
| 09/24/2025 | LN | 05067.00002 Lexis Charges for 09-24-25 | 14.22 |
| 09/24/2025 | LN | 05067.00002 Lexis Charges for 09-24-25 | 1.01 |
| 09/24/2025 | LN | 05067.00002 Lexis Charges for 09-24-25 | 14.08 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   38

Invoice 150295

September 30, 2025

| 09/24/2025 | LN | 05067.00002 Lexis Charges for 09-24-25 | 1.01 |
|---|---|---|---|
| 09/24/2025 | LN | 05067.00002 Lexis Charges for 09-24-25 | 14.22 |
| 09/25/2025 | PO | Postage | 462.00 |
| 09/25/2025 | RE | ( 4389 @0.20 PER PG) | 877.80 |
| 09/25/2025 | RE | ( 462 @0.20 PER PG) | 92.40 |
| 09/25/2025 | RE | ( 110 @0.20 PER PG) | 22.00 |
| 09/25/2025 | RE | ( 4390 @0.20 PER PG) | 878.00 |
| 09/26/2025 | AF | Delta Airlines Tkt 00673246319196, full fare refundable coach LAX/New Orleans (rt) AWC | 5.00 |
| 09/26/2025 | BM | Trenasse, Working meal AWC | 113.75 |
| 09/26/2025 | BM | Tsunami, Working meal AWC | 88.30 |
| 09/26/2025 | FF | Filing Fee for Relief from Stay Motion | 199.00 |
| 09/27/2025 | AF | Delta Airlines Tkt 006732463199446, full fare refundable coach LAX/New Orleans (rt) AWC | 1,150.00 |
| 09/27/2025 | AF | Delta Airlines Tkt 00673246320036, full fare refundable coach LAX/New Orleans (rt) AWC | 1,978.00 |
| 09/27/2025 | AF | Delta Airlines Tkt 00673246320040 full fare refundable coach LAX/New Orleans (rt) AWC | 1,978.00 |
| 09/27/2025 | AF | Travel Agent Fee | 50.00 |
| 09/27/2025 | AF | Travel Agent Fee | 50.00 |
| 09/27/2025 | AF | Travel Agent Fee | 50.00 |
| 09/27/2025 | AF | Travel Agent Fee | 50.00 |
| 09/27/2025 | HT | Intercontinental Hotel, 2 night AWC | 544.36 |
| 09/29/2025 | BB | 05067.00002 Bloomberg Charges through 09-29-25 | 59.50 |
| 09/29/2025 | OTT | Cabs, tips etc for NOLA hearing/meeting trip, AWC | 297.00 |
| 09/30/2025 | OS | Everlaw, Inv. 168277 | 4,818.00 |
| 09/30/2025 | PAC | Pacer - Court Research | 155.70 |

**Total Expenses for this Matter**                    **$20,412.10**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     39

Invoice 150295

September 30, 2025

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  09/30/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130360 | 06/30/2022 | $4,410.00 | $0.00 | $4,410.00 |
| 148333 | 07/31/2025 | $339,797.00 | $15,541.39 | $355,338.39 |
| 149478 | 08/31/2025 | $288,751.50 | $9,250.14 | $298,001.64 |

**Total Amount Due on Current and Prior Invoices:**          **$958,121.13**

## **EXHIBIT D**

**Monthly Fee Statement**
**October 2025**

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**, | Section "A" |
| Debtor. [1] | **Chapter 11** |
| | Objection Deadline: December 9, 2025 |

### MONTHLY FEE AND EXPENSE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025

1. In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to The Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from October 1, 2025 through October 31, 2025 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

2. A summary of the services rendered by PSZJ for which compensation is sought for the Statement Period, organized by project category, is attached hereto as **Exhibit A**.

3. A listing of PSZJ attorneys and paraprofessionals (collectively, the "Timekeepers") who rendered service to the Debtor in connection with the Bankruptcy Case during the Statement Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit B**.

4. A summary of expenses incurred by PSZJ during the Statement Period for which reimbursement is sought is attached hereto as **Exhibit C**.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

4904-9895-3337.1 05067.002

5.      The detailed time records of PSZJ for the Statement Period are attached hereto as **Exhibit D**.

6.      In addition, under separate cover, the detailed time records under Exhibit D are being sent to the Office of the United States Trustee in the LEDES format. As of the date hereof, PSZJ has received fees and expenses totaling $6,834,347.09.

## TOTAL FEES AND EXPENSES SOUGHT FOR THE STATEMENT PERIOD

7.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| October 1, 2025 to October 31, 2025 | |
| --- | --- |
| Fees (at standard rates): | $580,641.00 |
| Reduction due to reduced rates[2]: | ($287,046.00) |
| Fees (After reductions): | $293,595.00 |
| Expenses: | $12,765.80 |
| **Total** | **$306,360.80** |

## NOTICE AND OBJECTION PROCEDURES

8.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis,

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are substantially reduced from standard rates so that attorney time is capped at a maximum rate of $800 per hour.  The reduction set forth here accounts for the reduction from the following standard rates: G. Brown ($1,150); M. Cohen ($1,295); A. Caine ($1,595); I. Nasatir ($1,650); K. Dine ($1,675); H. Kevane ($1,875); and J. Stang ($1,950).

Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and

(viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110,

New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street,

Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

9.      Also pursuant to the Complex Case Order, any objections to this Statement must

be asserted on or before December 9, 2025 (the "Objection Deadline"), setting forth the nature of

the objection and the specific amount of fees or expenses at issue.

10.      If no objections to the Statement are received on or before the Objection

Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay PSZJ on an

interim basis the total amount of $247,641.80 which consists of (a) eighty percent (80%) of

PSZJ's total fees of $293,595.00 for the Statement Period in the amount of $234,876.00, plus

(b) one hundred percent (100%) of total expenses incurred during the Statement Period of

$12,765.80.

11.      To the extent an objection to the Statement is received on or before the Objection

Deadline, the Debtor is to withhold payment of that portion of the Statement to which the

objection is directed and will promptly pay the remainder of the fees and disbursements in the

percentages set forth above. To the extent such objection is not resolved, it shall be preserved

and scheduled for consideration at the next interim fee application hearing.

Dated:  November 25, 2025                          Respectfully submitted,

                                                   By: /s/ Andrew W. Caine
                                                   James I. Stang (CA Bar No. 94435)
                                                   Andrew W. Caine (CA Bar No. 110345)
                                                   Pachulski Stang Ziehl & Jones LLP
                                                   10100 Santa Monica Blvd., Suite 1300
                                                   Los Angeles, CA 90067
                                                   Telephone: (310) 277-6910
                                                   Facsimile: (310) 201-0760
                                                   Email:  jstang@pszjlaw.com
                                                             acaine@pszjlaw.com

                                                   *Co-Counsel to the Official Committee of Unsecured Creditors*

## **EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 111.90 | $89,520.00 |
| CA | Case Administration | 6.40 | $4,000.00 |
| CO | Claims Administration and Objections | 12.90 | $10,220.00 |
| FE | Fee/Employment Application | 1.10 | $687.50 |
| GC | General Creditors Comm. | 4.80 | $3,840.00 |
| HE | Hearings | 8.20 | $6,560.00 |
| II | Insurance Issues | 6.10 | $4,717.50 |
| ME | Mediation | 0.90 | $720.00 |
| NT | Non-Working Travel | 36.00 | $14,400.00 |
| PD | Plan and Disclosure Statement | 122.10 | $97,617.50 |
| RPO | Other Professional Retention | 0.20 | $160.00 |
| SL | Stay Litigation | 76.90 | $61,152.50 |
|  |  | **387.50** | **$293,595.00** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JIS | Stang, James I. | Partner | 800.00 | 48.50 | $38,800.00 |
| AWC | Caine, Andrew W. | Partner | 800.00 | 101.60 | $81,280.00 |
| AWC | Caine, Andrew W. | Partner | 400.00 | 12.00 | $4,800.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 800.00 | 99.80 | $79,840.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 400.00 | 24.00 | $9,600.00 |
| HCK | Kevane, Henry C. | Partner | 800.00 | 10.10 | $8,080.00 |
| HDH | Hochman, Harry D. | Counsel | 800.00 | 9.00 | $7,200.00 |
| KBD | Dine, Karen B. | Counsel | 800.00 | 21.90 | $17,520.00 |
| MLC | Cohen, Michael L. | Counsel | 800.00 | 27.20 | $21,760.00 |
| ECO | Corma, Edward A. | Associate | 800.00 | 21.20 | $16,960.00 |
| LAF | Forrester, Leslie A. | Librarian | $675.00 | 2.60 | $1,755.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 3.20 | $2,000.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 6.40 | $4,000.00 |
|  |  |  |  | **387.50** | **$293,595.00** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Description | Amount |
|---|---|
| Air Fare | $494.99 |
| Bloomberg | $134.60 |
| Lexis/Nexis – Legal Research | $884.63 |
| Litigation Support Vendors | $5,093.00 |
| Out of Town Travel | $285.00 |
| Pacer – Court Research | $56.50 |
| Postage | $471.28 |
| Reproduction Expense | $2,062.30 |
| Transcript | $3,283.50 |
| | **$12,765.80** |

## EXHIBIT D

4904-9895-3337.1 05067.002



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Archdiocese of New Orleans OCC
JIS

October 31, 2025
Invoice    150757
Client      05067.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2025

| | |
|---|---:|
| FEES | $293,595.00 |
| EXPENSES | $12,765.80 |
| **TOTAL CURRENT CHARGES** | **$306,360.80** |
| **BALANCE FORWARD** | **$958,121.13** |
| **TOTAL BALANCE DUE** | **$1,264,481.93** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   2

Invoice 150757

October 31, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 800.00 | 101.60 | $81,280.00 |
| AWC | Caine, Andrew W. | Partner | 400.00 | 12.00 | $4,800.00 |
| HCK | Kevane, Henry C. | Partner | 800.00 | 10.10 | $8,080.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 800.00 | 99.80 | $79,840.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 400.00 | 24.00 | $9,600.00 |
| JIS | Stang, James I. | Partner | 800.00 | 48.50 | $38,800.00 |
| HDH | Hochman, Harry D. | Counsel | 800.00 | 9.00 | $7,200.00 |
| KBD | Dine, Karen B. | Counsel | 800.00 | 21.90 | $17,520.00 |
| MLC | Cohen, Michael L. | Counsel | 800.00 | 27.20 | $21,760.00 |
| ECO | Corma, Edward A. | Associate | 800.00 | 21.20 | $16,960.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 3.20 | $2,000.00 |
| YPD | Derac, Yves P. | Paralegal | 625.00 | 6.40 | $4,000.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 2.60 | $1,755.00 |
| | | | | 387.50 | $293,595.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    3

Invoice 150757

October 31, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 111.90 | $89,520.00 |
| CA | Case Administration | 6.40 | $4,000.00 |
| CO | Claims Administration and Objections | 12.90 | $10,220.00 |
| FE | Fee/Employment Application | 1.10 | $687.50 |
| GC | General Creditors' Committee | 4.80 | $3,840.00 |
| HE | Hearings | 8.20 | $6,560.00 |
| II | Insurance Issues | 6.10 | $4,717.50 |
| ME | Mediation | 0.90 | $720.00 |
| NT | Non-Working Travel | 36.00 | $14,400.00 |
| PD | Plan and Disclosure Statement | 122.10 | $97,617.50 |
| RPO | Other Professional Retention | 0.20 | $160.00 |
| SL | Stay Litigation | 76.90 | $61,152.50 |
| | | 387.50 | $293,595.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    4

Invoice 150757

October 31, 2025

---

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare | $494.99 |
| Bloomberg | $134.60 |
| Lexis/Nexis- Legal Research | $884.63 |
| Litigation Support Vendors | $5,093.00 |
| Out of Town Travel | $285.00 |
| Pacer - Court Research | $56.50 |
| Postage | $471.28 |
| Reproduction Expense | $2,062.30 |
| Transcript | $3,283.50 |
| | $12,765.80 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   5

