**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| **IN RE:** | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **Section "A"** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS** | § | **Chapter 11** |
| | § | |
| **Debtor.[1]** | § | |
| | § | |

**SUMMARY COVER SHEET TO TENTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION OF STOUT RISIUS ROSS, LLC (FKA THE CLARO GROUP, LLC) AS EXPERT CONSULTANT ON SEXUAL ABUSE AND EXPERT WITNESS TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD JULY 1, 2025 THROUGH OCTOBER 31, 2025**

| | | |
|---|---|---|
| **Name of Applicant:** | Stout Risius Ross, LLC (fka The Claro Group, LLC) | |
| **Applicant's Professional Role in Case:** | Expert Consultant on Sexual Abuse and Expert Witness to the Official Committee of Unsecured Creditors | |
| **Date Order of Employment Signed:** | Effective April 19, 2022 pursuant to Order entered May 19, 2022 [Docket No. 1555] | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this Application:** | 07/01/2025 | 10/31/2025 |
| **Time period(s) covered by prior Applications:** | 06/01/2022 | 06/30/2025[2] |
| **Total amounts awarded in all prior Applications:** | | $804,451.00 |
| **Total fees requested in this Application:** | | $396,711.50 |
| **Total hours covered by this Application:** | | 959.90 |
| **Average hourly rate:** | | $413.28 |
| **Reimbursable expenses sought in this Application:** | | $3,212.38 |

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] Stout did not incur any fees from 11/1/2023 – 2/29/2024 and therefore no monthly or interim fee applications were filed or submitted during this period.

Listed below are the professionals at The Claro Group, LLC ("Claro"), which was acquired by Stout Risius Ross, LLC ("Stout") on September 30, 2022, who rendered services for the Official Committee of Unsecured Creditors (the "Committee") in this Chapter 11 case concerning the above captioned debtor and debtor-in-possession (the "Debtor") during the period July 1, 2025 through October 31, 2025 (the "Application Period").

## SUMMARY OF COMPENSATION AND HOURS BY PROFESSIONAL
## JULY 1, 2025 THROUGH OCTOBER 31, 2025

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE[3] | TOTAL HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|
| McNally, Katheryn | Managing Director | $ 635 | 119.4 | 75,819.00 |
| Schwab, Matt | Managing Director | $ 625 | 87.6 | 54,750.00 |
| Paredes, Tatiana | Economist | $ 435 | 3.8 | 1,653.00 |
| Aiello, Madison | Manager | $ 370 | 58.7 | 21,719.00 |
| Boswell, Anne Margaret | Manager | $ 370 | 254.3 | 94,091.00 |
| DeLarm, Carolyn | Manager | $ 370 | 7.1 | 2,627.00 |
| Martisauski, Brad | Manager | $ 370 | 52.8 | 16,429.00 |
| Nguyen, Hung | Manager | $ 370 | 41.2 | 15,244.00 |
| Ramljak, Danny | Manager | $ 370 | 215.3 | 79,661.00 |
| Cortens, Morgan | Associate | $ 305 | 48.1 | 14,670.50 |
| Carroll, Ella | Analyst | $ 280 | 2.4 | 672.00 |
| Heuberger, Bryn | Analyst | $ 280 | 27.9 | 7,812.00 |
| Rhodes, Freddie | Analyst | $ 280 | 41.3 | 11,564.00 |
| **Total** | | | **959.9** | **$ 396,711.50** |

---

[3] Stout Risius Ross, LLC raised the rates of certain of its professionals as of October 1, 2025 to reflect promotions as allowed per Claro's Retention Application [Docket No. 1481], (Exhibit 1, paragraph 20) approved by Court Order [Docket No. 1555] on May 19, 2022.

**COMPENSATION AND HOURS BY TASK**
**JULY 1, 2025 THROUGH OCTOBER 31, 2025**

| PROJECT CATEGORIES | TOTAL HOURS | TOTAL COMPENSATION |
|---|---|---|
| Coverage Analysis | 91.8 | 43,497.50 |
| Claimant File Analysis | 116 | 43,114.00 |
| Fee Applications | 18.4 | 7,258.50 |
| Valuation Model Development and Reporting | 161.5 | 63,855.00 |
| Analysis of ANO Historical Settlements | 26.7 | 9,347.50 |
| Communication with Counsel | 7.5 | 4,601.00 |
| Analysis of Settlements, Verdicts, and Victim Compensation Funds | 33.4 | 11,380.50 |
| Report Drafting / Editing | 316.7 | 132,536.00 |
| Deposition Prep / Deposition | 90.1 | 39,578.50 |
| Analysis of Rebuttal Reports | 54 | 21,196.00 |
| Opposing Expert Deposition Preparation | 43.8 | 20,347.00 |
| **Total** | **959.9** | **$ 396,711.50** |

**EXPENSES INCURRED**
**JULY 1, 2025 THROUGH OCTOBER 31, 2025**

| SPEND CATEGORY | AMOUNT |
|---|---|
| Airfare | $ 1,354.03 |
| Ground Transportation | $ 377.47 |
| Hotels | $ 1,299.60 |
| Internet Access Fees | $ 8.00 |
| Meals | $ 173.28 |
| **Total** | **$ 3,212.38** |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| **IN RE:** | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **Section "A"** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS** | § | **Chapter 11** |
| | § | |
| **Debtor.[1]** | § | |
| | § | |

---

**TENTH INTERIM APPLICATION**
**FOR ALLOWANCE OF COMPENSATION**
**OF STOUT RISIUS ROSS, LLC (FKA THE CLARO GROUP, LLC)**
**AS EXPERT CONSULTANT ON SEXUAL ABUSE AND EXPERT WITNESS**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD JULY 1, 2025 THROUGH OCTOBER 31, 2025**

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON DECEMBER 18, 2025, AT 1:30 PM. BY TELEPHONE THROUGH THE DIAL-IN FOR SECTION A 1-888-684-8852; CONFERENCE CODE 9318283. IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Stout Risius Ross, LLC ("Stout") (FKA The Claro Group, LLC ("Claro")), as expert consultant on sexual abuse and expert witness to the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Church of the Archdiocese of New Orleans (the "Debtor"), hereby files its *Tenth Interim Application for Allowance of Compensation of Stout Risius Ross, LLC (FKA The Claro Group, LLC) as Expert Consultant on Sexual Abuse and Expert*

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

*Witness to the Official Committee of Unsecured Creditors for the Period July 1, 2025 through October 31, 2025* (the "Application"). In support of the Application, Stout respectfully represents as follows:

## I.    INTRODUCTION

In this Application, Stout seeks interim allowance and payment of fees in the amount of $396,711.50 and expenses in the amount of $3,212.38 for the period July 1, 2025 through October 31, 2025 (the "Application Period"). As of October 31, 2025, Stout has received payments totaling $804,451.00 representing Stout's total billed amount in its first, second, third, fourth, fifth, sixth, seventh, eighth, and ninth quarterly fee applications.   To date, Stout has not been paid any other compensation with respect to the amounts requested in this Application.

## II.    JURISDICTION AND VENUE

1.      The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the Eastern District of Louisiana (the "Local Rules"), and Section XIII(B) of the Court's December 4, 2019 *General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order").

## III.    BACKGROUND

### A.    Introduction

4.      On May 1, 2020 (the "Petition Date"), the Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.

5.      The Debtor remains in possession of its property and is managing its business as a debtor-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

6.      On May 20, 2020, the Office of the United States Trustee for Region 5 appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 94], which was reconstituted on June 10, 2020 [Docket No. No. 151], and on October 8, 2020, to remove TMI Trust Company, Inc., in its capacity as indenture trustee for certain bonds [Docket No. 478].  The Committee was further reconstituted on June 21, 2022 [Docket No. 1618], and on February 13, 2023 [Docket No. 2081].[2]

**B.      Employment of Claro**

7.      On April 28, 2022, the Committee filed an *Application for Entry of an Order (I) Authorizing the Retention and Employment of The Claro Group, LLC, as Expert Consultant On Sexual Abuse and Expert Witness to the Official Committee of Unsecured Creditors Effective as of April 19, 2022 and (II) Allowing Claro Group, LLC Access to Claims* [Docket No. 1481] (the "Retention Application").  As more fully described in the Retention Application, the Committee retained Claro to render expert consultant and expert witness services to the Committee in this Chapter 11 case.

8.      On May 19, 2022, this Court entered its *Order (I) Authorizing the Retention and Employment of The Claro Group, LLC as Expert Consultant on Sexual Abuse and Expert Witness to the Official Committee of Unsecured Creditors Effective as of April 19, 2022, and (II) Allowing Claro Group, LLC Access to Claims* [Docket No. 1555] (the "Retention Order").  The Retention Order approved Claro's retention as the Committee's expert consultant on sexual abuse and expert

---

[2] A separate official committee of unsecured commercial creditors was appointed by the US Trustee on March 5, 2021. [Docket Nos. 772 and 792].

witness in this Chapter 11 case.

**C.**     **Stout's Acquisition of Claro**

9.     On September 30, 2022, Stout purchased the ownership shares of Claro. The Claro personnel that worked on this engagement became employees of Stout.

**IV.     WORK PERFORMED**

10.     Stout provided, and continues to provide, expert consultant and expert witness services to the Committee in this Chapter 11 case.  The monthly fee statements submitted for the Application Period (the "Monthly Fee Statements"), are attached hereto as **Exhibits A through D**, to which are appended the time-keeping entries generated by the personnel who worked on this matter during the Application Period.

**V.     SUMMARY OF EXPERT SERVICES RENDERED BY CATEGORY**

11.     During the Application Period, Stout performed work primarily in the following eleven areas: (a) coverage analysis; (b) claimant file analysis; (c) fee applications; (d) valuation model development and reporting; (e) analysis of ANO historical settlements; (f) communication with counsel; (g) analysis of settlements, verdicts, and victim compensation funds; (h) report drafting / editing; (i) deposition prep / deposition; (j) analysis of rebuttal reports; and (k) opposing expert deposition preparation. Stout attempted to place the services provided in the category that best relates to such services. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. The services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth in the Monthly Fee Statements submitted for the Application Period.

A.    **Coverage Analysis**

12.    During the Application Period, Stout continued to review certain coverage summaries and documents provided by Counsel and analyzed the Debtor's available insurance coverage and policy information. Stout also analyzed claims triggering solvent coverage, prepared and updated allocation and settlement analyses for mediation, and provided Counsel to the Committee with the results of these analyses, including the supporting materials needed for mediation preparation.

Fees:  $43,497.50              Hours:  91.8

B.    **Claimant File Analysis**

13.    In order to properly execute its scope to provide valuation expertise on the survivor claims at issue in this matter, Stout analyzed newly filed proof of claim forms ("POC Forms") and complaints filed by sexual abuse claimants in this case. Stout extracted claim information from the additional survivor POC Forms, complaints, and other supplemental documents to update a database of information relevant to the valuation or insurance allocation. Work included quality control of extracted data to ensure the consistency of attribute tracking and categorization among claimants. Stout thoroughly analyzed the data for purposes of understanding the survivor population and identifying trends and patterns. During the Application Period, Stout analyzed a large number of specific claims related to a variety of issues raised by the Debtor, worked to reconcile each potential issue with Stout's data, and provided Counsel to the Committee the results of Stout's analysis. Additionally, Stout performed various analyses and quality control checks on the claimant data at the request of Counsel to the Committee.

Fees:  $43,114.00      Hours:  116.0

C.      **Fee Applications**

14.     During the Application Period, Stout prepared and submitted its Ninth Interim Fee Application and four Monthly Fee Applications for the periods beginning June 1, 2025 and ending September 30, 2025.

       Fees:  $7,258.50          Hours:  18.4

D.      **Valuation Model Development and Reporting**

15.     Stout previously developed a framework for valuation of the Survivor Claims filed in this case, which stratified the claims based on the several categories and inputs. Stout developed discount scaling factors that were incorporated into its analysis. In addition to the claim stratification and discounting framework, the valuation model was further refined and updated to incorporate the results of the review of claims previously not received or valued by Stout, as well as perform certain steps to ensure claimant attributes were accurately and comprehensively captured in the valuation model. In this Application Period, Stout performed various valuation scenarios at the request of counsel and performed quality control analyses to assess the reasonableness of its valuation as presented in its expert report submitted on September 4, 2025.

       Fees:  $63,855.00        Hours:  161.5

E.      **Analysis of ANO Historical Settlements**

16.     To gain understanding of the Debtor's historical experience related to sexual abuse claims, Stout reviewed the Debtor's previously resolved sexual abuse claims and performed related analyses of the underlying settlement data.

       Fees:  $9,347.50         Hours:  26.7

F.      **Communication with Counsel**

17.     Time spent communicating with Pachulski Stang Ziehl & Jones LLP ("PSZJ"),

co-counsel to the Committee, is integral to the rendering of cost-effective services. Stout conferred with PSZJ in order to obtain information and documentation, discussing Stout's valuation process, and planning execution of deliverables and workflows during the Application Period.

Fees:  $4,601.00          Hours:  7.5

**G.      Analysis of Settlements, Verdicts, and Victim Compensation Funds**

18.      During this Application Period, Stout performed extensive analysis on resulting data points to observe trends in the data and understand potential implications of such trends on the Survivor Claims. Stout continued to perform research to identify and capture relevant information related to matters that may be considered comparable for Survivor Claims.

Fees:  $11,380.50          Hours:  33.4

**H.      Report Drafting / Editing**

19.      During this Application Period, Stout was asked by Counsel to the Committee to prepare an expert report to analyze and value the Survivor Claims and to provide an opinion on a reasonable valuation range for all Survivor Claims in the aggregate. Stout drafted, revised, and finalized the report and accompanying exhibits for submission.

Fees:  $132,536.00          Hours:  316.7

**I.      Deposition Prep / Deposition**

20.      In preparation of deposition, Stout reviewed reports issued in this case and certain analyses supporting those reports and related opinions. Additionally, Stout, among other things, (i) analyzed materials in preparation of Katheryn McNally's deposition; and  (ii) attended the deposition.

Fees:  $39,578.50          Hours:  90.1

J.      **Analysis of Rebuttal Reports**

21.      An expert report was filed by the opposing expert in this chapter 11 case in rebuttal to the expert report submitted by Stout. In order to understand and consider the critiques of Stout's analysis, including alternative opinions presented by the rebuttal expert, Stout conducted a thorough review and analysis of the rebuttal expert report, its exhibits, and supplemental materials produced by the opposing expert. Stout analyzed the rebuttal report with respect to the methodology and opinions contained therein, including inputs, assumptions, and data relied upon.

Fees:  $21,196.00            Hours:  54.0

K.      **Opposing Expert Deposition Preparation**

22.      To assist PSZJ in the preparation of deposition of the opposing expert in this case, Stout helped develop areas of questioning and provided other information to PSZJ as requested.

Fees:  $20,347.00            Hours:  43.8

VI.      **STATEMENT IN COMPLIANCE WITH RULE 2016 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE**

23.      As more fully described in the Retention Application, the Committee agreed to retain Claro as its expert consultant and expert witness and to compensate Claro on an hourly basis in accordance with the firm's Retention Application. All compensation for services rendered, and reimbursement for expenses incurred, are subject to this Court's approval in accordance with the Retention Order, Bankruptcy Code §§ 330 and 331, the Bankruptcy Rules, the Local Rules, and other procedures that this Court may put in place. (Stout did not incur any expenses during the Application Period.)

24.      No entity has promised to compensate Stout for any services rendered, or reimburse it for expenses incurred, in connection with this case except as this Court may approve. No agreement or understanding exists between Stout, on the one hand, and any other person or entity,

on the other hand, for the sharing of any compensation or reimbursement (i) that Stout may receive for services rendered in, or in connection with, this Chapter 11 case or (ii) that such other person or entity has already received or may receive for services that they rendered in, or in connection with this case, except that Stout will share any compensation or reimbursement it receives in connection with this case with its members and other firm employees (as originally disclosed in the Retention Application).

### VII.   THE REQUESTED COMPENSATION SHOULD BE ALLOWED

25.    Section 330 provides that a court may award a professional employed under 11 U.S.C. § 328 "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

26.     Stout has a reputation for its expertise and experience in financial and bankruptcy reorganizations and restructurings, including without limitation, as a leading expert on the valuation of sexual abuse claims, and as noted above, the compensation is reasonably based on customary compensation charged by other practitioners in non-bankruptcy cases.  Based on an application of the above factors and its compliance with the UST Guidelines, Stout respectfully submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Committee and, accordingly, that approval of the compensation sought herein is warranted.

27.     This Application substantiates the total amount Stout seeks for fees and expenses in accordance with this Court's standards applied to fee applications. The factors that courts in this jurisdiction consider when making a discretionary award of reasonable attorneys' fees and reimbursable expenses were originally described in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974) (the "*Johnson* Factors").  The Fifth Circuit has applied the *Johnson* Factors to the determination of awards of professionals' fees and expenses in bankruptcy cases. *In re First Colonial Corp. of Am.*, 544 F.2d 1291 (5th Cir. 1977), *cert. denied*, 431 U.S. 904 (1977).  Many of these *Johnson* Factors have now been codified at Bankruptcy Code § 330(a)(3). 11 U.S.C. § 330(a)(3).

28.     The *Johnson* Factors are summarized as follows: (1) the time and labor required; (2) the novelty and difficulty of the questions presented; (3) the skill required to perform the services; (4) the preclusion of other employment by the professionals due to acceptance of the bankruptcy case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or circumstances; (8) the amounts involved and the results

obtained; (9) the experience, reputation and ability of the professionals; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases.  Based upon the services described in this Application, Stout respectfully represents that it has fully satisfied the standards prescribed by the *Johnson* Court.

**The Time and Labor Required**

29.     As expert consultant on sexual abuse and expert witness to the Committee, Stout expended 959.9 hours during the Application Period, for a total fee of $396,711.50. The blended hourly rate for this Application is $413.28 per hour.  The names of the professionals who worked on this case during the Application Period are listed in the Monthly Fee Statements, attached hereto. All of the services were performed by Stout at the request and direction of the Committee, and were necessary to assist Committee in the performance of its duties.  Stout submits that the time and labor its professionals expended in this case are appropriate and reasonable given the complexity of the case.

**The Novelty and Difficulty of the Questions Presented**

30.     This Chapter 11 case is designated as a "complex" case and involves a significant number of complex issues in the areas of restructuring, finance, insurance coverage, and tort law. *See Order Granting Complex Chapter 11 Bankruptcy Case Treatment* [Docket No. 18]. The provision of expert consulting services and expert testimony regarding valuation of sexual abuse claims presents intricate, novel and difficult questions.   Accordingly, Stout's services to the Committee satisfy this factor.

**The Skill Required to Perform the Services**

31.     Representing the Committee in this Chapter 11 case required considerable skill and expertise.  Stout believes that its recognized expertise in the area of valuation of sexual abuse

claims will facilitate the resolution of certain matters in connection with the Chapter 11 case. Stout has considerable experience in complex bankruptcy matters. Further, Stout has been engaged as an expert witness by numerous creditors' committees in cases with abuse claims, and has extensive experience in cases involving dioceses and archdioceses of the Catholic Church, and thus has a unique understanding of the structure and history of that institution and its sub-entities, and of the nature of its assets. Stout submits that its unique skill and expertise are also relevant as a factor suggesting a fee award under Local Rule 2016-1 (A)(13) ("If the work required any particular expertise or was undesirable."). Stout employed professionals of varying levels of skill and expertise to efficiently resolve the issues in this case. Stout respectfully submits that its professionals have provided significant benefits to the Committee during the Application Period.

**The Customary Fee**

32.     Stout computed the amount of compensation that Stout seeks in this Application according to its customary rates, which rates Claro previously disclosed in the Retention Application. Stout also maintained detailed time and disbursement records for the expert witness services for which it seeks compensation. The rates charged for Stout's expert witness services in this case are comparable to other similar-situated firms. Thus, the blended hourly rate on this matter of $413.28 per hour is reasonable and reflects market rates for expert witness services in Chapter 11 bankruptcy cases of this size and complexity.

**Whether the Fee is Fixed or Contingent**

33.     Stout's fees for services rendered in this Chapter 11 case are based on its hourly rates, subject in all respects to this Court's approval. Stout has not requested any contingent fee in this case.

**Time Limitations Imposed by the Client or Other Circumstances**

34.     Stout's valuation work and related findings are important to the Committee's work in this Chapter 11 case and Stout provides such assistance to the Committee on an expedited basis to support ongoing efforts. Matters often arose throughout the Application Period that required Stout's immediate attention.

**The Amounts Involved and the Results Obtained**

35.     The Invoice summarizes the individual tasks that Stout personnel performed during the Application Period as well as the amounts charged for those tasks. The total fees Stout seeks interim allowance of in this Application are $396,711.50. Stout's services have been and will be instrumental in facilitating the resolution of certain matters in this case. Stout submits that the fees requested in the Application are reasonable and appropriate when considering the results obtained on behalf of the Committee.

**The Experience, Reputation, and Ability of the Professionals**

36.     Stout has extensive experience and a strong reputation related to claims valuation for these types of claims throughout the United States. The professionals working on this Chapter 11 case have prior experience in other cases with similar complex issues including the following: (i) claims valuation advisor to the official Tort Claimants Committee in *In re Boy Scouts of America and Delaware BSA, LLC* (Bankr. D. Del., Case No. 20-10343 (LSS)); (ii) claims valuation advisor to the Official Committee of Tort Claimants in *In re Diocese of Camden, New Jersey* (Bankr. D.N.J., Case No. 20-21257 (JNP)); (iii) claims valuation advisor to the Official Committee of Unsecured Creditors *in In re Diocese of Rochester* (Bankr. W.D.N.Y. Case No. 19-20905); and (iv) assisting Michigan State University in connection with the Dr. Larry Nassar molestation/abuse

claims. The substantial experience, reputation, and ability of Stout's professionals working on this Chapter 11 case favor granting Stout the fee award it seeks.

### The "Undesirability" of the Bankruptcy Case

37.     From Stout's perspective, serving as expert witness to the Committee in this Chapter 11 case was not undesirable. However, bankruptcy cases involving abuse claims and religious entities can involve intensive and hard-fought disputes, for example, regarding the claims process and the recovery and liquidation of assets. These issues could lead to potential fee risk and other uncertainties. This factor therefore favors granting Stout the award it has requested.

### The Nature and Length of the Professional Relationship with the Client

38.     Stout has no prior professional relationship with the Committee, which was only formed after this case began. However, Stout personnel have worked in similar matters, thus making the representation of the Committee more efficient. For this reason, this *Johnson* Factor supports granting Stout its fees in this case.

### Awards in Similar Cases

39.     The fee award Stout seeks compares favorably to awards granted in other bankruptcy cases with a size and complexity similar to this case, including cases in the Fifth Circuit.  In light of these considerations, this last *Johnson* factor also supports granting the Firm its award.

40.     In conclusion, the *Johnson* Factors favor granting Stout the fee and expense award it seeks.

## VIII.   RESERVATION OF RIGHTS

41.     It is possible that some professional time expended or expenses incurred by Stout are not reflected in this Application.  Stout reserves the right to file a supplemental fee application

to submit additional fees and expenses not previously included in the Application, or to include such time and costs in a future fee application.

<div align="center">

**IX.**   <u>**NO PRIOR REQUEST**</u>

</div>

42.    No prior application for the relief requested herein has been made to this or any other court.

<div align="center">

**X.**   <u>**CONCLUSION**</u>

</div>

WHEREFORE, Stout respectfully requests that this Court enter an order (i) awarding Stout an interim allowance of compensation in the amount of $399,923.88, which consists of Stout's total fees of $396,711.50 for the Application Period plus total expenses of $3,212.38;   (ii) authorizing and directing the Debtor to pay such allowed fees and costs, less amounts previously submitted; and (iii) granting such other or additional relief as is just and proper.