Invoice 150757

October 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** |  |  |  |  |  |  |
| 10/01/2025 | AWC | BL | Emails with TPL regarding various discovery matters(.30); read amended Court order regarding depositions (.10); review correspondence regarding depositions (.20). | 0.60 | 800.00 | $480.00 |
| 10/01/2025 | AWC | BL | Read Argent privilege log filing (.60); emails with TPL regarding  document submission, response (.20). | 0.80 | 800.00 | $640.00 |
| 10/01/2025 | IAWN | BL | Review Travelers pleadings. | 1.20 | 800.00 | $960.00 |
| 10/02/2025 | AWC | BL | Emails with counsel regarding depositions (.20); emails with TPL regarding discovery (.30); read responses to Argent privilege log challenges (.30). | 0.80 | 800.00 | $640.00 |
| 10/03/2025 | AWC | BL | Research regarding Argent motion to compel (.50); read order on Argent privilege log challenges and review identified documents (.40). | 0.90 | 800.00 | $720.00 |
| 10/03/2025 | AWC | BL | Emails and calls with plan proponents regarding discovery matters (.20); calls and emails with counsel regarding depositions and discovery (.40). | 0.60 | 800.00 | $480.00 |
| 10/03/2025 | IAWN | BL | Prepare for McNally deposition. | 1.00 | 800.00 | $800.00 |
| 10/06/2025 | AWC | BL | Emails with counsel regarding depositions and hearings (.50); emails regarding supplemental productions and review productions (.60). | 1.10 | 800.00 | $880.00 |
| 10/07/2025 | AWC | BL | Wild deposition (2.90); Carr deposition (1.90). | 4.80 | 800.00 | $3,840.00 |
| 10/07/2025 | AWC | BL | Read and analyze BDO report (1.80); read and analyze Roux report and prior reports (1.40). | 3.20 | 800.00 | $2,560.00 |
| 10/07/2025 | AWC | BL | Emails with counsel re depositions, hearings (.50); emails with deponents re depositions (.20); revise deposition schedule and email to court thereon (.20); read Travelers opposition to 30(b)(6) deposition (.30). | 1.20 | 800.00 | $960.00 |
| 10/07/2025 | IAWN | BL | Prepare McNally for deposition. | 8.00 | 800.00 | $6,400.00 |
| 10/07/2025 | JIS | BL | Review Wild deposition transcript. | 0.60 | 800.00 | $480.00 |
| 10/08/2025 | AWC | BL | Stout deposition. | 4.30 | 800.00 | $3,440.00 |
| 10/08/2025 | AWC | BL | Emails with counsel regarding depositions. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    6
Invoice 150757
October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2025 | IAWN | BL | Attend and defend McNally deposition. | 4.30 | 800.00 | $3,440.00 |
| 10/08/2025 | JIS | BL | Call R. Salim regarding Travelers status. | 0.10 | 800.00 | $80.00 |
| 10/08/2025 | JIS | BL | Call R. Kuebel regarding valuation deposition/property valuation/C. Homes status. | 0.60 | 800.00 | $480.00 |
| 10/08/2025 | JIS | BL | Research regarding confirmation issues raised in Stout deposition. | 2.70 | 800.00 | $2,160.00 |
| 10/09/2025 | AWC | BL | McEnery deposition. | 3.20 | 800.00 | $2,560.00 |
| 10/09/2025 | AWC | BL | Emails with counsel and court regarding depositions (.30); emails with JW regarding confirmation pretrial and trial matters (.20). | 0.50 | 800.00 | $400.00 |
| 10/10/2025 | AWC | BL | Aymond deposition. | 2.60 | 800.00 | $2,080.00 |
| 10/10/2025 | AWC | BL | Read amended order on depositions and emails with counsel thereon (.20); call with TPL regarding litigation strategy (.50). | 0.70 | 800.00 | $560.00 |
| 10/13/2025 | AWC | BL | Read Plan supplements re post confirmation mgmt and actions (.30) and emails with team thereon (.30); emails with JW re various plan matters (.30) | 0.90 | 800.00 | $720.00 |
| 10/13/2025 | KBD | BL | Analyze issues regarding objection to Traveler's motion. | 0.30 | 800.00 | $240.00 |
| 10/13/2025 | KBD | BL | Analyze objection to Traveler's motion. | 0.50 | 800.00 | $400.00 |
| 10/13/2025 | KBD | BL | Draft form of joinder to opposition. | 0.60 | 800.00 | $480.00 |
| 10/14/2025 | AWC | BL | Emails with counsel regarding depositions (.20); call with JW regarding trial matters (.20). | 0.40 | 800.00 | $320.00 |
| 10/14/2025 | KBD | BL | Analyze proposed joinder to opposition. | 0.20 | 800.00 | $160.00 |
| 10/15/2025 | AWC | BL | Emails with counsel regarding discovery issues. | 0.30 | 800.00 | $240.00 |
| 10/15/2025 | JIS | BL | Call with I. Nasatir regarding matters set for 10.16 hearing. | 1.00 | 800.00 | $800.00 |
| 10/17/2025 | AWC | BL | Read amended scheduling order and emails with counsel thereon (.20); read order denying motion to depose SAC (.10); emails with counsel regarding discovery (.20); emails with counsel re Roux deposition (.20); emails with TPL re hearing (.20). | 0.90 | 800.00 | $720.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    7

Invoice 150757

October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2025 | IAWN | BL | Telephone call with Massey preparing for deposition. | 0.80 | 800.00 | $640.00 |
| 10/18/2025 | IAWN | BL | Preparation for Massey deposition. | 0.80 | 800.00 | $640.00 |
| 10/19/2025 | AWC | BL | Emails with counsel regarding additional materials for BDO report and read materials provided by Argent counsel. | 0.90 | 800.00 | $720.00 |
| 10/20/2025 | AWC | BL | Emails with counsel regarding depositions, scheduling. | 0.60 | 800.00 | $480.00 |
| 10/20/2025 | AWC | BL | Emails with team regarding expert matters (.20); emails with counsel regarding BDO materials (.20); call with TPL regarding pretrial matters (.20). | 0.60 | 800.00 | $480.00 |
| 10/21/2025 | AWC | BL | Eagan deposition. | 2.40 | 800.00 | $1,920.00 |
| 10/21/2025 | AWC | BL | Meeting and calls with counsel regarding depositions (.65); discussions with TPL regarding discovery and trial matters, strategy (.90); emails with counsel regarding trial matters (.20). | 1.60 | 800.00 | $1,280.00 |
| 10/21/2025 | AWC | BL | Read additional expert materials provided by Argent (.60); read 10/16/25 hearing transcript (1.10). | 1.70 | 800.00 | $1,360.00 |
| 10/21/2025 | IAWN | BL | Exchange emails with Stout re timing re signing deposition. | 0.10 | 800.00 | $80.00 |
| 10/22/2025 | AWC | BL | Discussion with J. Stang regarding litigation matters, trial (.30); discussions with plan proponents regarding pretrial and trial matters (.60). | 0.90 | 800.00 | $720.00 |
| 10/22/2025 | AWC | BL | Linscott deposition. | 4.90 | 800.00 | $3,920.00 |
| 10/22/2025 | AWC | BL | Emails with team regarding litigation strategy (.30); review BDO report and meeting with counsel and prepare for BDO deposition (1.10). | 1.40 | 800.00 | $1,120.00 |
| 10/22/2025 | IAWN | BL | Exchange emails with A. Caine re Scarcella deposition. | 0.20 | 800.00 | $160.00 |
| 10/22/2025 | IAWN | BL | Exchange emails with Marks re Roux deposition. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    8

Invoice 150757

October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2025 | AWC | BL | Confer with TPL regarding BDO deposition (.30); BDO deposition (partial)(2.90); Massey deposition (partial)(2.70); read exhibits and court orders/transcripts to prepare for prior to Massey deposition (.50). | 6.40 | 800.00 | $5,120.00 |
| 10/23/2025 | AWC | BL | Discussions with counsel regarding pretrial and trial matters (.60); emails with counsel regarding depositions (.50). | 1.10 | 800.00 | $880.00 |
| 10/24/2025 | AWC | BL | Calls and emails with counsel regarding depositions (.40); review 30(b)(6) notices and order and emails with team thereon (.50); revise deposition schedule and emails with court/counsel thereon (.20). | 1.10 | 800.00 | $880.00 |
| 10/24/2025 | AWC | BL | Calls and emails with JW and Argent counsel regarding trial issues (1.10); calls with TPL and J. Stang regarding pretrial and trial matters (1.20); emails and calls with client regarding trial matters (.90). | 3.20 | 800.00 | $2,560.00 |
| 10/24/2025 | AWC | BL | Read transcripts of balance of BDO and Massey depositions. | 0.70 | 800.00 | $560.00 |
| 10/26/2025 | IAWN | BL | Review McNally deposition for errors. | 2.20 | 800.00 | $1,760.00 |
| 10/26/2025 | IAWN | BL | Exchange emails with McNally re corrections to deposition. | 0.10 | 800.00 | $80.00 |
| 10/27/2025 | AWC | BL | Emails and calls with TPL and PSZJ team regarding confirmation trial matters, issues (1.10); emails and call with JW regarding confirmation trial matters, issues (.80). | 1.90 | 800.00 | $1,520.00 |
| 10/27/2025 | AWC | BL | Arsenault meeting. | 0.90 | 800.00 | $720.00 |
| 10/27/2025 | AWC | BL | Review notes and Linscott transcript/prepare trial prep memo (1.20); emails with court and counsel regarding depositions and revise schedule (.20). | 1.40 | 800.00 | $1,120.00 |
| 10/27/2025 | IAWN | BL | Exchange emails with Stout re Scarcella deposition. | 0.30 | 800.00 | $240.00 |
| 10/27/2025 | IAWN | BL | Review Massey deposition to preparation for Knapp deposition. | 1.80 | 800.00 | $1,440.00 |
| 10/27/2025 | IAWN | BL | Review 30b6 topics for Knapp deposition preparation. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:     9

Invoice 150757

October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2025 | AWC | BL | Call with counsel regarding confirmation trial matters/scheduling (.60); read Travelers amended 30(b)(6) notice, compare to rulings and draft email to counsel (.70). | 1.30 | 800.00 | $1,040.00 |
| 10/28/2025 | AWC | BL | Calls and emails with TPL regarding discovery matters (.70); calls with team regarding discovery matters (.20); call with TPL regarding 30(b)(6) prep (.20); calls and emails with JW regarding depositions, 30(b)(6) (.30). | 1.40 | 800.00 | $1,120.00 |
| 10/28/2025 | IAWN | BL | Exchange emails with TPL and PSZJ re expert reports admitted as evidence. | 0.10 | 800.00 | $80.00 |
| 10/28/2025 | IAWN | BL | Telephone call with Knapp re deposition preparation. | 0.80 | 800.00 | $640.00 |
| 10/28/2025 | IAWN | BL | Continued preparation for Scarcella deposition. | 1.00 | 800.00 | $800.00 |
| 10/29/2025 | AWC | BL | Arsenault depo (1.00); Committee 30(b)(6) depo (1.20); calls with Travelers and TPL regarding Committee depo (.20). | 2.40 | 800.00 | $1,920.00 |
| 10/29/2025 | IAWN | BL | Prepare for Scarcella deposition. | 3.00 | 800.00 | $2,400.00 |
| 10/29/2025 | JIS | BL | Call R. Kuebel regarding issues related to upcoming status conference/depositions. | 0.10 | 800.00 | $80.00 |
| 10/29/2025 | JIS | BL | Call A. Caine regarding discovery status. | 0.20 | 800.00 | $160.00 |
| 10/30/2025 | AWC | BL | Roux deposition. | 3.40 | 800.00 | $2,720.00 |
| 10/30/2025 | AWC | BL | Calls and emails with counsel regarding depositions and trial matters. | 1.40 | 800.00 | $1,120.00 |
| 10/30/2025 | IAWN | BL | Attend deposition of Scarcella. | 4.00 | 800.00 | $3,200.00 |
| 10/30/2025 | JIS | BL | Call A. Caine as follow up to status conference outcome/depositions. | 0.10 | 800.00 | $80.00 |
| 10/31/2025 | AWC | BL | Travelers 30(b)(6) depos of debtor and additional debtors. | 2.40 | 800.00 | $1,920.00 |
| 10/31/2025 | AWC | BL | Emails with counsel regarding depositions/scheduling and revise schedule (.20); read amended deposition order and order from status conference (.10). | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    10