Dated:  November 25, 2025                    Respectfully submitted,

<div align="right" style="display:inline">

_By: /s/ Katheryn McNally_
Stout Risius Ross, LLC
225 W. Randolph St., Floor 8
Chicago, IL 60606
Email: kmcnally@stout.com

_Expert Consultant and Expert Witness to the_
_Official Committee of Unsecured Creditors_

</div>

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE: | § | Case No. 20-10846 |
| | § | |
| THE ROMAN CATHOLIC CHURCH | § | Section "A" |
| OF THE ARCHDIOCESE OF NEW | § | |
| ORLEANS | § | Chapter 11 |
| | § | |
| Debtor.[1] | § | Objection Deadline: September 22, 2025 |
| | § | |

---

**MONTHLY FEE AND EXPENSE STATEMENT OF**
**STOUT RISIUS ROSS, LLC (FKA THE CLARO GROUP, LLC)**
**AS EXPERT CONSULTANT ON SEXUAL ABUSE AND EXPERT WITNESS TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD JULY 1, 2025 – JULY 31, 2025**

1.    In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Stout Risius Ross, LLC ("Stout") (FKA The Claro Group, LLC ("Claro")), expert consultants on sexual abuse and expert witness to the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Church of the Archdiocese of New Orleans (the "Debtor"), hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from July 1, 2025 through July 31, 2025 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

**RELIEF REQUESTED**

2.    The total amounts sought by Stout for fees for professional services rendered and reimbursement of actual, reasonable, and necessary expenses incurred for the Statement Period

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

are as follows:

| July 1, 2025 to July 31, 2025 | |
|---|---|
| Fees | $62,839.00 |
| Expenses | $0.00 |
| **Total** | $62,839.00 |

### SERVICES RENDERED AND EXPENSES INCURRED

3.    The Stout timekeepers (collectively, the "Timekeepers") who rendered services to the Committee in connection with the Bankruptcy Case during the Statement Period, including the rate and fees earned by each Timekeeper, is attached hereto as **Exhibit A**.  Also included in **Exhibit A** is a schedule of fees incurred by Stout during the Statement Period summarized by task code, along with the detailed time records which describe the time spent by each Stout Timekeeper for the Statement Period.

4.    Stout also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of its professional services. At this time Stout is not requesting reimbursement for any expenses incurred during the Statement Period but reserves the right to request reimbursement therefore in the future.

## SUMMARY OF FEE STATEMENTS AND APPLICATIONS SUBMITTED AND FILED

| Application Period Covered | Fees Requested | Expenses Requested | Paid to Date | Total Unpaid |
|---|---|---|---|---|
| 6/1/22 – 6/30/22 | $75,012.00[2] | $0.00 | $75,012.00 | $0.00 |
| 7/1/22 – 7/31/22 | $80,973.50[3] | $0.00 | $80,973.50 | $0.00 |
| 8/1/22 – 8/31/22 | $49,639.50[3] | $0.00 | $49,639.50 | $0.00 |
| 9/1/22 – 9/30/22 | $12,062.00[3] | $0.00 | $12,062.00 | $0.00 |
| 10/1/22 – 10/31/22 | $4,303.00[3] | $0.00 | $4,303.00 | $0.00 |
| 11/1/22 – 11/30/22 | $17,622.00[4] | $0.00 | $17,622.00 | $0.00 |
| 12/1/22 – 12/31/22 | $6,519.00[4] | $0.00 | $6,519.00 | $0.00 |
| 1/1/23 – 1/31/23 | $63,301.50[4] | $0.00 | $63,301.50 | $0.00 |
| 2/1/23 – 2/28/23 | $46,262.00[4] | $0.00 | $46,262.00 | $0.00 |
| 3/1/23 – 3/31/23 | $57,517.00[5] | $0.00 | $57,517.00 | $0.00 |
| 4/1/23 – 4/30/23 | $12,904.50[5] | $0.00 | $12,904.50 | $0.00 |
| 5/1/23 – 5/31/23 | $49,988.50[5] | $0.00 | $49,988.50 | $0.00 |
| 6/1/23 – 6/30/23 | $19,607.50[5] | $0.00 | $19,607.50 | $0.00 |
| 7/1/23 – 7/31/23 | $7,930.50[6] | $0.00 | $7,930.50 | $0.00 |
| 8/1/23 – 8/31/23 | $12,429.50[6] | $0.00 | $12,429.50 | $0.00 |
| 9/1/23 – 9/30/23 | $988.50[6] | $0.00 | $988.50 | $0.00 |

---

[2] This amount was approved pursuant to order approving Claro's First Interim Application for Allowance of Compensation and Reimbursement of Expenses for the Period From June 1, 2022 through June 30, 2022, entered August 17, 2022 [Docket No. 1734].

[3] This amount was approved pursuant to order approving Claro's Second Interim Application for Allowance of Compensation for the Period From July 1, 2022 through October 31, 2022, entered December 13, 2022 [Docket No. 1980].

[4] This amount was approved pursuant to order approving Claro's Third Interim Application for Allowance of Compensation for the Period From November 1, 2022 through February 28, 2023, entered April 14, 2023 [Docket No. 2227].

[5] This amount was approved pursuant to order approving Claro's Fourth Interim Application for Allowance of Compensation for the Period From March 1, 2023 through June 30, 2023, entered August 17, 2023 [Docket No. 2437].

[6]This amount was approved pursuant to order approving Claro's Fifth Interim Application for Allowance of Compensation for the Period From July 1, 2023 through October 31, 2023, entered December 20, 2023 [Docket No. 2751].

| | | | |
|---|---|---|---|
| 10/1/23 – 10/31/23 | $1,059.00[6] | $0.00 | $1,059.00 | $0.00 |
| 3/1/24 – 3/31/24 | $19,496.50[7] | $0.00 | $19,496.50 | $0.00 |
| 4/1/24 – 4/30/24 | $18,233.00[7] | $0.00 | $18,233.00 | $0.00 |
| 5/1/24 – 5/31/24 | $12,431.50[7] | $0.00 | $12,431.50 | $0.00 |
| 6/1/24 – 6/30/24 | $32,708.50[7] | $0.00 | $32,708.50 | $0.00 |
| 7/1/24 – 7/31/24 | $11,096.00[8] | $0.00 | $11,096.00 | $0.00 |
| 8/1/24 – 8/31/24 | $7,431.00[8] | $0.00 | $7,431.00 | $0.00 |
| 9/1/24 – 9/30/24 | $38,441.50[8] | $0.00 | $38,441.50 | $0.00 |
| 10/1/24 – 10/31/24 | $1,596.50[8] | $0.00 | $1,596.50 | $0.00 |
| 11/1/24 – 11/30/24 | $9,672.50[9] | $0.00 | $9,672.50 | $0.00 |
| 12/1/24 – 12/31/24 | $1,924.50[9] | $0.00 | $1,924.50 | $0.00 |
| 1/1/25 – 1/31/25 | $13,147.50[9] | $0.00 | $13,147.50 | $0.00 |
| 2/1/25 – 2/28/25 | $28,206.50[9] | $0.00 | $28,206.50 | $0.00 |
| 3/1/25 – 3/31/25 | $39,228.00[10] | $0.00 | $39,228.00 | $0.00 |
| 4/1/25 – 4/30/25 | $19,382.00[10] | $0.00 | $19,382.00 | $0.00 |
| 5/1/25 – 5/31/25 | $20,560.00[10] | $0.00 | $20,560.00 | $0.00 |
| 6/1/25 – 6/30/25 | $12,786.00[10] | $0.00 | $12,786.00 | $0.00 |

**Total Unpaid to Date**                                                 **$0.00**

## <u>NO PRIOR REQUEST</u>

5.      With respect to the amounts requested herein, as of the date of this Statement, Stout has received no payments and no previous application for the relief sought herein has been made to this or any other Court.

---

[7] This amount was approved pursuant to order approving Claro's Sixth Interim Application for Allowance of Compensation for the Period From March 1, 2024 through June 30, 2024, entered August 16, 2024 [Docket No. 3278].

[8] This amount was approved pursuant to order approving Claro's Seventh Interim Application for Allowance of Compensation for the Period From July 1, 2024 through October 31, 2024, entered April 21, 2025 [Docket No. 3915].

[9] This amount was approved pursuant to order approving Claro's Eighth Interim Application for Allowance of Compensation for the Period From November 1, 2024 through February 28, 2025, entered April 21, 2025 [Docket No. 3925].

[10] This amount was approved pursuant to order approving Claro's Ninth Interim Application for Allowance of Compensation for the Period From March 1, 2025 through June 30, 2025, entered August 29, 2025 [Docket No. 4324].

## NOTICE AND OBJECTION PROCEDURES

6.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

7.      Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before September 22, 2025 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay Stout on an interim basis the total amount of $50,271.20 which consists of eighty percent (80%) of Stout's total fees of $62,839.00 for the Statement Period.

9.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: September 8, 2025                          Respectfully submitted,

                                                 By: /s/ Katheryn McNally
                                                 The Claro Group, A Stout Business
                                                 1 S. Wacker Drive, Suite 3800
                                                 Chicago, IL 60606
                                                 Email: kmcnally@stout.com

                                                 *Expert Consultant and Expert Witness to the*
                                                 *Official Committee of Unsecured Creditors*

# EXHIBIT A

**Exhibit A**
**Compensation and Hours by Professional**

| Name of Professional | Position | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| McNally, Katheryn | Managing Director | $ 635.00 | 11.30 | $ 7,175.50 |
| Schwab, Matt | Managing Director | $ 625.00 | 16.60 | $ 10,375.00 |
| Aiello, Madison | Manager | $ 370.00 | 2.70 | $ 999.00 |
| Boswell, Anne Margaret | Manager | $ 370.00 | 71.90 | $ 26,603.00 |
| Ramljak, Danny | Manager | $ 370.00 | 23.10 | $ 8,547.00 |
| Martisauski, Brad | Associate | $ 305.00 | 2.70 | $ 823.50 |
| Heuberger, Bryn | Analyst | $ 280.00 | 16.20 | $ 4,536.00 |
| Rhodes, Freddie | Analyst | $ 280.00 | 13.50 | $ 3,780.00 |
| **Total Hours and Fees:** | | | **158.00** | **$ 62,839.00** |
| **Blended Rate:** | | **$ 397.72** | | |

**Exhibit A**

**Compensation and Hours by Task**

| Project Categories | Total Hours July 2025 | Total Compensation |
|---|---|---|
| Analysis of ANO Historical Settlements | 1.1 | $ 407.00 |
| Analysis of Settlements, Verdicts, and Victim Compensation Funds | 3.2 | $ 1,008.50 |
| Claimant File Analysis | 33.8 | $ 11,826.50 |
| Communication with Counsel | 1.7 | $ 1,071.50 |
| Coverage Analysis | 13.6 | $ 5,244.00 |
| Fee Applications | 4.2 | $ 1,713.00 |
| Valuation Model Development and Reporting | 100.4 | $ 41,568.50 |
| **Total** | **158.00** | **$ 62,839.00** |

Exhibit A
**Detailed Time Records**

| Date | | Employee Name | Description | Hours | Rate | Amount |
|------|--|---------------|-------------|-------|------|--------|
| 7/1/2025 | | Boswell, Anne Margaret | Claimant File Analysis | Analysis of claimants by age range of abuse per request of counsel | 1.0 | 370.00 | $370.00 |
| 7/1/2025 | | Boswell, Anne Margaret | Claimant File Analysis | Meeting with BHeuberger re: analysis of entities/parishes per the protected parties list received from counsel | 1.0 | 370.00 | $370.00 |
| 7/1/2025 | | Heuberger, Bryn | Claimant File Analysis | Meeting with AMBoswell re: analysis of entities/parishes per the protected parties list received from counsel | 1.0 | 280.00 | $280.00 |
| 7/1/2025 | | McNally, Katheryn | Communication with Counsel | Call with INasatir re: claim valuations needed for proposed Plan and correspondence with Stout team re: same | 0.3 | 635.00 | $190.50 |
| 7/1/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | Create list of potential non-debtor entities for counsel review | 1.1 | 370.00 | $407.00 |
| 7/1/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | Meeting with DRamljak to discuss valuation request per counsel | 0.7 | 370.00 | $259.00 |
| 7/1/2025 | | Heuberger, Bryn | Valuation Model Development and Reporting | Analysis of entities/parishes per the protected parties list received from counsel | 2.3 | 280.00 | $644.00 |
| 7/1/2025 | | Ramljak, Danny | Valuation Model Development and Reporting | Analysis re: updates to valuation for new claimant fact sheets | 0.5 | 370.00 | $185.00 |
| 7/1/2025 | | Ramljak, Danny | Valuation Model Development and Reporting | Meeting with AMBoswell to discuss valuation request per counsel | 0.7 | 370.00 | $259.00 |
| 7/2/2025 | | Boswell, Anne Margaret | Claimant File Analysis | Updates to analysis of claim counts by claimant age range per KMcNally comments | 0.4 | 370.00 | $148.00 |
| 7/2/2025 | | Boswell, Anne Margaret | Claimant File Analysis | Analysis of claim counts by claimant age range per request of counsel | 1.7 | 370.00 | $629.00 |
| 7/2/2025 | | Boswell, Anne Margaret | Claimant File Analysis | Standardize abuser entity names per POC forms | 0.9 | 370.00 | $333.00 |
| 7/2/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | Consolidate list of potential non-debtor contributors for counsel's confirmation | 1.2 | 370.00 | $444.00 |
| 7/3/2025 | | Boswell, Anne Margaret | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Call with BMartisauski to discuss updated comparable verdict values | 0.5 | 370.00 | $185.00 |
| 7/3/2025 | | Martisauski, Brad | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Call with AMBoswell to discuss updated comparable verdict values | 0.5 | 305.00 | $152.50 |
| 7/3/2025 | | Martisauski, Brad | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Incorporate updates into comparable verdict analysis for purposes of updating Stout valuation of ANO claimants | 1.8 | 305.00 | $549.00 |
| 7/3/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | Update valuation model per request of counsel | 4.0 | 370.00 | $1,480.00 |
| 7/7/2025 | | Boswell, Anne Margaret | Analysis of ANO Historical Settlements | Analysis of historical ANO settlement data and SoL window implications | 1.1 | 370.00 | $407.00 |
| 7/7/2025 | | Boswell, Anne Margaret | Claimant File Analysis | QC ANO claimant scoring database | 2.0 | 370.00 | $740.00 |
| 7/7/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | Research on Louisiana statue of limitations laws for childhood sexual abuse | 0.3 | 370.00 | $111.00 |
| 7/7/2025 | | Schwab, Matt | Valuation Model Development and Reporting | Begin QC of updated valuation model | 0.5 | 625.00 | $312.50 |
| 7/8/2025 | | Boswell, Anne Margaret | Claimant File Analysis | Set up review template for staff to QC abuse tiers and other claim attributes | 0.5 | 370.00 | $185.00 |
| 7/8/2025 | | Boswell, Anne Margaret | Claimant File Analysis | Meeting with BHeuberger to discuss abuser tier QC | 0.4 | 370.00 | $148.00 |
| 7/8/2025 | | Boswell, Anne Margaret | Claimant File Analysis | Meeting with FRhodes to discuss QC of adult and non-sexual abuse claims | 0.2 | 370.00 | $74.00 |
| 7/8/2025 | | Heuberger, Bryn | Claimant File Analysis | QC abuse tiers per POC forms | 2.7 | 280.00 | $756.00 |
| 7/8/2025 | | Heuberger, Bryn | Claimant File Analysis | Meeting with AMBoswell to discuss abuse tier QC | 0.4 | 280.00 | $112.00 |
| 7/8/2025 | | Rhodes, Freddie | Claimant File Analysis | Meeting with AMBoswell to discuss QC of adult and non-sexual abuse claims | 0.2 | 280.00 | $56.00 |
| 7/8/2025 | | Rhodes, Freddie | Claimant File Analysis | QC of adult and non-sexual abuse claims | 0.9 | 280.00 | $252.00 |
| 7/8/2025 | | McNally, Katheryn | Valuation Model Development and Reporting | Analyze updated claim valuations and analysis of entity categorizations | 2.3 | 635.00 | $1,460.50 |
| 7/9/2025 | | Martisauski, Brad | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Correspondence with Stout team re: QC of updates to comparable verdict values analysis | 0.4 | 305.00 | $122.00 |
| 7/9/2025 | | Boswell, Anne Margaret | Claimant File Analysis | QC of potential additional entities per POC forms | 0.6 | 370.00 | $222.00 |
| 7/9/2025 | | Boswell, Anne Margaret | Claimant File Analysis | Analysis of POC forms in order to answer MSchwab's claimant attribute questions and correspondence re: same | 0.6 | 370.00 | $222.00 |
| 7/9/2025 | | Boswell, Anne Margaret | Claimant File Analysis | QC full name vs. partial name vs. description only provided re: abuser names per POC forms | 0.8 | 370.00 | $296.00 |

| Date | Employee Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/9/2025 | Boswell, Anne Margaret | Claimant File Analysis | QC abuser names and standardize accordingly | 1.5 | 370.00 | $555.00 |
| 7/9/2025 | Boswell, Anne Margaret | Claimant File Analysis | QC missing information claims | 0.6 | 370.00 | $222.00 |
| 7/9/2025 | Boswell, Anne Margaret | Claimant File Analysis | QC prior settlement claims | 0.5 | 370.00 | $185.00 |
| 7/9/2025 | Boswell, Anne Margaret | Claimant File Analysis | QC familial relationship claims | 0.3 | 370.00 | $111.00 |
| 7/9/2025 | Boswell, Anne Margaret | Claimant File Analysis | Call with DRamljak to discuss QC of potential duplicate claims | 0.5 | 370.00 | $185.00 |
| 7/9/2025 | Ramljak, Danny | Claimant File Analysis | Call with AMBoswell to discuss QC of potential duplicate claims | 0.5 | 370.00 | $185.00 |
| 7/9/2025 | Heuberger, Bryn | Claimant File Analysis | QC abuse tiers per POC forms | 2.5 | 280.00 | $700.00 |
| 7/9/2025 | Heuberger, Bryn | Claimant File Analysis | QC abuse tiers per POC forms continued | 2.5 | 280.00 | $700.00 |
| 7/9/2025 | Ramljak, Danny | Claimant File Analysis | Analysis of potential duplicates and correspondence re: same | 1.1 | 370.00 | $407.00 |
| 7/9/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Prepare updated valuation per request of counsel | 0.9 | 370.00 | $333.00 |
| 7/9/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Analysis of valuation model in order to answer MSchwab's questions | 0.7 | 370.00 | $259.00 |
| 7/9/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Call with MSchwab to discuss outstanding valuation questions | 0.5 | 370.00 | $185.00 |
| 7/9/2025 | Schwab, Matt | Valuation Model Development and Reporting | Call with AMBoswell to discuss outstanding valuation questions | 0.5 | 625.00 | $312.50 |
| 7/9/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Call with FRhodes to discuss Louisiana Revival Window research task | 0.3 | 370.00 | $111.00 |
| 7/9/2025 | Rhodes, Freddie | Valuation Model Development and Reporting | Louisiana Revival Window research task | 3.2 | 280.00 | $896.00 |
| 7/9/2025 | Rhodes, Freddie | Valuation Model Development and Reporting | Call with AMBoswell to discuss Louisiana Revival Window research task | 0.3 | 280.00 | $84.00 |
| 7/9/2025 | McNally, Katheryn | Valuation Model Development and Reporting | Analyze updated claim valuations and correspondence with Mschwab re: same | 0.7 | 635.00 | $444.50 |
| 7/9/2025 | Schwab, Matt | Valuation Model Development and Reporting | Work on QCing and updating claim valuation model | 4.0 | 625.00 | $2,500.00 |
| 7/9/2025 | Schwab, Matt | Valuation Model Development and Reporting | Work on QCing and updating claim valuation model continued | 2.8 | 625.00 | $1,750.00 |
| 7/10/2025 | Boswell, Anne Margaret | Claimant File Analysis | Analysis of POC forms in order to answer MSchwab's claimant attribute questions and correspondence re: same | 0.5 | 370.00 | $185.00 |
| 7/10/2025 | Boswell, Anne Margaret | Claimant File Analysis | Analysis of abuse tier QC and answer BHeuberger's outstanding questions | 0.8 | 370.00 | $296.00 |
| 7/10/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | QC potential additional defendant entities | 0.6 | 370.00 | $222.00 |
| 7/10/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Finalize updated claimant valuation summaries and send to counsel | 1.0 | 370.00 | $370.00 |
| 7/10/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Answer MSchwab's questions re: POC attributes and valuation model | 0.4 | 370.00 | $148.00 |
| 7/10/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Prepare updated valuation model per request of counsel | 3.0 | 370.00 | $1,110.00 |
| 7/10/2025 | Rhodes, Freddie | Valuation Model Development and Reporting | Louisiana Revival Window research task | 3.1 | 280.00 | $868.00 |
| 7/10/2025 | Schwab, Matt | Valuation Model Development and Reporting | Work on finalizing updates to valuation model | 3.1 | 625.00 | $1,937.50 |
| 7/10/2025 | Schwab, Matt | Valuation Model Development and Reporting | Work on finalizing updates to valuation model continued | 1.8 | 625.00 | $1,125.00 |
| 7/11/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Analysis of potential additional defendants per Entity Filing List received from counsel | 0.5 | 370.00 | $185.00 |
| 7/11/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Meeting with DRamljak to discuss analysis of potential additional defendants per Entity Filing List received from counsel | 0.6 | 370.00 | $222.00 |
| 7/11/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Analysis of potential additional defendants per Entity Filing List received from counsel continued | 1.3 | 370.00 | $481.00 |
| 7/11/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | QC Louisiana Revival Window research task performed by FRhodes | 0.8 | 370.00 | $296.00 |
| 7/11/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Meeting with AMBoswell to discuss analysis of potential additional defendants per Entity Filing List received from counsel | 0.6 | 370.00 | $222.00 |
| 7/12/2025 | McNally, Katheryn | Valuation Model Development and Reporting | Review detail on participating parties from counsel to the committee and correspondence with AMBoswell re: same | 0.3 | 635.00 | $190.50 |

| Date | Employee Name | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/13/2025 | McNally, Katheryn | Claimant File Analysis | Analysis of Debtor claim review detail | 0.9 | 635.00 | $571.50 |
| 7/13/2025 | McNally, Katheryn | Communication with Counsel | Call with MSchwab and INasatir to discuss updates to claim valuation | 0.6 | 635.00 | $381.00 |
| 7/13/2025 | Schwab, Matt | Communication with Counsel | Prep for call with KMcNally and INasatir to discuss updates to claim valuation | 0.2 | 625.00 | $125.00 |
| 7/13/2025 | Schwab, Matt | Communication with Counsel | Call with KMcNally and INasatir to discuss updates to claim valuation | 0.6 | 625.00 | $375.00 |
| 7/14/2025 | Boswell, Anne Margaret | Claimant File Analysis | Prepare for and have working session with DRamljak re: Debtor's updated claim analysis | 1.8 | 370.00 | $666.00 |
| 7/14/2025 | Ramljak, Danny | Claimant File Analysis | Prepare for and have working session with AMBoswell re: Debtor's updated claim analysis | 1.8 | 370.00 | $666.00 |
| 7/14/2025 | Ramljak, Danny | Claimant File Analysis | Analysis re: Filing Entities list from counsel against claimant fact sheets | 0.6 | 370.00 | $222.00 |
| 7/14/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Meeting with DRamljak and KMcNally to discuss Religious Order analysis | 0.5 | 370.00 | $185.00 |
| 7/14/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Analysis of potential additional defendants per Entity Filing List received from counsel | 1.3 | 370.00 | $481.00 |
| 7/14/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Working session with DRamljak re: Religious Order and potential additional entity analysis | 1.1 | 370.00 | $407.00 |
| 7/14/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Summarize change in valuation per updated affiliated entity list received from counsel | 0.5 | 370.00 | $185.00 |
| 7/14/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Update valuation per updated information regarding affiliated entities received from counsel | 1.2 | 370.00 | $444.00 |
| 7/14/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Create updated valuation scenarios per request of counsel | 2.0 | 370.00 | $740.00 |
| 7/14/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Working session with AMBoswell re: Religious Order and potential additional entity analysis | 1.1 | 370.00 | $407.00 |
| 7/14/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Meeting with AMBoswell and KMcNally to discuss Religious Order analysis | 0.5 | 370.00 | $185.00 |
| 7/14/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Call with KMcNally, MSchwab, and AMBoswell re: potential additional defendants | 0.3 | 370.00 | $111.00 |
| 7/14/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Call with KMcNally, MSchwab, and DRamljak re: potential additional defendants | 0.3 | 370.00 | $111.00 |
| 7/14/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Analysis of valuation scenarios based on new Religious Order and released claims information | 0.6 | 370.00 | $222.00 |
| 7/14/2025 | McNally, Katheryn | Valuation Model Development and Reporting | Analyze and edit updated claim valuation at the request of counsel to the committee and correspondence with AMBoswell, DRamljak, and MSchwab re: same | 3.4 | 635.00 | $2,159.00 |
| 7/14/2025 | McNally, Katheryn | Valuation Model Development and Reporting | Meeting with AMBoswell and DRamljak to discuss Religious Order analysis | 0.5 | 635.00 | $317.50 |
| 7/14/2025 | McNally, Katheryn | Valuation Model Development and Reporting | Call with DRamljak, MSchwab, and AMBoswell re: potential additional defendants | 0.3 | 635.00 | $190.50 |
| 7/14/2025 | Schwab, Matt | Valuation Model Development and Reporting | QC and finalize updated valuation incorporating additional information from Debtor | 1.8 | 625.00 | $1,125.00 |
| 7/14/2025 | Schwab, Matt | Valuation Model Development and Reporting | Call with DRamljak, KMcNally and AMBoswell re: potential additional defendants | 0.3 | 625.00 | $187.50 |
| 7/14/2025 | Schwab, Matt | Valuation Model Development and Reporting | Correspondence with AMBoswell and DRamljak re: questions on Debtor's claim analysis | 0.3 | 625.00 | $187.50 |
| 7/15/2025 | Boswell, Anne Margaret | Claimant File Analysis | Analysis of Religious Order claims per debtor against POC forms | 1.8 | 370.00 | $666.00 |
| 7/15/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Analysis re: reconciliation of debtor's flagged claim categories to Stout valuation | 1.6 | 370.00 | $592.00 |
| 7/15/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Working session with DRamljak re: Religious Order and potential additional entity discounts | 1.5 | 370.00 | $555.00 |
| 7/15/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Update valuation model for newly received information from counsel | 1.5 | 370.00 | $555.00 |
| 7/15/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Analysis re: reconciliation of debtor's flagged claim categories to Stout valuation | 2.3 | 370.00 | $851.00 |
| 7/15/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Working session with AMBoswell re: Religious Order and potential additional entity discounts | 1.5 | 370.00 | $555.00 |
| 7/16/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Answer MSchwab's valuation questions and correspondence re: same | 0.3 | 370.00 | $111.00 |
| 7/16/2025 | Schwab, Matt | Valuation Model Development and Reporting | Incorporate final updates to valuation QC file | 0.7 | 625.00 | $437.50 |
| 7/21/2025 | Heuberger, Bryn | Valuation Model Development and Reporting | Meeting with AMBoswell re: analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates. | 0.3 | 280.00 | $84.00 |
| 7/21/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Meeting with BHeuberger re: analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates. | 0.3 | 370.00 | $111.00 |
| 7/22/2025 | Boswell, Anne Margaret | Fee Applications | Prepare June Monthly Fee Application | 1.0 | 370.00 | $370.00 |