Invoice 150757

October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2025 | AWC | BL | Research verdict information (.90); emails and calls with counsel regarding verdicts/testimony (.50); emails and calls with TPL and PSZJ regarding trial strategy (.70). | 2.10 | 800.00 | $1,680.00 |
| 10/31/2025 | JIS | BL | Call I. Nasatir regarding valuation expert deposition. | 0.50 | 800.00 | $400.00 |
| | | | | **111.90** | | **$89,520.00** |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2025 | YPD | CA | Review of email from B. Dassa re August 1015 MFAs, respond to email on same (.2); preparation of update to CDM and calendaring of objection deadlines thereto (.4). | 0.60 | 625.00 | $375.00 |
| 10/01/2025 | YPD | CA | Review of Donlin Recano emails, docket on Orders re amended plan/dis scheduling; review of CDM for dates/deadline update same for calendaring. | 1.00 | 625.00 | $625.00 |
| 10/07/2025 | YPD | CA | Review of email from Donlin Recano re 10/9/25 continued hearings and orders same (.1); update CDM and calendaring on same (.3). | 0.40 | 625.00 | $250.00 |
| 10/08/2025 | YPD | CA | Review of email re calendaring issues with 10/9 and 10/16 hearings; review of CDM for same; and respond to emails. | 0.40 | 625.00 | $250.00 |
| 10/15/2025 | YPD | CA | Review of Donlin Recano email re notices and agenda 10/16/25 hearing update (.1); review of CDM for update of same (.3). | 0.40 | 625.00 | $250.00 |
| 10/16/2025 | YPD | CA | Review of email from Donlin Recano re esas motion for relief from stay and joinder, review of docket for hearing; review of CDM for same, update. | 0.20 | 625.00 | $125.00 |
| 10/17/2025 | YPD | CA | Review of Donlin Recano emails re orders from 10/16/25 hearing on motion and continuance/rescheduled (.1); review of CDM for same (.1). | 0.20 | 625.00 | $125.00 |
| 10/21/2025 | YPD | CA | Review of Donlin Recano emails, docket, order-scheduling updates/plan deadlines (.4); update to CDM on same (.6). | 1.00 | 625.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    11
Invoice 150757
October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2025 | YPD | CA | Review of Donlin Recano email and order re scheduling/depositions; review of CDM for same. | 0.40 | 625.00 | $250.00 |
| 10/28/2025 | YPD | CA | Review of Donlin Recano email and attachments re plan/disclosure statement amendments thereof for deadlines and related hearing thereon; and review of CDM for same. | 0.40 | 625.00 | $250.00 |
| 10/29/2025 | YPD | CA | Review of Donlin Recano emails re rescheduled hearing and order thereon (.2); update CDM on same (.4). | 0.60 | 625.00 | $375.00 |
| 10/30/2025 | YPD | CA | Review of Donlin Recano email and order scheduling further status conference; review of CDM for same. | 0.20 | 625.00 | $125.00 |
| 10/31/2025 | YPD | CA | Review of emails from Donlin Recano and Order on status conference and continued hearing (.2); review of CDM on same and update hearing thereon (.4). | 0.60 | 625.00 | $375.00 |
| | | | | **6.40** | | **$4,000.00** |

## Claims Administration and Objections

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2025 | MLC | CO | Participate in conference call with J. Stang, Jeff Anderson, "Skeeter," and others re pursuing bad-faith claims against Travelers. | 0.30 | 800.00 | $240.00 |
| 10/01/2025 | MLC | CO | Participate in Zoom conference with J. Stang, I. Nasatir, "Skeeter" and Taylor Townsend re pursuing direct actions against Travelers, issues related to witness statements. | 1.00 | 800.00 | $800.00 |
| 10/09/2025 | HDH | CO | Telephone conference with J. Stang regarding 502 issue. | 0.30 | 800.00 | $240.00 |
| 10/10/2025 | HDH | CO | Research regarding Promise Healthcare / 502(b). | 0.60 | 800.00 | $480.00 |
| 10/10/2025 | JIS | CO | Email exchanges with H. Hochman regarding memo on claims allowance issues. | 0.10 | 800.00 | $80.00 |
| 10/13/2025 | HDH | CO | Review background pleadings; research regarding Promise Healthcare. | 2.20 | 800.00 | $1,760.00 |
| 10/13/2025 | LAF | CO | Locate Promise Healthcare 3d Cir. opinion. | 0.50 | 675.00 | $337.50 |
| 10/14/2025 | HDH | CO | Research regarding underlying appellate briefs in Promise Healthcare and related cases; email analysis to J. Stang. | 1.50 | 800.00 | $1,200.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    12

Invoice 150757

October 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2025 | IAWN | CO | Review file and Travelers claims sheet. | 0.20 | 800.00 | $160.00 |
| 10/14/2025 | LAF | CO | Briefs in Promise Healthcare for H Hochman. | 0.30 | 675.00 | $202.50 |
| 10/16/2025 | HDH | CO | Begin drafting memo regarding 502 / revival statute. | 0.70 | 800.00 | $560.00 |
| 10/16/2025 | JIS | CO | Call J. Lucas regarding claims objection issues. | 0.20 | 800.00 | $160.00 |
| 10/16/2025 | JIS | CO | Call B. Knapp re claims objection issues. | 0.10 | 800.00 | $80.00 |
| 10/16/2025 | JIS | CO | Call J. Amala regarding filters for claims review. | 0.20 | 800.00 | $160.00 |
| 10/20/2025 | HDH | CO | Research and draft memo regarding 502 / revival statute. | 3.70 | 800.00 | $2,960.00 |
| 10/20/2025 | IAWN | CO | Exchange emails with Knapp re committee summary of claims. | 0.10 | 800.00 | $80.00 |
| 10/20/2025 | IAWN | CO | Exchange emails with debtor re Blank Rome claims chart. | 0.10 | 800.00 | $80.00 |
| 10/27/2025 | IAWN | CO | Exchange emails regarding committee claim chart and review same. | 0.80 | 800.00 | $640.00 |
|  |  |  |  | **12.90** |  | **$10,220.00** |

**Fee/Employment Application**

| 10/01/2025 | BDD | FE | Finalize PSZJ & Stout Aug fee statements (.30) and emails notice parties, N. Brown and Y. Derac re same (.20); email P. Moody re same (.10) | 0.60 | 625.00 | $375.00 |
|---|---|---|---|---|---|---|
| 10/01/2025 | BDD | FE | Email C. Curts re PSZJ Aug LEDES file | 0.10 | 625.00 | $62.50 |
| 10/15/2025 | BDD | FE | Emails accounting re PSZJ 6th interim fee application. | 0.20 | 625.00 | $125.00 |
| 10/27/2025 | BDD | FE | Email A. Boswell re Stout's September monthly fee statement | 0.10 | 625.00 | $62.50 |
| 10/28/2025 | BDD | FE | Email A. Boswell re Stout September monthly fee statement | 0.10 | 625.00 | $62.50 |
|  |  |  |  | **1.10** |  | **$687.50** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    13

Invoice 150757

October 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **General Creditors' Committee** | | | | | | |
| 10/13/2025 | AWC | GC | Review and review agenda for committee meeting and emails with TPL thereon. | 0.20 | 800.00 | $160.00 |
| 10/14/2025 | AWC | GC | Committee meeting. | 1.00 | 800.00 | $800.00 |
| 10/14/2025 | JIS | GC | Committee call re case status. | 1.00 | 800.00 | $800.00 |
| 10/16/2025 | JIS | GC | Call with R. Kuebel regarding agenda for 10.16 hearing. | 0.40 | 800.00 | $320.00 |
| 10/16/2025 | JIS | GC | Call B. Knapp re claims issues/agenda for hearing. | 0.50 | 800.00 | $400.00 |
| 10/20/2025 | AWC | GC | Town hall for survivors and counsel. | 1.00 | 800.00 | $800.00 |
| 10/28/2025 | JIS | GC | Status call with Debtor. | 0.30 | 800.00 | $240.00 |
| 10/28/2025 | JIS | GC | Call with I. Scharf regarding case status. | 0.40 | 800.00 | $320.00 |
|  |  |  |  | **4.80** |  | **$3,840.00** |
| **Hearings** | | | | | | |
| 10/16/2025 | IAWN | HE | Attend hearing. | 2.10 | 800.00 | $1,680.00 |
| 10/16/2025 | IAWN | HE | Telephone calls with J. Stang re hearing | 0.30 | 800.00 | $240.00 |
| 10/16/2025 | IAWN | HE | Preparation for hearing. | 2.00 | 800.00 | $1,600.00 |
| 10/16/2025 | JIS | HE | Attend hearing. | 1.80 | 800.00 | $1,440.00 |
| 10/16/2025 | KBD | HE | Attend telephonic hearing regarding various plan-related matters. | 2.00 | 800.00 | $1,600.00 |
|  |  |  |  | **8.20** |  | **$6,560.00** |
| **Insurance Issues** | | | | | | |
| 10/02/2025 | MLC | II | Prepare e-mail to I. Nasatir & J. Stang re coverage chart, Martinez v. OGA Charters. | 0.20 | 800.00 | $160.00 |
| 10/03/2025 | MLC | II | Review I. Nasatir e-mail re "Louisiana cites". | 0.10 | 800.00 | $80.00 |
| 10/06/2025 | MLC | II | Review B. Knapp e-mail re 2024 changes to LA Direct Action statute & attached B. Knapp memo re same. | 0.60 | 800.00 | $480.00 |
| 10/06/2025 | MLC | II | Review I. Nasatir e-mail re impact of 2024 changes to LA Direct Action statute on ADNO. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Archdiocese of New Orleans OCC

Invoice 150757

Client 05067.00002

October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2025 | LAF | II | Legal research re: Insurance dispute in Syracuse diocese case. | 0.80 | 675.00 | $540.00 |
| 10/08/2025 | LAF | II | Legal research re: Trump v Case. | 0.50 | 675.00 | $337.50 |
| 10/09/2025 | MLC | II | Review E. Corma e-mail re discretion of BK to lift or modify stay. | 0.20 | 800.00 | $160.00 |
| 10/09/2025 | MLC | II | Review E. Corma e-mail re naming tort victims as defendants in DJ actions re coverage. | 0.30 | 800.00 | $240.00 |
| 10/09/2025 | MLC | II | Review USF&G complaint re limits in coverage. | 0.50 | 800.00 | $400.00 |
| 10/09/2025 | MLC | II | Prepare e-mail to J. Stang re stated limits in coverage in USF&G complaint. | 0.30 | 800.00 | $240.00 |
| 10/20/2025 | JIS | II | Call Frank Lococo regarding treatment of Houma insurance. | 0.20 | 800.00 | $160.00 |
| 10/21/2025 | JIS | II | Review/revise insert regarding Houma insurance coverage. | 0.20 | 800.00 | $160.00 |
| 10/22/2025 | KBD | II | Analyze issues relating to insurance agreement comments. | 1.40 | 800.00 | $1,120.00 |
| 10/22/2025 | KBD | II | Correspondence among parties regarding insurance documents. | 0.30 | 800.00 | $240.00 |
| 10/23/2025 | KBD | II | Correspondence among parties regarding insurance matters. | 0.30 | 800.00 | $240.00 |
| | | | | **6.10** | | **$4,717.50** |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2025 | JIS | ME | Call R.Salim regarding mediation status. | 0.10 | 800.00 | $80.00 |
| 10/17/2025 | AWC | ME | Emails with JW regarding offer to bondholders. | 0.20 | 800.00 | $160.00 |
| 10/21/2025 | AWC | ME | Discussions and emails with plan proponents regarding settlement prospects. | 0.20 | 800.00 | $160.00 |
| 10/22/2025 | JIS | ME | Call with G. Zive regarding mediation status. | 0.40 | 800.00 | $320.00 |
| | | | | **0.90** | | **$720.00** |