| Date | | Employee Name | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7/22/2025 | | Heuberger, Bryn | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates. | 1.0 | 280.00 | $280.00 |
| 7/23/2025 | | Boswell, Anne Margaret | Coverage Analysis | Analysis of claim count by carrier model per request of counsel | 1.3 | 370.00 | $481.00 |
| 7/23/2025 | | Ramljak, Danny | Coverage Analysis | QC of claim count by carrier model per request of counsel | 1.0 | 370.00 | $370.00 |
| 7/23/2025 | | McNally, Katheryn | Coverage Analysis | Correspondence with AMBoswell re: request for Travelers claim information from INasatir | 0.3 | 635.00 | $190.50 |
| 7/23/2025 | | Boswell, Anne Margaret | Fee Applications | Prepare Ninth Monthly Interim Fee Application and Exhibits | 1.5 | 370.00 | $555.00 |
| 7/23/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | Analysis of Disclosure Statement for The Joint Chapter 11 Plan and correspondence to KMcNally re: same | 1.7 | 370.00 | $629.00 |
| 7/23/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | Analysis of participating entities list and correspondence with KMcNally re: same | 1.1 | 370.00 | $407.00 |
| 7/23/2025 | | Heuberger, Bryn | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates. | 1.0 | 280.00 | $280.00 |
| 7/23/2025 | | McNally, Katheryn | Valuation Model Development and Reporting | Review correspondence from AMBoswell re: Plan and Disclosure statement and discuss work plan for valuation analysis | 0.4 | 635.00 | $254.00 |
| 7/24/2025 | | Boswell, Anne Margaret | Coverage Analysis | Analysis of claim count by carrier model | 0.5 | 370.00 | $185.00 |
| 7/24/2025 | | Boswell, Anne Margaret | Coverage Analysis | Analysis of settlement by carrier per request of counsel | 1.0 | 370.00 | $370.00 |
| 7/24/2025 | | Boswell, Anne Margaret | Coverage Analysis | Meeting with DRamljak and KMcNally to discuss Travelers request and related coverage analysis | 0.5 | 370.00 | $185.00 |
| 7/24/2025 | | Ramljak, Danny | Coverage Analysis | Meeting with AMBoswell and KMcNally to discuss Travelers request and related coverage analysis | 0.5 | 370.00 | $185.00 |
| 7/24/2025 | | Ramljak, Danny | Coverage Analysis | Analysis re: claim counts by carrier model | 1.2 | 370.00 | $444.00 |
| 7/24/2025 | | McNally, Katheryn | Coverage Analysis | Meeting with AMBoswell and DRamljak to discuss Travelers request and related coverage analysis | 0.5 | 635.00 | $317.50 |
| 7/24/2025 | | Aiello, Madison | Coverage Analysis | Prepare ANO settlement by carriers summary per request of counsel | 1.3 | 370.00 | $481.00 |
| 7/24/2025 | | Aiello, Madison | Coverage Analysis | Updating claim count by carrier for Travelers analysis | 1.4 | 370.00 | $518.00 |
| 7/24/2025 | | Boswell, Anne Margaret | Fee Applications | Prepare Ninth Interim Fee Application | 0.6 | 370.00 | $222.00 |
| 7/24/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | Working session with DRamljak re: updated potential additional defendants, valuation, and carrier coverage analysis | 0.6 | 370.00 | $222.00 |
| 7/24/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | Summarize abuser entity affiliation status for counsel confirmation | 0.9 | 370.00 | $333.00 |
| 7/24/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | Analysis of abuser entities and cross reference against docket filings | 0.8 | 370.00 | $296.00 |
| 7/24/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | Update valuation for new information re: additional potential defendants vs. affiliated entities and summarize re: same | 2.2 | 370.00 | $814.00 |
| 7/24/2025 | | Heuberger, Bryn | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates. | 1.5 | 280.00 | $420.00 |
| 7/24/2025 | | Ramljak, Danny | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates. | 0.7 | 370.00 | $259.00 |
| 7/24/2025 | | Ramljak, Danny | Valuation Model Development and Reporting | Working session with AMBoswell re: updated potential additional defendants, valuation, and carrier coverage analysis | 0.6 | 370.00 | $222.00 |
| 7/24/2025 | | Ramljak, Danny | Valuation Model Development and Reporting | Analysis re: updated valuation comparison to previous version sent to counsel | 1.0 | 370.00 | $370.00 |
| 7/25/2025 | | Boswell, Anne Margaret | Coverage Analysis | Analysis of claim count by carrier model and summarize counts for counsel | 0.9 | 370.00 | $333.00 |
| 7/25/2025 | | Ramljak, Danny | Coverage Analysis | Analysis re: claim count by carrier and settlement values for counsel | 2.7 | 370.00 | $999.00 |
| 7/25/2025 | | Ramljak, Danny | Coverage Analysis | Correspondence to KMcNally re: claim count by carrier model | 0.5 | 370.00 | $185.00 |
| 7/25/2025 | | McNally, Katheryn | Fee Applications | Edits to Ninth Interim Fee Application | 0.4 | 635.00 | $254.00 |
| 7/25/2025 | | McNally, Katheryn | Fee Applications | Finalize June Monthly Fee Application | 0.2 | 635.00 | $127.00 |
| 7/25/2025 | | Heuberger, Bryn | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates. | 1.0 | 280.00 | $280.00 |
| 7/28/2025 | | Boswell, Anne Margaret | Fee Applications | Finalize June Monthly Fee Application and Interim Fee Application and send to counsel | 0.5 | 370.00 | $185.00 |

| Date | | Employee Name | Description | | Hours | Rate | Amount |
|------|--|---------------|-------------|--|-------|------|--------|
| 7/28/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | Summarize entity affiliation status and source material for counsel | 2.1 | 370.00 | $777.00 |
| 7/28/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | Finalize entity affiliation status summary and send to counsel | 0.7 | 370.00 | $259.00 |
| 7/28/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | Correspondence to counsel re: updates to valuation per new information received | 0.5 | 370.00 | $185.00 |
| 7/28/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | QC updated valuation model | 0.9 | 370.00 | $333.00 |
| 7/28/2025 | | Ramljak, Danny | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates | 2.1 | 370.00 | $777.00 |
| 7/28/2025 | | Ramljak, Danny | Valuation Model Development and Reporting | Analysis of updated valuation and comparison summary | 0.7 | 370.00 | $259.00 |
| 7/29/2025 | | Boswell, Anne Margaret | Claimant File Analysis | Analysis of late-filed claims | 0.3 | 370.00 | $111.00 |
| 7/29/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | Meeting with FRhodes to discuss analysis of docket filings for potential use in expert report | 0.5 | 370.00 | $185.00 |
| 7/29/2025 | | Rhodes, Freddie | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates | 0.9 | 280.00 | $252.00 |
| 7/29/2025 | | Rhodes, Freddie | Valuation Model Development and Reporting | Meeting with AMBoswell to discuss analysis of docket filings for potential use in expert report | 0.5 | 280.00 | $140.00 |
| 7/29/2025 | | McNally, Katheryn | Valuation Model Development and Reporting | Correspondence with AMBoswell re: late claims and treatment in Stout valuation | 0.2 | 635.00 | $127.00 |
| 7/30/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | Compare docket documentation information to valuation model | 0.8 | 370.00 | $296.00 |
| 7/31/2025 | | Boswell, Anne Margaret | Valuation Model Development and Reporting | QC of analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates. | 1.0 | 370.00 | $370.00 |
| 7/31/2025 | | Rhodes, Freddie | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates. | 3.4 | 280.00 | $952.00 |
| 7/31/2025 | | Rhodes, Freddie | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates. | 1.0 | 280.00 | $280.00 |
| **GRAND TOTAL** | | | | | **158.00** | | **$62,839.00** |

# EXHIBIT B

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE: | § | Case No. 20-10846 |
| | § | |
| THE ROMAN CATHOLIC CHURCH | § | Section "A" |
| OF THE ARCHDIOCESE OF NEW | § | |
| ORLEANS | § | Chapter 11 |
| | § | |
| Debtor.[1] | § | Objection Deadline: October 15, 2025 |
| | § | |

---

**MONTHLY FEE AND EXPENSE STATEMENT OF**
**STOUT RISIUS ROSS, LLC (FKA THE CLARO GROUP, LLC)**
**AS EXPERT CONSULTANT ON SEXUAL ABUSE AND EXPERT WITNESS TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD AUGUST 1, 2025 – AUGUST 31, 2025**

1.     In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Stout Risius Ross, LLC ("Stout") (FKA The Claro Group, LLC ("Claro")), expert consultants on sexual abuse and expert witness to the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Church of the Archdiocese of New Orleans (the "Debtor"), hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from August 1, 2025 through August 31, 2025 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

**RELIEF REQUESTED**

2.     The total amounts sought by Stout for fees for professional services rendered and reimbursement of actual, reasonable, and necessary expenses incurred for the Statement Period

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

4928-8459-0958.1 05067.002

are as follows:

| August 1, 2025 to August 31, 2025 | |
|---|---|
| Fees | $175,531.00 |
| Expenses | $2,010.33 |
| **Total** | **$177,541.33** |

## SERVICES RENDERED AND EXPENSES INCURRED

3.      The Stout timekeepers (collectively, the "Timekeepers") who rendered services to the Committee in connection with the Bankruptcy Case during the Statement Period, including the rate and fees earned by each Timekeeper, is attached hereto as **Exhibit A**.  Also included in **Exhibit A** is a schedule of fees incurred by Stout during the Statement Period summarized by task code, along with the detailed time records which describe the time spent by each Stout Timekeeper for the Statement Period.

4.      Stout also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of its professional services. Attached hereto as **Exhibit B** is a summary of expenses incurred by Stout during the Statement Period.

## SUMMARY OF FEE STATEMENTS AND APPLICATIONS SUBMITTED AND FILED

| Application Period Covered | Fees Requested | Expenses Requested | Paid to Date | Total Unpaid |
|---|---|---|---|---|
| 6/1/22 – 6/30/22 | $75,012.00[2] | $0.00 | $75,012.00 | $0.00 |
| 7/1/22 – 7/31/22 | $80,973.50[3] | $0.00 | $80,973.50 | $0.00 |
| 8/1/22 – 8/31/22 | $49,639.50[3] | $0.00 | $49,639.50 | $0.00 |
| 9/1/22 – 9/30/22 | $12,062.00[3] | $0.00 | $12,062.00 | $0.00 |
| 10/1/22 – 10/31/22 | $4,303.00[3] | $0.00 | $4,303.00 | $0.00 |
| 11/1/22 – 11/30/22 | $17,622.00[4] | $0.00 | $17,622.00 | $0.00 |
| 12/1/22 – 12/31/22 | $6,519.00[4] | $0.00 | $6,519.00 | $0.00 |
| 1/1/23 – 1/31/23 | $63,301.50[4] | $0.00 | $63,301.50 | $0.00 |
| 2/1/23 – 2/28/23 | $46,262.00[4] | $0.00 | $46,262.00 | $0.00 |
| 3/1/23 – 3/31/23 | $57,517.00[5] | $0.00 | $57,517.00 | $0.00 |
| 4/1/23 – 4/30/23 | $12,904.50[5] | $0.00 | $12,904.50 | $0.00 |
| 5/1/23 – 5/31/23 | $49,988.50[5] | $0.00 | $49,988.50 | $0.00 |
| 6/1/23 – 6/30/23 | $19,607.50[5] | $0.00 | $19,607.50 | $0.00 |
| 7/1/23 – 7/31/23 | $7,930.50[6] | $0.00 | $7,930.50 | $0.00 |
| 8/1/23 – 8/31/23 | $12,429.50[6] | $0.00 | $12,429.50 | $0.00 |
| 9/1/23 – 9/30/23 | $988.50[6] | $0.00 | $988.50 | $0.00 |

[2] This amount was approved pursuant to order approving Claro's First Interim Application for Allowance of Compensation and Reimbursement of Expenses for the Period From June 1, 2022 through June 30, 2022, entered August 17, 2022 [Docket No. 1734].

[3] This amount was approved pursuant to order approving Claro's Second Interim Application for Allowance of Compensation for the Period From July 1, 2022 through October 31, 2022, entered December 13, 2022 [Docket No. 1980].

[4] This amount was approved pursuant to order approving Claro's Third Interim Application for Allowance of Compensation for the Period From November 1, 2022 through February 28, 2023, entered April 14, 2023 [Docket No. 2227].

[5] This amount was approved pursuant to order approving Claro's Fourth Interim Application for Allowance of Compensation for the Period From March 1, 2023 through June 30, 2023, entered August 17, 2023 [Docket No. 2437].

[6]This amount was approved pursuant to order approving Claro's Fifth Interim Application for Allowance of Compensation for the Period From July 1, 2023 through October 31, 2023, entered December 20, 2023 [Docket No. 2751].

| | | | |
|---|---|---|---|
| 10/1/23 – 10/31/23 | $1,059.00[6] | $0.00 | $1,059.00 | $0.00 |
| 3/1/24 – 3/31/24 | $19,496.50[7] | $0.00 | $19,496.50 | $0.00 |
| 4/1/24 – 4/30/24 | $18,233.00[7] | $0.00 | $18,233.00 | $0.00 |
| 5/1/24 – 5/31/24 | $12,431.50[7] | $0.00 | $12,431.50 | $0.00 |
| 6/1/24 – 6/30/24 | $32,708.50[7] | $0.00 | $32,708.50 | $0.00 |
| 7/1/24 – 7/31/24 | $11,096.00[8] | $0.00 | $11,096.00 | $0.00 |
| 8/1/24 – 8/31/24 | $7,431.00[8] | $0.00 | $7,431.00 | $0.00 |
| 9/1/24 – 9/30/24 | $38,441.50[8] | $0.00 | $38,441.50 | $0.00 |
| 10/1/24 – 10/31/24 | $1,596.50[8] | $0.00 | $1,596.50 | $0.00 |
| 11/1/24 – 11/30/24 | $9,672.50[9] | $0.00 | $9,672.50 | $0.00 |
| 12/1/24 – 12/31/24 | $1,924.50[9] | $0.00 | $1,924.50 | $0.00 |
| 1/1/25 – 1/31/25 | $13,147.50[9] | $0.00 | $13,147.50 | $0.00 |
| 2/1/25 – 2/28/25 | $28,206.50[9] | $0.00 | $28,206.50 | $0.00 |
| 3/1/25 – 3/31/25 | $39,228.00[10] | $0.00 | $39,228.00 | $0.00 |
| 4/1/25 – 4/30/25 | $19,382.00[10] | $0.00 | $19,382.00 | $0.00 |
| 5/1/25 – 5/31/25 | $20,560.00[10] | $0.00 | $20,560.00 | $0.00 |
| 6/1/25 – 6/30/25 | $12,786.00[10] | $0.00 | $12,786.00 | $0.00 |
| 7/1/25 – 7/31/25 | $50,271.20[11] | $0.00 | $0.00 | $50,271.20 |

**Total Unpaid to Date**                                                      **$50,271.20**

## NO PRIOR REQUEST

5.      With respect to the amounts requested herein, as of the date of this Statement, Stout

has received no payments and no previous application for the relief sought herein has been made

to this or any other Court.

---

[7] This amount was approved pursuant to order approving Claro's Sixth Interim Application for Allowance of Compensation for the Period From March 1, 2024 through June 30, 2024, entered August 16, 2024 [Docket No. 3278].

[8] This amount was approved pursuant to order approving Claro's Seventh Interim Application for Allowance of Compensation for the Period From July 1, 2024 through October 31, 2024, entered April 21, 2025 [Docket No. 3915].

[9] This amount was approved pursuant to order approving Claro's Eighth Interim Application for Allowance of Compensation for the Period From November 1, 2024 through February 28, 2025, entered April 21, 2025 [Docket No. 3925].

[10] This amount was approved pursuant to order approving Claro's Ninth Interim Application for Allowance of Compensation for the Period From March 1, 2025 through June 30, 2025, entered August 29, 2025 [Docket No. 4324].

[11] This amount represents 80% of Claro's total monthly fees in the amount of $62,839.00 on account of Claro's July 2025 fee statement.

## NOTICE AND OBJECTION PROCEDURES

6.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

7.      Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before October 15, 2025 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay Stout on an interim basis the total amount of $142,435.13 which consists of which consists of (a) eighty percent (80%) of Stout's total fees of $175,531.00 for the Statement Period in the amount of $140,424.80, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $2,010.33.

9.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  October 1, 2025                               Respectfully submitted,

By: /s/ Katheryn McNally
The Claro Group, A Stout Business
1 S. Wacker Drive, Suite 3800
Chicago, IL 60606
Email: kmcnally@stout.com

*Expert Consultant and Expert Witness to the Official Committee of Unsecured Creditors*

# EXHIBIT A

**Exhibit A**
**Compensation and Hours by Professional**

| Name of Professional | Position | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| McNally, Katheryn | Managing Director | $ 635.00 | 34.80 | $ 22,098.00 |
| Schwab, Matt | Managing Director | $ 625.00 | 43.80 | $ 27,375.00 |
| Paredes, Tatiana | Economist | $ 435.00 | 3.80 | $ 1,653.00 |
| Aiello, Madison | Manager | $ 370.00 | 39.40 | $ 14,578.00 |
| Boswell, Anne Margaret | Manager | $ 370.00 | 107.00 | $ 39,590.00 |
| DeLarm, Carolyn | Manager | $ 370.00 | 7.10 | $ 2,627.00 |
| Nguyen, Hung | Manager | $ 370.00 | 41.20 | $ 15,244.00 |
| Ramljak, Danny | Manager | $ 370.00 | 70.50 | $ 26,085.00 |
| Cortens, Morgan | Associate | $ 305.00 | 27.00 | $ 8,235.00 |
| Martisauski, Brad | Associate | $ 305.00 | 36.40 | $ 11,102.00 |
| Heuberger, Bryn | Analyst | $ 280.00 | 8.00 | $ 2,240.00 |
| Rhodes, Freddie | Analyst | $ 280.00 | 16.80 | $ 4,704.00 |
| **Total Hours and Fees:** | | | **435.80** | **$ 175,531.00** |
| **Blended Rate:** | | **$ 402.78** | | |

**Exhibit A**

**<u>Compensation and Hours by Task</u>**

| Project Categories | Total Hours August 2025 | Total Compensation |
|---|---|---|
| Analysis of ANO Historical Settlements | 19.8 | $ 7,074.50 |
| Analysis of Settlements, Verdicts, and Victim Compensation Funds | 22.6 | $ 7,776.00 |
| Claimant File Analysis | 67.0 | $ 25,676.50 |
| Coverage Analysis | 54.6 | $ 26,412.50 |
| Fee Applications | 3.9 | $ 1,549.00 |
| Report Drafting / Editing | 229.2 | $ 93,449.50 |
| Valuation Model Development and Reporting | 38.7 | $ 13,593.00 |
| **Total** | **435.80** | **$ 175,531.00** |