**Non-Working Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/06/2025 | IAWN | NT | Travel to New Orleans (billed at 1/2 rate) | 6.00 | 400.00 | $2,400.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:   15
Invoice 150757
October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2025 | IAWN | NT | Travel from New Orleans (billed at 1/2 rate) | 6.00 | 400.00 | $2,400.00 |
| 10/20/2025 | AWC | NT | Travel to NOLA for depositions (billed at 1/2 rate) | 6.00 | 400.00 | $2,400.00 |
| 10/23/2025 | AWC | NT | Return travel from NOLA depositions (billed at 1/2 rate) | 6.00 | 400.00 | $2,400.00 |
| 10/29/2025 | IAWN | NT | Travel to Chicago for Scarcella deposition (billed at 1/2 rate) | 6.00 | 400.00 | $2,400.00 |
| 10/30/2025 | IAWN | NT | Travel from Chicago (billed at 1/2 rate) | 6.00 | 400.00 | $2,400.00 |
| | | | | 36.00 | | **$14,400.00** |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2025 | AWC | PD | Research regarding confirmation/settlement law. | 0.60 | 800.00 | $480.00 |
| 10/01/2025 | IAWN | PD | Telephone call with J. Stang re LC. | 0.10 | 800.00 | $80.00 |
| 10/01/2025 | IAWN | PD | Telephone call with Schulman re BSA and TDPS. | 0.10 | 800.00 | $80.00 |
| 10/01/2025 | IAWN | PD | Review Sparta email. | 0.10 | 800.00 | $80.00 |
| 10/01/2025 | IAWN | PD | Review Salim email. | 0.10 | 800.00 | $80.00 |
| 10/01/2025 | IAWN | PD | Review Carter email. | 0.10 | 800.00 | $80.00 |
| 10/01/2025 | IAWN | PD | Telephone call with Salim, Townsend, Elliot, Michael Cohen, J. Stang. | 0.40 | 800.00 | $320.00 |
| 10/01/2025 | IAWN | PD | Telephone call with J. Stang re call. | 0.20 | 800.00 | $160.00 |
| 10/01/2025 | IAWN | PD | Review Sparta emails re LC, telephone call with Lamothe re insurance. | 0.80 | 800.00 | $640.00 |
| 10/01/2025 | IAWN | PD | Telephone call with Skeeter, J. Stang, M. Cohen re insurance. | 1.00 | 800.00 | $800.00 |
| 10/01/2025 | IAWN | PD | Telephone call with Lamothe re insurance. | 0.80 | 800.00 | $640.00 |
| 10/01/2025 | IAWN | PD | Telephone call with J. Stang and M. Cohen re calls. | 0.10 | 800.00 | $80.00 |
| 10/01/2025 | IAWN | PD | Telephone call with Anderson, Salim,  J. Stang, M. Cohen re bad faith. | 0.30 | 800.00 | $240.00 |
| 10/01/2025 | JIS | PD | Call I. Nasatir regarding confirmation issues related to insurance. | 0.10 | 800.00 | $80.00 |
| 10/01/2025 | JIS | PD | Call R. Kuebel regarding confirmation issues. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:   16
Invoice 150757
October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2025 | JIS | PD | Continued call with R. Kuebel regarding confirmation issues. | 0.70 | 800.00 | $560.00 |
| 10/01/2025 | JIS | PD | Calls with state court counsel regarding plan confirmation issues. | 0.90 | 800.00 | $720.00 |
| 10/01/2025 | KBD | PD | Analyze legal issues regarding potential plan objections. | 0.80 | 800.00 | $640.00 |
| 10/03/2025 | AWC | PD | Research regarding plan objections, issues. | 1.40 | 800.00 | $1,120.00 |
| 10/03/2025 | HCK | PD | Memos to / from M. Rubenstein re markup to Sparta LC and review same and follow-up with I. Nasatir, annotate open issues. | 0.60 | 800.00 | $480.00 |
| 10/03/2025 | IAWN | PD | Review Camden decisions. | 0.80 | 800.00 | $640.00 |
| 10/03/2025 | IAWN | PD | Review DOR decision. | 0.20 | 800.00 | $160.00 |
| 10/03/2025 | IAWN | PD | Exchange emails and review same between Kevane, Rubenstein re LC. | 0.60 | 800.00 | $480.00 |
| 10/06/2025 | AWC | PD | Call with TPL and team regarding upcoming issues/tasks (.60); emails with plan proponents regarding various plan/confirmation matters (.30). | 0.90 | 800.00 | $720.00 |
| 10/06/2025 | HCK | PD | Further review / edit 10/3 redraft of Sparta LC from M. Rubenstein. | 0.60 | 800.00 | $480.00 |
| 10/06/2025 | IAWN | PD | Telephone call with TPL and PSZJ re tasks for trial. | 0.60 | 800.00 | $480.00 |
| 10/06/2025 | IAWN | PD | Review Scarcella report. | 2.00 | 800.00 | $1,600.00 |
| 10/06/2025 | IAWN | PD | Review BDO report. | 0.50 | 800.00 | $400.00 |
| 10/07/2025 | HCK | PD | Prepare for call with M. Rubenstein re Sparta LC. | 0.20 | 800.00 | $160.00 |
| 10/07/2025 | HCK | PD | Conference call with J. Stang, I. Nasatir and M. Rubenstein re Sparta LC. | 0.40 | 800.00 | $320.00 |
| 10/07/2025 | HCK | PD | Prepare markup to Sparta LC and circulate to M. Rubenstein, et al. | 1.20 | 800.00 | $960.00 |
| 10/07/2025 | IAWN | PD | Review Scarcella report and analyze. | 2.80 | 800.00 | $2,240.00 |
| 10/07/2025 | IAWN | PD | Telephone call with Rubenstein and Kevane re letter of credit. | 0.40 | 800.00 | $320.00 |
| 10/07/2025 | IAWN | PD | Review Kevane mark up of LC. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    17

Invoice 150757

October 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 10/07/2025 | IAWN | PD | Telephonwe call with Sparta, Kevane, J. Stang re LC. | 0.40 | 800.00 | $320.00 |
| 10/07/2025 | IAWN | PD | Prepare for Sparta call. | 0.10 | 800.00 | $80.00 |
| 10/07/2025 | JIS | PD | Call with B. Knapp regarding 10/07 depositions. | 0.10 | 800.00 | $80.00 |
| 10/07/2025 | JIS | PD | Call R. Kuebel regarding BDO property valuation report. | 0.30 | 800.00 | $240.00 |
| 10/07/2025 | JIS | PD | Call A. Caine regarding Wild and Carr depositions. | 0.40 | 800.00 | $320.00 |
| 10/07/2025 | JIS | PD | Call with Sparta counsel regarding letter of credit. | 0.40 | 800.00 | $320.00 |
| 10/07/2025 | JIS | PD | Emails (2) to Don Massey regarding trustee support firms. | 0.30 | 800.00 | $240.00 |
| 10/07/2025 | JIS | PD | Review case law on issues regarding notice relating to Argent claim valuation report. | 0.90 | 800.00 | $720.00 |
| 10/07/2025 | KBD | PD | Analyze correspondence among parties regarding plan matters. | 0.20 | 800.00 | $160.00 |
| 10/08/2025 | HCK | PD | Memos to / from M. Rubenstein, et al. re Sparta LC incumbency certificate. | 0.20 | 800.00 | $160.00 |
| 10/08/2025 | IAWN | PD | Review plan and trust agreement to prepare for hearing on 4 motions. | 3.50 | 800.00 | $2,800.00 |
| 10/08/2025 | IAWN | PD | Review LC emails between Kevane and Rubinstein. | 0.20 | 800.00 | $160.00 |
| 10/08/2025 | IAWN | PD | Office conferences and telephone conferences with Kuebel and knapp re Sparta and plan language. | 0.20 | 800.00 | $160.00 |
| 10/08/2025 | JIS | PD | Call I. Nasatir regarding valuation depositon. | 0.30 | 800.00 | $240.00 |
| 10/08/2025 | JIS | PD | Review BDO expert report. | 1.20 | 800.00 | $960.00 |
| 10/09/2025 | AWC | PD | Emails with plan proponents and TPL regarding plan revisions/supplements (.30); research regarding stay pending appeal/bond (.50). | 0.80 | 800.00 | $640.00 |
| 10/09/2025 | JIS | PD | Call H. Hochman regarding research on confirmation issue. | 0.20 | 800.00 | $160.00 |
| 10/09/2025 | KBD | PD | Analyze draft promissory notes. | 0.60 | 800.00 | $480.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   18

Archdiocese of New Orleans OCC

Invoice 150757

Client 05067.00002

October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2025 | KBD | PD | Analyze correspondence relating to plan documents. | 0.20 | 800.00 | $160.00 |
| 10/09/2025 | LAF | PD | Legal research re: Supersedeas bond amount. | 0.50 | 675.00 | $337.50 |
| 10/10/2025 | HCK | PD | Further review LC markup and brief research re documentary credits. | 0.50 | 800.00 | $400.00 |
| 10/10/2025 | IAWN | PD | Review Kevane, Rubinstein emails re LC. | 0.20 | 800.00 | $160.00 |
| 10/10/2025 | JIS | PD | Call A. Caine regarding litigation status for confirmation hearing. | 0.10 | 800.00 | $80.00 |
| 10/10/2025 | JIS | PD | Call R. Kuebel regarding confirmation issues. | 0.30 | 800.00 | $240.00 |
| 10/12/2025 | IAWN | PD | Review CM settlement. | 0.20 | 800.00 | $160.00 |
| 10/12/2025 | IAWN | PD | Exchange emails with Oppenheim re CM. | 0.10 | 800.00 | $80.00 |
| 10/12/2025 | IAWN | PD | Review Meunier email re language in joinder and discussion of Briant case. | 0.20 | 800.00 | $160.00 |
| 10/12/2025 | IAWN | PD | Exchange emails with Meurnier re joinder. | 0.10 | 800.00 | $80.00 |
| 10/12/2025 | IAWN | PD | Review LC and exchange emails with Rubenstein re same. | 0.30 | 800.00 | $240.00 |
| 10/12/2025 | IAWN | PD | Exchange emails with Bondi re Sparta settlement. | 0.20 | 800.00 | $160.00 |
| 10/13/2025 | AWC | PD | Read plan supplements regarding post-confirmation management and actions and emails with team thereon (.30); emails with JW regarding various plan matters (.30). | 0.30 | 800.00 | $240.00 |
| 10/13/2025 | HCK | PD | Review revised draft of LC from M. Rubenstein and follow-up with I. Nasatir. | 0.50 | 800.00 | $400.00 |
| 10/13/2025 | HCK | PD | Memos to / from I. Nasatir and A. Bordi, et al. re insurer settlement agreements. | 0.30 | 800.00 | $240.00 |
| 10/13/2025 | HCK | PD | Further memos to / from M. Rubenstein re Sparta LC and latest markup. | 0.40 | 800.00 | $320.00 |
| 10/13/2025 | IAWN | PD | Telephone call with J. Stang re discovery. | 0.20 | 800.00 | $160.00 |
| 10/13/2025 | IAWN | PD | Telephone call with Oppenheim re settlements. | 0.10 | 800.00 | $80.00 |
| 10/13/2025 | IAWN | PD | Telephone call with J. Stang re insurance settlements. | 0.10 | 800.00 | $80.00 |
| 10/13/2025 | IAWN | PD | Review M. Cohen draft of joinder and emails re same. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    19