Exhibit A
Detailed Time Records

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 8/1/2025 | Rhodes, Freddie | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates | 3.1 | 280.00 | $868.00 |
| 8/1/2025 | McNally, Katheryn | Coverage Analysis | Discuss analysis required for upcoming mediation with MSchwab and MAiello | 0.5 | 635.00 | $317.50 |
| 8/1/2025 | Aiello, Madison | Coverage Analysis | Discuss analysis required for upcoming mediation with MSchwab and KMcNally | 0.5 | 370.00 | $185.00 |
| 8/1/2025 | Schwab, Matt | Coverage Analysis | Discuss analysis required for upcoming mediation with KMcNally and MAiello | 0.5 | 625.00 | $312.50 |
| 8/1/2025 | Schwab, Matt | Coverage Analysis | Review previous allocation analysis and develop work plan to update analysis for upcoming mediation | 2.2 | 625.00 | $1,375.00 |
| 8/4/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Update valuation for BSA claims and other information per the Disclosure Plan | 1.9 | 370.00 | $703.00 |
| 8/5/2025 | Rhodes, Freddie | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates | 0.1 | 280.00 | $28.00 |
| 8/6/2025 | Boswell, Anne Margaret | Coverage Analysis | Coordinate with coverage team re: updated valuation for allocation runs | 0.5 | 370.00 | $185.00 |
| 8/6/2025 | Rhodes, Freddie | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates | 0.1 | 280.00 | $28.00 |
| 8/6/2025 | McNally, Katheryn | Valuation Model Development and Reporting | Analyze updated valuation estimate and provide correspondence to INasatir re: same | 0.9 | 635.00 | $571.50 |
| 8/6/2025 | Aiello, Madison | Coverage Analysis | Preparing claimset for Travelers mediation allocations with updated valuations | 2.6 | 370.00 | $962.00 |
| 8/7/2025 | Boswell, Anne Margaret | Coverage Analysis | Assist coverage team with analysis needed for updated allocation results | 1.0 | 370.00 | $370.00 |
| 8/7/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Correspondence with KMcNally re: updated values and other counsel requested items | 0.5 | 370.00 | $185.00 |
| 8/7/2025 | McNally, Katheryn | Valuation Model Development and Reporting | Prepare responses to valuation inquiries from INasatir | 0.4 | 635.00 | $254.00 |
| 8/7/2025 | Aiello, Madison | Coverage Analysis | Continue preparing claimset for Travelers mediation allocations & summarize results | 3.2 | 370.00 | $1,184.00 |
| 8/8/2025 | Aiello, Madison | Coverage Analysis | Continue summarizing allocations results for Travelers mediation | 3.1 | 370.00 | $1,147.00 |
| 8/8/2025 | Aiello, Madison | Coverage Analysis | Continue summarizing allocations results for Travelers mediation continued | 1.1 | 370.00 | $407.00 |
| 8/11/2025 | Boswell, Anne Margaret | Fee Applications | Prepare July Monthly Fee Application | 0.5 | 370.00 | $185.00 |
| 8/11/2025 | Rhodes, Freddie | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates | 1.4 | 280.00 | $392.00 |
| 8/11/2025 | Aiello, Madison | Coverage Analysis | Correspondence with team re: updating Travelers mediation allocation results summaries | 3.4 | 370.00 | $1,258.00 |
| 8/11/2025 | Schwab, Matt | Coverage Analysis | Work on Travelers analysis for mediation | 3.2 | 625.00 | $2,000.00 |
| 8/12/2025 | Boswell, Anne Margaret | Coverage Analysis | Assist coverage team with updated Travelers allocation by claimant per request of counsel | 1.5 | 370.00 | $555.00 |
| 8/12/2025 | Boswell, Anne Margaret | Coverage Analysis | Analysis of Travelers claims flagged as credibly accused per request of counsel | 2.1 | 370.00 | $777.00 |
| 8/12/2025 | Boswell, Anne Margaret | Coverage Analysis | Call with DRamljak to discuss Travelers coverage allocation | 0.6 | 370.00 | $222.00 |
| 8/12/2025 | Boswell, Anne Margaret | Coverage Analysis | Meeting with DRamljak and MAiello re: Allocation of Travelers claims | 0.7 | 370.00 | $259.00 |
| 8/12/2025 | Ramljak, Danny | Coverage Analysis | Meeting with AMBoswell and MAiello re: Allocation of Travelers claims | 0.7 | 370.00 | $259.00 |
| 8/12/2025 | Ramljak, Danny | Coverage Analysis | Call with AMBoswell to discuss Travelers coverage allocation | 0.6 | 370.00 | $222.00 |
| 8/12/2025 | Ramljak, Danny | Coverage Analysis | Analysis of coverage by policy for claimant allocation results for Travelers claims | 2.6 | 370.00 | $962.00 |
| 8/12/2025 | Ramljak, Danny | Coverage Analysis | Analysis of Travelers by claim damages | 0.6 | 370.00 | $222.00 |
| 8/12/2025 | Rhodes, Freddie | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates | 1.4 | 280.00 | $392.00 |
| 8/12/2025 | McNally, Katheryn | Coverage Analysis | Analysis of Travelers coverage and underlying claimants in preparation for upcoming mediation and correspondence with MSchwab, AMBoswell, MAiello, and DRamljak re: same | 0.9 | 635.00 | $571.50 |
| 8/12/2025 | McNally, Katheryn | Report Drafting / Editing | Editing the expert report | 2.4 | 635.00 | $1,524.00 |
| 8/12/2025 | Aiello, Madison | Coverage Analysis | Analysis re: updating Travelers mediation allocation results summaries | 3.8 | 370.00 | $1,406.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/12/2025 | Aiello, Madison | Coverage Analysis | Correspondence with MSchwab re: updating Travelers mediation allocation results summaries | 1.0 | 370.00 | $370.00 |
| 8/12/2025 | Aiello, Madison | Coverage Analysis | Meeting with AMBoswell and DRamljak re: Allocation of Travelers claims | 0.7 | 370.00 | $259.00 |
| 8/12/2025 | Schwab, Matt | Coverage Analysis | Work on demand and settlement target analysis for counsel | 3.8 | 625.00 | $2,375.00 |
| 8/12/2025 | Schwab, Matt | Coverage Analysis | Work on demand and settlement target analysis for counsel continued | 2.0 | 625.00 | $1,250.00 |
| 8/12/2025 | Schwab, Matt | Coverage Analysis | Prep for Travelers mediation | 2.2 | 625.00 | $1,375.00 |
| 8/13/2025 | Boswell, Anne Margaret | Analysis of ANO Historical Settlements | Analysis of Debtor files re: historical settlements and request for data | 0.5 | 370.00 | $185.00 |
| 8/13/2025 | Boswell, Anne Margaret | Analysis of ANO Historical Settlements | Analysis of historical settlements and develop exhibits/charts for use in report | 4.0 | 370.00 | $1,480.00 |
| 8/13/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings | 0.5 | 370.00 | $185.00 |
| 8/13/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Meeting with BMartisauski, DRamljak, MAiello, and CDeLarm to discuss analyses required to support draft report | 0.8 | 370.00 | $296.00 |
| 8/13/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Call with BMartisauski, KMcNally, DRamljak, MAiello to discuss expert report and various analyses needed to support valuation estimates | 1.0 | 370.00 | $370.00 |
| 8/13/2025 | Martisauski, Brad | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Perform comparable case research for purposes of supporting draft McNally report | 1.9 | 305.00 | $579.50 |
| 8/13/2025 | Martisauski, Brad | Report Drafting / Editing | Meeting with AMBoswell, DRamljak, MAiello, and CDeLarm to discuss analyses required to support draft report | 0.8 | 305.00 | $244.00 |
| 8/13/2025 | Martisauski, Brad | Valuation Model Development and Reporting | Call with AMBoswell, KMcNally, DRamljak, MAiello to discuss draft expert report and various analyses needed to support valuation estimates | 1.0 | 305.00 | $305.00 |
| 8/13/2025 | DeLarm, Carolyn | Report Drafting / Editing | Discussion with DRamljak on Social Inflation study for purposes of ANO report | 0.9 | 370.00 | $333.00 |
| 8/13/2025 | DeLarm, Carolyn | Report Drafting / Editing | Meeting with AMBoswell, DRamljak, MAiello, and BMartisauski to discuss analyses required to support draft report | 0.8 | 370.00 | $296.00 |
| 8/13/2025 | Ramljak, Danny | Report Drafting / Editing | Discussion with CDeLarm on Social Inflation study for purposes of ANO report | 0.9 | 370.00 | $333.00 |
| 8/13/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Call with AMBoswell, KMcNally, BMartisauski, MAiello to discuss draft expert report and various analyses needed to support valuation estimates | 1.0 | 370.00 | $370.00 |
| 8/13/2025 | Ramljak, Danny | Report Drafting / Editing | Meeting with BMartisauski, AMBoswell, MAiello, and CDeLarm to discuss analyses required to support draft report | 0.8 | 370.00 | $296.00 |
| 8/13/2025 | Rhodes, Freddie | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates | 3.5 | 280.00 | $980.00 |
| 8/13/2025 | Rhodes, Freddie | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates continued | 1.1 | 280.00 | $308.00 |
| 8/13/2025 | McNally, Katheryn | Report Drafting / Editing | Editing the expert report | 3.6 | 635.00 | $2,286.00 |
| 8/13/2025 | McNally, Katheryn | Valuation Model Development and Reporting | Call with AMBoswell, DRamljak, BMartisauski, MAiello to discuss draft expert report and various analyses needed to support valuation estimates | 1.0 | 635.00 | $635.00 |
| 8/13/2025 | Aiello, Madison | Claimant File Analysis | QCing duplicate/triplicate POC forms | 1.6 | 370.00 | $592.00 |
| 8/13/2025 | Aiello, Madison | Valuation Model Development and Reporting | Call with AMBoswell, DRamljak, BMartisauski, KMcNally to discuss draft expert report and various analyses needed to support valuation estimates | 1.0 | 370.00 | $370.00 |
| 8/13/2025 | Aiello, Madison | Report Drafting / Editing | Meeting with BMartisauski, DRamljak, AMBoswell, and CDeLarm to discuss analyses required to support draft report | 0.8 | 370.00 | $296.00 |
| 8/13/2025 | Schwab, Matt | Coverage Analysis | Answer specific questions from counsel regarding claims triggering Travelers policies | 0.8 | 625.00 | $500.00 |
| 8/13/2025 | Schwab, Matt | Coverage Analysis | Preparation for mediation including analyzing and reviewing allocation analysis | 2.2 | 625.00 | $1,375.00 |
| 8/14/2025 | Boswell, Anne Margaret | Analysis of ANO Historical Settlements | Analysis of historical settlements, create scatter plots of data, and correspondence with KMcNally re: same | 2.2 | 370.00 | $814.00 |
| 8/14/2025 | Boswell, Anne Margaret | Analysis of ANO Historical Settlements | Call with BHeuberger to discuss analysis of historical settlement data | 0.2 | 370.00 | $74.00 |
| 8/14/2025 | Boswell, Anne Margaret | Analysis of ANO Historical Settlements | Call with FRhodes to discuss analysis of historical settlement data | 0.3 | 370.00 | $111.00 |
| 8/14/2025 | Boswell, Anne Margaret | Analysis of ANO Historical Settlements | QC historical settlements listing | 0.7 | 370.00 | $259.00 |
| 8/14/2025 | Boswell, Anne Margaret | Analysis of ANO Historical Settlements | Research re: ANO historical settlements | 0.4 | 370.00 | $148.00 |
| 8/14/2025 | Boswell, Anne Margaret | Analysis of ANO Historical Settlements | Correspondence with NAsatir to discuss data requests from Debtor related to historical settlements | 0.2 | 370.00 | $74.00 |
| 8/14/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings | 0.7 | 370.00 | $259.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/14/2025 | Martisauski, Brad | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Prepare schedules reporting on findings from comparable case analysis | 1.0 | 305.00 | $305.00 |
| 8/14/2025 | Heuberger, Bryn | Analysis of ANO Historical Settlements | Call with AMBoswell to discuss analysis of historical settlement data | 0.2 | 280.00 | $56.00 |
| 8/14/2025 | Heuberger, Bryn | Analysis of ANO Historical Settlements | Analysis of historical ANO settlements | 0.6 | 280.00 | $168.00 |
| 8/14/2025 | Ramljak, Danny | Analysis of ANO Historical Settlements | Analysis re: Historical settlement values & timeline | 1.4 | 370.00 | $518.00 |
| 8/14/2025 | Rhodes, Freddie | Analysis of ANO Historical Settlements | Call with AMBoswell to discuss analysis of historical settlement data | 0.3 | 280.00 | $84.00 |
| 8/14/2025 | Rhodes, Freddie | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates | 0.9 | 280.00 | $252.00 |
| 8/14/2025 | Rhodes, Freddie | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates continued | 1.9 | 280.00 | $532.00 |
| 8/14/2025 | McNally, Katheryn | Analysis of ANO Historical Settlements | Analysis of ANO historical settlements and research of timeline re: same | 0.7 | 635.00 | $444.50 |
| 8/14/2025 | Schwab, Matt | Coverage Analysis | Prep for Travelers mediation | 4.0 | 625.00 | $2,500.00 |
| 8/14/2025 | Schwab, Matt | Coverage Analysis | Prep for Travelers mediation continued | 2.0 | 625.00 | $1,250.00 |
| 8/15/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Call with DRamljak to discuss report status and open items | 0.5 | 370.00 | $185.00 |
| 8/15/2025 | Ramljak, Danny | Report Drafting / Editing | Call with AMBoswell to discuss report status and open items | 0.5 | 370.00 | $185.00 |
| 8/15/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Call with KMcNally and DRamljak to discuss report updates and ongoing analyses | 0.5 | 370.00 | $185.00 |
| 8/15/2025 | Martisauski, Brad | Report Drafting / Editing | Create and incorporate demonstratives into draft McNally report | 0.8 | 305.00 | $244.00 |
| 8/15/2025 | Ramljak, Danny | Report Drafting / Editing | Editing & analysis for expert report re: historical settlements & verdict values | 1.7 | 370.00 | $629.00 |
| 8/15/2025 | Ramljak, Danny | Report Drafting / Editing | Call with AMBoswell and KMcNally to discuss report updates and ongoing analyses | 0.5 | 370.00 | $185.00 |
| 8/15/2025 | McNally, Katheryn | Report Drafting / Editing | Editing the expert report | 1.4 | 635.00 | $889.00 |
| 8/15/2025 | McNally, Katheryn | Report Drafting / Editing | Call with AMBoswell and DRamljak to discuss report updates and ongoing analyses | 0.5 | 635.00 | $317.50 |
| 8/15/2025 | Schwab, Matt | Claimant File Analysis | Investigate and answer questions on duplicate claims identified by Debtor | 0.7 | 625.00 | $437.50 |
| 8/17/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings | 1.8 | 370.00 | $666.00 |
| 8/17/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Analysis of social inflation for KMcNally report | 0.8 | 370.00 | $296.00 |
| 8/17/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Edit KMcNally report re: statute of limitations analysis | 2.1 | 370.00 | $777.00 |
| 8/17/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Edit draft report re: non-valued claim categories | 1.8 | 370.00 | $666.00 |
| 8/17/2025 | Ramljak, Danny | Analysis of ANO Historical Settlements | Analysis re: Historical Settlements & POC reconciliation | 1.0 | 370.00 | $370.00 |
| 8/17/2025 | Ramljak, Danny | Analysis of ANO Historical Settlements | Analysis & research re: Social inflation on ANO historical settlements | 1.6 | 370.00 | $592.00 |
| 8/17/2025 | Ramljak, Danny | Report Drafting / Editing | Report editing re: Discount scaling factors | 2.0 | 370.00 | $740.00 |
| 8/17/2025 | Ramljak, Danny | Report Drafting / Editing | Reporting editing re: Non-valued ANO Sexual Abuse Claims | 1.5 | 370.00 | $555.00 |
| 8/18/2025 | Boswell, Anne Margaret | Analysis of ANO Historical Settlements | Call with MCortens to discuss historical settlement exhibit for report | 0.3 | 370.00 | $111.00 |
| 8/18/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings continued | 4.0 | 370.00 | $1,480.00 |
| 8/18/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings | 4.0 | 370.00 | $1,480.00 |
| 8/18/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Call with MSchwab, DRamljak, KMcNally, MAiello, MCortens and BMartisauski to discuss open report items | 0.5 | 370.00 | $185.00 |
| 8/18/2025 | Martisauski, Brad | Report Drafting / Editing | Incorporate edits and demonstratives into draft McNally report for purposes of supporting findings | 3.9 | 305.00 | $1,189.50 |
| 8/18/2025 | Martisauski, Brad | Report Drafting / Editing | Call with MSchwab, DRamljak, KMcNally, MAiello, MCortens and AMBoswell to discuss open report items | 0.5 | 305.00 | $152.50 |
| 8/18/2025 | Ramljak, Danny | Claimant File Analysis | Analysis re: reconciliation of Debtor's claims list to Stout review | 0.9 | 370.00 | $333.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/18/2025 | Ramljak, Danny | Report Drafting / Editing | Report editing re: Social inflation, historical settlements, and comparable verdicts | 2.3 | 370.00 | $851.00 |
| 8/18/2025 | Ramljak, Danny | Report Drafting / Editing | Report editing re: POC form categories | 1.1 | 370.00 | $407.00 |
| 8/18/2025 | Ramljak, Danny | Report Drafting / Editing | Call with MSchwab, AMBoswell, KMcNally, MAiello, MCortens and BMartisauski to discuss open report items | 0.5 | 370.00 | $185.00 |
| 8/18/2025 | McNally, Katheryn | Report Drafting / Editing | Edits to draft expert report | 1.4 | 635.00 | $889.00 |
| 8/18/2025 | Ramljak, Danny | Report Drafting / Editing | Prepare for call with MSchwab, AMBoswell, KMcNally, MAiello, MCortens and BMartisauski to discuss open report items | 0.2 | 370.00 | $74.00 |
| 8/18/2025 | McNally, Katheryn | Report Drafting / Editing | Call with MSchwab, DRamljak, AMBoswell, MAiello, MCortens and BMartisauski to discuss open report items | 0.5 | 635.00 | $317.50 |
| 8/18/2025 | Aiello, Madison | Claimant File Analysis | QCing duplicate/triplicate POC forms | 1.0 | 370.00 | $370.00 |
| 8/18/2025 | Aiello, Madison | Report Drafting / Editing | Call with MSchwab, DRamljak, AMBoswell, KMcNally, MCortens and BMartisauski to discuss open report items | 0.5 | 370.00 | $185.00 |
| 8/18/2025 | Schwab, Matt | Report Drafting / Editing | Review draft report and assist with report updates/edits | 1.8 | 625.00 | $1,125.00 |
| 8/18/2025 | Aiello, Madison | Report Drafting / Editing | QC draft report | 0.5 | 370.00 | $185.00 |
| 8/18/2025 | Schwab, Matt | Report Drafting / Editing | Call with KMcNally, DRamljak, AMBoswell, MAiello, MCortens and BMartisauski to discuss open report items | 0.5 | 625.00 | $312.50 |
| 8/18/2025 | Cortens, Morgan | Analysis of ANO Historical Settlements | Analysis and development of historical settlement exhibit for report | 2.8 | 305.00 | $854.00 |
| 8/18/2025 | Cortens, Morgan | Analysis of ANO Historical Settlements | Call with AMBoswell to discuss historical settlement exhibit for report | 0.3 | 305.00 | $91.50 |
| 8/18/2025 | Cortens, Morgan | Report Drafting / Editing | Call with MSchwab, DRamljak, AMBoswell, MAiello, KMcNally and BMartisauski to discuss open report items | 0.5 | 305.00 | $152.50 |
| 8/19/2025 | Boswell, Anne Margaret | Claimant File Analysis | Analyze POC forms and enter relevant claimant attribute data into the ANO claims review database for survivor valuation analysis | 0.7 | 370.00 | $259.00 |
| 8/19/2025 | Boswell, Anne Margaret | Claimant File Analysis | Analysis of Debtor's claim listing | 1.0 | 370.00 | $370.00 |
| 8/19/2025 | Boswell, Anne Margaret | Report Drafting / Editing | QC exhibits in KMcNally report | 1.2 | 370.00 | $444.00 |
| 8/19/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings | 2.5 | 370.00 | $925.00 |
| 8/19/2025 | Martisauski, Brad | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Prepare schedule to report on comparable verdict statistics aggregated by Stout to support draft McNally report | 0.5 | 305.00 | $152.50 |
| 8/19/2025 | Martisauski, Brad | Report Drafting / Editing | Incorporate edits and demonstratives into draft McNally report for purposes of supporting findings | 2.1 | 305.00 | $640.50 |
| 8/19/2025 | Boswell, Anne Margaret | Claimant File Analysis | Meeting with KMcNally and DRamljak to discuss Debtor's claim listing | 0.5 | 370.00 | $185.00 |
| 8/19/2025 | Ramljak, Danny | Claimant File Analysis | Analysis re: reconciliation of Debtor's claims list to Stout review | 1.9 | 370.00 | $703.00 |
| 8/19/2025 | Ramljak, Danny | Claimant File Analysis | Meeting with KMcNally and AMBoswell to discuss Debtor's claim listing | 0.5 | 370.00 | $185.00 |
| 8/19/2025 | Ramljak, Danny | Report Drafting / Editing | Report editing re: Discount Scaling Factors continued | 1.4 | 370.00 | $518.00 |
| 8/19/2025 | Ramljak, Danny | Report Drafting / Editing | Report editing re: Discount Scaling Factors | 0.5 | 370.00 | $185.00 |
| 8/19/2025 | Rhodes, Freddie | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates | 0.6 | 280.00 | $168.00 |
| 8/19/2025 | McNally, Katheryn | Claimant File Analysis | Meeting with DRamljak and AMBoswell to discuss Debtor's claim listing | 0.5 | 635.00 | $317.50 |
| 8/19/2025 | McNally, Katheryn | Report Drafting / Editing | Edits to draft expert report | 1.1 | 635.00 | $698.50 |
| 8/20/2025 | Boswell, Anne Margaret | Claimant File Analysis | Call with DRamljak re: updated claimant detail exhibit per request of counsel | 0.7 | 370.00 | $259.00 |
| 8/20/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Correspondence with counsel re: document requests for report | 0.4 | 370.00 | $148.00 |
| 8/20/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings continued | 2.5 | 370.00 | $925.00 |
| 8/20/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings | 4.0 | 370.00 | $1,480.00 |
| 8/20/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Call with CDeLarm and DRamljak re: POC data request & aggravating factors exhibit for report | 0.7 | 370.00 | $259.00 |
| 8/20/2025 | Martisauski, Brad | Report Drafting / Editing | Incorporate edits and demonstratives into draft McNally report for purposes of supporting findings | 0.9 | 305.00 | $274.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/20/2025 | Martisauski, Brad | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Call with DRamljak re: Discount scaling factors to verdict comps and social inflation | 0.4 | 305.00 | $122.00 |
| 8/20/2025 | DeLarm, Carolyn | Report Drafting / Editing | Call with AMBoswell and DRamljak re: POC data request & aggravating factors exhibit for report | 0.7 | 370.00 | $259.00 |
| 8/20/2025 | DeLarm, Carolyn | Report Drafting / Editing | Assist with ANO report source citations | 0.5 | 370.00 | $185.00 |
| 8/20/2025 | DeLarm, Carolyn | Claimant File Analysis | Call with HNguyen to walk through additional claimant data extraction task | 0.6 | 370.00 | $222.00 |
| 8/20/2025 | Ramljak, Danny | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Call with BMartisauski re: Discount scaling factors to verdict comps and social inflation | 0.4 | 370.00 | $148.00 |
| 8/20/2025 | Ramljak, Danny | Claimant File Analysis | Analysis & correspondence re: Data summary of all POC forms | 0.8 | 370.00 | $296.00 |
| 8/20/2025 | Ramljak, Danny | Claimant File Analysis | Analysis re: reconcile & compile POC forms for data conversion | 0.7 | 370.00 | $259.00 |
| 8/20/2025 | Ramljak, Danny | Claimant File Analysis | Call with AMBoswell re: updated claimant detail exhibit per request of counsel | 0.7 | 370.00 | $259.00 |
| 8/20/2025 | Ramljak, Danny | Report Drafting / Editing | Develop tables for the expert report | 1.7 | 370.00 | $629.00 |
| 8/20/2025 | Ramljak, Danny | Report Drafting / Editing | Incorporate KMcNally comments into expert report | 0.9 | 370.00 | $333.00 |
| 8/20/2025 | Ramljak, Danny | Report Drafting / Editing | Call with CDeLarm and AMBoswell re: POC data request & aggravating factors exhibit for report | 0.7 | 370.00 | $259.00 |
| 8/20/2025 | Nguyen, Hung | Claimant File Analysis | Perform data extraction of claimant data per request from counsel | 4.0 | 370.00 | $1,480.00 |
| 8/20/2025 | Nguyen, Hung | Claimant File Analysis | Perform data extraction of claimant data per request from counsel continued | 1.7 | 370.00 | $629.00 |
| 8/20/2025 | Nguyen, Hung | Claimant File Analysis | Call with CDeLarm to walk through additional claimant data extraction task | 0.6 | 370.00 | $222.00 |
| 8/20/2025 | McNally, Katheryn | Claimant File Analysis | Coordinate with counsel to the committee and Stout team regarding requested claimant data summary | 0.4 | 635.00 | $254.00 |
| 8/20/2025 | McNally, Katheryn | Report Drafting / Editing | Edits to draft expert report | 2.6 | 635.00 | $1,651.00 |
| 8/21/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Updates to report and ANO historical settlements tables per new documentation received from counsel | 0.6 | 370.00 | $222.00 |
| 8/21/2025 | Boswell, Anne Margaret | Claimant File Analysis | Meeting with MSchwab, KMcNally, DRamljak to discuss aggravating factors analytics | 0.5 | 370.00 | $185.00 |
| 8/21/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Edit aggravating factors exhibit per report | 2.6 | 370.00 | $962.00 |
| 8/21/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings | 2.0 | 370.00 | $740.00 |
| 8/21/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | QC valuation figures for report | 2.0 | 370.00 | $740.00 |
| 8/21/2025 | Martisauski, Brad | Report Drafting / Editing | Incorporate edits and demonstratives into draft McNally report for purposes of supporting findings | 0.8 | 305.00 | $244.00 |
| 8/21/2025 | Ramljak, Danny | Report Drafting / Editing | Draft edits to KMcNally report | 1.5 | 370.00 | $555.00 |
| 8/21/2025 | Ramljak, Danny | Report Drafting / Editing | Analysis of outstanding questions re: expert report | 0.5 | 370.00 | $185.00 |
| 8/21/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Analysis of Debtor claim classifications and reconcile against Stout valuation | 1.8 | 370.00 | $666.00 |
| 8/21/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Analyze and finalize valuation figures for report | 1.1 | 370.00 | $407.00 |
| 8/21/2025 | Nguyen, Hung | Claimant File Analysis | Perform data extraction of claimant data per request from counsel | 4.0 | 370.00 | $1,480.00 |
| 8/21/2025 | Nguyen, Hung | Claimant File Analysis | Perform data extraction of claimant data per request from counsel continued | 2.7 | 370.00 | $999.00 |
| 8/21/2025 | McNally, Katheryn | Claimant File Analysis | Correspondence with ACaine regarding requested summary of claimant data | 0.3 | 635.00 | $190.50 |
| 8/21/2025 | Ramljak, Danny | Claimant File Analysis | Meeting with MSchwab, KMcNally, AMBoswell to discuss aggravating factors analytics | 0.5 | 370.00 | $185.00 |
| 8/21/2025 | McNally, Katheryn | Claimant File Analysis | Meeting with MSchwab, AMBoswell, DRamljak to discuss aggravating factors analytics | 0.5 | 635.00 | $317.50 |
| 8/21/2025 | Schwab, Matt | Claimant File Analysis | Meeting with KMcNally AMBoswell, DRamljak to discuss aggravating factors analytics | 0.5 | 625.00 | $312.50 |
| 8/21/2025 | Cortens, Morgan | Analysis of ANO Historical Settlements | Detailed research re: historical ANO settlements | 2.1 | 305.00 | $640.50 |
| 8/21/2025 | Cortens, Morgan | Report Drafting / Editing | QC and updates to report footnotes | 0.8 | 305.00 | $244.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/22/2025 | Boswell, Anne Margaret | Claimant File Analysis | Analysis of document requests re: POC data from counsel and correspondence re: same | 1.0 | 370.00 | $370.00 |
| 8/22/2025 | Boswell, Anne Margaret | Fee Applications | Prepare July Monthly Fee Application | 2.5 | 370.00 | $925.00 |
| 8/22/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings | 4.0 | 370.00 | $1,480.00 |
| 8/22/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Meeting with MCortens to discuss aggravating factors analysis for expert report | 0.5 | 370.00 | $185.00 |
| 8/22/2025 | Boswell, Anne Margaret | Report Drafting / Editing | QC aggravating factor tables per report | 0.8 | 370.00 | $296.00 |
| 8/22/2025 | Martisauski, Brad | Report Drafting / Editing | Incorporate edits and demonstratives into draft McNally report for purposes of supporting findings | 0.6 | 305.00 | $183.00 |
| 8/22/2025 | Ramljak, Danny | Report Drafting / Editing | Incorporate KMcNally & MSchwab comments into report | 2.1 | 370.00 | $777.00 |
| 8/22/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Analysis and QC of valuation model | 1.8 | 370.00 | $666.00 |
| 8/22/2025 | Ramljak, Danny | Report Drafting / Editing | Formulate and incorporate tables into the report | 1.6 | 370.00 | $592.00 |
| 8/22/2025 | Nguyen, Hung | Claimant File Analysis | Perform data extraction of claimant data per request from counsel | 4.0 | 370.00 | $1,480.00 |
| 8/22/2025 | Nguyen, Hung | Claimant File Analysis | Perform data extraction of claimant data per request from counsel continued | 4.0 | 370.00 | $1,480.00 |
| 8/22/2025 | Nguyen, Hung | Claimant File Analysis | Perform data extraction of claimant data per request from counsel continued | 1.7 | 370.00 | $629.00 |
| 8/22/2025 | McNally, Katheryn | Claimant File Analysis | Analysis and confirmation of claim treatment in valuation for certain claims | 0.5 | 635.00 | $317.50 |
| 8/22/2025 | McNally, Katheryn | Report Drafting / Editing | Edits to draft expert report | 1.7 | 635.00 | $1,079.50 |
| 8/22/2025 | Aiello, Madison | Claimant File Analysis | QCing duplicate/triplicate POC forms | 3.2 | 370.00 | $1,184.00 |
| 8/22/2025 | Schwab, Matt | Report Drafting / Editing | Detailed review, QC and editing in support of expert report | 3.0 | 625.00 | $1,875.00 |
| 8/22/2025 | Schwab, Matt | Report Drafting / Editing | Detailed review, QC and editing in support of expert report continued | 1.2 | 625.00 | $750.00 |
| 8/22/2025 | Cortens, Morgan | Report Drafting / Editing | Updates to expert report notes and figures | 1.9 | 305.00 | $579.50 |
| 8/22/2025 | Cortens, Morgan | Report Drafting / Editing | Meeting with AMBoswell to discuss aggravating factors analysis for expert report | 0.5 | 305.00 | $152.50 |
| 8/22/2025 | Cortens, Morgan | Report Drafting / Editing | Development of valuation charts for expert report | 2.6 | 305.00 | $793.00 |
| 8/23/2025 | Nguyen, Hung | Claimant File Analysis | Perform data extraction of claimant data per request from counsel | 4.0 | 370.00 | $1,480.00 |
| 8/23/2025 | Nguyen, Hung | Claimant File Analysis | Perform data extraction of claimant data per request from counsel continued | 3.5 | 370.00 | $1,295.00 |
| 8/23/2025 | McNally, Katheryn | Report Drafting / Editing | Edits to draft expert report | 0.4 | 635.00 | $254.00 |
| 8/24/2025 | Nguyen, Hung | Claimant File Analysis | Perform data extraction of claimant data per request from counsel | 4.0 | 370.00 | $1,480.00 |
| 8/24/2025 | Nguyen, Hung | Claimant File Analysis | Perform data extraction of claimant data per request from counsel continued | 3.0 | 370.00 | $1,110.00 |
| 8/25/2025 | Boswell, Anne Margaret | Claimant File Analysis | Analysis of extracted POC data per HNguyen | 0.6 | 370.00 | $222.00 |
| 8/25/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Analysis of ANO historical settlements exhibit per report | 2.0 | 370.00 | $740.00 |
| 8/25/2025 | Martisauski, Brad | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Incorporate updates to analysis of comparable settlements for purposes of supporting draft McNally report | 0.5 | 305.00 | $152.50 |
| 8/25/2025 | Ramljak, Danny | Report Drafting / Editing | Call with INasatir, KMcNally and MSchwab to discuss Stout expert report | 1.0 | 370.00 | $370.00 |
| 8/25/2025 | Nguyen, Hung | Claimant File Analysis | Finalize data extraction of claimant files for analysis per request from counsel | 4.0 | 370.00 | $1,480.00 |
| 8/25/2025 | McNally, Katheryn | Report Drafting / Editing | Edits to expert report tables | 0.3 | 635.00 | $190.50 |
| 8/25/2025 | McNally, Katheryn | Report Drafting / Editing | Edits to draft expert report | 2.4 | 635.00 | $1,524.00 |
| 8/25/2025 | McNally, Katheryn | Valuation Model Development and Reporting | Discussion with INasatir re: late filed claims and follow up with AMBoswell re: same | 0.3 | 635.00 | $190.50 |
| 8/25/2025 | McNally, Katheryn | Report Drafting / Editing | Call with INasatir, MSchwab and DRamljak to discuss Stout expert report | 1.0 | 635.00 | $635.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 8/25/2025 | Schwab, Matt | Report Drafting / Editing | Call with INasatir, KMcNally and DRamljak to discuss Stout expert report | 1.0 | 625.00 | $625.00 |
| 8/25/2025 | Cortens, Morgan | Report Drafting / Editing | Analysis and development of tables for report re: aggravating factors | 2.6 | 305.00 | $793.00 |
| 8/25/2025 | Paredes, Tatiana | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Perform statistical testing on verdict data | 0.5 | 435.00 | $217.50 |
| 8/26/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Call with DRamljak re: Workplan of report tasks and other open items | 1.2 | 370.00 | $444.00 |
| 8/26/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings continued | 3.7 | 370.00 | $1,369.00 |
| 8/26/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | QC valuation figures per report | 2.0 | 370.00 | $740.00 |
| 8/26/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings | 4.0 | 370.00 | $1,480.00 |
| 8/26/2025 | Martisauski, Brad | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Incorporate updates into comparable verdict analysis and prepare demonstratives to implement into draft McNally report | 2.5 | 305.00 | $762.50 |
| 8/26/2025 | Paredes, Tatiana | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Meeting with BMartisauski and KMcNally to discuss analysis of comparable verdict data | 0.3 | 435.00 | $130.50 |
| 8/26/2025 | Martisauski, Brad | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Meeting with KMcNally and TParedes to discuss analysis of comparable verdict data | 0.3 | 305.00 | $91.50 |
| 8/26/2025 | Martisauski, Brad | Report Drafting / Editing | Incorporate edits and demonstratives into draft McNally report for purposes of supporting findings | 1.1 | 305.00 | $335.50 |
| 8/26/2025 | Martisauski, Brad | Report Drafting / Editing | Meeting with AMBoswell, CDeLarm, DRamljak, MAiello, MCortens and BHeuberger to discuss workstreams and next steps for draft McNally report | 0.4 | 305.00 | $122.00 |
| 8/26/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Meeting with MCortens, MAiello, DRamljak, BMartisauski, CDeLarm and BHeuberger to discuss workstreams and next steps for draft McNally report | 0.4 | 370.00 | $148.00 |
| 8/26/2025 | Ramljak, Danny | Report Drafting / Editing | Meeting with MCortens, MAiello, AMBoswell, BMartisauski, CDeLarm, and BHeuberger to discuss workstreams and next steps for draft McNally report | 0.4 | 370.00 | $148.00 |
| 8/26/2025 | Heuberger, Bryn | Report Drafting / Editing | Meeting with AMBoswell, MAiello, DRamljak, BMartisauski, MCortens and CDeLarm to discuss workstreams and next steps for draft McNally report | 0.4 | 280.00 | $112.00 |
| 8/26/2025 | Heuberger, Bryn | Report Drafting / Editing | QC footnotes and source files per report | 2.3 | 280.00 | $644.00 |
| 8/26/2025 | Heuberger, Bryn | Report Drafting / Editing | QC report exhibits | 2.0 | 280.00 | $560.00 |
| 8/26/2025 | Heuberger, Bryn | Report Drafting / Editing | QC footnotes and source files per report continued | 2.5 | 280.00 | $700.00 |
| 8/26/2025 | DeLarm, Carolyn | Report Drafting / Editing | Draft claimant information exhibit for report | 2.1 | 370.00 | $777.00 |
| 8/26/2025 | Ramljak, Danny | Claimant File Analysis | Analysis of valued POCs by abuser and credibly accused | 3.0 | 370.00 | $1,110.00 |
| 8/26/2025 | DeLarm, Carolyn | Report Drafting / Editing | Meeting with MCortens, MAiello, DRamljak, BMartisauski, AMBoswell and BHeuberger to discuss workstreams and next steps for draft McNally report | 0.4 | 370.00 | $148.00 |
| 8/26/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Call with KMcNally, MSchwab, DRamljak to discuss prior edits to report and action items necessary to close open items | 0.5 | 370.00 | $185.00 |
| 8/26/2025 | Ramljak, Danny | Report Drafting / Editing | Call with AMBoswell re: Workplan of report tasks and other open items | 1.2 | 370.00 | $444.00 |
| 8/26/2025 | Ramljak, Danny | Report Drafting / Editing | Call with AMBoswell, MSchwab, KMcNally to discuss prior edits to report and action items necessary to close open items | 0.5 | 370.00 | $185.00 |
| 8/26/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Analysis re: Valuation figures, tables, and aggravating factors per report | 2.9 | 370.00 | $1,073.00 |
| 8/26/2025 | Ramljak, Danny | Valuation Model Development and Reporting | QC updates to valuation per report | 0.7 | 370.00 | $259.00 |
| 8/26/2025 | Rhodes, Freddie | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates | 0.5 | 280.00 | $140.00 |
| 8/26/2025 | McNally, Katheryn | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Analyze historical verdicts to identify potential outliers | 0.8 | 635.00 | $508.00 |
| 8/26/2025 | McNally, Katheryn | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Meeting with BMartisauski and TParedes to discuss analysis of comparable verdict data | 0.3 | 635.00 | $190.50 |
| 8/26/2025 | McNally, Katheryn | Claimant File Analysis | Prep for and call with INasatir, ACaine, and BLocke to discuss requested claimant information | 0.5 | 635.00 | $317.50 |
| 8/26/2025 | McNally, Katheryn | Report Drafting / Editing | Call with AMBoswell, MSchwab, DRamljak to discuss prior edits to report and action items necessary to close open items | 0.5 | 635.00 | $317.50 |
| 8/26/2025 | Aiello, Madison | Report Drafting / Editing | QCing report footnotes and sources | 2.3 | 370.00 | $851.00 |
| 8/26/2025 | Aiello, Madison | Report Drafting / Editing | Meeting with AMBoswell, CDeLarm, DRamljak, BMartisauski, MCortens and BHeuberger to discuss workstreams and next steps for draft McNally report | 0.4 | 370.00 | $148.00 |
| 8/26/2025 | Schwab, Matt | Report Drafting / Editing | Call with KMcNally, AMBoswell, DRamljak to discuss prior edits to report and action items necessary to close open items | 0.5 | 625.00 | $312.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 8/26/2025 | Schwab, Matt | Report Drafting / Editing | Work on report QC and editing | 2.2 | 625.00 | $1,375.00 |
| 8/26/2025 | Cortens, Morgan | Report Drafting / Editing | Analysis and development of POC data exhibit for report | 1.1 | 305.00 | $335.50 |
| 8/26/2025 | Cortens, Morgan | Report Drafting / Editing | Meeting with AMBoswell, MAiello, DRamljak, BMartisauski, CDeLarm and BHeuberger to discuss workstreams and next steps for draft McNally report | 0.4 | 305.00 | $122.00 |
| 8/26/2025 | Cortens, Morgan | Report Drafting / Editing | Updates and analysis of aggravating factor tables and underlying data | 2.9 | 305.00 | $884.50 |
| 8/26/2025 | Paredes, Tatiana | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Perform statistical testing on verdict data | 3.0 | 435.00 | $1,305.00 |
| 8/27/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings continued | 2.0 | 370.00 | $740.00 |
| 8/27/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings | 4.0 | 370.00 | $1,480.00 |
| 8/27/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Updates to the aggravating factors report exhibit per KMcNally comments | 1.5 | 370.00 | $555.00 |
| 8/27/2025 | Boswell, Anne Margaret | Report Drafting / Editing | QC footnotes and source files | 1.5 | 370.00 | $555.00 |
| 8/27/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Call with DRamljak re: report workplan and open items | 0.3 | 370.00 | $111.00 |
| 8/27/2025 | Martisauski, Brad | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Perform analysis and prepare demonstrative exhibits related to comparable verdict and settlement data aggregated by Stout to support draft McNally report | 3.1 | 305.00 | $945.50 |
| 8/27/2025 | Martisauski, Brad | Report Drafting / Editing | Incorporate KMcNally feedback into narrative and demonstratives to support draft report | 1.4 | 305.00 | $427.00 |
| 8/27/2025 | Ramljak, Danny | Report Drafting / Editing | Incorporate KMcNally comments into expert report | 3.0 | 370.00 | $1,110.00 |
| 8/27/2025 | Ramljak, Danny | Report Drafting / Editing | Edits to KMcNally expert report | 2.7 | 370.00 | $999.00 |
| 8/27/2025 | Ramljak, Danny | Report Drafting / Editing | Call with AMBoswell re: report workplan and open items | 0.3 | 370.00 | $111.00 |
| 8/27/2025 | McNally, Katheryn | Fee Applications | Edits to July Monthly Fee Application | 0.4 | 635.00 | $254.00 |
| 8/27/2025 | McNally, Katheryn | Report Drafting / Editing | Review and edit draft expert report | 2.3 | 635.00 | $1,460.50 |
| 8/27/2025 | Aiello, Madison | Report Drafting / Editing | Updating report footnotes & saving source documentation per AMBoswell's comments | 2.0 | 370.00 | $740.00 |
| 8/27/2025 | Aiello, Madison | Report Drafting / Editing | Updating report footnotes & saving source documentation per AMBoswell's comments continued | 1.8 | 370.00 | $666.00 |
| 8/27/2025 | Schwab, Matt | Report Drafting / Editing | Work on QC and editing of expert report | 1.2 | 625.00 | $750.00 |
| 8/27/2025 | Cortens, Morgan | Report Drafting / Editing | Updates to ANO historical settlements exhibit per expert report | 0.4 | 305.00 | $122.00 |
| 8/27/2025 | Cortens, Morgan | Report Drafting / Editing | Analysis of data and docs exhibit | 3.0 | 305.00 | $915.00 |
| 8/28/2025 | Boswell, Anne Margaret | Fee Applications | Finalize July Monthly Fee Application and send to counsel | 0.5 | 370.00 | $185.00 |
| 8/28/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings continued | 4.0 | 370.00 | $1,480.00 |
| 8/28/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings | 4.0 | 370.00 | $1,480.00 |
| 8/28/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Meeting with DRamljak re: Report daily workplan | 1.5 | 370.00 | $555.00 |
| 8/28/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Call with MSchwab, BMartisauski, KMcNally and DRamljak to discuss open items re: expert report | 0.7 | 370.00 | $259.00 |
| 8/28/2025 | Martisauski, Brad | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Perform research on comparable diocesan bankruptcy cases for purposes of furthering analysis and creating demonstrative to support draft McNally report | 3.7 | 305.00 | $1,128.50 |
| 8/28/2025 | Martisauski, Brad | Report Drafting / Editing | Incorporate Stout team feedback into analyses and accompanying demonstratives to update draft McNally report | 1.5 | 305.00 | $457.50 |
| 8/28/2025 | Martisauski, Brad | Report Drafting / Editing | Call with MSchwab, AMBoswell, KMcNally and DRamljak to discuss open items re: expert report | 0.7 | 305.00 | $213.50 |
| 8/28/2025 | DeLarm, Carolyn | Report Drafting / Editing | Assist BMartisauski with additional TDP research for report | 0.6 | 370.00 | $222.00 |
| 8/28/2025 | DeLarm, Carolyn | Report Drafting / Editing | Meeting with DRamljak re: Valued claimant information exhibit for report | 0.5 | 370.00 | $185.00 |
| 8/28/2025 | Ramljak, Danny | Report Drafting / Editing | Edits to the report for discount scaling factors | 0.9 | 370.00 | $333.00 |
| 8/28/2025 | Ramljak, Danny | Report Drafting / Editing | Analysis of verdict and comparable settlements exhibits and gather data & docs for report | 1.0 | 370.00 | $370.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/28/2025 | Ramljak, Danny | Report Drafting / Editing | Prep for call with MSchwab, AMBoswell, KMcNally and BMartisauski to discuss open items re: expert report | 0.3 | 370.00 | $111.00 |
| 8/28/2025 | Ramljak, Danny | Report Drafting / Editing | Call with MSchwab, AMBoswell, KMcNally and BMartisauski to discuss open items re: expert report | 0.7 | 370.00 | $259.00 |
| 8/28/2025 | Ramljak, Danny | Report Drafting / Editing | Analysis of valued claim exhibit for report | 2.4 | 370.00 | $888.00 |
| 8/28/2025 | Ramljak, Danny | Report Drafting / Editing | Meeting with AMBoswell re: Report daily workplan | 1.5 | 370.00 | $555.00 |
| 8/28/2025 | Ramljak, Danny | Report Drafting / Editing | Meeting with CDeLarm re: Valued claimant information exhibit for report | 0.5 | 370.00 | $185.00 |
| 8/28/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Analysis re: Discount scaling factors in valuation | 1.2 | 370.00 | $444.00 |
| 8/28/2025 | Rhodes, Freddie | Claimant File Analysis | Analysis of claimant information per request of counsel | 1.5 | 280.00 | $420.00 |
| 8/28/2025 | Rhodes, Freddie | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates | 0.4 | 280.00 | $112.00 |
| 8/28/2025 | McNally, Katheryn | Report Drafting / Editing | Edits to draft expert report | 0.6 | 635.00 | $381.00 |
| 8/28/2025 | McNally, Katheryn | Report Drafting / Editing | Call with MSchwab, AMBoswell, BMartisauski to discuss open items re: expert report | 0.7 | 635.00 | $444.50 |
| 8/28/2025 | Aiello, Madison | Report Drafting / Editing | QCing verdict comps & sample verdicts exhibits per report | 3.5 | 370.00 | $1,295.00 |
| 8/28/2025 | Schwab, Matt | Report Drafting / Editing | Work on QC, analysis and editing for expert report | 2.7 | 625.00 | $1,687.50 |
| 8/28/2025 | Schwab, Matt | Report Drafting / Editing | Call with KMcNally, AMBoswell, BMartisauski and DRamljak to discuss open items re: expert report | 0.7 | 625.00 | $437.50 |
| 8/28/2025 | Cortens, Morgan | Report Drafting / Editing | Analysis of comparable verdict exhibit per report | 2.4 | 305.00 | $732.00 |
| 8/28/2025 | Cortens, Morgan | Report Drafting / Editing | Analysis of comparable settlements exhibit per report | 1.0 | 305.00 | $305.00 |
| 8/29/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Updates to report exhibits | 1.0 | 370.00 | $370.00 |
| 8/29/2025 | Boswell, Anne Margaret | Report Drafting / Editing | QC exhibits and tables in report | 0.9 | 370.00 | $333.00 |
| 8/29/2025 | Boswell, Anne Margaret | Report Drafting / Editing | QC claim value exhibit in report | 2.0 | 370.00 | $740.00 |
| 8/29/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Meeting with DRamljak to discuss QC of claim valuation exhibit | 0.9 | 370.00 | $333.00 |
| 8/29/2025 | Martisauski, Brad | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Perform research on comparable diocesan bankruptcy cases and their Trust Distribution Procedures for purposes of supporting draft McNally report | 3.4 | 305.00 | $1,037.00 |
| 8/29/2025 | Martisauski, Brad | Report Drafting / Editing | Incorporate Stout team feedback into analyses and accompanying demonstratives to update draft McNally report | 1.7 | 305.00 | $518.50 |
| 8/29/2025 | Ramljak, Danny | Report Drafting / Editing | Meeting with AMBoswell re discuss QC of claim valuation exhibit | 0.9 | 370.00 | $333.00 |
| 8/29/2025 | Ramljak, Danny | Report Drafting / Editing | Internal correspondence re: updated footnotes, charts, and tables for the report | 0.7 | 370.00 | $259.00 |
| 8/29/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Correspondence and analysis re: additional potential defendant discounting | 0.7 | 370.00 | $259.00 |
| 8/29/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Correspondence re: Updated discount scaling factors in valuation | 0.5 | 370.00 | $185.00 |
| 8/29/2025 | Aiello, Madison | Report Drafting / Editing | QCing aggravating factors exhibit analytics | 1.4 | 370.00 | $518.00 |
| 8/29/2025 | Schwab, Matt | Report Drafting / Editing | QC and finalize exhibits and assist with report edits | 3.0 | 625.00 | $1,875.00 |
| 8/29/2025 | Schwab, Matt | Report Drafting / Editing | QC and finalize exhibits and assist with report edits continued | 1.9 | 625.00 | $1,187.50 |
| 8/29/2025 | Cortens, Morgan | Report Drafting / Editing | Updates to data and docs exhibit | 1.7 | 305.00 | $518.50 |
| 8/30/2025 | McNally, Katheryn | Report Drafting / Editing | Edits to draft expert report | 1.2 | 635.00 | $762.00 |
| 8/31/2025 | Martisauski, Brad | Report Drafting / Editing | Incorporate K. McNally feedback into draft report and accompanying exhibits | 0.9 | 305.00 | $274.50 |
| 8/31/2025 | McNally, Katheryn | Report Drafting / Editing | Edits to draft report and exhibits | 1.3 | 635.00 | $825.50 |
| **GRAND TOTAL** | | | | **435.80** | | **$175,531.00** |