Invoice 150757

October 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2025 | IAWN | PD | Review H. Kevane, Rubinstein, Bondi emails re LC and insurer settlement. | 0.50 | 800.00 | $400.00 |
| 10/13/2025 | IAWN | PD | Exchange emails with Stout re deposition schedule. | 0.10 | 800.00 | $80.00 |
| 10/13/2025 | IAWN | PD | Prepare hearing binders and materials. | 0.70 | 800.00 | $560.00 |
| 10/13/2025 | IAWN | PD | Exchange emails and telehone calls with Oppenheim re Houma indemnity issue. | 0.20 | 800.00 | $160.00 |
| 10/13/2025 | IAWN | PD | Review Travelers email and Endo decision and plan language. | 0.50 | 800.00 | $400.00 |
| 10/13/2025 | IAWN | PD | Exchange emails with Maxcy re Endo. | 0.10 | 800.00 | $80.00 |
| 10/13/2025 | JIS | PD | Call I. Nasatir regarding discovery issues for confirmation. | 0.20 | 800.00 | $160.00 |
| 10/14/2025 | AWC | PD | Call with plan proponents regarding various confirmation issues/litigation (1.30); emails with team regarding various confirmation matters/litigation (.60). | 1.90 | 800.00 | $1,520.00 |
| 10/14/2025 | AWC | PD | Read draft confirmation brief (.90); read order approving Arsenault retention and emails thereon (.20); read Liuzza submission (.20). | 1.30 | 800.00 | $1,040.00 |
| 10/14/2025 | IAWN | PD | Telephone call with J. Stang re Giselson. | 0.10 | 800.00 | $80.00 |
| 10/14/2025 | IAWN | PD | Telephone call with A. Caine re hearing. | 0.10 | 800.00 | $80.00 |
| 10/14/2025 | IAWN | PD | Telephone call with debtor, Draper, TPL and PSZJ re hearing. | 1.20 | 800.00 | $960.00 |
| 10/14/2025 | IAWN | PD | Exchange emails with Stout re Scarcella report and cross. | 0.20 | 800.00 | $160.00 |
| 10/14/2025 | IAWN | PD | Review and comment on joinder to PSZJ team. | 0.30 | 800.00 | $240.00 |
| 10/14/2025 | IAWN | PD | Forward claims sheet to PSZJ team re joinder. | 0.10 | 800.00 | $80.00 |
| 10/14/2025 | IAWN | PD | Exchange emails with Stout re relief from stay information. | 0.20 | 800.00 | $160.00 |
| 10/14/2025 | JIS | PD | Call with Debtor's counsel re plan confirmation issues. | 1.20 | 800.00 | $960.00 |
| 10/14/2025 | JIS | PD | Review draft of confirmation brief. | 2.90 | 800.00 | $2,320.00 |
| 10/14/2025 | KBD | PD | Analyze draft confirmation brief. | 2.10 | 800.00 | $1,680.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    20

Invoice 150757

October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2025 | KBD | PD | Call w/counsel for Plan Proponents on outstanding issues. | 1.20 | 800.00 | $960.00 |
| 10/14/2025 | KBD | PD | Revise proposed stipulation/joinder regarding stay relief. | 0.90 | 800.00 | $720.00 |
| 10/14/2025 | KBD | PD | Draft notice regarding revised stipulation. | 0.20 | 800.00 | $160.00 |
| 10/15/2025 | AWC | PD | Emails with team regarding confirmation brief issues and review edits. | 0.70 | 800.00 | $560.00 |
| 10/15/2025 | IAWN | PD | Prep session for hearing with J. Stang. | 1.00 | 800.00 | $800.00 |
| 10/15/2025 | IAWN | PD | Exchange emails with Massey re timing for preparation. | 0.10 | 800.00 | $80.00 |
| 10/15/2025 | IAWN | PD | Exchange emails re Sparta stipulation with Kuebel. | 0.10 | 800.00 | $80.00 |
| 10/15/2025 | IAWN | PD | Outline arguments for hearing. | 1.30 | 800.00 | $1,040.00 |
| 10/15/2025 | IAWN | PD | Exchange emails with Stout re BSA precedent. | 0.10 | 800.00 | $80.00 |
| 10/15/2025 | JIS | PD | Call R. Kuebel regarding confirmation brief. | 0.50 | 800.00 | $400.00 |
| 10/15/2025 | JIS | PD | Draft email to state court attorney regarding confirmation process. | 0.40 | 800.00 | $320.00 |
| 10/15/2025 | KBD | PD | Revisions to stipulation for filing. | 0.30 | 800.00 | $240.00 |
| 10/16/2025 | IAWN | PD | Review Sparta LC language in settlement and revise same. | 0.30 | 800.00 | $240.00 |
| 10/16/2025 | IAWN | PD | Exchange emails with Bondi re LC. | 0.20 | 800.00 | $160.00 |
| 10/16/2025 | IAWN | PD | Exchamge emails with Stout re call re Scarcella. | 0.10 | 800.00 | $80.00 |
| 10/16/2025 | IAWN | PD | Exchange emails with Knapp re indemnity. | 0.10 | 800.00 | $80.00 |
| 10/16/2025 | JIS | PD | Review Linscott report/confirmation brief. | 2.40 | 800.00 | $1,920.00 |
| 10/16/2025 | JIS | PD | Call R. Kuebel regarding hearing recap/confirmation brief. | 0.40 | 800.00 | $320.00 |
| 10/17/2025 | AWC | PD | Read revised Massey statement and emails with team thereon. | 0.20 | 800.00 | $160.00 |
| 10/17/2025 | IAWN | PD | Telephone call with McNally re Scarcella. | 0.30 | 800.00 | $240.00 |
| 10/17/2025 | IAWN | PD | Review Scarcella report preparation for call. | 0.30 | 800.00 | $240.00 |
| 10/17/2025 | IAWN | PD | Exchange emails with Rubenstein re funding of LC. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    21

Invoice 150757

October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2025 | IAWN | PD | Review Pfau verdict and circulate to PSZJ team. | 0.10 | 800.00 | $80.00 |
| 10/17/2025 | IAWN | PD | Telephone call with Stout re Scarcella deposition. | 0.80 | 800.00 | $640.00 |
| 10/17/2025 | IAWN | PD | Exchange emails with Stout re information requested. | 0.20 | 800.00 | $160.00 |
| 10/17/2025 | IAWN | PD | Exchange emails with Marks re Scarcella deposition information requested. | 0.20 | 800.00 | $160.00 |
| 10/17/2025 | IAWN | PD | Prepare for prep for Massey deposition prep with review of plan documents. | 1.80 | 800.00 | $1,440.00 |
| 10/17/2025 | IAWN | PD | Exchange emails with PSZJ team re trustee role. | 0.10 | 800.00 | $80.00 |
| 10/17/2025 | IAWN | PD | Exchamge emails with Draper re Scarcella. | 0.10 | 800.00 | $80.00 |
| 10/17/2025 | IAWN | PD | Review release and comment re same to K. Dine. | 0.20 | 800.00 | $160.00 |
| 10/17/2025 | JIS | PD | Call R. Kuebel regarding confirmation issues. | 0.30 | 800.00 | $240.00 |
| 10/17/2025 | KBD | PD | Analyze issues regarding settlement trust process. | 0.60 | 800.00 | $480.00 |
| 10/17/2025 | KBD | PD | Analyze issues relating to confirmation brief. | 0.40 | 800.00 | $320.00 |
| 10/19/2025 | IAWN | PD | Review Marks email and forward to Stout re Scarcella. | 0.20 | 800.00 | $160.00 |
| 10/19/2025 | IAWN | PD | Exchange emails with PSZJ team re assignment and release. | 0.20 | 800.00 | $160.00 |
| 10/20/2025 | AWC | PD | Emails with plan proponents regarding plan revisions. | 0.20 | 800.00 | $160.00 |
| 10/20/2025 | IAWN | PD | Review BDO expert report re references to Stout and Scarcella. | 0.70 | 800.00 | $560.00 |
| 10/20/2025 | IAWN | PD | Exchange emails with Draper re BDO. | 0.10 | 800.00 | $80.00 |
| 10/20/2025 | IAWN | PD | Review email from B. Michael re verdict and forward same to Stout. | 0.10 | 800.00 | $80.00 |
| 10/20/2025 | JIS | PD | Call with Debtor regarding liquidation analysis. | 1.00 | 800.00 | $800.00 |
| 10/20/2025 | JIS | PD | Town Hall meeting. | 1.00 | 800.00 | $800.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    22

Invoice 150757

October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2025 | HCK | PD | Review accumulated memos to / from I. Nasatir, M. Rubenstein, et al. re Settlement Agreement and Sparta LC and further comments. | 0.80 | 800.00 | $640.00 |
| 10/21/2025 | HCK | PD | Review various markups to ADNO settlement documents and review comments from I. Nasatir and K. Dine. | 0.60 | 800.00 | $480.00 |
| 10/21/2025 | IAWN | PD | Review Houma language from debtor and respond to Debtor and PSZJ team. | 0.20 | 800.00 | $160.00 |
| 10/21/2025 | IAWN | PD | Review Stout analysis re Scarcella and respond. | 0.70 | 800.00 | $560.00 |
| 10/21/2025 | IAWN | PD | Forward, Roux documents. | 0.10 | 800.00 | $80.00 |
| 10/21/2025 | IAWN | PD | Review Rubinstein email to Massey, Massey response, and respond to Massey and Stang re same. | 0.50 | 800.00 | $400.00 |
| 10/21/2025 | IAWN | PD | Exchange emails with Marks and Stout re format of files. | 0.10 | 800.00 | $80.00 |
| 10/21/2025 | IAWN | PD | Review Stout analysis re timeline. | 0.30 | 800.00 | $240.00 |
| 10/21/2025 | IAWN | PD | Exchange emails with Stout re timeline. | 0.20 | 800.00 | $160.00 |
| 10/21/2025 | IAWN | PD | Exchange emails with Knapp and Stang re Blank Rome and committee summaries. | 0.10 | 800.00 | $80.00 |
| 10/21/2025 | JIS | PD | Call with B. Knapp regarding follow up call with R. Arsenault regarding next steps for claims reviewer/email to RA re same.  . | 0.20 | 800.00 | $160.00 |
| 10/21/2025 | JIS | PD | Call with R. Kuebel regarding plan issues/trust allocation protocol issues. | 0.10 | 800.00 | $80.00 |
| 10/21/2025 | JIS | PD | Email exchage with Stout regarding pre-1980 claims. | 0.20 | 800.00 | $160.00 |
| 10/21/2025 | KBD | PD | Analyze revisions to Settling Insurer Settlement Agreement. | 1.20 | 800.00 | $960.00 |
| 10/21/2025 | KBD | PD | Analyze proposed language for confirmation order. | 0.50 | 800.00 | $400.00 |
| 10/22/2025 | AWC | PD | Emails with plan proponents regarding plan/related documents revisions. | 0.30 | 800.00 | $240.00 |
| 10/22/2025 | HCK | PD | Memos to / from I. Nasatir and A. Bordi re further comments to Settlement Agreement. | 0.50 | 800.00 | $400.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    23

Invoice 150757

October 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2025 | HCK | PD | Memos to / from K. Dine, et al. re comments to Settlement Agreement and review various markups. | 0.60 | 800.00 | $480.00 |
| 10/22/2025 | HCK | PD | Call with K. Dine re drafts / redlines to settlement agreement. | 0.10 | 800.00 | $80.00 |
| 10/22/2025 | HCK | PD | Call with M. Rubenstein and prepare markup to Sparta LC re draw conditions and circulate to L. Talenti, et al. | 0.60 | 800.00 | $480.00 |
| 10/22/2025 | HCK | PD | Review / edit 10/20 draft of Sparta settlement agreement from K. Dine and circulate comments. | 0.70 | 800.00 | $560.00 |
| 10/22/2025 | HCK | PD | Follow-up with L. Talenti re Sparta LC revisions and page swap. | 0.30 | 800.00 | $240.00 |
| 10/22/2025 | IAWN | PD | Exchange emails re 363 language with Bondi, Oppenheim, Mintz. | 0.20 | 800.00 | $160.00 |
| 10/22/2025 | IAWN | PD | Exchange emails and telephone calls with Bondi re language re Houma. | 0.30 | 800.00 | $240.00 |
| 10/22/2025 | IAWN | PD | Review and revise plan and settlement language. | 2.20 | 800.00 | $1,760.00 |
| 10/22/2025 | IAWN | PD | Exchange emails with Oppenheim re language. | 0.20 | 800.00 | $160.00 |
| 10/22/2025 | IAWN | PD | Exchange emails with Stout re Blank Rome summary. | 0.20 | 800.00 | $160.00 |
| 10/22/2025 | IAWN | PD | Exchange emails with A. Caine re missing "not". | 0.10 | 800.00 | $80.00 |
| 10/22/2025 | IAWN | PD | Exchange emails with Bondi and Oppenheim re language. | 0.20 | 800.00 | $160.00 |
| 10/22/2025 | IAWN | PD | Exchange emails with Oppenheim re missing word. | 0.10 | 800.00 | $80.00 |
| 10/22/2025 | IAWN | PD | Exchange emails with Oppenheim re approving language. | 0.10 | 800.00 | $80.00 |
| 10/22/2025 | IAWN | PD | Comment on LC language for K. Dine and H. Kevane. | 0.20 | 800.00 | $160.00 |
| 10/22/2025 | JIS | PD | Review L. Eagan deposition transcript. | 1.20 | 800.00 | $960.00 |
| 10/22/2025 | JIS | PD | Call A. Caine regarding Linscott deposition/trial plan. | 0.40 | 800.00 | $320.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