# EXHIBIT B

**Exhibit B**
**Detailed Expenses**

| Date | Employee Name | Spend Category | Description | Amount |
|---|---|---|---|---|
| 8/9/2025 | Schwab, Matt | Airfare | Flight to New Orleans for Mediation | 317.19 |
| 8/11/2025 | Schwab, Matt | Airfare | Flight home from Mediation | 449.18 |
| 8/12/2025 | Schwab, Matt | Meals | Meal 1 while in New Orleans for Mediation | 110.86 |
| 8/13/2025 | Schwab, Matt | Meals | Meal 2 while in New Orleans for Mediation | 39.20 |
| 8/13/2025 | Schwab, Matt | Meals | Meal at airport | 23.22 |
| 8/13/2025 | Schwab, Matt | Internet Access Fees | Airplane internet | 8.00 |
| 8/13/2025 | Schwab, Matt | Ground Transportation | Cab to hotel | 50.39 |
| 8/14/2025 | Schwab, Matt | Hotels | Hotel while in New Orleans for Mediation | 961.36 |
| 8/14/2025 | Schwab, Matt | Ground Transportation | Uber to airport | 50.93 |

**2,010.33**

# EXHIBIT C

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | § | Case No. 20-10846 |
| | § | |
| THE ROMAN CATHOLIC CHURCH | § | Section "A" |
| OF THE ARCHDIOCESE OF NEW | § | |
| ORLEANS | § | Chapter 11 |
| | § | |
| Debtor.[1] | § | Objection Deadline: November 25, 2025 |
| | § | |

---

### MONTHLY FEE AND EXPENSE STATEMENT OF
### STOUT RISIUS ROSS, LLC (FKA THE CLARO GROUP, LLC)
### AS EXPERT CONSULTANT ON SEXUAL ABUSE AND EXPERT WITNESS TO THE
### OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### FOR THE PERIOD SEPTEMBER 1, 2025 – SEPTEMBER 30, 2025

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Stout Risius Ross, LLC ("Stout") (FKA The Claro Group, LLC ("Claro")), expert consultants on sexual abuse and expert witness to the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Church of the Archdiocese of New Orleans (the "Debtor"), hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from September 1, 2025 through September 30, 2025 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

### RELIEF REQUESTED

2.      The total amounts sought by Stout for fees for professional services rendered and reimbursement of actual, reasonable, and necessary expenses incurred for the Statement Period

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

are as follows:

| September 1, 2025 to September 30, 2025 | |
|---|---|
| Fees | $80,936.00 |
| Expenses | $0.00 |
| **Total** | **$80,936.00** |

### SERVICES RENDERED AND EXPENSES INCURRED

3.      The Stout timekeepers (collectively, the "Timekeepers") who rendered services to the Committee in connection with the Bankruptcy Case during the Statement Period, including the rate and fees earned by each Timekeeper, is attached hereto as **Exhibit A**.  Also included in **Exhibit A** is a schedule of fees incurred by Stout during the Statement Period summarized by task code, along with the detailed time records which describe the time spent by each Stout Timekeeper for the Statement Period.