Archdiocese of New Orleans OCC

Invoice 150757

Client 05067.00002

October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2025 | JIS | PD | Call M. Pichinson regarding trustee duties. | 1.00 | 800.00 | $800.00 |
| 10/22/2025 | JIS | PD | Review Linscott transcript. | 1.20 | 800.00 | $960.00 |
| 10/22/2025 | KBD | PD | Prepare comments to sale order. | 0.20 | 800.00 | $160.00 |
| 10/23/2025 | AWC | PD | Review revised Massey and Arsenault plan supplement declarations and emails with team thereon (.40); emails with plan proponents regarding plan supplements (.20). | 0.60 | 800.00 | $480.00 |
| 10/23/2025 | HCK | PD | Memos to/from K. Dine et al. re further edits to settlement agreement. | 0.20 | 800.00 | $160.00 |
| 10/23/2025 | HCK | PD | Memos to/from M. Rubenstein re further edits to Sparta LC and follow-up with K. Dine. | 0.40 | 800.00 | $320.00 |
| 10/23/2025 | IAWN | PD | Telephone call with J. Stang and K. Dine re open plan issues. | 0.50 | 800.00 | $400.00 |
| 10/23/2025 | IAWN | PD | Review witness and comment to PSZJ team. | 0.20 | 800.00 | $160.00 |
| 10/23/2025 | IAWN | PD | Exchange  emails with A. Caine re Scarcela deposition. | 0.10 | 800.00 | $80.00 |
| 10/23/2025 | IAWN | PD | Exchange emails with debtor re Blank Rome sheet. | 0.10 | 800.00 | $80.00 |
| 10/23/2025 | KBD | PD | Call w/I. Nasatir and J. Stang regarding plan matters. | 0.50 | 800.00 | $400.00 |
| 10/23/2025 | KBD | PD | Prepare comments to draft confirmation brief. | 2.00 | 800.00 | $1,600.00 |
| 10/23/2025 | KBD | PD | Prepare comments to form of notes. | 0.20 | 800.00 | $160.00 |
| 10/23/2025 | KBD | PD | Review documents for supplement. | 0.20 | 800.00 | $160.00 |
| 10/24/2025 | AWC | PD | Review new 5th amended plan and related revised documents (.40); research regarding confirmation legal issues (.70). | 1.10 | 800.00 | $880.00 |
| 10/24/2025 | HCK | PD | Follow-up with M. Rubenstein re Sparta LC. | 0.20 | 800.00 | $160.00 |
| 10/24/2025 | IAWN | PD | Exchange emails with Marks, Caine re location of Scarcella deposition. | 0.20 | 800.00 | $160.00 |
| 10/24/2025 | IAWN | PD | Exchange emails with Draper re Scarcella. | 0.10 | 800.00 | $80.00 |
| 10/24/2025 | JIS | PD | Call with state court counsel regarding confirmation issues. | 0.30 | 800.00 | $240.00 |
| 10/24/2025 | JIS | PD | Call A. Caine regarding confirmation litigation issues. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    25

Invoice 150757

October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2025 | JIS | PD | Review Massey and Michaela deposition transcripts. | 2.80 | 800.00 | $2,240.00 |
| 10/24/2025 | KBD | PD | Analyze revisions to Joint Plan. | 0.30 | 800.00 | $240.00 |
| 10/26/2025 | IAWN | PD | Exchange emails with Stout re deposition and Scarcella questions. | 0.30 | 800.00 | $240.00 |
| 10/26/2025 | IAWN | PD | Exchange emails with A. Caine re Stout verdict methodology. | 0.10 | 800.00 | $80.00 |
| 10/27/2025 | AWC | PD | Read revised versions/redlines for 5th amended plan, supplements and related documents. | 0.60 | 800.00 | $480.00 |
| 10/27/2025 | HCK | PD | Follow-up with M. Rubenstein re Sparta LC revision and review drafts. | 0.20 | 800.00 | $160.00 |
| 10/27/2025 | IAWN | PD | Review Stout areas of inquiry with Scarcella and revise. | 1.60 | 800.00 | $1,280.00 |
| 10/27/2025 | IAWN | PD | Review and revise Scarcella script. | 2.30 | 800.00 | $1,840.00 |
| 10/27/2025 | IAWN | PD | Exchange emails with J. Washington re spread sheet as exhibit. | 0.20 | 800.00 | $160.00 |
| 10/27/2025 | IAWN | PD | Review trial schedule and exchange emails with A. Caine re schedule. | 0.20 | 800.00 | $160.00 |
| 10/27/2025 | JIS | PD | Call with state court counsel regarding plan issues. | 0.10 | 800.00 | $80.00 |
| 10/27/2025 | JIS | PD | Call A. Caine regarding confirmation litigation issues. | 0.20 | 800.00 | $160.00 |
| 10/27/2025 | KBD | PD | Analyze revised plan-related documents for filing. | 1.20 | 800.00 | $960.00 |
| 10/28/2025 | AWC | PD | Call with plan proponents regarding confirmation matters (1.00); read updated voting report and emails thereon (.20); call with JW regarding  confirmation issues (.20); emails with counsel and court regarding status conference (.30). | 1.70 | 800.00 | $1,360.00 |
| 10/28/2025 | IAWN | PD | Exchange emails with A. Caine re trial order. | 0.10 | 800.00 | $80.00 |
| 10/28/2025 | JIS | PD | Status call with Debtor regarding plan issues. | 0.90 | 800.00 | $720.00 |
| 10/28/2025 | JIS | PD | Call with R. Kuebel regarding plan confirmation issues. | 0.90 | 800.00 | $720.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    26
Invoice 150757
October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2025 | KBD | PD | Call w/Plan Proponents regarding outstanding issues. | 1.00 | 800.00 | $800.00 |
| 10/29/2025 | AWC | PD | Read Argent and Additional Debtor motions for status conference and orders thereon (.20); research regarding Argent status conference motion assertions (.90). | 1.10 | 800.00 | $880.00 |
| 10/29/2025 | AWC | PD | Emails and calls with plan proponents regarding plan and confirmation issues/status conference/strategy. | 1.80 | 800.00 | $1,440.00 |
| 10/29/2025 | IAWN | PD | Exchange emails with McNally and A. Caine re trial calendar. | 0.20 | 800.00 | $160.00 |
| 10/29/2025 | IAWN | PD | Exchange emails with A. Caine re exhibits. | 0.10 | 800.00 | $80.00 |
| 10/29/2025 | IAWN | PD | Exchange emails with PSZJ team re 363 hearing. | 0.10 | 800.00 | $80.00 |
| 10/29/2025 | JIS | PD | Call I. Scharf regarding plan issues related to bondholders. | 0.40 | 800.00 | $320.00 |
| 10/29/2025 | JIS | PD | Call I. Scharf regarding plan issues. | 0.20 | 800.00 | $160.00 |
| 10/29/2025 | KBD | PD | Analyze correspondence among insurer counsel and plan proponent counsel regarding outstanding issues. | 0.20 | 800.00 | $160.00 |
| 10/29/2025 | KBD | PD | Calls w/S. Oppenheim regarding outstanding plan matters. | 0.50 | 800.00 | $400.00 |
| 10/30/2025 | AWC | PD | Status conference regarding confirmation issues (1.60); review and revise draft responses to status conference motion (.30); emails with plan proponents regarding status conference (.30). | 2.20 | 800.00 | $1,760.00 |
| 10/30/2025 | AWC | PD | Emails with counsel regarding insurance settlement motion/next steps (.40); review insurance settlement motion (.50). | 0.90 | 800.00 | $720.00 |
| 10/30/2025 | AWC | PD | Emails with client and TPL regarding votes and read vote report (.20); calls from claimants regarding status (.30). | 0.50 | 800.00 | $400.00 |
| 10/30/2025 | IAWN | PD | Meeting with Stout re trial. | 1.50 | 800.00 | $1,200.00 |
| 10/30/2025 | IAWN | PD | Exchange emails with Carter and PSZJ and debtor re evidence for 363 hearing. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    27
Invoice 150757
October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2025 | IAWN | PD | Review Schiavoni, Oppenheim emails re 363 hearing. | 0.10 | 800.00 | $80.00 |
| 10/30/2025 | IAWN | PD | Exchange emails with A. Caine and McNally re trial order. | 0.20 | 800.00 | $160.00 |
| 10/30/2025 | IAWN | PD | Exchange emails with Maxcy re neutrality and prior email. | 0.10 | 800.00 | $80.00 |
| 10/30/2025 | JIS | PD | Attend status conference. | 1.70 | 800.00 | $1,360.00 |
| 10/30/2025 | JIS | PD | Call R. Kuebel regarding issues related to upcoming status conference. | 0.10 | 800.00 | $80.00 |
| 10/31/2025 | IAWN | PD | Telephone call with J. Stang re trial. | 0.50 | 800.00 | $400.00 |
| 10/31/2025 | IAWN | PD | Telephone call with Travelers re plan. | 0.20 | 800.00 | $160.00 |
| 10/31/2025 | IAWN | PD | Preparation for call with Travelers. | 0.10 | 800.00 | $80.00 |
| 10/31/2025 | IAWN | PD | Telephone call with A. Caine re Roux. | 0.20 | 800.00 | $160.00 |
| 10/31/2025 | IAWN | PD | Exchange emails with A. Caine re Lousteau verdict and evidence. | 0.20 | 800.00 | $160.00 |
| 10/31/2025 | JIS | PD | Call with R. Kuebel regarding 30(b)(6) depositions on 10/31. | 0.50 | 800.00 | $400.00 |
| 10/31/2025 | KBD | PD | Analyze correspondence relating to plan matters. | 0.20 | 800.00 | $160.00 |
| | | | | 122.10 | | $97,617.50 |

## Other Professional Retention

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2025 | AWC | RPO | Emails with TPL and team regarding Arsenault retention issues. | 0.20 | 800.00 | $160.00 |
| | | | | 0.20 | | $160.00 |

## Stay Litigation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2025 | ECO | SL | Review motion for stay relief and draft declaratory judgment complaint filed by Travelers. | 1.20 | 800.00 | $960.00 |
| 10/01/2025 | ECO | SL | Review correspondence from Iain Nasatir/Michael Cohen re legal issues raised by Travelers stay relief motion. | 0.60 | 800.00 | $480.00 |
| 10/01/2025 | IAWN | SL | Research trustee liability, exchange emails with E. Corma re research needs re Travelers motion. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   28