4.      Stout also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of its professional services. At this time Stout is not requesting reimbursement for any expenses incurred during the Statement Period but reserves the right to request reimbursement therefore in the future.

## SUMMARY OF FEE STATEMENTS AND APPLICATIONS SUBMITTED AND FILED

| Application Period Covered | Fees Requested | Expenses Requested | Paid to Date | Total Unpaid |
|---|---|---|---|---|
| 6/1/22 – 6/30/22 | $75,012.00[2] | $0.00 | $75,012.00 | $0.00 |
| 7/1/22 – 7/31/22 | $80,973.50[3] | $0.00 | $80,973.50 | $0.00 |
| 8/1/22 – 8/31/22 | $49,639.50[3] | $0.00 | $49,639.50 | $0.00 |
| 9/1/22 – 9/30/22 | $12,062.00[3] | $0.00 | $12,062.00 | $0.00 |
| 10/1/22 – 10/31/22 | $4,303.00[3] | $0.00 | $4,303.00 | $0.00 |
| 11/1/22 – 11/30/22 | $17,622.00[4] | $0.00 | $17,622.00 | $0.00 |
| 12/1/22 – 12/31/22 | $6,519.00[4] | $0.00 | $6,519.00 | $0.00 |
| 1/1/23 – 1/31/23 | $63,301.50[4] | $0.00 | $63,301.50 | $0.00 |
| 2/1/23 – 2/28/23 | $46,262.00[4] | $0.00 | $46,262.00 | $0.00 |
| 3/1/23 – 3/31/23 | $57,517.00[5] | $0.00 | $57,517.00 | $0.00 |
| 4/1/23 – 4/30/23 | $12,904.50[5] | $0.00 | $12,904.50 | $0.00 |
| 5/1/23 – 5/31/23 | $49,988.50[5] | $0.00 | $49,988.50 | $0.00 |
| 6/1/23 – 6/30/23 | $19,607.50[5] | $0.00 | $19,607.50 | $0.00 |
| 7/1/23 – 7/31/23 | $7,930.50[6] | $0.00 | $7,930.50 | $0.00 |

[2] This amount was approved pursuant to order approving Claro's First Interim Application for Allowance of Compensation and Reimbursement of Expenses for the Period From June 1, 2022 through June 30, 2022, entered August 17, 2022 [Docket No. 1734].

[3] This amount was approved pursuant to order approving Claro's Second Interim Application for Allowance of Compensation for the Period From July 1, 2022 through October 31, 2022, entered December 13, 2022 [Docket No. 1980].

[4] This amount was approved pursuant to order approving Claro's Third Interim Application for Allowance of Compensation for the Period From November 1, 2022 through February 28, 2023, entered April 14, 2023 [Docket No. 2227].

[5] This amount was approved pursuant to order approving Claro's Fourth Interim Application for Allowance of Compensation for the Period From March 1, 2023 through June 30, 2023, entered August 17, 2023 [Docket No. 2437].

[6] This amount was approved pursuant to order approving Claro's Fifth Interim Application for Allowance of Compensation for the Period From July 1, 2023 through October 31, 2023, entered December 20, 2023 [Docket No. 2751].

| 8/1/23 – 8/31/23 | $12,429.50[6] | $0.00 | $12,429.50 | $0.00 |
|---|---|---|---|---|
| 9/1/23 – 9/30/23 | $988.50[6] | $0.00 | $988.50 | $0.00 |
| 10/1/23 – 10/31/23 | $1,059.00[6] | $0.00 | $1,059.00 | $0.00 |
| 3/1/24 – 3/31/24 | $19,496.50[7] | $0.00 | $19,496.50 | $0.00 |
| 4/1/24 – 4/30/24 | $18,233.00[7] | $0.00 | $18,233.00 | $0.00 |
| 5/1/24 – 5/31/24 | $12,431.50[7] | $0.00 | $12,431.50 | $0.00 |
| 6/1/24 – 6/30/24 | $32,708.50[7] | $0.00 | $32,708.50 | $0.00 |
| 7/1/24 – 7/31/24 | $11,096.00[8] | $0.00 | $11,096.00 | $0.00 |
| 8/1/24 – 8/31/24 | $7,431.00[8] | $0.00 | $7,431.00 | $0.00 |
| 9/1/24 – 9/30/24 | $38,441.50[8] | $0.00 | $38,441.50 | $0.00 |
| 10/1/24 – 10/31/24 | $1,596.50[8] | $0.00 | $1,596.50 | $0.00 |
| 11/1/24 – 11/30/24 | $9,672.50[9] | $0.00 | $9,672.50 | $0.00 |
| 12/1/24 – 12/31/24 | $1,924.50[9] | $0.00 | $1,924.50 | $0.00 |
| 1/1/25 – 1/31/25 | $13,147.50[9] | $0.00 | $13,147.50 | $0.00 |
| 2/1/25 – 2/28/25 | $28,206.50[9] | $0.00 | $28,206.50 | $0.00 |
| 3/1/25 – 3/31/25 | $39,228.00[10] | $0.00 | $39,228.00 | $0.00 |
| 4/1/25 – 4/30/25 | $19,382.00[10] | $0.00 | $19,382.00 | $0.00 |
| 5/1/25 – 5/31/25 | $20,560.00[10] | $0.00 | $20,560.00 | $0.00 |
| 6/1/25 – 6/30/25 | $12,786.00[10] | $0.00 | $12,786.00 | $0.00 |
| 7/1/25 – 7/31/25 | $50,271.20[11] | $0.00 | $0.00 | $50,271.20 |
| 8/1/25 – 8/31/25 | $140,424.80[12] | $2,010.33 | $0.00 | $142,435.13 |

**Total Unpaid to Date**                                        **$192,706.33**


## NO PRIOR REQUEST

5.      With respect to the amounts requested herein, as of the date of this Statement, Stout has received no payments and no previous application for the relief sought herein has been made to this or any other Court.

---

[7] This amount was approved pursuant to order approving Claro's Sixth Interim Application for Allowance of Compensation for the Period From March 1, 2024 through June 30, 2024, entered August 16, 2024 [Docket No. 3278].

[8] This amount was approved pursuant to order approving Claro's Seventh Interim Application for Allowance of Compensation for the Period From July 1, 2024 through October 31, 2024, entered April 21, 2025 [Docket No. 3915].

[9] This amount was approved pursuant to order approving Claro's Eighth Interim Application for Allowance of Compensation for the Period From November 1, 2024 through February 28, 2025, entered April 21, 2025 [Docket No. 3925].

[10] This amount was approved pursuant to order approving Claro's Ninth Interim Application for Allowance of Compensation for the Period From March 1, 2025 through June 30, 2025, entered August 29, 2025 [Docket No. 4324].

[11] This amount represents 80% of Claro's total monthly fees in the amount of $62,839.00 on account of Claro's July 2025 fee statement.

[12] This amount represents 80% of Claro's total monthly fees in the amount of $175,531.00 on account of Claro's August 2025 fee statement.

## NOTICE AND OBJECTION PROCEDURES

6.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

7.      Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before November 25, 2025 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay Stout on an interim basis the total amount of $64,748.80 which consists of which consists of eighty percent (80%) of Stout's total fees of $80,936.00 for the Statement Period.

9.       To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: November 11, 2025                           Respectfully submitted,

                                                   By: /s/ Katheryn McNally
                                                   The Claro Group, A Stout Business
                                                   225 W. Randolph St., Floor 8
                                                   Chicago, IL 60606
                                                   Email: kmcnally@stout.com

                                                   *Expert Consultant and Expert Witness to the*
                                                   *Official Committee of Unsecured Creditors*

# EXHIBIT A

**Exhibit A**
**Compensation and Hours by Professional**

| Name of Professional | Position | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| McNally, Katheryn | Managing Director | $ 635.00 | 26.80 | $ 17,018.00 |
| Schwab, Matt | Managing Director | $ 625.00 | 13.50 | $ 8,437.50 |
| Aiello, Madison | Manager | $ 370.00 | 9.10 | $ 3,367.00 |
| Boswell, Anne Margaret | Manager | $ 370.00 | 51.20 | $ 18,944.00 |
| Ramljak, Danny | Manager | $ 370.00 | 65.20 | $ 24,124.00 |
| Cortens, Morgan | Associate | $ 305.00 | 10.40 | $ 3,172.00 |
| Martisauski, Brad | Associate | $ 305.00 | 8.70 | $ 2,653.50 |
| Carroll, Ella | Analyst | $ 280.00 | 2.40 | $ 672.00 |
| Heuberger, Bryn | Analyst | $ 280.00 | 3.70 | $ 1,036.00 |
| Rhodes, Freddie | Analyst | $ 280.00 | 5.40 | $ 1,512.00 |
| **Total Hours and Fees:** | | | **196.40** | **$ 80,936.00** |
| **Blended Rate:** | | **$ 412.10** | | |

**Exhibit A**

**Compensation and Hours by Task**

| Project Categories | Total Hours September 2025 | Total Compensation |
|---|---|---|
| Analysis of ANO Historical Settlements | 5.8 | $ 1,866.00 |
| Analysis of Settlements, Verdicts, and Victim Compensation Funds | 6.9 | $ 2,337.00 |
| Claimant File Analysis | 5.2 | $ 1,699.00 |
| Communication with Counsel | 2.9 | $ 1,697.00 |
| Deposition Prep / Deposition | 66.4 | $ 26,081.00 |
| Fee Applications | 7.0 | $ 2,775.50 |
| Report Drafting / Editing | 87.5 | $ 39,086.50 |
| Valuation Model Development and Reporting | 14.7 | $ 5,394.00 |
| **Total** | **196.40** | **$ 80,936.00** |

Exhibit A
**Detailed Time Records**

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/1/2025 | McNally, Katheryn | Report Drafting / Editing | Edits to draft expert report | 1.2 | 635.00 | $762.00 |
| 9/1/2025 | McNally, Katheryn | Report Drafting / Editing | Call with INasatir and AMBoswell to discuss report redlines | 1.0 | 635.00 | $635.00 |
| 9/1/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Edits to draft expert report per discussion with INasatir and KMcNally | 1.0 | 370.00 | $370.00 |
| 9/1/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Call with INasatir and KMcNally to discuss report redlines | 1.0 | 370.00 | $370.00 |
| 9/2/2025 | Boswell, Anne Margaret | Analysis of ANO Historical Settlements | Meeting with BHeuberger to discuss analysis of ANO historical settlements | 0.2 | 370.00 | $74.00 |
| 9/2/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Updates to exhibits per KMcNally comments | 1.9 | 370.00 | $703.00 |
| 9/2/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate redlines from Counsel into draft report | 1.5 | 370.00 | $555.00 |
| 9/2/2025 | Boswell, Anne Margaret | Communication with Counsel | Call with INasatir, MSchwab, KMcNally to discuss Stout expert report status | 0.5 | 370.00 | $185.00 |
| 9/2/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Meeting with KMcNally, MSchwab, BMartisauski, DRamljak and MCortens to discuss remaining workstreams for purposes of preparing KMcNally report for filing | 0.6 | 370.00 | $222.00 |
| 9/2/2025 | McNally, Katheryn | Report Drafting / Editing | Meeting with AMBoswell, MSchwab, BMartisauski, DRamljak and MCortens to discuss remaining workstreams for purposes of preparing KMcNally report for filing | 0.6 | 635.00 | $381.00 |
| 9/2/2025 | Martisauski, Brad | Report Drafting / Editing | Meeting with KMcNally, MSchwab, AMBoswell, DRamljak and MCortens to discuss remaining workstreams for purposes of preparing KMcNally report for filing | 0.6 | 305.00 | $183.00 |
| 9/2/2025 | Heuberger, Bryn | Analysis of ANO Historical Settlements | Analysis of ANO historical settlements | 3.5 | 280.00 | $980.00 |
| 9/2/2025 | Heuberger, Bryn | Analysis of ANO Historical Settlements | Meeting with AMBoswell to discuss analysis of ANO historical settlements | 0.2 | 280.00 | $56.00 |
| 9/2/2025 | Ramljak, Danny | Report Drafting / Editing | Edits to draft report & incorporation of updated tables/charts | 2.9 | 370.00 | $1,073.00 |
| 9/2/2025 | Ramljak, Danny | Report Drafting / Editing | Finalize draft report exhibits for Counsel review & incorporate Counsel comments | 2.1 | 370.00 | $777.00 |
| 9/2/2025 | Ramljak, Danny | Report Drafting / Editing | Meeting with AMBoswell re: Counsel report comments and exhibit edits | 0.6 | 370.00 | $222.00 |
| 9/2/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Meeting with DRamljak re: Counsel report comments and exhibit edits | 0.6 | 370.00 | $222.00 |
| 9/2/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Call with MAiello & AMBoswell re: valued claim analysis | 0.9 | 370.00 | $333.00 |
| 9/2/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Call with MAiello & DRamljak re: valued claim analysis | 0.9 | 370.00 | $333.00 |
| 9/2/2025 | Ramljak, Danny | Report Drafting / Editing | Meeting with KMcNally, MSchwab, AMBoswell, BMartisauski and MCortens to discuss remaining workstreams for purposes of preparing KMcNally report for filing | 0.6 | 370.00 | $222.00 |
| 9/2/2025 | Ramljak, Danny | Report Drafting / Editing | Incorporate Counsel report edits into draft | 1.6 | 370.00 | $592.00 |
| 9/2/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Analysis of valued claims at request of INasatir | 1.5 | 370.00 | $555.00 |
| 9/2/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Analysis re: Discount factors for report valuation | 1.4 | 370.00 | $518.00 |
| 9/2/2025 | Carroll, Ella | Report Drafting / Editing | Conduct quality check of report in preparation to share with Counsel | 2.4 | 280.00 | $672.00 |
| 9/2/2025 | McNally, Katheryn | Communication with Counsel | Call with INasatir, MSchwab, AMBoswell to discuss Stout expert report status | 0.5 | 635.00 | $317.50 |
| 9/2/2025 | McNally, Katheryn | Report Drafting / Editing | Edits and QC of draft expert reports and related exhibits | 3.9 | 635.00 | $2,476.50 |
| 9/2/2025 | McNally, Katheryn | Report Drafting / Editing | Edits and QC of draft expert reports and related exhibits continued | 3.2 | 635.00 | $2,032.00 |
| 9/2/2025 | Aiello, Madison | Valuation Model Development and Reporting | Analysis of valued claims at request of INasatir | 4.0 | 370.00 | $1,480.00 |
| 9/2/2025 | Aiello, Madison | Valuation Model Development and Reporting | Analysis of valued claims at request of INasatir | 1.8 | 370.00 | $666.00 |
| 9/2/2025 | Aiello, Madison | Valuation Model Development and Reporting | Call with AMBoswell & DRamljak re: valued claim analysis | 0.9 | 370.00 | $333.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/2/2025 | Schwab, Matt | Report Drafting / Editing | Review and QC of updated exhibits and report | 3.3 | 625.00 | $2,062.50 |
| 9/2/2025 | Schwab, Matt | Report Drafting / Editing | Review and QC of updated exhibits and report continued | 1.0 | 625.00 | $625.00 |
| 9/2/2025 | Schwab, Matt | Report Drafting / Editing | Meeting with KMcNally, MCortens, AMBoswell, DRamljak and BMartisauski to discuss remaining workstreams for purposes of preparing KMcNally report for filing | 0.6 | 625.00 | $375.00 |
| 9/2/2025 | Schwab, Matt | Communication with Counsel | Call with INasatir, KMcNally, AMBoswell to discuss Stout expert report status | 0.5 | 625.00 | $312.50 |
| 9/2/2025 | Cortens, Morgan | Report Drafting / Editing | Continued analysis of report exhibits and data and docs | 2.0 | 305.00 | $610.00 |
| 9/2/2025 | Cortens, Morgan | Report Drafting / Editing | Analysis of report exhibits and data and docs | 2.6 | 305.00 | $793.00 |
| 9/2/2025 | Cortens, Morgan | Report Drafting / Editing | Meeting with KMcNally, MSchwab, AMBoswell, DRamljak and BMartisauski to discuss remaining workstreams for purposes of preparing KMcNally report for filing | 0.6 | 305.00 | $183.00 |
| 9/3/2025 | Boswell, Anne Margaret | Analysis of ANO Historical Settlements | QC historical settlement analysis performed by BHeuberger | 1.0 | 370.00 | $370.00 |
| 9/3/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings continued | 3.9 | 370.00 | $1,443.00 |
| 9/3/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Incorporate edits into draft KMcNally report to support findings | 4.0 | 370.00 | $1,480.00 |
| 9/3/2025 | Boswell, Anne Margaret | Report Drafting / Editing | Draft claimant detail exhibit for report | 1.0 | 370.00 | $370.00 |
| 9/3/2025 | Martisauski, Brad | Report Drafting / Editing | Perform quality control analysis of footnotes/exhibits supporting McNally report to prepare for filing | 1.9 | 305.00 | $579.50 |
| 9/3/2025 | Ramljak, Danny | Report Drafting / Editing | QC of figures in draft report | 2.2 | 370.00 | $814.00 |
| 9/3/2025 | Ramljak, Danny | Report Drafting / Editing | Reconciliation of certain documents related to discount factors for the report | 2.1 | 370.00 | $777.00 |
| 9/3/2025 | Ramljak, Danny | Report Drafting / Editing | Drafting edits to the discount scaling factors section of the report | 1.9 | 370.00 | $703.00 |
| 9/3/2025 | Ramljak, Danny | Report Drafting / Editing | Analysis of draft exhibits for the report | 1.7 | 370.00 | $629.00 |
| 9/3/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Analysis re: Discount factors for report valuation | 2.8 | 370.00 | $1,036.00 |
| 9/3/2025 | Ramljak, Danny | Report Drafting / Editing | Call with MSchwab to work through exhibit updates and answer questions | 0.5 | 370.00 | $185.00 |
| 9/3/2025 | McNally, Katheryn | Report Drafting / Editing | Edits and QC of expert report and related exhibits | 4.0 | 635.00 | $2,540.00 |
| 9/3/2025 | McNally, Katheryn | Report Drafting / Editing | Edits and QC of expert report and related exhibits | 1.4 | 635.00 | $889.00 |
| 9/3/2025 | McNally, Katheryn | Report Drafting / Editing | Work on data and docs exhibit and review related source documents | 1.2 | 635.00 | $762.00 |
| 9/3/2025 | Schwab, Matt | Report Drafting / Editing | Work on updates, edits and QC of revised expert report | 3.2 | 625.00 | $2,000.00 |
| 9/3/2025 | Schwab, Matt | Report Drafting / Editing | Call with DRamljak to work through exhibit updates and answer questions | 0.5 | 625.00 | $312.50 |
| 9/3/2025 | Cortens, Morgan | Report Drafting / Editing | Detailed review of report and report exhibits | 2.0 | 305.00 | $610.00 |
| 9/3/2025 | Cortens, Morgan | Report Drafting / Editing | Analysis and updates to data & docs | 2.2 | 305.00 | $671.00 |
| 9/4/2025 | Martisauski, Brad | Report Drafting / Editing | Perform quality control analysis of footnotes/exhibits supporting McNally report to prepare for filing | 2.8 | 305.00 | $854.00 |
| 9/4/2025 | Ramljak, Danny | Report Drafting / Editing | Finalize exhibits to the report | 2.8 | 370.00 | $1,036.00 |
| 9/4/2025 | Ramljak, Danny | Report Drafting / Editing | Analysis of exhibit 1 of the report and correspondence regarding the same | 1.6 | 370.00 | $592.00 |
| 9/4/2025 | Ramljak, Danny | Report Drafting / Editing | Final review of report to be sent to Counsel | 0.5 | 370.00 | $185.00 |
| 9/4/2025 | Rhodes, Freddie | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates | 0.3 | 280.00 | $84.00 |
| 9/4/2025 | McNally, Katheryn | Report Drafting / Editing | Final edits and QC to expert report; prepare for production | 3.1 | 635.00 | $1,968.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/4/2025 | Aiello, Madison | Report Drafting / Editing | Report QC and updates to data/docs | 2.4 | 370.00 | $888.00 |
| 9/4/2025 | Schwab, Matt | Report Drafting / Editing | Final QC and edits to expert report | 2.2 | 625.00 | $1,375.00 |
| 9/10/2025 | Boswell, Anne Margaret | Analysis of ANO Historical Settlements | Analysis of historical settlement agreements per request of Counsel | 0.7 | 370.00 | $259.00 |
| 9/10/2025 | Boswell, Anne Margaret | Deposition Prep / Deposition | Call with MSchwab, KMcNally, DRamljak to discuss preparation plan for deposition | 0.5 | 370.00 | $185.00 |
| 9/10/2025 | Ramljak, Danny | Deposition Prep / Deposition | Call with MSchwab, AMBoswell, KMcNally to discuss preparation plan for deposition | 0.5 | 370.00 | $185.00 |
| 9/10/2025 | McNally, Katheryn | Analysis of ANO Historical Settlements | Correspondence with AMBoswell re: request from INasatir re: prior ANO settlements | 0.2 | 635.00 | $127.00 |
| 9/10/2025 | McNally, Katheryn | Deposition Prep / Deposition | Call with MSchwab, AMBoswell, DRamljak to discuss preparation plan for deposition | 0.5 | 635.00 | $317.50 |
| 9/10/2025 | Schwab, Matt | Deposition Prep / Deposition | Call with KMcNally, AMBoswell, DRamljak to discuss preparation plan for deposition | 0.5 | 625.00 | $312.50 |
| 9/12/2025 | Boswell, Anne Margaret | Fee Applications | Analysis of August Monthly Fee Application | 1.5 | 370.00 | $555.00 |
| 9/15/2025 | Boswell, Anne Margaret | Deposition Prep / Deposition | Meeting with DRamljak re: Workplan for report deposition preparation | 0.5 | 370.00 | $185.00 |
| 9/15/2025 | Boswell, Anne Margaret | Fee Applications | Analysis of August Monthly Fee Application | 1.9 | 370.00 | $703.00 |
| 9/15/2025 | Ramljak, Danny | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 1.5 | 370.00 | $555.00 |
| 9/15/2025 | Ramljak, Danny | Deposition Prep / Deposition | Meeting with AMBoswell re: Workplan for report deposition preparation | 0.5 | 370.00 | $185.00 |
| 9/15/2025 | Rhodes, Freddie | Valuation Model Development and Reporting | Analysis of docket to identify any additional information potentially relevant to Stout claim valuation estimates | 0.2 | 280.00 | $56.00 |
| 9/16/2025 | Boswell, Anne Margaret | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 3.0 | 370.00 | $1,110.00 |
| 9/16/2025 | Ramljak, Danny | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 2.6 | 370.00 | $962.00 |
| 9/16/2025 | Ramljak, Danny | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 2.1 | 370.00 | $777.00 |
| 9/17/2025 | Boswell, Anne Margaret | Claimant File Analysis | Develop partial abuser identification analysis template for staff review | 0.4 | 370.00 | $148.00 |
| 9/17/2025 | Boswell, Anne Margaret | Claimant File Analysis | Call with FRhodes to discuss partial abuser identification analysis | 0.3 | 370.00 | $111.00 |
| 9/17/2025 | Boswell, Anne Margaret | Deposition Prep / Deposition | Call with DRamljak to develop preparation materials for KMcNally deposition | 0.5 | 370.00 | $185.00 |
| 9/17/2025 | Boswell, Anne Margaret | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 2.3 | 370.00 | $851.00 |
| 9/17/2025 | Boswell, Anne Margaret | Deposition Prep / Deposition | Call with KMcNally, DRamljak, and MSchwab regarding deposition preparation questions | 1.0 | 370.00 | $370.00 |
| 9/17/2025 | Ramljak, Danny | Deposition Prep / Deposition | Call with AMBoswell to develop preparation materials for KMcNally deposition | 0.5 | 370.00 | $185.00 |
| 9/17/2025 | Ramljak, Danny | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 1.1 | 370.00 | $407.00 |
| 9/17/2025 | Ramljak, Danny | Deposition Prep / Deposition | Call with AMBoswell, MSchwab, and KMcNally regarding deposition preparation questions | 1.0 | 370.00 | $370.00 |
| 9/17/2025 | Rhodes, Freddie | Claimant File Analysis | Call with AMBoswell to discuss partial abuser identification analysis | 0.3 | 280.00 | $84.00 |
| 9/17/2025 | McNally, Katheryn | Deposition Prep / Deposition | Call with AMBoswell, DRamljak, and MSchwab regarding deposition preparation questions | 1.0 | 635.00 | $635.00 |
| 9/17/2025 | Schwab, Matt | Deposition Prep / Deposition | Call with AMBoswell, DRamljak, and KMcNally regarding deposition preparation questions | 1.0 | 625.00 | $625.00 |
| 9/18/2025 | Boswell, Anne Margaret | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Call with FRhodes to discuss analysis re: verdict comp information | 0.3 | 370.00 | $111.00 |
| 9/18/2025 | Boswell, Anne Margaret | Analysis of Settlements, Verdicts, and Victim Compensation Funds | QC analysis re: verdict comp information performed by FRhodes | 0.6 | 370.00 | $222.00 |
| 9/18/2025 | Boswell, Anne Margaret | Claimant File Analysis | QC partial abuser identification claims analysis performed by FRhodes | 0.5 | 370.00 | $185.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/18/2025 | Boswell, Anne Margaret | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 3.7 | 370.00 | $1,369.00 |
| 9/18/2025 | Ramljak, Danny | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 3.6 | 370.00 | $1,332.00 |
| 9/18/2025 | Ramljak, Danny | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 1.0 | 370.00 | $370.00 |
| 9/18/2025 | Ramljak, Danny | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 2.1 | 370.00 | $777.00 |
| 9/18/2025 | Rhodes, Freddie | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Analysis re: verdict comp information | 2.1 | 280.00 | $588.00 |
| 9/18/2025 | Rhodes, Freddie | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Call with AMBoswell to discuss analysis re: verdict comp information | 0.3 | 280.00 | $84.00 |
| 9/18/2025 | Rhodes, Freddie | Claimant File Analysis | Partial abuser identification analysis | 1.1 | 280.00 | $308.00 |
| 9/19/2025 | Ramljak, Danny | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 0.5 | 370.00 | $185.00 |
| 9/22/2025 | Boswell, Anne Margaret | Claimant File Analysis | Analysis of claimant information to assist with deposition prep | 0.9 | 370.00 | $333.00 |
| 9/22/2025 | Boswell, Anne Margaret | Claimant File Analysis | QC partial abuser identification analysis performed by FRhodes | 0.6 | 370.00 | $222.00 |
| 9/22/2025 | Martisauski, Brad | Deposition Prep / Deposition | Analyze data relied upon in report and prepare materials for KMcNally deposition preparation | 2.1 | 305.00 | $640.50 |
| 9/22/2025 | Ramljak, Danny | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 2.9 | 370.00 | $1,073.00 |
| 9/22/2025 | Ramljak, Danny | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Statistical Analysis of verdict sample | 1.4 | 370.00 | $518.00 |
| 9/22/2025 | Ramljak, Danny | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Statistical Analysis of verdict sample | 1.2 | 370.00 | $444.00 |
| 9/22/2025 | Rhodes, Freddie | Claimant File Analysis | Partial abuser identification analysis | 1.1 | 280.00 | $308.00 |
| 9/22/2025 | McNally, Katheryn | Deposition Prep / Deposition | Deposition preparation | 0.9 | 635.00 | $571.50 |
| 9/22/2025 | Cortens, Morgan | Report Drafting / Editing | Analysis of sources used in report exhibits | 1.0 | 305.00 | $305.00 |
| 9/23/2025 | Boswell, Anne Margaret | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 0.5 | 370.00 | $185.00 |
| 9/23/2025 | Boswell, Anne Margaret | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 2.0 | 370.00 | $740.00 |
| 9/23/2025 | Ramljak, Danny | Deposition Prep / Deposition | Analysis of research and studies supporting deposition prep | 2.7 | 370.00 | $999.00 |
| 9/23/2025 | McNally, Katheryn | Deposition Prep / Deposition | Prep for deposition | 1.3 | 635.00 | $825.50 |
| 9/24/2025 | Boswell, Anne Margaret | Deposition Prep / Deposition | Meeting with DRamljak regarding preparation for KMcNally deposition | 0.8 | 370.00 | $296.00 |
| 9/24/2025 | Boswell, Anne Margaret | Fee Applications | Analysis of August Monthly Fee Application | 2.5 | 370.00 | $925.00 |
| 9/24/2025 | Ramljak, Danny | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 1.7 | 370.00 | $629.00 |
| 9/24/2025 | Ramljak, Danny | Deposition Prep / Deposition | Meeting with AMBoswell regarding deposition prep for KMcNally | 0.8 | 370.00 | $296.00 |
| 9/25/2025 | Boswell, Anne Margaret | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 0.8 | 370.00 | $296.00 |
| 9/25/2025 | Boswell, Anne Margaret | Deposition Prep / Deposition | Deposition preparation with DRamljak and KMcNally | 1.0 | 370.00 | $370.00 |
| 9/25/2025 | Ramljak, Danny | Deposition Prep / Deposition | Deposition preparation with KMcNally and AMBoswell | 1.0 | 370.00 | $370.00 |
| 9/25/2025 | Ramljak, Danny | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 0.8 | 370.00 | $296.00 |
| 9/25/2025 | McNally, Katheryn | Deposition Prep / Deposition | Deposition preparation with DRamljak and AMBoswell | 1.0 | 635.00 | $635.00 |
| 9/26/2025 | Boswell, Anne Margaret | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 1.8 | 370.00 | $666.00 |