Invoice 150757

October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2025 | MLC | SL | Telephone call with J. Stang and I. Nasatir re tasks for clients' opposition to Travelers' pending relief from stay motion. | 0.20 | 800.00 | $160.00 |
| 10/01/2025 | MLC | SL | Review I. Nasatir e-mail to E. Corma re research issues for clients' opposition to Travelers' pending relief from stay motion. | 0.10 | 800.00 | $80.00 |
| 10/02/2025 | AWC | SL | Research regarding stay relief issues. | 0.40 | 800.00 | $320.00 |
| 10/02/2025 | ECO | SL | Review email from Michael Cohen re overview of research issues. | 0.40 | 800.00 | $320.00 |
| 10/02/2025 | ECO | SL | Review e-mail and notes from Michael Cohen re issues regarding insurance carriers/tort victims. | 0.40 | 800.00 | $320.00 |
| 10/02/2025 | ECO | SL | E-mails with Michael Cohen/Iain Nasatir re notes on Travelers stay relief motion/questions regarding policies/information for state court attorney declarations. | 0.30 | 800.00 | $240.00 |
| 10/02/2025 | ECO | SL | E-mails with Michael Cohen/Iain Nasatir/Debtors' counsel re discussion of research issues/5th Circuit case law and additional items for review. | 0.60 | 800.00 | $480.00 |
| 10/02/2025 | ECO | SL | Telephone conference with Iain Nasatir re discussion of stay relief motion/research issues. | 0.30 | 800.00 | $240.00 |
| 10/02/2025 | ECO | SL | E-mails with Michael Cohen and Iain Nasatir re additional information on research issues. | 0.30 | 800.00 | $240.00 |
| 10/02/2025 | ECO | SL | Conduct legal research re issues relating to Travelers stay relief request/insurance coverage. | 4.20 | 800.00 | $3,360.00 |
| 10/02/2025 | IAWN | SL | Telephone call with E. Corma re research on Travelers motion. | 0.30 | 800.00 | $240.00 |
| 10/02/2025 | IAWN | SL | Exchange emails with E. Corma and M. Cohen re research. | 0.30 | 800.00 | $240.00 |
| 10/02/2025 | IAWN | SL | Exchange emails with M. Cohen, E. Corma, Debtor re research. | 0.60 | 800.00 | $480.00 |
| 10/02/2025 | IAWN | SL | Exchange further emails with M. Cohen and E. Corma re research. | 0.30 | 800.00 | $240.00 |
| 10/02/2025 | MLC | SL | Review USF&G Motion RFS. | 0.90 | 800.00 | $720.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    29
Invoice 150757
October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2025 | MLC | SL | Prepare e-mail memo to E. Corma re legal research for Committee's opposition to USF&G Motion RFS. | 2.40 | 800.00 | $1,920.00 |
| 10/02/2025 | MLC | SL | Prepare e-mail to I. Nasatir & J. Stang re declarations from state-court counsel. | 0.20 | 800.00 | $160.00 |
| 10/02/2025 | MLC | SL | Review I. Nasatir e-mail re applicability of Montrose in LA. | 0.30 | 800.00 | $240.00 |
| 10/02/2025 | MLC | SL | Prepare e-mail to E. Corma & I. Nasatir re discretion of trial court to decline to hear DJ action. | 0.30 | 800.00 | $240.00 |
| 10/02/2025 | MLC | SL | Review I. Nasatir e-mail re definition "occurrence" in context of molestation. | 0.10 | 800.00 | $80.00 |
| 10/02/2025 | MLC | SL | Review I. Nasatir  e-mail re Martinez. | 0.10 | 800.00 | $80.00 |
| 10/02/2025 | MLC | SL | Review Parishes' Joinder to ADNO Objection to Committee's Motion for Authority to Commence. | 0.30 | 800.00 | $240.00 |
| 10/03/2025 | AWC | SL | Review stay relief motions to prepare for call with Travelers (.40); call with Travelers regarding stay relief motions (.80); emails with team regarding  strategy (.20); emails with Travelers counsel regarding hearings (.20). | 1.60 | 800.00 | $1,280.00 |
| 10/03/2025 | ECO | SL | E-mails with Michael Cohen/Iain Nasatir re notes/discussion on Louisiana law and issues raised in Travelers motion. | 0.40 | 800.00 | $320.00 |
| 10/03/2025 | ECO | SL | Continue to research issues related to Travelers coverage/request for stay relief. | 5.50 | 800.00 | $4,400.00 |
| 10/03/2025 | ECO | SL | Prepare notes re research issues (1.7); prepare e-mail to James Stang/Michael Cohen/Iain Nasatir re same (0.2). | 1.90 | 800.00 | $1,520.00 |
| 10/03/2025 | IAWN | SL | Telephone call with Travelers and A. Caine relief from stay motion. | 0.80 | 800.00 | $640.00 |
| 10/03/2025 | IAWN | SL | Prepare for Travelers call re relief from stay. | 0.30 | 800.00 | $240.00 |
| 10/03/2025 | IAWN | SL | Review E. Corma research re Travelers motion. | 1.20 | 800.00 | $960.00 |
| 10/03/2025 | MLC | SL | Prepare e-mail to I. Nasatir re declaration from expert. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of New Orleans OCC
Client 05067.00002

Page:    30
Invoice 150757
October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2025 | MLC | SL | Prepare e-mail to I. Nasatir & E. Corma re DJ research. | 0.10 | 800.00 | $80.00 |
| 10/03/2025 | MLC | SL | Review & reply to I. Nasatir e-mail re declaration from expert. | 0.10 | 800.00 | $80.00 |
| 10/04/2025 | MLC | SL | Initial review E. Corma legal research memo. | 0.20 | 800.00 | $160.00 |
| 10/04/2025 | MLC | SL | Prepare e-mail to E. Corma re 2024 changes to LA Direct Action statute. | 0.20 | 800.00 | $160.00 |
| 10/05/2025 | ECO | SL | E-mails with Iain Nasatir/Michael Cohen re discussion of Louisiana direct action statute. | 0.20 | 800.00 | $160.00 |
| 10/05/2025 | IAWN | SL | Exchange emails with M. Cohen and E. Corma re research. | 0.20 | 800.00 | $160.00 |
| 10/05/2025 | MLC | SL | Review I. Nasatir e-mail re changes to LA Direct Action statute. | 0.20 | 800.00 | $160.00 |
| 10/05/2025 | MLC | SL | Review I. Nasatir e-mail re changes to LA Direct Action statute. | 0.10 | 800.00 | $80.00 |
| 10/06/2025 | MLC | SL | Review & reply to I. Nasatir e-mail re declaration from LA state court counsel. | 0.20 | 800.00 | $160.00 |
| 10/07/2025 | MLC | SL | Review I. Nasatir e-mail re Stout analysis of exhaustion of coverage. | 0.10 | 800.00 | $80.00 |
| 10/08/2025 | AWC | SL | Emails with team regarding opposition to Travelers stay relief motion. | 0.30 | 800.00 | $240.00 |
| 10/08/2025 | ECO | SL | E-mails with Michael Cohen/review authorities re research issues. | 0.80 | 800.00 | $640.00 |
| 10/08/2025 | ECO | SL | E-mails with Michael Cohen re additional research issues. | 0.30 | 800.00 | $240.00 |
| 10/08/2025 | ECO | SL | Conduct legal research on bankruptcy stay/declaratory judgment issues. | 3.20 | 800.00 | $2,560.00 |
| 10/08/2025 | IAWN | SL | Exchange emails with PSZJ re opposition to Travelers relief from stay motion. | 0.30 | 800.00 | $240.00 |
| 10/08/2025 | IAWN | SL | Telephone calls with J. Stang re M. Cohen draft opposition. | 0.30 | 800.00 | $240.00 |
| 10/08/2025 | IAWN | SL | Substantial revisions and additions to opposition to relief from stay. | 3.00 | 800.00 | $2,400.00 |
| 10/08/2025 | JIS | SL | Continued review of draft opposition to Travelers motion for stay relief. | 1.80 | 800.00 | $1,440.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    31

Invoice 150757

October 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2025 | MLC | SL | Drafting Committee's opposition to USF&G's Motion RFS (includes reviewing key cases & statutes). | 11.80 | 800.00 | $9,440.00 |
| 10/09/2025 | AWC | SL | Review and revise opposition to Travelers stay relief motion and emails with team thereon (.60); research regarding insurance/direct action issues (.60). | 1.30 | 800.00 | $1,040.00 |
| 10/09/2025 | ECO | SL | Prepare e-mails to Michael Cohen re discussion of research issues on declaratory judgments/automatic stay. | 0.60 | 800.00 | $480.00 |
| 10/09/2025 | IAWN | SL | Review additional E. Corma research. | 0.30 | 800.00 | $240.00 |
| 10/09/2025 | IAWN | SL | Exchange emails wiith A. Caine and J. Stang re edits to relief from stay opposition. | 0.60 | 800.00 | $480.00 |
| 10/09/2025 | IAWN | SL | Exchange telephone calls with J. Stang re relief from stay opposition. | 0.20 | 800.00 | $160.00 |
| 10/09/2025 | IAWN | SL | Revise relief from stay opposition. | 1.20 | 800.00 | $960.00 |
| 10/09/2025 | IAWN | SL | Review J. Stang edits to relief from stay opposition. | 0.30 | 800.00 | $240.00 |
| 10/09/2025 | JIS | SL | Revise opposition to Travelers relief from stay motion. | 1.50 | 800.00 | $1,200.00 |
| 10/09/2025 | JIS | SL | Further revisions to Travelers opposition. | 0.30 | 800.00 | $240.00 |
| 10/09/2025 | JIS | SL | Review M. Cohen edits to Travelers' opposition. | 0.60 | 800.00 | $480.00 |
| 10/09/2025 | JIS | SL | Call I. Nasatir regarding status of declaration in support of Travelers opposition. | 0.10 | 800.00 | $80.00 |
| 10/09/2025 | MLC | SL | Review I. Nasatir e-mail re revising Committee's opposition based on changes in Stout declaration. | 0.10 | 800.00 | $80.00 |
| 10/09/2025 | MLC | SL | Review A. Caine e-mail re Stout report. | 0.10 | 800.00 | $80.00 |
| 10/09/2025 | MLC | SL | Review I. Nasatir e-mail re Stout declaration. | 0.10 | 800.00 | $80.00 |
| 10/09/2025 | MLC | SL | Review revised draft of Committee's opposition to USF&G Motion RFS. | 0.50 | 800.00 | $400.00 |
| 10/09/2025 | MLC | SL | Prepare e-mail to ADNO team re revisions to draft. | 0.20 | 800.00 | $160.00 |
| 10/09/2025 | MLC | SL | Review S. Lee e-mail re proposed revisions to draft & reply to same. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    32

Invoice 150757

October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2025 | MLC | SL | Review paragraph 4 in revised draft re Sommax factors. | 0.10 | 800.00 | $80.00 |
| 10/09/2025 | MLC | SL | Prepare e-mail to ADNO team re suggested changes to paragraph 4. | 0.10 | 800.00 | $80.00 |
| 10/10/2025 | AWC | SL | Read various responses to Travelers and Committee stay relief motions. | 0.60 | 800.00 | $480.00 |
| 10/10/2025 | AWC | SL | Read order denying stay pending appeal. | 0.20 | 800.00 | $160.00 |
| 10/10/2025 | IAWN | SL | Review insurers pleadings re Travelers relief from stay. | 0.20 | 800.00 | $160.00 |
| 10/12/2025 | IAWN | SL | Analyze relief from stay and exchange emails with PSZJ team re limited relief for SCC. | 1.30 | 800.00 | $1,040.00 |
| 10/12/2025 | IAWN | SL | Exchange emails with A. Caine re arguing relief from stay motions. | 0.10 | 800.00 | $80.00 |
| 10/12/2025 | MLC | SL | Review I. Nasatir e-mail re "urgent issues to consider". | 0.20 | 800.00 | $160.00 |
| 10/12/2025 | MLC | SL | Review I. Nasatir e-mail re joinder from LA state-court counsel. | 0.20 | 800.00 | $160.00 |
| 10/12/2025 | MLC | SL | Prepare e-mail to ADNO team addressing each of I. Nasatir's questions. | 0.60 | 800.00 | $480.00 |
| 10/12/2025 | MLC | SL | Review K. Dine e-mail re joinders. | 0.10 | 800.00 | $80.00 |
| 10/12/2025 | MLC | SL | Review I. Nasatir e-mail re joinders. | 0.10 | 800.00 | $80.00 |
| 10/12/2025 | MLC | SL | Review K. Dine e-mail re joinders. | 0.10 | 800.00 | $80.00 |
| 10/12/2025 | MLC | SL | Review I. Nasatir response to my answers to his questions. | 0.20 | 800.00 | $160.00 |
| 10/12/2025 | MLC | SL | Review J. Stang e-mail re G. Meunier filing. | 0.10 | 800.00 | $80.00 |
| 10/12/2025 | MLC | SL | Review J. Stang e-mail re joinders submitted by LA state-court counsel. | 0.10 | 800.00 | $80.00 |
| 10/12/2025 | MLC | SL | Review I. Nasatir e-mails asking for call to discuss "issues raised". | 0.10 | 800.00 | $80.00 |
| 10/13/2025 | AWC | SL | Review revised stay relief joinder and emails and call with team regarding stay relief motion. | 0.80 | 800.00 | $640.00 |
| 10/13/2025 | IAWN | SL | Telephone call with PSZJ team re Travelers relief from stay hearing. | 1.50 | 800.00 | $1,200.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    33