# EXHIBIT D

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: | § | Case No. 20-10846 |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | Section "A" |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS** | § | Chapter 11 |
| | § | |
| Debtor.[1] | § | Objection Deadline: December 9, 2025 |
| | § | |

---

## MONTHLY FEE AND EXPENSE STATEMENT OF
## STOUT RISIUS ROSS, LLC (FKA THE CLARO GROUP, LLC)
## AS EXPERT CONSULTANT ON SEXUAL ABUSE AND EXPERT WITNESS TO THE
## OFFICIAL COMMITTEE OF UNSECURED CREDITORS
## FOR THE PERIOD OCTOBER 1, 2025 – OCTOBER 31, 2025

1.      In accordance with Section XIII(B) of the Court's *December 4, 2019 General Order Regarding Procedures for Complex Chapter 11 Cases* (the "Complex Case Order"), Stout Risius Ross, LLC ("Stout") (FKA The Claro Group, LLC ("Claro")), expert consultants on sexual abuse and expert witness to the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Church of the Archdiocese of New Orleans (the "Debtor"), hereby submits its **Monthly Fee and Expense Statement** (the "Statement") for the period from October 1, 2025 through October 31, 2025 (the "Statement Period") for the above-styled Chapter 11 bankruptcy case (the "Bankruptcy Case").

## RELIEF REQUESTED

2.      The total amounts sought by Stout for fees for professional services rendered and reimbursement of actual, reasonable, and necessary expenses incurred for the Statement Period

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

are as follows:

| October 1, 2025 to October 31, 2025 | |
|---|---|
| Fees | $77,405.50 |
| Expenses | $1,202.05 |
| **Total** | **$78,607.55** |

### SERVICES RENDERED AND EXPENSES INCURRED

3.      The Stout timekeepers (collectively, the "Timekeepers") who rendered services to the Committee in connection with the Bankruptcy Case during the Statement Period, including the rate and fees earned by each Timekeeper, is attached hereto as **Exhibit A**.  Also included in **Exhibit A** is a schedule of fees incurred by Stout during the Statement Period summarized by task code, along with the detailed time records which describe the time spent by each Stout Timekeeper for the Statement Period.

4.      Stout also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of its professional services. Attached hereto as **Exhibit B** is a summary of expenses incurred by Stout during the Statement Period.

## SUMMARY OF FEE STATEMENTS AND APPLICATIONS SUBMITTED AND FILED

| Application Period Covered | Fees Requested | Expenses Requested | Paid to Date | Total Unpaid |
|---|---|---|---|---|
| 6/1/22 – 6/30/22 | $75,012.00[2] | $0.00 | $75,012.00 | $0.00 |
| 7/1/22 – 7/31/22 | $80,973.50[3] | $0.00 | $80,973.50 | $0.00 |
| 8/1/22 – 8/31/22 | $49,639.50[3] | $0.00 | $49,639.50 | $0.00 |
| 9/1/22 – 9/30/22 | $12,062.00[3] | $0.00 | $12,062.00 | $0.00 |
| 10/1/22 – 10/31/22 | $4,303.00[3] | $0.00 | $4,303.00 | $0.00 |
| 11/1/22 – 11/30/22 | $17,622.00[4] | $0.00 | $17,622.00 | $0.00 |
| 12/1/22 – 12/31/22 | $6,519.00[4] | $0.00 | $6,519.00 | $0.00 |
| 1/1/23 – 1/31/23 | $63,301.50[4] | $0.00 | $63,301.50 | $0.00 |
| 2/1/23 – 2/28/23 | $46,262.00[4] | $0.00 | $46,262.00 | $0.00 |
| 3/1/23 – 3/31/23 | $57,517.00[5] | $0.00 | $57,517.00 | $0.00 |
| 4/1/23 – 4/30/23 | $12,904.50[5] | $0.00 | $12,904.50 | $0.00 |
| 5/1/23 – 5/31/23 | $49,988.50[5] | $0.00 | $49,988.50 | $0.00 |
| 6/1/23 – 6/30/23 | $19,607.50[5] | $0.00 | $19,607.50 | $0.00 |
| 7/1/23 – 7/31/23 | $7,930.50[6] | $0.00 | $7,930.50 | $0.00 |
| 8/1/23 – 8/31/23 | $12,429.50[6] | $0.00 | $12,429.50 | $0.00 |
| 9/1/23 – 9/30/23 | $988.50[6] | $0.00 | $988.50 | $0.00 |

[2] This amount was approved pursuant to order approving Claro's First Interim Application for Allowance of Compensation and Reimbursement of Expenses for the Period From June 1, 2022 through June 30, 2022, entered August 17, 2022 [Docket No. 1734].

[3] This amount was approved pursuant to order approving Claro's Second Interim Application for Allowance of Compensation for the Period From July 1, 2022 through October 31, 2022, entered December 13, 2022 [Docket No. 1980].

[4] This amount was approved pursuant to order approving Claro's Third Interim Application for Allowance of Compensation for the Period From November 1, 2022 through February 28, 2023, entered April 14, 2023 [Docket No. 2227].

[5] This amount was approved pursuant to order approving Claro's Fourth Interim Application for Allowance of Compensation for the Period From March 1, 2023 through June 30, 2023, entered August 17, 2023 [Docket No. 2437].

[6]This amount was approved pursuant to order approving Claro's Fifth Interim Application for Allowance of Compensation for the Period From July 1, 2023 through October 31, 2023, entered December 20, 2023 [Docket No. 2751].

| 10/1/23 – 10/31/23 | $1,059.00[6] | $0.00 | $1,059.00 | $0.00 |
| 3/1/24 – 3/31/24 | $19,496.50[7] | $0.00 | $19,496.50 | $0.00 |
| 4/1/24 – 4/30/24 | $18,233.00[7] | $0.00 | $18,233.00 | $0.00 |
| 5/1/24 – 5/31/24 | $12,431.50[7] | $0.00 | $12,431.50 | $0.00 |
| 6/1/24 – 6/30/24 | $32,708.50[7] | $0.00 | $32,708.50 | $0.00 |
| 7/1/24 – 7/31/24 | $11,096.00[8] | $0.00 | $11,096.00 | $0.00 |
| 8/1/24 – 8/31/24 | $7,431.00[8] | $0.00 | $7,431.00 | $0.00 |
| 9/1/24 – 9/30/24 | $38,441.50[8] | $0.00 | $38,441.50 | $0.00 |
| 10/1/24 – 10/31/24 | $1,596.50[8] | $0.00 | $1,596.50 | $0.00 |
| 11/1/24 – 11/30/24 | $9,672.50[9] | $0.00 | $9,672.50 | $0.00 |
| 12/1/24 – 12/31/24 | $1,924.50[9] | $0.00 | $1,924.50 | $0.00 |
| 1/1/25 – 1/31/25 | $13,147.50[9] | $0.00 | $13,147.50 | $0.00 |
| 2/1/25 – 2/28/25 | $28,206.50[9] | $0.00 | $28,206.50 | $0.00 |
| 3/1/25 – 3/31/25 | $39,228.00[10] | $0.00 | $39,228.00 | $0.00 |
| 4/1/25 – 4/30/25 | $19,382.00[10] | $0.00 | $19,382.00 | $0.00 |
| 5/1/25 – 5/31/25 | $20,560.00[10] | $0.00 | $20,560.00 | $0.00 |
| 6/1/25 – 6/30/25 | $12,786.00[10] | $0.00 | $12,786.00 | $0.00 |
| 7/1/25 – 7/31/25 | $50,271.20[11] | $0.00 | $0.00 | $50,271.20 |
| 8/1/25 – 8/31/25 | $140,424.80[12] | $2,010.33 | $0.00 | $142,435.13 |
| 9/1/25 – 9/30/25 | $64,748.80[13] | $0.00 | $64,748.80 | $64,748.80 |

**Total Unpaid to Date**                                                  **$257,455.13**

## NO PRIOR REQUEST

5.     With respect to the amounts requested herein, as of the date of this Statement, Stout

has received no payments and no previous application for the relief sought herein has been made

to this or any other Court.

[7] This amount was approved pursuant to order approving Claro's Sixth Interim Application for Allowance of Compensation for the Period From March 1, 2024 through June 30, 2024, entered August 16, 2024 [Docket No. 3278].

[8] This amount was approved pursuant to order approving Claro's Seventh Interim Application for Allowance of Compensation for the Period From July 1, 2024 through October 31, 2024, entered April 21, 2025 [Docket No. 3915].

[9] This amount was approved pursuant to order approving Claro's Eighth Interim Application for Allowance of Compensation for the Period From November 1, 2024 through February 28, 2025, entered April 21, 2025 [Docket No. 3925].

[10] This amount was approved pursuant to order approving Claro's Ninth Interim Application for Allowance of Compensation for the Period From March 1, 2025 through June 30, 2025, entered August 29, 2025 [Docket No. 4324].

[11] This amount represents 80% of Claro's total monthly fees in the amount of $62,839.00 on account of Claro's July 2025 fee statement.

[12] This amount represents 80% of Claro's total monthly fees in the amount of $175,531.00 on account of Claro's August 2025 fee statement.

[13] This amount represents 80% of Claro's total monthly fees in the amount of $80,936.00 on account of Claro's September 2025 fee statement.

## NOTICE AND OBJECTION PROCEDURES

6.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties ("Notice Parties") as required by the Complex Case Order: (i) counsel for the Debtor, Mark Mintz, Esq., Jones Walker LLP, 201 St. Charles Ave, New Orleans, LA 70170-5100; (ii) counsel for the prepetition secured lender, Hancock Whitney Bank, David F. Waguespack, Esq., Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux, L.L.C., 1100 Poydras Street, Suite 3100, New Orleans, Louisiana 70163-1102; (iii) KS State Bank, 1010 Westloop, P.O. Box 69, Manhattan KS 66505-0069; (iv) Dell Financial Svc LP, Mail Stop P82DF, 23 One Dell Way, Round Rock TX 78682; (v) David S. Rubin, Butler Snow LLP, 445 North Boulevard, Suite 300, Baton Rouge, LA 70802; (vi) Colleen Murphy, Greenberg Traurig, One International Place, Suite 2000, Boston, MA 02110; (vii) Annette Jarvis, Greenberg Traurig, 222 S. Main Street, Fifth Floor, Salt Lake City, UT 84101; and (viii) Amanda George, Esq., Office of The United States Trustee, 400 Poydras Street, Suite 2110, New Orleans, LA 70130; and (ix) Stewart Robbins Brown & Altazan, LLC, 301 Main Street, Suite 1640, P.O. Box 2348, Baton Rouge, LA 70821-2348.

7.      Also pursuant to the Complex Case Order, any objections to this Statement must be asserted on or before December 9, 2025 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to the Statement are received on or before the Objection Deadline, the Debtor, pursuant to the Complex Case Order, is authorized to pay Stout on an interim basis the total amount of $63,126.45 which consists of (a) eighty percent (80%) of Stout's total fees of $77,405.50 for the Statement Period in the amount of $61,924.40, plus (b) one hundred percent (100%) of total expenses incurred during the Statement Period of $1,202.05.

9.      To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtor is to withhold payment of that portion of the Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: November 25, 2025                                    Respectfully submitted,

                                                                                 *By: /s/ Katheryn McNally*
                                                                                 The Claro Group, A Stout Business
                                                                                 225 W. Randolph St., Floor 8
                                                                                 Chicago, IL 60606
                                                                                 Email: kmcnally@stout.com

                                                                                 *Expert Consultant and Expert Witness to the*
                                                                                 *Official Committee of Unsecured Creditors*

# EXHIBIT A

**Exhibit A**
**Compensation and Hours by Professional**

| Name of Professional | Position | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| McNally, Katheryn | Managing Director | $ 635.00 | 46.50 | $ 29,527.50 |
| Schwab, Matt | Managing Director | $ 625.00 | 13.70 | $ 8,562.50 |
| Aiello, Madison | Manager | $ 370.00 | 7.50 | $ 2,775.00 |
| Boswell, Anne Margaret | Manager | $ 370.00 | 24.20 | $ 8,954.00 |
| Martisauski, Brad | Manager | $ 370.00 | 5.00 | $ 1,850.00 |
| Ramljak, Danny | Manager | $ 370.00 | 56.50 | $ 20,905.00 |
| Cortens, Morgan | Associate | $ 305.00 | 10.70 | $ 3,263.50 |
| Rhodes, Freddie | Analyst | $ 280.00 | 5.60 | $ 1,568.00 |
| **Total Hours and Fees:** | | | **169.70** | **$ 77,405.50** |
| **Blended Rate:** | | **$ 456.13** | | |

**Exhibit A**

**Compensation and Hours by Task**

| Project Categories | Total Hours October 2025 | Total Compensation |
|---|---|---|
| Analysis of Rebuttal Reports | 54.0 | $ 21,196.00 |
| Analysis of Settlements, Verdicts, and Victim Compensation Funds | 0.7 | $ 259.00 |
| Claimant File Analysis | 10.0 | $ 3,912.00 |
| Communication with Counsel | 2.9 | $ 1,832.50 |
| Coverage Analysis | 23.6 | $ 11,841.00 |
| Deposition Prep / Deposition | 23.7 | $ 13,497.50 |
| Fee Applications | 3.3 | $ 1,221.00 |
| Opposing Expert Deposition Preparation | 43.8 | $ 20,347.00 |
| Valuation Model Development and Reporting | 7.7 | $ 3,299.50 |
| **Total** | **169.70** | **$ 77,405.50** |