Invoice 150757

October 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2025 | JIS | SL | Email exchanges wit PSZJ counsel regarding joinders to oppositon to Travellers relief from stay. | 0.20 | 800.00 | $160.00 |
| 10/13/2025 | JIS | SL | PSZJ call regarding stay relief issues. | 1.50 | 800.00 | $1,200.00 |
| 10/13/2025 | KBD | SL | Revise form of joinder for stipulation for relief from stay. | 0.60 | 800.00 | $480.00 |
| 10/13/2025 | MLC | SL | Participate in Zoom conference with ADNO team re joinders by LA state-court counsel. | 1.00 | 800.00 | $800.00 |
| 10/13/2025 | MLC | SL | Review stipulation and other filings to prepare draft form joinder for LA state-court counsel. | 1.10 | 800.00 | $880.00 |
| 10/13/2025 | MLC | SL | Prepare e-mail to ADNO team re draft form joinder. | 0.10 | 800.00 | $80.00 |
| 10/14/2025 | JIS | SL | Call B. Knapp re email to all state court counsel. | 0.10 | 800.00 | $80.00 |
| 10/14/2025 | JIS | SL | Prepare email to state court attorneys regarding USF& G stay relief motion. | 0.70 | 800.00 | $560.00 |
| 10/14/2025 | MLC | SL | Review team e-mails re draft form joinder. | 0.20 | 800.00 | $160.00 |
| 10/15/2025 | BDD | SL | Research cases for I. Nasatir re Motion for Relief from Stay for US Fidelity & Guaranty Co to File Complaint for Declaratory Judgment (1.70) and emails I. Nasatir and J. Washington re ame (.10) | 1.80 | 625.00 | $1,125.00 |
| 10/15/2025 | IAWN | SL | Review cases cited in Travelers opposition to relief from stay. | 2.00 | 800.00 | $1,600.00 |
| 10/15/2025 | IAWN | SL | Review cases cited in Travelers motion for relief from stay. | 1.50 | 800.00 | $1,200.00 |
| 10/16/2025 | BDD | SL | Further legal research for I. Nasatir (.20) and emails I. Nasatir and L. Forrester re same (.10) | 0.30 | 625.00 | $187.50 |
| 10/21/2025 | JIS | SL | Research regarding joint and several liability between intentional and negligent tortfeasor. | 0.40 | 800.00 | $320.00 |
| | | | | **76.90** | | **$61,152.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$293,595.00**

Pachulski Stang Ziehl & Jones LLP

Page:   34
Archdiocese of New Orleans OCC
Invoice 150757
Client 05067.00002
October 31, 2025

---

**Expenses**

| | | | |
|---|---|---|---|
| 10/01/2025 | AF | Delta Airlines Tkt 000673243619922 ull fare refundable coach LAX/New Orleans (rt) AWC | 494.99 |
| 10/01/2025 | PO | Postage | 3.28 |
| 10/01/2025 | RE | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 10/01/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/02/2025 | LN | 05067.00002 Lexis Charges for 10-02-25 | 58.25 |
| 10/02/2025 | LN | 05067.00002 Lexis Charges for 10-02-25 | 2.35 |
| 10/02/2025 | LN | 05067.00002 Lexis Charges for 10-02-25 | 24.52 |
| 10/03/2025 | LN | 05067.00002 Lexis Charges for 10-03-25 | 252.41 |
| 10/03/2025 | LN | 05067.00002 Lexis Charges for 10-03-25 | 3.53 |
| 10/03/2025 | LN | 05067.00002 Lexis Charges for 10-03-25 | 24.52 |
| 10/03/2025 | LN | 05067.00002 Lexis Charges for 10-03-25 | 24.52 |
| 10/03/2025 | LN | 05067.00002 Lexis Charges for 10-03-25 | 5.20 |
| 10/03/2025 | LN | 05067.00002 Lexis Charges for 10-03-25 | 58.25 |
| 10/07/2025 | LN | 05067.00002 Lexis Charges for 10-07-25 | 29.12 |
| 10/08/2025 | LN | 05067.00002 Lexis Charges for 10-08-25 | 87.37 |
| 10/08/2025 | LN | 05067.00002 Lexis Charges for 10-08-25 | 29.12 |
| 10/08/2025 | LN | 05067.00002 Lexis Charges for 10-08-25 | 10.39 |
| 10/08/2025 | LN | 05067.00002 Lexis Charges for 10-08-25 | 5.20 |
| 10/09/2025 | LN | 05067.00002 Lexis Charges for 10-09-25 | 9.71 |
| 10/09/2025 | LN | 05067.00002 Lexis Charges for 10-09-25 | 87.37 |
| 10/09/2025 | LN | 05067.00002 Lexis Charges for 10-09-25 | 46.58 |
| 10/13/2025 | LN | 05067.00002 Lexis Charges for 10-13-25 | 9.71 |
| 10/13/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/13/2025 | RE | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 10/13/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/13/2025 | RE | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 10/13/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:   35

Invoice 150757

October 31, 2025

| | | | |
|---|---|---|---:|
| 10/13/2025 | RE | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 10/13/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/13/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/14/2025 | LN | 05067.00002 Lexis Charges for 10-14-25 | 9.71 |
| 10/14/2025 | RE | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 10/14/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/14/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/14/2025 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/15/2025 | LN | 05067.00002 Lexis Charges for 10-15-25 | 48.54 |
| 10/15/2025 | LN | 05067.00002 Lexis Charges for 10-15-25 | 19.42 |
| 10/15/2025 | LN | 05067.00002 Lexis Charges for 10-15-25 | 19.42 |
| 10/15/2025 | OS | Rust Consulting, Inv. 2025-1266, LFC | 275.00 |
| 10/15/2025 | PO | Postage | 468.00 |
| 10/15/2025 | RE | ( 5184 @0.20 PER PG) | 1,036.80 |
| 10/15/2025 | RE | ( 4800 @0.20 PER PG) | 960.00 |
| 10/15/2025 | TR | Veritext, Inv. 8708165 | 1,787.08 |
| 10/16/2025 | LN | 05067.00002 Lexis Charges for 10-16-25 | 19.42 |
| 10/21/2025 | BB | 05067.00002 Bloomberg Charges through 10-21-25 | 134.60 |
| 10/22/2025 | RE | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 10/23/2025 | OTT | Cabs, tips etc. For NOLA deposition trip, AWC | 285.00 |
| 10/28/2025 | RE | SCAN/COPY ( 132 @0.10 PER PG) | 13.20 |
| 10/29/2025 | TR | Veritext, Inv. 8751193 | 1,496.42 |
| 10/31/2025 | OS | Everlaw, Inv. 171943 | 4,818.00 |
| 10/31/2025 | PAC | Pacer - Court Research | 56.50 |

**Total Expenses for this Matter**                      **$12,765.80**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of New Orleans OCC

Client 05067.00002

Page:    36

Invoice 150757

October 31, 2025

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 10/31/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130360 | 06/30/2022 | $4,410.00 | $0.00 | $4,410.00 |
| 148333 | 07/31/2025 | $339,797.00 | $15,541.39 | $355,338.39 |
| 149478 | 08/31/2025 | $288,751.50 | $9,250.14 | $298,001.64 |
| 150295 | 09/30/2025 | $279,959.00 | $20,412.10 | $300,371.10 |

**Total Amount Due on Current and Prior Invoices:**          **$1,264,481.93**

# EXHIBIT E

## SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS
## JULY 1, 2025 THROUGH OCTOBER 31, 2025

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Founding Partner | Member of CA Bar since 1980 | 1983 | $800.00 | 235.60 | $188,480.00 |
| Isaac M. Pachulski | Partner | Member of CA Bar since 1974 | 2014 | $800.00 | 2.10 | $1,680.00 |
| Henry C. Kevane | Partner | Member of CA Bar since 1986 | 1986 | $800.00 | 20.10 | $16,080.00 |
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $800.00 | 381.10 | $304,880.00 |
| Andrew W. Caine | Partner | Member of CA Bar since 1983 | 1989/2013 | $400.00 | 44.60 | $17,840.00 |
| Iain A. W. Nasatir | Partner | Member of NY Bar since 1983; Member of CA Bar since 1990 | 1999 | $800.00 | 456.60 | $365,280.00 |
| Iain A. W. Nasatir | Partner | Member of NY Bar since 1983; Member of CA Bar since 1990 | 1999 | $400.00 | 36.00 | $14,400.00 |
| John W. Lucas | Partner | Member of NY Bar since 2005; Member of CA Bar since 2010 | 2014 | $800.00 | 0.70 | $560.00 |
| Brittany M. Michael | Partner | Member of MN Bar since 2014; Member of NY Bar since 2019 | 2025 | $800.00 | 0.60 | $480.00 |
| Harry D. Hochman | Of Counsel | Member of CA Bar since 1987 | N/A | N/A | 9.00 | $7,200.00 |
| Karen B. Dine | Of Counsel | Member of NY Bar since 1994 | N/A | $800.00 | 172.40 | $137,920.00 |
| Jeffrey M. Dine | Of Counsel | Member of NY Bar since 1996 | N/A | $800.00 | 18.20 | $14,560.00 |
| Michael L. Cohen | Of | Member of CA | N/A | $800.00 | 31.50 | $25,200.00 |

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| | Counsel | Bar since 2000 | | | | |
| Edward A. Corma | Associate | Member of DE Bar since 2020 | N/A | $800.00 | 21.20 | $16,960.00 |
| Gillian N. Brown | Of Counsel | Member of CA Bar since 1999; Member of Washington D.C. Bar since 2008; Member of NY Bar since 2010 | N/A | $800.00 | 0.70 | $560.00 |
| Leslie A. Forrester | Law Librarian | N/A | N/A | $675.00 | 4.40 | $2,970.00 |
| Beth D. Dassa | Paralegal | N/A | N/A | $625.00 | 41.10 | $25,687.50 |
| Yves P. Derac | Paralegal | N/A | N/A | $625.00 | 28.80 | $18,000.00 |
| Nathan J. Hall | Paralegal | N/A | N/A | $595.00 | 72.00 | $42,840.00 |
| Amanda Khodabash | Law Clerk | N/A | N/A | $525.00 | 1.00 | $525.00 |
| **Total** | | | | | **1,577.70** | **$1,202,102.50** |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE: | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **Section "A"** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS,** | § | **Chapter 11** |
| | § | |
| Debtor.[1] | § | |
| | § | |

---

**ORDER APPROVING SIXTEENTH INTERIM APPLICATION FOR
ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS
CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD JULY 1, 2025 THROUGH OCTOBER 31, 2025**

CAME ON for consideration the Sixteenth Interim Application for Allowance and

Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones

LLP as Co-Counsel for the Official Committee of Unsecured Creditors for Allowance of

Compensation and Reimbursement of Expenses for the Period July 1, 2025 through October 31,

2025 [**Docket No.     **] (the "Application") filed by Pachulski Stang Ziehl & Jones (the "Firm")

for the period from July 1, 2025 through October 31, 2025 (the "Application Period").   The

Court finds that the Application was properly served pursuant to the Federal and Local Rules of

Bankruptcy Procedure, with proper notice language incorporated therein, and that no objection to

the Application has been timely filed by any party.   The Court, having examined the Application,

including the voluntary reductions contained therein, and having determined on an interim basis

whether the services and expenses as outlined in the Application were actual, reasonable and

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

necessary in representing the interests of the Committee, finds that just cause exists for entry of the following order.

**IT IS THEREFORE ORDERED, ADJUDGED AND DECREED THAT:**

1.      The Application is **APPROVED** in its entirety.   The Firm is allowed and awarded, on an interim basis, fees for services rendered and expenses incurred in the amount of **$1,260,071.93** for the Application Period as an administrative expense claim under Bankruptcy Code § 503 against the estate of the Debtor (the "Award").   This Award consists of **$1,202,102.50** in fees for services rendered and **$57,969.43** in expenses incurred by the Firm during the Application Period.

2.      The Debtor is further authorized, and directed, to pay the balance of the Award to the Firm on an interim basis as an administrative expense claim under Bankruptcy Code § 503 against the estates of the Debtor, within ten (10) calendar days after the entry of this Order.

New Orleans, Louisiana, this _____ day of _____, 2025.

_____
**MEREDITH S. GRABILL**
**UNITED STATES BANKRUPTCY JUDGE**

## CERTIFICATE OF SERVICE

I hereby caused a copy of the foregoing *Sixteenth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for the Period July 1, 2025 through October 31, 2025* to be served on November 25, 2025 upon all parties by electronic case filing for those parties receiving notice via the Court's Electronic Case Filing system, and on all other parties requiring service under the Court's *Ex Parte Order Authorizing the Debtor to Limit Notice and Establishing Notice Procedures* through the Master Service List via first-class United States mail, postage prepaid, to be sent on November 25, 2025.

/s/ *Nancy H. Brown*
Nancy H. Brown