**Exhibit A**
**Detailed Time Records**

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2025 | McNally, Katheryn | Deposition Prep / Deposition | Review report and exhibits in preparation for deposition | 2.0 | 635.00 | $1,270.00 |
| 10/2/2025 | McNally, Katheryn | Deposition Prep / Deposition | Review report and exhibits in preparation for deposition | 2.0 | 635.00 | $1,270.00 |
| 10/3/2025 | Ramljak, Danny | Coverage Analysis | Call with MSchwab and MAiello to discuss request from counsel related to Travelers coverage | 0.5 | 370.00 | $185.00 |
| 10/3/2025 | Ramljak, Danny | Coverage Analysis | Analysis of new coverage request from counsel | 0.5 | 370.00 | $185.00 |
| 10/3/2025 | Ramljak, Danny | Deposition Prep / Deposition | Analysis of materials in preparation of KMcNally deposition | 4.0 | 370.00 | $1,480.00 |
| 10/3/2025 | Aiello, Madison | Coverage Analysis | Call with MSchwab and DRamljak to discuss request from counsel related to Travelers coverage | 0.5 | 370.00 | $185.00 |
| 10/3/2025 | Schwab, Matt | Coverage Analysis | Review information provided by counsel and request on information related to Travelers coverage | 0.5 | 625.00 | $312.50 |
| 10/3/2025 | Schwab, Matt | Coverage Analysis | Call with DRamljak and MAiello to discuss request from counsel related to Travelers coverage | 0.5 | 625.00 | $312.50 |
| 10/6/2025 | Boswell, Anne Margaret | Analysis of Rebuttal Reports | Call with DRamljak to discuss analysis of rebuttal report | 0.3 | 370.00 | $111.00 |
| 10/6/2025 | Ramljak, Danny | Coverage Analysis | Analysis of new coverage request from counsel | 0.7 | 370.00 | $259.00 |
| 10/6/2025 | Ramljak, Danny | Analysis of Rebuttal Reports | Call with AMBoswell to discuss analysis of rebuttal report | 0.3 | 370.00 | $111.00 |
| 10/6/2025 | Aiello, Madison | Coverage Analysis | Prepare Travelers claimants by law firm summary per counsel request | 2.2 | 370.00 | $814.00 |
| 10/6/2025 | Schwab, Matt | Coverage Analysis | Work on requests from counsel regarding Travelers coverage | 0.8 | 625.00 | $500.00 |
| 10/7/2025 | Boswell, Anne Margaret | Analysis of Rebuttal Reports | Call with DRamljak & MSchwab re: rebuttal report | 0.4 | 370.00 | $148.00 |
| 10/7/2025 | Boswell, Anne Margaret | Analysis of Rebuttal Reports | Review of opposing expert report submitted | 2.8 | 370.00 | $1,036.00 |
| 10/7/2025 | Boswell, Anne Margaret | Deposition Prep / Deposition | Assist KMcNally with deposition prep and answer outstanding questions | 0.6 | 370.00 | $222.00 |
| 10/7/2025 | Ramljak, Danny | Coverage Analysis | Analysis of allocations for Travelers per request of coverage | 1.6 | 370.00 | $592.00 |
| 10/7/2025 | Ramljak, Danny | Analysis of Rebuttal Reports | Call with AMBoswell & MSchwab re: rebuttal report | 0.4 | 370.00 | $148.00 |
| 10/7/2025 | Ramljak, Danny | Analysis of Rebuttal Reports | Read and analyze opposing expert report | 2.8 | 370.00 | $1,036.00 |
| 10/7/2025 | McNally, Katheryn | Deposition Prep / Deposition | Review KMcNally expert report and prepare for deposition | 4.0 | 635.00 | $2,540.00 |
| 10/7/2025 | McNally, Katheryn | Deposition Prep / Deposition | Review KMcNally expert report and prepare for deposition continued | 1.2 | 635.00 | $762.00 |
| 10/7/2025 | Aiello, Madison | Coverage Analysis | Update Travelers allocations per request of counsel | 2.8 | 370.00 | $1,036.00 |
| 10/7/2025 | Aiello, Madison | Coverage Analysis | Update Travelers allocations per request of counsel continued | 2.0 | 370.00 | $740.00 |
| 10/7/2025 | Schwab, Matt | Coverage Analysis | Updated allocation analysis requested by counsel to respond to Travelers motion | 2.2 | 625.00 | $1,375.00 |
| 10/7/2025 | Schwab, Matt | Analysis of Rebuttal Reports | Call with DRamljak & AMBoswell re: rebuttal report | 0.4 | 625.00 | $250.00 |
| 10/7/2025 | Schwab, Matt | Communication with Counsel | Call with KMcNally and INasatir re: deposition preparation | 0.9 | 625.00 | $562.50 |
| 10/7/2025 | McNally, Katheryn | Communication with Counsel | Call with MSchwab and INasatir re: deposition preparation | 0.9 | 635.00 | $571.50 |
| 10/7/2025 | Schwab, Matt | Analysis of Rebuttal Reports | Read and analyze opposing expert report | 2.8 | 625.00 | $1,750.00 |
| 10/8/2025 | Boswell, Anne Margaret | Deposition Prep / Deposition | Assist KMcNally with deposition prep | 1.2 | 370.00 | $444.00 |
| 10/8/2025 | McNally, Katheryn | Communication with Counsel | Discussion with INasatir after deposition | 0.4 | 635.00 | $254.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/8/2025 | McNally, Katheryn | Deposition Prep / Deposition | Attend deposition | 4.0 | 635.00 | $2,540.00 |
| 10/8/2025 | McNally, Katheryn | Deposition Prep / Deposition | Attend deposition continued | 0.5 | 635.00 | $317.50 |
| 10/8/2025 | McNally, Katheryn | Deposition Prep / Deposition | Review expert report to prepare for deposition | 0.8 | 635.00 | $508.00 |
| 10/8/2025 | Schwab, Matt | Coverage Analysis | Review Travelers motion and draft declaration responding to same | 1.2 | 625.00 | $750.00 |
| 10/8/2025 | Schwab, Matt | Deposition Prep / Deposition | Investigate and answer questions ahead of deposition | 1.5 | 625.00 | $937.50 |
| 10/9/2025 | Boswell, Anne Margaret | Coverage Analysis | Final QC of KMcNally draft declaration in support of Committee opposition to Travelers stay relief motion | 0.3 | 370.00 | $111.00 |
| 10/9/2025 | Ramljak, Danny | Coverage Analysis | Review of correspondence and draft declaration in support of Committee opposition to Travelers stay relief motion | 0.5 | 370.00 | $185.00 |
| 10/9/2025 | McNally, Katheryn | Coverage Analysis | Review Travelers motion for stay relief and Committee's opposition re: same | 1.3 | 635.00 | $825.50 |
| 10/9/2025 | McNally, Katheryn | Coverage Analysis | Analyze and edit draft declaration in support of Committee opposition to Travelers stay relief motion | 3.6 | 635.00 | $2,286.00 |
| 10/9/2025 | Schwab, Matt | Coverage Analysis | Finalize declaration and supporting analysis | 1.9 | 625.00 | $1,187.50 |
| 10/13/2025 | Ramljak, Danny | Analysis of Rebuttal Reports | Analysis re: BSA plan per Scarcella report | 1.3 | 370.00 | $481.00 |
| 10/13/2025 | McNally, Katheryn | Analysis of Rebuttal Reports | Correspondence with team regarding additional work steps to analyze topics from deposition and research re: same | 0.8 | 635.00 | $508.00 |
| 10/14/2025 | Boswell, Anne Margaret | Analysis of Rebuttal Reports | Meeting with KMcNally and DRamljak to discuss follow up questions on Scarcella rebuttal report | 0.5 | 370.00 | $185.00 |
| 10/14/2025 | Martisauski, Brad | Analysis of Rebuttal Reports | Perform research in response to opposing expert testimony | 0.9 | 370.00 | $333.00 |
| 10/14/2025 | Martisauski, Brad | Analysis of Rebuttal Reports | Meeting with FRhodes to discuss research in response to opposing expert testimony | 0.3 | 370.00 | $111.00 |
| 10/14/2025 | Ramljak, Danny | Analysis of Rebuttal Reports | Analysis re: Scarcella rebuttal report | 1.7 | 370.00 | $629.00 |
| 10/14/2025 | Ramljak, Danny | Analysis of Rebuttal Reports | Meeting with AMBoswell and KMcNally to discuss follow up questions on Scarcella rebuttal report | 0.5 | 370.00 | $185.00 |
| 10/14/2025 | Ramljak, Danny | Analysis of Rebuttal Reports | Internal correspondence re: Scarcella rebuttal report | 0.4 | 370.00 | $148.00 |
| 10/14/2025 | Rhodes, Freddie | Analysis of Rebuttal Reports | Perform research in response to opposing expert testimony | 2.1 | 280.00 | $588.00 |
| 10/14/2025 | Rhodes, Freddie | Analysis of Rebuttal Reports | Meeting with BMartisauski to discuss research in response to opposing expert testimony | 0.3 | 280.00 | $84.00 |
| 10/14/2025 | McNally, Katheryn | Analysis of Rebuttal Reports | Meeting with AMBoswell and DRamljak to discuss follow up questions on Scarcella rebuttal report | 0.5 | 635.00 | $317.50 |
| 10/14/2025 | McNally, Katheryn | Analysis of Rebuttal Reports | Review Scarcella report and develop areas for further analysis re: same | 2.1 | 635.00 | $1,333.50 |
| 10/14/2025 | McNally, Katheryn | Deposition Prep / Deposition | Review KMcNally deposition transcript | 1.9 | 635.00 | $1,206.50 |
| 10/14/2025 | Cortens, Morgan | Analysis of Rebuttal Reports | Assist with potential rebuttal cross examination prep | 2.4 | 305.00 | $732.00 |
| 10/15/2025 | Boswell, Anne Margaret | Analysis of Rebuttal Reports | Assist with potential rebuttal cross examination prep | 1.0 | 370.00 | $370.00 |
| 10/15/2025 | Martisauski, Brad | Analysis of Rebuttal Reports | Perform quality control analysis of research performed and summary curated by FRhodes and summarize findings | 1.2 | 370.00 | $444.00 |
| 10/15/2025 | Ramljak, Danny | Analysis of Rebuttal Reports | Analysis & drafting of questioning re: the Scarcella report | 4.0 | 370.00 | $1,480.00 |
| 10/15/2025 | Ramljak, Danny | Analysis of Rebuttal Reports | Analysis & drafting of questioning re: the Scarcella report continued | 2.2 | 370.00 | $814.00 |
| 10/15/2025 | Rhodes, Freddie | Analysis of Rebuttal Reports | Perform research in response to opposing expert testimony | 3.2 | 280.00 | $896.00 |
| 10/15/2025 | McNally, Katheryn | Analysis of Rebuttal Reports | Analyze findings by team regarding research on BSA plan | 0.6 | 635.00 | $381.00 |
| 10/15/2025 | Cortens, Morgan | Analysis of Rebuttal Reports | Analysis of BSA matrix values in comparison to Stout valuation | 1.2 | 305.00 | $366.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2025 | Boswell, Anne Margaret | Analysis of Rebuttal Reports | Meeting with DRamljak re: BSA vs. ANO Claims & Scarcella questioning | 0.6 | 370.00 | $222.00 |
| 10/16/2025 | Martisauski, Brad | Analysis of Rebuttal Reports | Analyze research performed in response to opposing expert testimony and share with Stout team | 1.9 | 370.00 | $703.00 |
| 10/16/2025 | Ramljak, Danny | Analysis of Rebuttal Reports | Meeting with AMBoswell re: BSA vs. ANO Claims & Scarcella questioning | 0.6 | 370.00 | $222.00 |
| 10/17/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | QC valuation request from counsel prepared by DRamljak | 0.8 | 370.00 | $296.00 |
| 10/17/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Call with DRamljak regarding claim valuation request from counsel | 0.4 | 370.00 | $148.00 |
| 10/17/2025 | Boswell, Anne Margaret | Valuation Model Development and Reporting | Analysis of claim values per request of counsel | 0.3 | 370.00 | $111.00 |
| 10/17/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Analysis re: valuation request from counsel | 3.8 | 370.00 | $1,406.00 |
| 10/17/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Call with AMBoswell regarding claim valuation request from counsel | 0.4 | 370.00 | $148.00 |
| 10/17/2025 | McNally, Katheryn | Communication with Counsel | Call with INasatir to discuss Scarcella report and follow up with list of requested information | 0.7 | 635.00 | $444.50 |
| 10/17/2025 | McNally, Katheryn | Valuation Model Development and Reporting | Analyze deliverable requested by INasatir and prepared by DRamljak and provide feedback re: same | 0.6 | 635.00 | $381.00 |
| 10/18/2025 | McNally, Katheryn | Valuation Model Development and Reporting | Analyze Stout valuation and provide analysis to counsel per INasatir request | 1.1 | 635.00 | $698.50 |
| 10/20/2025 | Martisauski, Brad | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Perform quality control analysis of comparable verdict data for purposes of supporting valuation analysis | 0.7 | 370.00 | $259.00 |
| 10/20/2025 | Ramljak, Danny | Valuation Model Development and Reporting | Analysis of counsel request regarding claim valuations | 0.3 | 370.00 | $111.00 |
| 10/21/2025 | Ramljak, Danny | Analysis of Rebuttal Reports | Download & review documents provided by counsel re: Scarcella report | 0.5 | 370.00 | $185.00 |
| 10/22/2025 | Ramljak, Danny | Analysis of Rebuttal Reports | Analysis re: Scarcella calculations for rebuttal report | 3.8 | 370.00 | $1,406.00 |
| 10/23/2025 | Boswell, Anne Margaret | Claimant File Analysis | Analysis of Committee claim summary | 3.0 | 370.00 | $1,110.00 |
| 10/23/2025 | Boswell, Anne Margaret | Claimant File Analysis | Analysis of Committee claim summary continued | 1.0 | 370.00 | $370.00 |
| 10/23/2025 | Ramljak, Danny | Claimant File Analysis | Analysis of Committee claim summary | 2.1 | 370.00 | $777.00 |
| 10/23/2025 | Ramljak, Danny | Analysis of Rebuttal Reports | Analysis re: Scarcella calculations per rebuttal report | 1.8 | 370.00 | $666.00 |
| 10/23/2025 | Ramljak, Danny | Claimant File Analysis | Meeting with AMBoswell re: workplan for analysis of Committee's claim data | 0.7 | 370.00 | $259.00 |
| 10/23/2025 | Boswell, Anne Margaret | Claimant File Analysis | Meeting with DRamljak re: workplan for analysis of Committee's claim data | 0.7 | 370.00 | $259.00 |
| 10/23/2025 | Ramljak, Danny | Claimant File Analysis | Download files re: Committee's claims summary | 0.7 | 370.00 | $259.00 |
| 10/24/2025 | Boswell, Anne Margaret | Analysis of Rebuttal Reports | Call with DRamljak, MSchwab, KMcNally to discuss review of materials produced related to Scarcella report | 0.5 | 370.00 | $185.00 |
| 10/24/2025 | Boswell, Anne Margaret | Opposing Expert Deposition Preparation | Prepare materials related to Scarcella deposition | 4.0 | 370.00 | $1,480.00 |
| 10/24/2025 | Ramljak, Danny | Analysis of Rebuttal Reports | Analysis re: Scarcella calculations for rebuttal report | 2.6 | 370.00 | $962.00 |
| 10/24/2025 | Ramljak, Danny | Opposing Expert Deposition Preparation | Prepare materials related to Scarcella deposition | 1.4 | 370.00 | $518.00 |
| 10/24/2025 | Ramljak, Danny | Analysis of Rebuttal Reports | Call with AMBoswell, MSchwab, KMcNally to discuss review of materials produced related to Scarcella report | 0.5 | 370.00 | $185.00 |
| 10/24/2025 | Schwab, Matt | Analysis of Rebuttal Reports | Call with DRamljak, KMcNally, AMBoswell to discuss review of materials produced related to Scarcella report | 0.5 | 625.00 | $312.50 |
| 10/24/2025 | Ramljak, Danny | Claimant File Analysis | Analysis of Committee claim summary | 1.0 | 370.00 | $370.00 |
| 10/24/2025 | McNally, Katheryn | Claimant File Analysis | Analysis of Committee claim summary and correspondence with counsel re: same | 0.8 | 635.00 | $508.00 |
| 10/24/2025 | McNally, Katheryn | Analysis of Rebuttal Reports | Call with DRamljak, MSchwab, AMBoswell to discuss review of materials produced related to Scarcella report | 0.5 | 635.00 | $317.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2025 | McNally, Katheryn | Opposing Expert Deposition Preparation | Review and edit themes for Scarcella deposition | 2.4 | 635.00 | $1,524.00 |
| 10/27/2025 | Boswell, Anne Margaret | Fee Applications | Prepare September Monthly Fee Application | 2.8 | 370.00 | $1,036.00 |
| 10/27/2025 | Boswell, Anne Margaret | Fee Applications | Finalize September Monthly Fee App and send to counsel | 0.5 | 370.00 | $185.00 |
| 10/27/2025 | Boswell, Anne Margaret | Opposing Expert Deposition Preparation | Call with MSchwab, KMcNally, DRamljak, and MCortens to discuss prep for Scarcella deposition | 0.5 | 370.00 | $185.00 |
| 10/27/2025 | Boswell, Anne Margaret | Opposing Expert Deposition Preparation | Assist DRamljak with Scarcella deposition prep materials | 2.0 | 370.00 | $740.00 |
| 10/27/2025 | Ramljak, Danny | Opposing Expert Deposition Preparation | Incorporate counsel comments into prep materials for Scarcella deposition | 1.4 | 370.00 | $518.00 |
| 10/27/2025 | Ramljak, Danny | Opposing Expert Deposition Preparation | Drafting of materials related to Scarcella deposition | 3.9 | 370.00 | $1,443.00 |
| 10/27/2025 | Ramljak, Danny | Opposing Expert Deposition Preparation | Call with MSchwab, KMcNally, AMBoswell, and MCortens to discuss prep for Scarcella deposition | 0.5 | 370.00 | $185.00 |
| 10/27/2025 | McNally, Katheryn | Opposing Expert Deposition Preparation | Review Scarcella materials and prepare material for deposition | 4.0 | 635.00 | $2,540.00 |
| 10/27/2025 | McNally, Katheryn | Opposing Expert Deposition Preparation | Review Scarcella materials and prepare material for deposition continued | 1.3 | 635.00 | $825.50 |
| 10/27/2025 | McNally, Katheryn | Opposing Expert Deposition Preparation | Call with MSchwab, AMBoswell, DRamljak, and MCortens to discuss prep for Scarcella deposition | 0.5 | 635.00 | $317.50 |
| 10/27/2025 | Schwab, Matt | Opposing Expert Deposition Preparation | Call with AMBoswell, KMcNally, DRamljak, and MCortens to discuss prep for Scarcella deposition | 0.5 | 625.00 | $312.50 |
| 10/27/2025 | Cortens, Morgan | Analysis of Rebuttal Reports | Analysis of opposing expert rebuttal report | 2.8 | 305.00 | $854.00 |
| 10/27/2025 | Cortens, Morgan | Opposing Expert Deposition Preparation | Call with MSchwab, KMcNally, DRamljak, and AMBoswell to discuss prep for Scarcella deposition | 0.5 | 305.00 | $152.50 |
| 10/28/2025 | Ramljak, Danny | Opposing Expert Deposition Preparation | Analysis related to preparation materials for Scarcella deposition | 3.7 | 370.00 | $1,369.00 |
| 10/28/2025 | Ramljak, Danny | Opposing Expert Deposition Preparation | Analysis related to preparation materials for Scarcella deposition continued | 0.8 | 370.00 | $296.00 |
| 10/28/2025 | Ramljak, Danny | Opposing Expert Deposition Preparation | Meeting with MCortens regarding Scarcella deposition prep | 0.4 | 370.00 | $148.00 |
| 10/28/2025 | McNally, Katheryn | Opposing Expert Deposition Preparation | Preparation of inquiries for Scarcella deposition | 3.4 | 635.00 | $2,159.00 |
| 10/28/2025 | Cortens, Morgan | Opposing Expert Deposition Preparation | Meeting with DRamljak regarding Scarcella deposition prep | 0.4 | 305.00 | $122.00 |
| 10/28/2025 | Cortens, Morgan | Opposing Expert Deposition Preparation | Analysis of opposing expert reports for depo prep | 3.4 | 305.00 | $1,037.00 |
| 10/29/2025 | Ramljak, Danny | Opposing Expert Deposition Preparation | Drafting of materials related to Scarcella deposition prep | 2.1 | 370.00 | $777.00 |
| 10/29/2025 | McNally, Katheryn | Opposing Expert Deposition Preparation | Prepare for Scarcella deposition | 0.6 | 635.00 | $381.00 |
| 10/30/2025 | Ramljak, Danny | Opposing Expert Deposition Preparation | Incorporate counsel comments into materials for Scarcella deposition | 2.1 | 370.00 | $777.00 |
| 10/30/2025 | McNally, Katheryn | Opposing Expert Deposition Preparation | Prepare for and attend Scarcella deposition | 4.0 | 635.00 | $2,540.00 |
| | | | | **169.70** | | **$77,405.50** |

# EXHIBIT B

**Exhibit B**
**Detailed Expenses**

| Date | Employee Name | Spend Category | Description | Amount |
|------|---------------|----------------|-------------|--------|
| 10/6/2025 | McNally, Katheryn | Ground Transportation | Uber to airport to attend deposition | $ 94.78 |
| 10/6/2025 | McNally, Katheryn | Airfare | Flight to and from New Orleans to attend deposition | $ 587.66 |
| 10/6/2025 | McNally, Katheryn | Ground Transportation | Uber from airport to hotel to attend deposition | $ 62.81 |
| 10/8/2025 | McNally, Katheryn | Hotels | Hotel while in New Orleans for deposition | $ 338.24 |
| 10/8/2025 | McNally, Katheryn | Ground Transportation | Uber to airport after deposition | $ 55.32 |
| 10/8/2025 | McNally, Katheryn | Ground Transportation | Uber home from airport after deposition | $ 63.24 |
| | | | | $ 1,202.05 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/26/2025 | Boswell, Anne Margaret | Deposition Prep / Deposition | Meeting with DRamljak regarding preparation for KMcNally deposition | 1.1 | 370.00 | $407.00 |
| 9/26/2025 | Martisauski, Brad | Deposition Prep / Deposition | Produce comparable case analyses to support McNally deposition preparation | 0.9 | 305.00 | $274.50 |
| 9/26/2025 | Martisauski, Brad | Deposition Prep / Deposition | Meeting with DRamljak regarding preparation for KMcNally deposition | 0.4 | 305.00 | $122.00 |
| 9/26/2025 | Ramljak, Danny | Deposition Prep / Deposition | Meeting with BMartisauski regarding preparation for KMcNally deposition | 0.4 | 370.00 | $148.00 |
| 9/26/2025 | Ramljak, Danny | Deposition Prep / Deposition | Develop preparation materials for KMcNally deposition | 2.2 | 370.00 | $814.00 |
| 9/26/2025 | Ramljak, Danny | Deposition Prep / Deposition | Meeting with AMBoswell regarding preparation for KMcNally deposition | 1.1 | 370.00 | $407.00 |
| 9/26/2025 | Ramljak, Danny | Analysis of Settlements, Verdicts, and Victim Compensation Funds | Statistical Analysis of verdict sample | 1.0 | 370.00 | $370.00 |
| 9/26/2025 | McNally, Katheryn | Fee Applications | Review and edit August Monthly Fee Application | 0.7 | 635.00 | $444.50 |
| 9/29/2025 | Boswell, Anne Margaret | Fee Applications | Finalize August Monthly Fee Application and send to Counsel | 0.4 | 370.00 | $148.00 |
| 9/30/2025 | Boswell, Anne Margaret | Deposition Prep / Deposition | Prepare materials for KMcNally deposition | 3.0 | 370.00 | $1,110.00 |
| 9/30/2025 | Ramljak, Danny | Deposition Prep / Deposition | Prepare materials for KMcNally deposition | 3.0 | 370.00 | $1,110.00 |
| 9/30/2025 | Ramljak, Danny | Deposition Prep / Deposition | Analysis regarding deposition preparation | 0.3 | 370.00 | $111.00 |
| 9/30/2025 | McNally, Katheryn | Communication with Counsel | Call with INasatir and MSchwab to discuss upcoming deposition | 0.7 | 635.00 | $444.50 |
| 9/30/2025 | McNally, Katheryn | Deposition Prep / Deposition | Review documents gathered by AMBoswell and DRamljak for deposition preparation | 0.4 | 635.00 | $254.00 |
| 9/30/2025 | Schwab, Matt | Communication with Counsel | Call with INasatir and KMcNally to discuss upcoming deposition | 0.7 | 625.00 | $437.50 |
| **GRAND TOTAL** | | | | **196.40** | | **$80,936.00** |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE: | § | **Case No. 20-10846** |
| | § | |
| **THE ROMAN CATHOLIC CHURCH** | § | **Section "A"** |
| **OF THE ARCHDIOCESE OF NEW** | § | |
| **ORLEANS** | § | **Chapter 11** |
| | § | |
| Debtor.[1] | § | |
| | § | |

---

**ORDER APPROVING TENTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION OF STOUT RISIUS ROSS, LLC (FKATHE CLARO GROUP, LLC) AS EXPERT CONSULTANT ON SEXUAL ABUSE AND EXPERT WITNESS TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD JULY 1, 2025 THROUGH OCTOBER 31, 2025**

CAME ON for consideration the *Tenth Interim Application for Allowance of Compensation of Stout Risius Ross, LLC (FKA The Claro Group, LLC) as Expert Consultant on Sexual Abuse and Expert Witness to the Official Committee of Unsecured Creditors for the Period July 1, 2025 through October 31, 2025* [Docket No. ___] (the "Application") filed by Stout Risius Ross, LLC ("Stout") for the period July 1, 2025 through October 31, 2025 (the "Application Period"). The Court finds that the Application was properly served pursuant to the Federal and Local Rules of Bankruptcy Procedure, with proper notice language incorporated therein, and that no objection to the Application has been timely filed by any party. The Court, having examined the Application and having determined on an interim basis whether the services and expenses as outlined in the Application were actual, reasonable and necessary in representing the interests of the Committee, finds that just cause exists for entry of the following order.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

**IT IS THEREFORE ORDERED, ADJUDGED AND DECREED THAT:**

1.      The Application is **APPROVED** in its entirety.  Stout is allowed and awarded, on an interim basis, fees for services rendered and expenses incurred in the amount of **$399,923.88** for the Application Period as an administrative expense claim under Bankruptcy Code § 503 against the estate of the Debtor (the "Award").  This Award consists of **$396,711.50** in fees for services rendered and **$3,212.38** in expenses incurred by Stout during the Application Period.

2.      The Debtor is further authorized, and directed, to pay the balance of the Award to Stout on an interim basis as an administrative expense claim under Bankruptcy Code § 503 against the estate of the Debtor, within ten (10) calendar days after the entry of this Order.

New Orleans, Louisiana, this _____ day of _____, 2025.


_____
MEREDITH S. GRABILL
UNITED STATES BANKRUPTCY JUDGE

### CERTIFICATE OF SERVICE

I hereby caused a copy of the foregoing *Tenth Interim Application for Allowance of Compensation of Stout Risius Ross, LLC (fka The Claro Group, LLC) as Expert Consultant on Sexual Abuse and Expert Witness to the Official Committee of Unsecured Creditors for the Period July 1, 2025 Through October 31, 2025* to be served on November 25, 2025 upon all parties by electronic case filing for those parties receiving notice via the Court's Electronic Case Filing system, and on all other parties requiring service under the Court's *Ex Parte Order Authorizing the Debtor to Limit Notice and Establishing Notice Procedures* through the Master Service List via first-class United States mail, postage prepaid, to be sent on November 25, 2025.

/s/ *Nancy H. Brown*
Nancy H. Brown