# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor.[1]

Case No. 20-10846

Section "A"

Chapter 11

### FOURTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION, <u>FOR THE PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021</u>

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON DECEMBER 16, 2021 AT 1:30 P.M. IN COURTROOM B-709, 500 POYDRAS STREET, NEW ORLEANS, LA 70130, OR BY TELEPHONE THROUGH THE DIAL-IN FOR SECTION A 1-888-684-8852; ACCESS CODE 9318283. IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

**EXHIBIT G**

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor.[1] | Chapter 11 |

### SUMMARY SHEET FOR FOURTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION, FOR THE PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor and Debtor-in-Possession |
| Petition Date: | May 1, 2020 |
| Retention Date: | June 19, 2020 *nunc pro tunc* to May 1, 2020 |
| Time Period Covered by this Application: | June 1, 2021 – September 30, 2021 |
| Total Fees Sought to be Allowed in this Application: | $1,180,440.50 |
| Total Expenses Sought to be Allowed in this Application: | $16,811.60 |
| Total Fees Approved by Interim Order to Date: | $4,193,622.00[2] |
| Total Expenses Approved by Interim Order to Date: | $117,136.61 |
| Total Fees Paid Pursuant to Prior Fee Statements: | $4,508,395.00 |
| Total Expenses Paid Pursuant to Prior Fee Statements: | $126,225.84 |
| Blended Rate in this Application for all Attorneys: | $321.74 |
| Blended Rate in this Application for all Timekeepers: | $301.34 |
| Number of Professionals in this Application : | 32 |
| If Applicable, Number of Professionals Included in this Application but not Included in Staffing Plan: | 4 |
| Number of Professionals Billing Fewer than 15 Hours in Connection with this Application: | 12 |
| Are Any Rates Higher than Those Approved or Disclosed at Retention? | No |
| Remaining Balance of Pre-Petition Retainer: | $0.00 |

This is a(n): ___ monthly _X_ interim ___ final application

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] This amount reflects the reduction of fees by $60,000.00 to Jones Walker's First Interim Fee Application, which was agreed to with the U.S. Trustee's Office and acknowledged in the *Order Approving First Interim Application of Jones Walker LLP For Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from May 1, 2020 through September 30, 2020* [Doc. 682].

COMES NOW, Jones Walker LLP ("Jones Walker"), pursuant to §§ 105(a), 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Eastern District of Louisiana (the "Local Rules"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "UST Guidelines"), *General Order 2019-4,* section XIII, which establishes procedures for Professional Retention, Compensation, and Reimbursement of Expenses (the "Complex Case Procedures"), and the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor* [Doc. 170] (the "Retention Order"), and who hereby submits this Fourth Fee Application (the "Fourth Fee Application"), seeking interim approval and allowance of compensation and reimbursement of expenses incurred as counsel to the debtor and debtor-in-possession in the above-captioned chapter 11 case (the "Debtor"), for the period from June 1, 2021 through September 30, 2021.  In support of this Fourth Fee Application, Jones Walker respectfully represents as follows:

## JURISDICTION AND VENUE

1.     This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.     Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

3.     On May 1, 2020 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.      The Debtor remains in possession of its property and is managing its business as a debtor-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

5.      The Official Committee of Unsecured Creditors (the "Tort Committee") was appointed by the Office of the United States Trustee (the "UST") on May 20, 2020 [Doc. 94] and reconstituted on June 10, 2020 [Doc. 151] and October 8, 2020 [Doc. 478]. The UST appointed the Official Committee of Commercial Unsecured Creditors (the "Commercial Committee") on March 5, 2021 [Docs. 772 and 792].

6.      The Debtor retained Jones Walker as its counsel *nunc pro tunc* to the Petition Date, pursuant to the Retention Order, which was entered on June 19, 2020 [Doc. 170].

7.      The Retention Order authorizes Jones Walker to apply for compensation for professional services rendered and reimbursement of expenses incurred in compliance with §§ 330 and 331 of the Bankruptcy Code and the applicable provisions of the Bankruptcy Rules, the Local Rules, the Complex Case Procedures, and any other applicable procedures and orders of the Court. The Retention Order also directs Jones Walker to make a reasonable effort to comply with the requests for information and additional disclosures as set forth in the UST Guidelines.

8.      As further explained in the *Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. 75] (the "Retention Application"), at engagement, Jones Walker agreed to be compensated on an hourly basis at rates disclosed in its Retention Application.

9.      Prior to the Petition Date, as of March 9, 2020, Jones Walker held a retainer of $250,000.00. During the course of Jones Walker's pre-petition representation of the Debtor, Jones Walker submitted invoices to the Debtor, and applied $148,609.06 of the retainer to certain invoiced fees and expenses. After applying the retainer against certain fees and expenses earned and incurred prior to the Petition Date, the balance of the retainer was approximately $101,390.94. Jones Walker applied the remainder of the retainer to the outstanding balance of fees and expenses incurred during the First Interim Fee Period.

10.     On November 25, 2020, Jones Walker filed its *First Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from May 1, 2020 through September 30, 2020* [Doc. 568] (the "First Fee Application") seeking reimbursement of fees in the amount of $2,092,461.00 and expenses in the amount of $76,168.58.  On December 23, 2020, this Court entered an Order allowing Jones Walker interim compensation in the amount of $2,032,461.00 for services rendered and $76,168.58 as reimbursement for expenses incurred [Doc. 682].

11.     On March 25, 2021, Jones Walker filed its *Second Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from October 1, 2020 through January 31, 2021* [Doc. 803] (the "Second Fee Application") seeking reimbursement of fees in the amount of $1,120,960.00 and expenses in the amount of $17,958.76.  On April 14, 2021, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,120,960.00 for services rendered and $17,958.76 as reimbursement for expenses incurred [Doc. 826].

12.     Further, on August 24, 2021, Jones Walker filed its *Third Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from February 1, 2021 through May 31, 2021* [Doc. 1037] (the "Third Fee Application") seeking reimbursement of fees in the amount of $1,040,201.00 and expenses in the amount of $23,009.27.  On October 18, 2021, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,040,201.00 for services rendered and $23,009.27 as reimbursement for expenses incurred [Doc. 1115].

## REQUEST FOR APPROVAL OF FEES AND EXPENSES

13.     This Application covers the period from June 1, 2021 through September 30, 2021

(the "Fourth Interim Fee Period"). By this Application, Jones Walker seeks interim approval and allowance of fees in the amount of $1,180,440.50 and reimbursement of expenses in the amount of $16,811.60. The total number of hours expended during the Fourth Interim Fee Period for which compensation is sought is approximately 3,917.30 hours.

**PRIOR MONTHLY FEE STATEMENTS**

14.     In accordance with this Court's Complex Case Procedures, Jones Walker has submitted to the Debtor and to other Professional Fee Notice Parties (as defined in the Complex Case Procedures) its Eighth and Ninth Monthly Fee Statements (each a "Monthly Fee Statement") during the Fourth Interim Fee Period.

15.     The Complex Case Procedures authorize the Debtor to pay Jones Walker 80% of fees and 100% of expenses identified in each Monthly Fee Statement to which no objection has been served. The applicable objection period has expired in connection with Jones Walker's Eighth Monthly Fee Statement. The applicable objection period in connection with Jones Walker's Ninth Monthly Fee Statement expires on November 26, 2021. Although the Tort Committee served an informal objection to Jones Walker's Eighth Monthly Fee Statement, the parties continue to work through those issues and all parties have reserved their rights pending final approval of fees.

16.     The following is a summary of the amounts requested by Jones Walker and paid by the Debtor pursuant to Monthly Fee Statements relating to the Fourth Interim Fee Period:

| Monthly Fee Statement (Period) | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| Eighth Monthly Fee Statement (06/01/21 – 07/31/21) | $515,823.20 (80% of $644,779.00) | $9,089.23 | $515,823.20 | $9,089.23 |

| Ninth Monthly Fee Statement (08/01/21 – 09/30/21) | $428,529.20 (80% of $535,661.50 ) | $7,722.37 | $0.00 | $0.00 |
|---|---|---|---|---|

## FEES AND EXPENSES

17.     Jones Walker is handling this Chapter 11 Case and approximately 31 other proceedings on behalf of the Debtor (the "Litigation Matters").

18.     Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case.  Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $311,376.[3]

19.     Attached hereto as **Exhibit A** are summary sheets for the Litigation Matters and this Chapter 11 Case during the Fourth Interim Fee Period.[4]  Each summary sheet contains the following:

   a.   A list of the Jones Walker professionals performing legal services on behalf of the Debtor during the Fourth Interim Fee Period, along with their respective titles, practice areas, years of admission, hourly billing rates, total hours billed, and total fees billed;

   b.   A breakdown, by project category, of the services rendered and compensation sought by Jones Walker during the Fourth Interim Fee Period; and

   c.   An itemization of expenses incurred and for which reimbursement is sought, by

---

[3] This does not take into account entries on the invoices billed at "no charge."

[4] The Litigation Matters are depicted on Exhibit A as matter 1, while the work performed in connection with this Chapter 11 Case is depicted as matter 2, which is titled "Post-Petition Reorganization Advices."

expense category, during the Fourth Interim Fee Period.

20.     Attached hereto as **Exhibit B** are customary and comparable compensation
disclosures for the Fourth Interim Fee Period.

21.     Attached hereto as **Exhibit C** is a budget and staffing plan for the Fourth Interim
Fee Period.

22.     Attached hereto as **Exhibit D** is a copy of the Eighth Monthly Fee Statement
submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the
period from June 1, 2021 through July 31, 2021, consisting of contemporaneously maintained time
entries for each professional in increments of tenths (1/10) of an hour and an itemization of
expenses.

23.     Attached hereto as **Exhibit E** is a copy of the Ninth Monthly Fee Statement
submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the
period from August 1, 2021 through September 30, 2021, consisting of contemporaneously
maintained time entries for each professional in increments of tenths (1/10) of an hour and an
itemization of expenses.

24.     Finally, attached hereto as **Exhibit F** is a proposed order granting the relief
requested herein.

**SUMMARY OF SERVICES RENDERED TO THE DEBTOR
DURING THE FOURTH INTERIM FEE PERIOD**

25.     During the Fourth Interim Fee Period, Jones Walker devoted a considerable amount
of time to advising the Debtor concerning all aspects of its operations as a debtor-in-possession
under the Bankruptcy Code and its compliance with the UST Guidelines.

   ***a. Sale Motion***

26.     On May 27, 2021, Jones Walker's professionals drafted and filed the *Debtor's*

*Motion for Entry of Orders: (I) Approving Bidding Procedures and Stalking Horse Protections, and (II) Authorizing the Sale of Immovable Property* [Doc. 889] (the "Sale Motion") seeking approval for an auction and sale process for immovable property commonly known as 4119 St. Elizabeth Drive, Kenner, Louisiana (the "Property"). Pursuant to the Sale Motion, the Archdiocese requested entry of an order approving bidding procedures and the sale. On June 14, 2021, the Tort Committee filed its *Limited Response and Reservation of Rights of the Official Committee of Unsecured Creditors to Debtor's Motion for Entry of Orders: (I) Approving Bidding Procedures and Stalking Horse Protections, and (II) Authorizing the Sale of Immovable Property* [Doc. 902] (the "Limited Response to Sale Motion"). During the Fourth Interim Fee Period, Jones Walker (i) received and reviewed the Limited Response to Sale Motion, (ii) conferred with the Tort Committee and Commercial Committee regarding the Sale Motion; and (iii) prepared the *Notice of Filing Revised and Supplemental Exhibits to Debtor's Motion for Entry of Orders: (I) Approving Bidding Procedures and Stalking Horse Protections, and (II) Authorizing the Sale of Immovable Property* [Doc. 910], which amended certain aspects of the Sale Motion to address the concerns of the Tort Committee and Commercial Committee.

27. On July 1, 2021, the Court entered the *Order Approving Bidding Procedures and Auction and Sale Notice and Granting Related Relief* [Doc. 926] (the "Bidding Procedures Order"). Pursuant to the Bidding Procedures Order, the Debtor prepared and filed the *Notice of Designation of Stalking Horse-Bidder* [Doc. 975] and the *Notice of Auction, Sale Hearing and Sale* [Doc. 992]. In addition, the auction of the Property was commenced and concluded on August 13, 2021. Subsequently thereafter, Jones Walker drafted and submitted the *Notice of Winning Bid* [Doc. 998], which included the *Supplemental Declaration of Elizabeth Lacombe*

detailing the marketing efforts undertaken by the Archdiocese in connection with the Property after entry of the Bidding Procedures Order.

28.     Further, Jones Walker's professionals prepared for the August 17, 2021 hearing on the proposed sale of the Property.  On August 18, 2021, the Court entered an *Order* [Doc. 1011] authorizing the sale of the Property.

29.     In addition to drafting pleadings and attending hearings on the sale of the Property, Jones Walker spent considerable time complying with the Bidding Procedures Order and ensuring an efficient sale process.

### b.  *Stay Motion*

30.     On May 10, 2021, John Doe, plaintiff in *John Doe v. The Roman Catholic Church of the Archdiocese of New Orleans, et al*., Civil Action No. 19-10040, Civil District Court for the Parish of Orleans (the "Doe Lawsuit") filed the *Motion to Lift Stay* [Doc. 860], requesting an order (a) lifting the stay in the Doe Lawsuit to permit Doe to seek dismissal with prejudice of the Archdiocese, or in the alternative, (b) partially lifting the stay in the Doe Lawsuit to allow Doe's claims to proceed against all defendants other than the Archdiocese.  Jones Walker subsequently conferred and negotiated with counsel for Doe to reach the *Joint Stipulation Concerning Sexual Abuse Survivor John Doe's Motion to Lift Stay* [Doc. 897] (the "Joint Stipulation").  Pursuant to the Joint Stipulation, the parties agreed that the automatic stay should be partially lifted to allow Doe to prosecute a motion to dismiss the Archdiocese with prejudice from the Doe Lawsuit.

### c.  *Litigation Matters*

31.     With respect to the Litigation Matters, Jones Walker, among other things, (i) reviewed the *Motion to Recuse Magistrate* [Doc. 57] (the "Motion to Recuse") in *James Doe v. Archdiocese of New Orleans Indemnity, Inc., et al*; (ii) conducted research in relation to the Motion

to Recuse; (iii) drafted and filed its *Opposition to Plaintiff's Motion to Recuse Magistrate* [Doc. 61] (the "Opposition to Motion to Recuse"); and (iv) reviewed and analyzed *Plaintiff's Reply in Support of Motion to Recuse Magistrate* [Doc. 64]. Jones Walker's professionals extensively prepared for hearings related to these pleadings and successfully opposed the recusal. Additionally, Jones Walker received and reviewed Plaintiff's *Notice of Appeal* [Doc. 66] and began preparing its response thereto.

### d. *Motion to Reopen*

32. Moreover, on July 1, 2021, the Tort Committee filed the *Official Committee of Unsecured Creditors' Motion for Order Reopening Abuse Claims Bar Date for Additional 60-Day Period* [Doc. 927] (the "Motion to Reopen") seeking an order reopening the abuse claims bar date for a period of 60 days. In response to the Motion to Reopen, Jones Walker drafted and filed the *Debtor's Objection to Official Committee of Unsecured Creditors' Motion for Order Reopening Abuse Claims Bar Date for Additional 60-Day Period* [Doc. 938] (the "Objection to Motion to Reopen"). To draft the Objection to Motion to Reopen, Jones Walker's professionals conducted extensive, detailed, and novel research regarding, but not limited to, (i) the effects of LA HB 492, (ii) the excusable neglect standard for filing proofs of claim, (iii) the due process clause of the Louisiana Constitution, and (iv) the impact of federal bankruptcy law on the three-year revival window. Jones Walker extensively prepared for the July 26, 2021 hearing on the Motion to Reopen and successfully argued that the Motion to Reopen should be denied.

### e. *Fee Statements and Applications*

33. Additionally, Jones Walker's professionals prepared, revised, and served Jones Walker's Seventh and Eighth Fee Statements; Blank Rome LLP's ("Blank Rome") Seventh and Eighth Fee Statements; and Carr, Riggs & Ingram's ("CRI") Seventh and Eighth Fee Statements.

In connection with preparing these Seventh and Eighth Fee Statements, Jones Walker, among other things: (i) reviewed extensive billing proformas to ensure that time narratives and costs incurred complied with the UST Guidelines and local rules and regulations for interim compensation; and (ii) broke down time and fees billed by timekeeper and task category, in accordance with the UST Guidelines. Jones Walker communicated with Blank Rome and CRI in order to obtain the required information used in connection with preparing the fee statements.

34.     During the Fourth Interim Fee Period, Jones Walker also prepared, revised, and filed (i) the *Third Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor in Possession, for the Period from February 1, 2021 through May 31, 2021* [Doc. 803] ("<u>Jones Walker's Third Interim Fee Application</u>"); (ii) the *Expedited Third Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period from February 1, 2021 through May 31, 2021* [Doc. 1042] ("<u>Blank Rome's Third Interim Fee Application</u>"); and (iii) the *Expedited Third Interim Fee Application of Carr, Riggs & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period February 26, 2021 through June 30, 2021* [Doc. 1043] ("<u>CRI's Third Interim Fee Application</u>").

35.     In connection with preparing the Fee Applications, Jones Walker, among other things: (i) reviewed extensive billing proformas to address the UST's objections and other concerns raised in response to Jones Walker's Fee Statements; (ii) drafted a comprehensive list of services rendered for the relevant time periods; (iii) broke down time and fees billed by timekeeper and task category, in accordance with the UST Guidelines, for this Chapter 11 Case and other proceedings on behalf of the Debtor; (iv) applied the *Johnson* factors to evidence that the services

rendered to the Debtor were performed efficiently and effectively; and (v) addressed unanticipated issues that arose in the preparation of the Fee Applications. Notably, Jones Walker spent considerable time reviewing the UST Guidelines, Complex Case Procedures, and Local Rules to format and draft the Fee Applications appropriately.

36. Further, Jones Walker's professionals reviewed other professionals' fee statements and fee applications and objected where appropriate.

### f. Discovery

37. During the Fourth Interim Fee Period, Jones Walker continued to respond to the Tort Committee's requests for production of certain documents and information, negotiated with respect to such requests, and reviewed potentially responsive documents in connection with the production. Throughout the Fourth Interim Fee Period, Jones Walker produced documents on a rolling basis in response to the Rule 2004 Order. Jones Walker's professionals ensured an efficient production and devoted considerable time analyzing personnel files, text messages, and other documents for relevancy and privilege. Notably, as indicated on Jones Walker's August and September invoices, multiple Jones Walker professionals assisted in reviewing thousands of emails and other ESI documents in an effort to expedite the production process.

38. In addition to reviewing and producing responsive documents, Jones Walker's professionals attended virtual hearings to discuss e-discovery matters and drafted status reports [Docs. 962, 1016] to provide updates on the Debtor's responses to the Tort Committee's Rule 2004 document requests.

### g. Insurance Issues

39. Jones Walker also expended a significant amount of time assisting the Archdiocese in reviewing information relating to historical insurance policies, or evidence of the existence of

such policies. Once policies were identified, Jones Walker interfaced with co-counsel from Blank
Rome, LLP in connection with the preparation of a global coverage availability analysis. Jones
Walker's professionals also spent time addressing various other issues that may impact the
availability of insurance coverage or otherwise augment the Archdiocese's bankruptcy estate.

### h. *Monthly Operating Reports*

40.     During the Fourth Interim Fee Period, Jones Walker prepared and filed monthly
operating reports, addressed follow-up questions regarding such reports from both the UST and
the Tort Committee, and assembled and communicated additional information requested by the
UST, the Tort Committee, insurance carriers, and other parties in interest.

41.     Importantly, on December 21, 2020, the United States Trustee Program (the
"USTP") published a final rule in the Federal Register, entitled the *Procedures for Completing
Uniform Periodic Reports in Non-Small Business Cases Filed Under Chapter 11 of Title 11* (the
"Final Rule"). *See* 28 C.F.R. § 58.8. The Final Rule requires that the filing of pre-confirmation
monthly operating reports be done by using "streamlined, data-embedded, uniform forms in
every case in every judicial district where the USTP operates." *Id.* The Final Rule became
effective on June 21, 2021, and as such, the Archdiocese began utilizing the new uniform forms
and complying with the Final Rule during the Fourth Interim Fee Period. In doing so, Jones
Walker spent considerable time familiarizing itself with the Final Rule and gathering all
mandatory information required by the Final Rule. Additionally, Jones Walker's professionals
worked with the Debtor's financial advisor, Carr, Riggs, and Ingram, to successfully comply
with the changes.

### i. *Other Administrative Tasks*

42.     Moreover, Jones Walker complied with the *Order Authorizing the Debtor to*

*Employ Professionals Used in the Ordinary Course of Business Effective as of the Petition Date* [ECF No. 269] and filed Ordinary Course Declarations for Post & Schell, P.C. [Doc. 976] and Willis Towers Watson US LLC [Doc. 996] during the Fourth Interim Fee Period. The retention of these ordinary course professionals was necessary for the Archdiocese to obtain certain legal and actuarial valuation services.

43. Further, Jones Walker successfully sought approval for the Archdiocese to enter two settlement agreements during the Fourth Interim Fee Period. Specifically, Jones Walker's professionals conducted research for and prepared the *Debtor's Expedited Motion for Entry of an Order (I) Approving Settlement Agreement with Shell Oil Company, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief* [Doc. 952] and the *Debtor's Motion for Entry of an Order (I) Approving Settlement Agreement with the United States of America and Robert Romero, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief* [Doc. 1032]. By obtaining authority to enter these settlement agreements, the Debtor preserved estate resources and avoided delay, uncertainty, inconvenience, and expense of protracted litigation.

44. Jones Walker's professionals also drafted and filed the *Debtor's Motion for Authority to Lease Property Pursuant to §§ 105(a) and 363(b) of the Bankruptcy Code and Bankruptcy Rule 6004* [Doc. 1082] (the "Motion for Authority to Lease") seeking an order authorizing the Debtor to lease certain property in Terrebonne Parish. The Court entered an *Order* [Doc. 1119] granting the Motion for Authority to Lease, and as such, the Archdiocese is now permitted to lease the property and generate revenue for the benefit of its estate.

45. Additionally, Jones Walker reviewed certain filings regarding the Bedivere litigation and conducted research regarding the Bedivere liquidation.

46.     During the Fourth Interim Fee Period, Jones Walker participated in planning and strategy conferences, coordinated tasks among Jones Walker professionals to ensure efficiency and to avoid duplication of efforts, and communicated with other parties in interest regarding case management issues.  Jones Walker also participated in regularly scheduled meetings with the Debtor's leadership and other professionals to coordinate with respect to open business and legal issues facing the Debtor.   Specifically, Jones Walker advised the Debtor with respect to accounting, cash flow, fundraising and collection issues, communications with parishes and parishioners, and investment activities in connection with the Chapter 11 Case, among other business operational matters.

47.     Jones Walker also engaged in regular discussions with counsel for the Tort Committee, Commercial Committee, and other parties in interest regarding a wide variety of issues and responded to multiple inquiries concerning this Chapter 11 Case.

48.     Moreover, Jones Walker's professionals continued to analyze and review claims and prepare for mediation during the Fourth Interim Fee Period.  In particular, Jones Walker engaged with the Tort Committee to prepare and file the *Joint Motion of the Debtor and the Official Committee of Unsecured Creditors to Appoint Mediator* [Doc. 982] (the "Motion to Appoint Mediator"). Further, Jones Walker received the *Limited Objection of Parties in Interest Twin City Fire Insurance Company and First State Insurance Company to the Joint Motion of the Debtor and The Official Committee of Unsecured Creditors to Appoint Mediator* [Doc. 995] (the "Limited Objection to Motion to Appoint Mediator") and addressed the concerns raised therein.  As a result, of the Debtor's efforts Judge Gregg W, Zive was appointed to mediate this Chapter 11 Case.

49.     Jones Walker's professionals continued to strategize on issues related to matters involving the preparation of the Debtor's disclosure statement and plan. Notably, Jones Walker

expended significant time during the Fourth Interim Fee Period drafting and revising the disclosure statement and plan. In addition, Jones Walker's professionals drafted and filed the *Third Motion for Entry of an Order to Extend the Debtor's Exclusivity Period to File a Chapter 11 Plan and Solicit Acceptances Thereof* [Doc. 914] to extend the exclusive plan filing period.

50.     Importantly, Hurricane Ida crossed Louisiana during the Fourth Interim Fee Period, and as a result, the Archdiocese sustained significant damage and faced substantial hardship. Jones Walker's professionals analyzed Hurricane Ida's impact on this Chapter 11 Case and worked with the Archdiocese to address the issues arising from its destruction.

51.     All of the services for which compensation is requested by Jones Walker were performed for, or on behalf of, the Debtor, and not on behalf of any creditor, examiner, trustee, or any other entity. In addition, Jones Walker has not entered into any agreements to fix fees or to share compensation as prohibited by 18 U.S.C. § 155 and 11 U.S.C. § 504.

## REASONABLENESS OF FEES AND EXPENSES

52.     As set forth in the charts attached hereto as **Exhibit A** and further detailed in the itemized time records attached hereto as **Exhibits D-E**, the professionals of Jones Walker expended a total of 3,917.30 hours during the Fourth Interim Fee Period. Jones Walker has charged hourly rates for work of this character. The reasonable value of the services rendered by Jones Walker to the Debtor during the Fourth Interim Fee Period is $1,180,440.50.

53.     In accordance with the factors enumerated in § 330 of the Bankruptcy Code, Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable given (a) the complexity of this Chapter 11 Case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services for non-bankruptcy cases. Moreover, Jones Walker has reviewed the requirements set forth in Local Rule

2016-1 and believes this Application complies with such Rule. As explained above, Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case. Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $311,376.[5]

## ACTUAL AND NECESSARY DISBURSEMENTS

54. As set forth in **Exhibit A**, a total of $16,811.60 of actual, necessary expenses were incurred by Jones Walker during the Fourth Interim Fee Period. Jones Walker's disbursement policies pass through all expenses at actual cost or an estimated actual cost when the actual cost is difficult to determine.

## FACTORS TO BE CONSIDERED IN AWARDING ATTORNEY'S FEES

55. Bankruptcy Code § 330 authorizes the Court to award professional persons employed pursuant to Bankruptcy Code § 327 reasonable compensation for actual and necessary services rendered and reimbursement for actual and necessary expenses incurred. *See* 11 U.S.C. § 330. Specifically, Bankruptcy Code § 330(a) provides:

(1) After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103-

(A) reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

(B) reimbursement for actual, necessary expenses . . .

\* \* \*

---

[5] This does not take into account entries on the invoices billed at "no charge."

(3)     In determining the amount of reasonable compensation to be awarded to an examiner, trustee under chapter 11, or professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including-

(A)     the time spent on such services;

(B)     the rates charged for such services;

(C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(1) and (a)(3).

56.     The Fifth Circuit traditionally has used the lodestar method to calculate reasonable attorneys' fees. *See Combs v. City of Huntington Texas,* 829 F.3d 388, 392 (5th Cir. 2016); *see also In re Fender,* 12 F.3d 480, 487 (5th Cir. 1994). The lodestar is derived by multiplying the number of hours an attorney would reasonably spend for the same type of work by the prevailing hourly rate in the community. *See Shipes v. Trinity Indus*., 987 F.2d 311, 319 (5th Cir. 1993). A court then may adjust the lodestar up or down based on the factors contained in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974). *See Am. Benefit Life Ins. Co. v. Braddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298 (5th Cir. 1977) (applying the *Johnson* factors in the bankruptcy context). The *Johnson* factors include: (1) time and labor required; (2) the novelty and difficulty of the questions involved; (3) the skill required to perform the professional services properly; (4) the preclusion of other employment by the professional due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time

limitations imposed by the client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation and ability of the professionals; (10) the undesirability of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases. *See Johnson*, 488 F.2d at 717-19; *see also In re ASARCO LLC*, No. 05-21207, 2011 WL 2975691, at *7 (Bankr. S.D. Tex. July 20, 2011) (applying the *Johnson* factors).

57.     As more fully set forth below, Jones Walker respectfully submits that the *Johnson* factors and the elements governing awards of compensation pursuant to Bankruptcy Code §§ 330 and 331 justify the allowance of the fees and expenses incurred in its representation of the Debtor during the Fourth Interim Fee Period.

## APPLICATION OF THE *JOHNSON* FACTORS

58.     The professional services rendered by Jones Walker during the Fourth Interim Fee Period required a high degree of professional competence and expertise. Jones Walker submits that the services rendered to the Debtor were performed efficiently and effectively, and that the results obtained have provided tangible, identifiable, and material benefits to the Debtor's estate.

## I.     The Time and Labor Required.

59.     As stated above, Jones Walker's professionals have expended 3,917.30 hours during the Fourth Interim Fee Period in the representation of the Debtor. All of the time spent was necessary and appropriate for the representation of the Debtor in this Chapter 11 Case. This is especially true when considering the nature and urgency of the issues and tasks that arose in this Chapter 11 Case, including, among other things, the time and skill required to advise the Debtor in connection with issues involving Hurricane Ida on an expedited basis.

60.     Jones Walker's representation of the Debtor has required it to balance the need to provide quality services with the need to act quickly and to represent the Debtor in an effective,

efficient and timely manner.  Jones Walker submits that the hours spent were reasonable given the size and complexity of this case, and the significant, and often times urgent, legal issues raised.

## II.    The Novelty and Difficulty of the Questions Involved.

61.    This Chapter 11 Case is designated as a "complex" case and involves a significant number of complex issues in the areas of restructuring, finance, insurance coverage, and tort law. *See Order Granting Complex Chapter 11 Bankruptcy Case Treatment* [Doc. 18].   As such, Jones Walker's services to the Debtor involve intricate, novel, and difficult questions.

## III.   The Skill Required to Perform the Professional Services Properly.

62.    Jones Walker believes that its recognized expertise has facilitated the resolution of certain matters in connection with this Chapter 11 Case and benefited the Debtor's estate.  Due to the nature and complexity of the legal issues presented in this case, Jones Walker was required to exhibit a high degree of legal skill.  Additionally, Jones Walker's strong working relationship with various interested parties enabled Jones Walker to work with such professionals towards resolution of many salient issues.  Jones Walker respectfully submits that its professionals have provided significant benefits to the Debtor during the Fourth Interim Fee Period.

## IV.   The Preclusion of Other Employment by the Professional Due to Acceptance of the Case.

63.    Given the size of the firm, Jones Walker's representation of the Debtor did not preclude its acceptance of new clients.

64.    The rates charged by Jones Walker in this Chapter 11 Case are substantially similar to the rates charged by Jones Walker in connection with non-bankruptcy work.  The professional fees sought herein are based upon Jones Walker's hourly rates for services of this kind.

65.    Jones Walker respectfully submits that the professional fees sought herein are not unusual given the magnitude and complexity of this case and the time expended in attending to the

representation of the Debtor, and are commensurate with fees Jones Walker has been awarded in other cases, as well as with professional fees charged by other attorneys of comparable experience.

## VI.     **Whether the Fee is Fixed or Contingent.**

66.     Pursuant to Bankruptcy Code §§ 330 and 331, all fees sought by professionals employed under Bankruptcy Code § 327 are based on its regular hourly rates, discounted as set forth herein and in the Retention Application and subject in all respects to this Court's final approval. The collective efforts of the various parties in interest and their respective professionals, including Jones Walker, have contributed to the resolution of many issues in this case in a relatively short period of time. Jones Walker has not requested any contingent fee in this Chapter 11 Case.

## VII.     **Time Limitations Imposed by the Client or the Circumstances.**

67.     As previously set forth herein, Jones Walker had to respond to tight time-constraints and was often required to tend to certain issues arising in this Chapter 11 Case on an expedited basis. The emergency nature of these matters demanded that Jones Walker's professionals respond on very short notice to complicated and developing events as they unfold. This is especially true during the Fourth Interim Fee Period considering the damage sustained by the Archdiocese from Hurricane Ida.

## VIII.     **The Amount Involved and the Results Obtained.**

68.     Jones Walker submits that the fees requested in this Application are reasonable and appropriate when considering the results obtained on behalf of the Debtor. The total fees Jones Walker seeks to approve in this Application are commensurate with the issues in this Chapter 11 Case.

## IX.    The Experience, Reputation and Ability of the Professionals.

69.    Jones Walker believes and respectfully submits that its attorneys are highly regarded as experts in the areas of bankruptcy, litigation, and corporate matters.  Jones Walker's attorneys, over many years, have appeared in bankruptcy courts throughout the United States providing legal representation to trustees, debtors, secured creditors, and unsecured creditors in proceedings under the Bankruptcy Code.  Further, Jones Walker has a sophisticated bankruptcy and restructuring practice and is playing or has played a major role representing debtors in other cases.

70.    Jones Walker's experience enabled it to perform the services described herein competently and expeditiously.  In addition to its expertise in the area of reorganization, Jones Walker called upon the expertise of its partners and associates in other practice areas to perform the wide-ranging scope of the legal work necessitated by this Chapter 11 Case, including, corporate work and litigation.

## X.    The Undesirability of the Case.

71.    This matter was not undesirable for Jones Walker.

## XI.    The Nature and Length of the Professional Relationship with the Client.

72.    Jones Walker was appointed to serve as counsel to the Debtor on June 19, 2020, *nunc pro tunc* to the Petition Date.

## XII.    Awards in Similar Cases.

73.    Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable based on the customary compensation charged by comparably skilled practitioners at Jones Walker and other firms in comparable bankruptcy and non-bankruptcy cases.  The services

provided in connection with the fees requested by Jones Walker during the Fourth Interim Fee Period are more fully described in the invoices attached hereto as **Exhibits D-E**.

## NO PRIOR REQUEST

74.     Except for the submission of the Monthly Fee Statements, no prior application for the relief requested herein has been made to this or any other court.

**WHEREFORE**, Jones Walker respectfully requests that the Court enter an Order (i) approving and allowing on an interim basis compensation in the amount of $1,180,440.50 for the reasonable and necessary legal services that Jones Walker rendered to the Debtor during the Fourth Interim Fee Period, and reimbursement of actual and necessary expenses incurred in the sum of $16,811.60; (iii) directing that Jones Walker be paid, from the Debtor's estate, the remaining unpaid balance of allowed fees and expenses; and (iii) granting such other and further relief as the Court may deem just and proper.

Dated:  November 24, 2021

Respectfully submitted,

*/s/ Laura F. Ashley*
R. PATRICK VANCE
ELIZABETH J. FUTRELL
MARK A. MINTZ
LAURA F. ASHLEY
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
        efutrell@joneswalker.com
        mmintz@joneswalker.com
        lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

## CERTIFICATION OF COMPLIANCE

I, Laura F. Ashley, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury

that the following is true and accurate to the best of my knowledge and belief:

(A)    I am a partner with the applicant firm, Jones Walker LLP.

(B)    I personally performed many of the services rendered by Jones Walker LLP as attorney to the Debtor and am familiar with the other work performed on behalf of the Debtor by the professionals at Jones Walker LLP.

(C)    I have reviewed the foregoing Application, and the facts set forth therein are true and correct to the best of my knowledge, information, and belief. Moreover, I have reviewed Local Rule 2016-1, the Complex Case Procedures, and the UST Guidelines and submit that this Application substantially complies with the same.

Dated: November 24, 2021
New Orleans, Louisiana

/s/ *Laura F. Ashley*
Laura F. Ashley

## EXHIBIT A

1. **JAMES DOE V. ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., ET AL.**
   **FILE NUMBER: 174933-01**

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Position | Practice Area | Year of Admission | Rate | Hours | Amount |
|------|----------|---------------|-------------------|------|-------|--------|
| Edward D Wegmann | Partner | Litigation | 1980 | $300.00 | 8.20 | $2,460.00 |
| Wayne G. Zeringue | Partner | Maritime | 1987 | $300.00 | 4.30 | $1,290.00 |
| Allison Kingsmill | Associate | Litigation | 2015 | $250.00 | 15.80 | $3,950.00 |
| Scott M. Sigl | Paralegal | Litigation | N/A | $155.00 | 0.70 | $108.50 |
| **TOTAL** | | | | | **29.00** | **$7,808.50** |

### SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|------|------------------|-------|--------|
| B110 | Case Administration | 13.20 | $3,858.50 |
| B190 | Other Contested Matters | 15.80 | $3,950.00 |
| | **TOTAL** | **29.00** | **$7,808.50** |

### EXPENSE SUMMARY

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $59.40 |
| Court Fees | $2.30 |
| **TOTAL** | **$61.70** |

{N4479111.1}

2. **POST-PETITION REORGANIZATION ADVICES**
   **FILE NUMBER: 176960-01**

## SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Title | Practice Area | Year of Admission | Hourly Billing Rate | Total Hours Billed | Total Fees Billed |
|---|---|---|---|---|---|---|
| R. Patrick Vance | Partner | Bankruptcy | 1975 | $490.00 | 178.70 | $87,563.00 |
| Edward D. Wegmann | Partner | Litigation | 1980 | $300.00 | 298.40 | $89,520.00 |
| Joseph J. Lowenthal | Partner | Litigation | 1980 | $300.00 | 93.60 | $28,080.00 |
| Elizabeth J. Futrell | Partner | Bankruptcy | 1981 | $490.00 | 356.40 | $174,636.00 |
| Jefferson R. Tillery | Partner | Maritime | 1986 | $300.00 | 36.90 | $11,070.00 |
| Wayne G. Zeringue, Jr. | Partner | Maritime | 1987 | $300.00 | 69.80 | $20,940.00 |
| B. Trevor Wilson | Partner | Tax | 2007 | $400.00 | 0.50 | $200.00 |
| Mark A. Mintz | Partner | Bankruptcy | 2008 | $400.00 | 419.40 | $167,760.00 |
| Joseph E. Bain | Partner | Bankruptcy | 2010 | $400.00 | 0.50 | $200.00 |
| Jeffrey P. Good | Partner | Corporate | 2010 | $400.00 | 6.90 | $2,760.00 |
| Laura F. Ashley | Partner | Bankruptcy | 2010 | $400.00 | 137.10 | $54,840.00 |
| Covert J. Geary | Partner | Litigation | 1984 | $400.00 | 4.30 | $1,720.00 |
| Graham H. Ryan | Partner | Litigation | 2011 | $400.00 | 11.10 | $4,440.00 |
| Robert L. Walsh | Partner | Litigation | 1986 | $400.00 | 14.90 | $5,960.00 |
| Madeleine Fischer | Special Counsel | Litigation | 1975 | $300.00 | 1.30 | $390.00 |
| Andrew C. Rayford | Associate | Litigation | 2020 | $250.00 | 112.50 | $28,125.00 |
| Allison B. Kingsmill | Associate | Litigation | 2015 | $250.00 | 513.20 | $128,300.00 |
| Caroline V. McCaffrey | Associate | Bankruptcy | 2020 | $250.00 | 138.60 | $34,650.00 |
| Samantha A. Oppenheim | Associate | Bankruptcy | 2018 | $250.00 | 668.50 | $167,125.00 |
| Olivia K. O'Brien | Associate | Bankruptcy | 2019 | $250.00 | 214.80 | $53,700.00 |
| Stacy M. Buchanan | Associate | Bankruptcy | 2008 | $250.00 | 15.10 | $3,775.00 |
| Emily Gauthier | Associate | Corporate | 2020 | $250.00 | 1.30 | $325.00 |
| Elise M. Henry | Associate | Litigation | 2014 | $250.00 | 11.60 | $2,900.00 |
| Michael A. Foley | Associate | Litigation | 2014 | $250.00 | 27.80 | $6,950.00 |
| Henry S. Rauschenberger | Associate | Litigation | 2017 | $250.00 | 29.20 | $7,300.00 |
| Ryan P. Smith | Practice Support Manager | Information Technology | N/A | $170.00 | 1.10 | $187.00 |
| Aaron D. Washington | Practice Support Specialist | Information Technology | N/A | $170.00 | 3.30 | $561.00 |
| Bonnie Boudreaux | Paralegal | Litigation | N/A | $170.00 | 64.80 | $11,016.00 |
| Georgette M. Shahien | Paralegal | Litigation | N/A | $170.00 | 299.20 | $50,864.00 |
| Constance DeMesme | Paralegal | Litigation | N/A | $170.00 | 110.30 | $18,751.00 |
| Scott M. Sigl | Paralegal | Litigation | N/A | $170.00 | 6.80 | $1,156.00 |
| L. Clerks, N.O. | Summer Clerks | N/A | N/A | $170.00 | 40.40 | $6,868.00 |
| **TOTAL** | | | | | **3888.3** | **$1,172,632.00** |

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|------|------------------|-------|--------|
| B110 | Case Administration | 1,460.90 | $440,285.00 |
| B120 | Asset Analysis & Recovery | 64.90 | $17,928.00 |
| B130 | Asset Disposition | 120.80 | $31,232.00 |
| B140 | Relief From Stay/Adequate Protection | 13.60 | $3,646.00 |
| B160 | Fee/Employment Applications | 151.60 | $46,321.00 |
| B170 | Fee/Employment Objections | 35.20 | $8,992.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.10 | $49.00 |
| B190 | Other Contested Matters | 665.10 | $174,878.00 |
| B210 | Business Operations | 21.50 | $9,452.00 |
| B230 | Financing/Cash Collections | 1.30 | $520.00 |
| B250 | Real Estate | 6.90 | $2,760.00 |
| B310 | Claims Administration & Objections | 898.10 | $238,283.00 |
| B320 | Plan & Disclosure Statement | 362.30 | $169,826.00 |
| B410 | General Bankruptcy Advice | 83.30 | $27,380.00 |
| B420 | Restructuring | 2.70 | $1,080.00 |
| | **TOTAL** | **3,888.30** | **$1,172,632.00** |

## EXPENSE SUMMARY

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Copying | $160.40 |
| Long Distance | $150.07 |
| Computer Legal Research | $6,674.60 |
| Court Fees | $1,396.70 |
| Trial Transcripts | $212.50 |
| Litigation Support | $8,155.63 |
| **TOTAL** | **$16,749.90** |

{N4479111.1}

## EXHIBIT B

## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES

| Category of Timekeeper | Total Hours Billed in this Application | Total Fees Billed in this Application | Blended Hourly Rate | |
|---|---|---|---|---|
| | | | Billed in this Application | Billed by Firm During Fourth Interim Fee Period (6/1/2021 – 9/30/2021) (Excluding Bankruptcy Engagements)[1] |
| Partners | 1,641.00 | $653,439.00 | $398.20 | $442.13 |
| Special Counsel | 1.30 | $390.00 | $300.00 | $357.27 |
| Associates | 1,748.40 | $437,100.00 | $250.00 | $296.18 |
| Paralegals | 526.60 | $89,511.50 | $169.98 | $178.71 |
| **AGGREGATE:** | 3,917.30 | $1,180,440.50 | $301.34 | |

---

[1] While Jones Walker used reasonable efforts to separate Bankruptcy and Restructuring matters from other practice group matters, it is possible that there is some overlap between these practice groups and the billings reported herein.

## EXHIBIT C

## BUDGET

| Code | Project Category | Hours Budgeted | Compensation Budgeted |
|------|-------------------|----------------|-----------------------|
| B120 | Asset Analysis and Recovery | 100.00 | $26,000.00 |
| B130 | Asset Disposition | 120.00 | $31,200.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 10.00 | $2,600.00 |
| B210 | Business Operations | 50.00 | $13,000.00 |
| B110 | Case Administration | 2,000.00 | $520,000.00 |
| B310 | Claims Administration & Objections | 1,000.00 | $260,000.00 |
| B160 | Fee/Employment Applications | 200.00 | $52,000.00 |
| B170 | Fee/Employment Objections | 50.00 | $13,000.00 |
| B230 | Financing/Cash Collections | 10.00 | $2,600.00 |
| B410 | General Bankruptcy Advice | 110.00 | $28,600.00 |
| N/A | Litigation Matters[1] | 50.00 | $13,000.00 |
| B190 | Other Contested Matters | 750.00 | $195,000.00 |
| B320 | Plan & Disclosure Statement | 500.00 | $130,000.00 |
| B250 | Real Estate | 20.00 | $5,200.00 |
| B140 | Relief from Stay/Adequate Protection | 20.00 | $5,200.00 |
| B420 | Restructuring | 10.00 | $2,600.00 |
| | **TOTAL** | 5,000.00 | $1,300,000.00 |

---

[1] The term Litigation Matters refers to the proceeding referenced in the Application and identified on Exhibit A thereto. For purposes of simplicity, this Budget treats all Litigation Matters as a single project category and does not include a further breakdown of hours and compensation budgeted within the Litigation Matters category.

{N4477499.1}

**STAFFING PLAN**

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work on the Chapter 11 Case and Litigation Matters During the Fourth Interim Fee Period | Average Hourly Rate |
|---|---|---|
| Partners | 10 | $400.00 |
| Special Counsel | 1 | $300.00 |
| Associates | 10 | $250.00 |
| Paralegals | 7 | $170.00 |
| **TOTAL** | **28** | |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

## EIGHTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION AND SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JUNE 1, 2021 THROUGH JULY 31, 2021

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2021 through July 31, 2021 |
| Amount of Compensation Requested: | $644,779.00 |
| Net of 20% Holdback: | $515,823.20 |
| Amount of Expenses Requested: | $9,089.23 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $524,912.43 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

{N4443797.1}

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from June 1, 2021 through July 31, 2021 (the "Fee Period"). By this eighth statement, Jones Walker seeks payment in the amount of $524,912.43, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1. Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). As such, attached as **Exhibit A** is a summary sheet of the applicable Litigation Matters for the Fee Period, which includes the following:

    a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b)

aggregate hours spent by each individual, (c) hourly billing rate for each such

individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis,

by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for

the Fee Period.

2.      Attached hereto as **Exhibit B** is a summary sheet of the Chapter 11 Bankruptcy

Proceeding, which includes the following:

a. a summary of Jones Walker professionals by individual, setting forth the (a) name

and title of each individual who provided services during the Fee Period, (b)

aggregate hours spent by each individual, (c) hourly billing rate for each such

individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis,

by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for

the Fee Period.

3.      Finally, attached hereto as **Exhibit C** are the itemized time records of Jones Walker

professionals for the Litigation Matters and the Chapter 11 Bankruptcy Proceeding for the Fee

Period and summary materials related thereto. Exhibit C also includes a summary of the services

rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period

for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served

upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Tort Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Tort Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.    Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.    To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
       September 28, 2021

Respectfully submitted,


 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA  70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

1. **JAMES DOE V ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., ET AL.**
   **FILE NUMBER: 174933-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from June 1, 2021 through July 31, 2021**

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D Wegmann | Partner | 300.00 | 5.20 | $1,560.00 |
| Allison Kingsmill | Associate | 250.00 | 12.00 | $3,000.00 |
| **TOTAL** | | | **17.20** | **$4,560.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from June 1, 2021 through July 31, 2021**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 5.20 | $1,560.00 |
| B190 | Other Contested Matters | 12.00 | $3,000.00 |
| | **TOTAL** | **17.20** | **$4,560.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| **TOTAL** | **$0.00** |

**TOTAL FEES AND COSTS: $4,560.00**

{N4443793.1}

**EXHIBIT B**

{N4443793.1}

**EXHIBIT B**

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from June 1, 2021 through July 31, 2021

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 113.50 | $34,050.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 196.10 | $96,089.00 |
| Joseph J. Lowenthal | Partner | $300.00 | 20.50 | $6,150.00 |
| Jefferson R. Tillery | Partner | $300.00 | 17.80 | $5,340.00 |
| R. Patrick Vance | Partner | $490.00 | 98.20 | $48,118.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 52.10 | $15,630.00 |
| Jeffrey P. Good | Partner | $400.00 | 0.60 | $240.00 |
| Laura F. Ashley | Partner | $400.00 | 94.40 | $37,760.00 |
| Mark A. Mintz | Partner | $400.00 | 254.30 | $101,720.00 |
| Joseph E. Bain | Partner | $400.00 | 0.50 | $200.00 |
| B. Trevor Wilson | Partner | $400.00 | 0.50 | $200.00 |
| Madeleine Fischer | Special Counsel | $300.00 | 1.30 | $390.00 |
| Allison Kingsmill | Associate | $250.00 | 315.90 | $78,975.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 38.40 | $9,600.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 360.20 | $90,050.00 |
| Olivia K. O'Brien | Associate | $250.00 | 158.30 | $39,575.00 |
| Stacey Buchanan | Associate | $250.00 | 9.50 | $2,375.00 |
| Emily Gauthier | Associate | $250.00 | 1.30 | $325.00 |
| Andrew C. Rayford | Associate | $250.00 | 61.10 | $15,275.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 15.60 | $2,652.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 171.80 | $29,206.00 |
| Constance Demesme | Paralegal | $170.00 | 110.30 | $18,751.00 |
| Scott M. Sigl | Paralegal | $170.00 | 4.00 | $680.00 |
| L. Clerks, N.O. | Summer Clerks | $170.00 | 40.40 | $6,868.00 |
| **TOTAL** | | | **2136.60** | **$640,219.00** |

## Compensation by Project Category for Hourly Services
## for the Period from June 1, 2021 through July 31, 2021

| Code | Description | Hours | Amount |
|---|---|---|---|
| | **Administration** | | |
| B110 | Case Administration | 760.90 | $225,908.00 |
| B120 | Asset Analysis and Recovery | 4.70 | $1,774.00 |
| B130 | Asset Disposition | 57.10 | $14,755.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 11.80 | $3,196.00 |
| B160 | Fee/Employment Applications | 54.60 | $17,097.00 |
| B170 | Fee/Employment Objections | 1.60 | $592.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.10 | $49.00 |
| B190 | Other Contested Matters | 411.20 | $113,976.00 |
| | **Total Administration** | **1,302.00** | **$377,347.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 4.00 | $1,960.00 |
| B250 | Real Estate | 0.60 | $240.00 |
| | **Total Operations** | **4.60** | **$2,200.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 581.00 | $153,521.00 |
| B320 | Plan and Disclosure Statement | 209.40 | $95,481.00 |
| | **Total Claims and Plan** | **790.40** | **$249,002.00** |
| | | | |
| | **Bankruptcy Related Advice** | | |
| B410 | General Bankruptcy Advice/Opinions | 39.60 | $11,670.00 |
| | **Total Bankruptcy-Related Advice** | **39.60** | **$11,670.00** |
| | | | |
| | **TOTAL** | **2,136.60** | **$640,219.00** |

## Disbursement Summary

| Expenses (by Category) | Amounts |
|---|---|
| Copying | $156.80 |
| Long Distance | $107.41 |
| Computer Legal Research | $4,609.55 |
| Court Fees | $843.05 |
| Trial Transcripts | $212.50 |
| Litigation Support | $3,159.92 |
| **TOTAL** | **$9,089.23** |

**TOTAL FEES AND COSTS: $649,308.23**

{N4443793.1}

Case 20-10846 Doc 483-4 Filed 12/17/20 Entered 12/17/20 09:53:30 Exhibit D - Uptown
Fee Application Fee Statement Page 11 of 198

**EXHIBIT C**



*Please Remit Payments Only To:*
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

September 1, 2021

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17493301 |
| 7887 Walmsley Avenue | Invoice # 1094685 |
| New Orleans, LA 70125 | |

RE:  Post-Petition - James Doe V Archdiocese of New Orleans Indemnity, Inc., Et Al

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 04/21/21 | 1071516 | 2,238.00 | 0.80 | 0.00 | 1,791.20 | 447.60 |
| **Previous Balance Due:** | | **$2,238.00** | **$0.80** | **$0.00** | **$1,791.20** | **$447.60** |
| **Current Invoice:** | | | | | | |
| 09/01/21 | 1094685 | $4,560.00 | $0.00 | | $0.00 | $4,560.00 |
| **Grand Total Due – This Matter** | | | | | | **$5,007.60** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: Iberia Bank**          **Credit:  Jones Walker LLP**
**ABA Routing No.: 265270413**   **Account No.:  20000247731**
**Swift Code:  IBEAUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

September 1, 2021

| | | |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17493301 |
| 7887 Walmsley Avenue | Invoice #: | 1094685 |
| New Orleans, LA 70125 | | |

RE:  Post-Petition - James Doe V Archdiocese of New Orleans Indemnity, Inc., Et Al

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/15/21 | EDW | B110 | A107 | Received and reviewed new additional pleadings filed regarding lifting stay and motion to recuse. | 0.80 | 240.00 |
| 07/15/21 | AK | B190 | A105 | Discussed with Ms. Oppenheim Motion to Recuse and Motion to Lift Stay in order to prepare response. | 0.20 | 50.00 |
| 07/15/21 | AK | B190 | A104 | Analyzed Motion to Recuse in order to prepare response. | 0.40 | 100.00 |
| 07/16/21 | AK | B190 | A102 | Analyzed statute and cases regarding motions to recuse in federal court. | 1.70 | 425.00 |
| 07/17/21 | AK | B190 | A103 | Prepared chronology for documents produced regarding Paul Calamari in order to prepare for deposition. | 1.30 | 325.00 |
| 07/19/21 | AK | B190 | A105 | Discussed with Mr. Wegmann issues concerning Motion to Recuse. | 0.20 | 50.00 |
| 07/19/21 | AK | B190 | A105 | Discussed with Mr. Vance issues regarding Motion to Recuse. | 0.20 | 50.00 |

Case 20-10846 Doc 883-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee State... Page 14 of 198

048576.17493301.1094685                                                      Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/19/21 | EDW | B110 | A107 | Reviewed issues regarding plaintiffs' Motion to Recuse Magistrate Judge North. | 0.90 | 270.00 |
| 07/19/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Gisleson regarding status conference. | 0.10 | 30.00 |
| 07/19/21 | EDW | B110 | A104 | Reviewed clergy file production issues. | 0.80 | 240.00 |
| 07/19/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding Hecker deposition issues. | 0.80 | 240.00 |
| 07/20/21 | EDW | B110 | A107 | Reviewed issues regarding plaintiffs' Motion to Recuse Magistrate Judge North. | 0.90 | 270.00 |
| 07/22/21 | EDW | B110 | A104 | Reviewed issues regarding plaintiff's Motion to Recuse Magistrate Judge North as revised. | 0.30 | 90.00 |
| 07/22/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding chart issues. | 0.30 | 90.00 |
| 07/22/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding search term issue. | 0.30 | 90.00 |
| 07/26/21 | AK | B190 | A103 | Prepared protective order using Magistrate North's form. | 0.60 | 150.00 |
| 07/30/21 | AK | B190 | A103 | Review draft Opposition to Motion to Recuse. | 0.60 | 150.00 |
| 07/31/21 | AK | B190 | A103 | Revised Opposition to Motion to Recuse. | 2.40 | 600.00 |
| 07/31/21 | AK | B190 | A103 | Worked on Opposition to Motion to Recuse. | 2.20 | 550.00 |
| 07/31/21 | AK | B190 | A102 | Researched cases regarding mandatory recusal in federal court in order to respond to Motion to Recuse. | 2.20 | 550.00 |

**Total Fees:**      **$4,560.00**

Case 20-10846 Doc 488-4 Filed 02/27/26 Entered 02/27/26 21:03:33 Exhibit D - Interim Walkers Eighth Monthly Fee Statement Page 15 of 198

048576.17493301.1094685

Page 4

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| **Administration** | | | | | |
| B110 | Case Administration | 5.20 | 1,560.00 | 80.20 | 22,389.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 12.00 | 3,000.00 | 124.30 | 32,849.50 |
| | Total Administration | 17.20 | 4,560.00 | 204.50 | 55,239.00 |
| **Claims and Plan** | | | | | |
| B310 | Claims Administration and Objections | 0.00 | 0.00 | 0.50 | 150.00 |
| | Total Claims and Plan | 0.00 | 0.00 | 0.50 | 150.00 |
| **Bankruptcy-Related Advice** | | | | | |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 55.60 | 16,680.00 |
| | Total Bankruptcy-Related Advice | 0.00 | 0.00 | 55.60 | 16,680.00 |
| | **Totals** | **17.20** | **$4,560.00** | **260.60** | **$72,069.00** |

**Timekeeper Summary**

| Initials | Timekeeper | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AK | Allison Kingsmill | | 12.00 | $250.00 | $3,000.00 |
| EDW | Edward D. Wegmann | | 5.20 | $300.00 | $1,560.00 |
| | | **Totals** | **17.20** | | **$4,560.00** |

**TOTAL AMOUNT DUE THIS INVOICE** $4,560.00

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $12,863.00 |
| YTD Disbursements | $0.80 |
| YTD Total | $12,863.80 |

Case 20-10846 Doc 888-4 Filed 02/27/26 Entered 02/27/26 21:43:33 Exhibit D Interim Walkers Eighth Monthly Fee Statement Page 16 of 198

048576.17493301.1094685                                                                  Page 5

**LIFE TO DATE BILLING**

| | |
|---|---:|
| LTD Fees | $72,069.00 |
| LTD Disbursements | $169.00 |
| LTD Total | $72,238.00 |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

September 2, 2021

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17696001 |
| 7887 Walmsley Avenue | Invoice # 1094686 |
| New Orleans, LA 70125 | |

RE:    Post-Petition Reorganization Advices

**REMITTANCE PAGE**

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 04/26/21 | 1072267 | 519,868.00 | 12,136.94 | 0.00 | 428,031.34 | 103,973.60 |
| 06/24/21 | 1080272 | 518,095.00 | 10,871.53 | 0.00 | 425,347.53 | 103,619.00 |
| **Previous Balance Due:** | | **$1,037,963.00** | **$23,008.47** | **$0.00** | **$853,378.87** | **$207,592.60** |
| **Current Invoice:** | | | | | | |
| 09/02/21 | 1094686 | $640,219.00 | $9,089.23 | | $0.00 | $649,308.23 |

**Grand Total Due – This Matter**                                                                 **$856,900.83**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

| | |
|---|---|
| **Bank: Iberia Bank** | **Credit:    Jones Walker LLP** |
| **ABA Routing No.: 265270413** | **Account No.:    20000247731** |
| **Swift Code:  IBEAUS44** | |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

September 2, 2021

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:        048576
Matter:      17696001
Invoice #:   1094686

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/21/21 | RPV | B110 | A104 | Received and reviewed draft of third motion to extend exclusive period to November 1, 2021 (0.20) and office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 06/01/21 | C D | B110 | A101 | Continued reviewing documents in anticipation of production (3.50); Prepared and managed clergy documents to assist with document production (3.90). | 7.40 | 1,258.00 |
| 06/01/21 | AK | B310 | A104 | Analyzed documents to produce in discovery. | 1.20 | 300.00 |
| 06/01/21 | AK | B310 | A103 | Prepared privilege log. | 0.00 | 0.00 |
| 06/01/21 | AK | B310 | A103 | Revised chart regarding document production. | 0.60 | 150.00 |
| 06/01/21 | JJL | B190 | A104 | Work on prescription/statues | 1.30 | 390.00 |
| 06/01/21 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding document production issues. | 0.20 | 50.00 |
| 06/01/21 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the stonebreaker matter (0.3); File the same (0.1). | 0.40 | 100.00 |

Case 20-10846 Doc 488-2 Filed 02/27/26 Entered 02/27/26 21:43:33 Exhibit D - Interim
Walkers Eighth Monthly Fee Statement Page 19 of 198

048576.17696001.1094686
Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/01/21 | SAO | B190 | A105 | Conversations with Mr. Mintz, Ms. Kingsmill, and co-counsel regarding bankruptcy status report to be filed in the stonebreaker matter. | 0.30 | 75.00 |
| 06/01/21 | SAO | B110 | A108 | Gather and send the expert reports of CRI and Paul N. Shields to Mr. Robbins. | 0.30 | 75.00 |
| 06/01/21 | SAO | B110 | A105 | Conferences with Mr. Mintz regarding special master, exclusivity, and mediation issues. | 0.90 | 225.00 |
| 06/01/21 | SAO | B310 | A105 | Conference with Mr. Mintz and Mr. Lowenthal regarding prescription research issue. | 0.40 | 100.00 |
| 06/01/21 | SAO | B310 | A102 | Research under Louisiana law regarding discrete prescription issue. | 0.60 | 150.00 |
| 06/01/21 | MAM | B190 | A101 | Prepare for and attend meeting with opposing counsel (0.60); Conference with client regarding the same (0.70); Work on discovery issues (2.50); Review issues regarding the effects of LA HB 492 (0.60); Work on research related to the same (3.40); Conference with Ms. Fischer regarding the same (0.60). | 8.10 | 3,240.00 |
| 06/01/21 | WGZ | B410 | A104 | Analysis and strategy regarding mediation issues. | 0.50 | 150.00 |
| 06/01/21 | WGZ | B410 | A106 | Communications with client regarding analysis and strategy regarding mediation issues. | 0.30 | 90.00 |
| 06/01/21 | WGZ | B410 | A104 | Analysis of issues with respect to removal to federal court. | 0.30 | 90.00 |
| 06/01/21 | BTW | B120 | A102 | Research regarding plan assets. | 0.50 | 200.00 |
| 06/01/21 | EDW | B110 | A106 | Received and reviewed e-mail from client regarding certain claims. | 0.10 | 30.00 |
| 06/01/21 | EDW | B110 | A106 | Received and reviewed e-mail from Mr. Carter regarding proof | 0.10 | 30.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Interim
Walkers Eighth Monthly Fee State-ment Page 20 of 198

048576.17696001.1094686
Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | of claim issues. | | |
| 06/01/21 | EDW | B110 | A104 | Reviewed status and issues regarding production of personnel files. | 0.50 | 150.00 |
| 06/01/21 | OKB | B310 | A105 | Meeting with Mr. Mintz regarding the effects of LA HB 492. | 0.50 | 125.00 |
| 06/01/21 | OKB | B310 | A102 | Research issues regarding the effects of LA HB 492. | 1.80 | 450.00 |
| 06/01/21 | SMS | B110 | A111 | Receive and review court's order requiring individual to pay triennial dues, and update to casemap for handling attorneys' access and review (Post-Petition - John Roe I, et al v. The Roman Catholic Church of the Archdiocese of New Orleans). | 0.10 | 17.00 |
| 06/01/21 | SMS | B110 | A111 | Receive and review court's order striking individual from record for failure to pay triennial dues, and update to casemap for handling attorneys' access and review (Post-Petition - John Roe I, et al v. The Roman Catholic Church of the Archdiocese of New Orleans). | 0.10 | 17.00 |
| 06/01/21 | SMS | B110 | A111 | Receive and review court's order granting motion for leave to file opposition to plaintiff's motion to unseal lawrence hecker deposition, and update to casemap for handling attorneys' access and review (Post-Petition - J.W. Doe v. Archdiocese of New Orleans). | 0.10 | 17.00 |
| 06/01/21 | SMS | B110 | A111 | Receive and review court's order granting motion for leave to file reply in support to their motion to unseal lawrence hecker deposition, and update to casemap for handling attorneys' access and review (Post-Petition - J.W. Doe v. Archdiocese of New Orleans). | 0.10 | 17.00 |
| 06/01/21 | SMS | B110 | A111 | Receive and review court's protective order (0.20), and update to casemap for handling | 0.30 | 51.00 |

Case 20-10846 Doc 888-4 Filed 02/17/26 Entered 02/17/26 10:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee Stat Page 21 of 198

048576.17696001.1094686                                                                 Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | attorneys' access and review (0.10) (Post-Petition - J.W. Doe v. Archdiocese of New Orleans). | | |
| 06/01/21 | SMS | B110 | A111 | Receive and review opposition to plaintiff's motion to unseal deposition (0.10), and update to casemap for handling attorneys' access and review (0.10) (Post-Petition - J.W. Doe v. Archdiocese of New Orleans). | 0.20 | 34.00 |
| 06/01/21 | SMS | B110 | A111 | Receive and review status report on the bankruptcy of the archdiocese of new orleans (0.10), and update to casemap for handling attorneys' access and review (0.10) (Post-Petition - J.W. Doe v. Archdiocese of New Orleans). | 0.20 | 34.00 |
| 06/01/21 | SMS | B110 | A111 | Receive and review receipt of case transfer to bankruptcy court, and update to casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 06/01/21 | RPV | B190 | A104 | Reviewed amendment to HB 492 (0.30) and office conference with Mr. Mintz regarding same (0.50). | 0.80 | 392.00 |
| 06/01/21 | RPV | B120 | A104 | Reviewed memo regarding asset and estate issues. | 0.40 | 196.00 |
| 06/01/21 | RPV | B120 | A105 | Email from Ms. Futrell regarding research on asset issues for plan preparation. | 0.20 | 98.00 |
| 06/01/21 | RPV | B110 | A107 | Emails to (0.10) and from (0.10) Mr. Murray regarding mediation issues. | 0.20 | 98.00 |
| 06/01/21 | RPV | B190 | A104 | Received and reviewed complaint in Arrowhead Indemnity Company v. St. Joseph's Roman Catholic Church. | 0.30 | 147.00 |
| 06/01/21 | RPV | B190 | A106 | Email from client regarding Complaint in Arrowhead Indemnity Company v. St. Joseph's Roman Catholic Church. | 0.20 | 98.00 |

Case 20-10846 Doc 488-4 Filed 02/27/26 Entered 02/27/26 01:53:35 Exhibit D - Interim Walkers Eighth Monthly Fee Statement Page 22 of 198

048576.17696001.1094686

Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/01/21 | RPV | B110 | A105 | Emails from/to Ms. Futrell and Mr. Mintz regarding special master issues (0.20) and office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 06/01/21 | RPV | B110 | A104 | Reviewed order granting sixth motion to extend time for deadline for filing complaint to determine dischargeability of debt. | 0.10 | 49.00 |
| 06/01/21 | M F | B310 | A104 | Discussed issues regarding the effects of LA HB 492. | 0.90 | 270.00 |
| 06/01/21 | EJF | B320 | A103 | Work on memorandum regarding mediation-related issues (4.00); discussions regarding same (0.80). | 4.80 | 2,352.00 |
| 06/01/21 | SAO | B110 | A104 | Review order granting sixth motion of the united states to extend time for deadline for filing complaint to determine dischargeability of debt. | 0.10 | 25.00 |
| 06/01/21 | SAO | B130 | A104 | Review certificate of service regarding the bidding procedures and sale motion. | 0.10 | 25.00 |
| 06/01/21 | SMS | B110 | A111 | Receive and review second status report regarding bankruptcy of defendant archdiocese of new orleans (0.10), and update to casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |
| 06/01/21 | GMS | B190 | A104 | Review proofs of claim in conjunction with revisions to master list of claims. | 2.40 | 408.00 |
| 06/01/21 | GMS | B190 | A103 | Revisions to master list of claims in conjunction with review of proofs of claim. | 2.40 | 408.00 |
| 06/01/21 | SMS | B110 | A111 | Receive and review archdiocese of new orleans' opposition to plaintiff's motion to unseal deposition (0.20); re-designate documents as non-confidential (0.30), and update to casemap for handling attorneys' access and review (0.10) (Post-Petition - | 0.60 | 102.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | J.W. Doe v. Archdiocese of New Orleans). | | |
| 06/01/21 | SMS | B110 | A111 | Receive and review plaintiff's consolidated response to motion to intervene and motion to file under seal (0.10), and update to casemap for handling attorneys' access and review (0.10) (Post-Petition - J.W. Doe v. Archdiocese of New Orleans). | 0.20 | 34.00 |
| 06/01/21 | SMS | B110 | A111 | Receive and review motion for leave to file opposition to plaintiff's motion to unseal deposition (0.10), and update to casemap for handling attorneys' access and review (0.10) (Post-Petition - J.W. Doe v. Archdiocese of New Orleans). | 0.20 | 34.00 |
| 06/01/21 | SMS | B110 | A111 | Receive and review court's order granting archdiocese of new orleans' ex parte motion for leave to file pleadings and exhibits under seal, and update to casemap for handling attorneys' access and review (Post-Petition - J.W. Doe v. Archdiocese of New Orleans). | 0.10 | 17.00 |
| 06/01/21 | SMS | B110 | A111 | Receive and review court's order for archdiocese of new orleans to produce a hard copy of their opposition to plaintiff's motion to unseal deposition, and update to casemap for handling attorneys' access and review (Post-Petition - J.W. Doe v. Archdiocese of New Orleans). | 0.10 | 17.00 |
| 06/01/21 | SMS | B110 | A111 | Receive and review plaintiff's reply memorandum in support of their motion to unseal deposition (0.30), and update to casemap for handling attorneys' access and review (0.30) (Post-Petition - J.W. Doe v. Archdiocese of New Orleans). | 0.60 | 102.00 |
| 06/01/21 | SMS | B110 | A111 | Receive and review court's order granting archdiocese of new orleans' ex parte motion for expedited consideration of motion to intervene, and update | 0.10 | 17.00 |

Case 20-10846 Doc 833-4 Filed 02/17/26 Entered 02/17/26 21:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee Statement Page 24 of 198

048576.17696001.1094686                                                                 Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to casemap for handling attorneys' access and review (Post-Petition - J.W. Doe v. Archdiocese of New Orleans). | | |
| 06/01/21 | SMS | B110 | A111 | Receive and review plaintiff's motion for leave to file reply memorandum in support of motion to unseal (0.30), and update to casemap for handling attorneys' access and review (0.30) (Post-Petition - J.W. Doe v. Archdiocese of New Orleans). | 0.60 | 102.00 |
| 06/01/21 | SMS | B110 | A111 | Receive and review court's order denying plaintiff's motion to unseal and granting archdiocese of new orleans' motion to intervene, and update to casemap for handling attorneys' access and review (Post-Petition - J.W. Doe v. Archdiocese of New Orleans). | 0.10 | 17.00 |
| 06/01/21 | RPV | B310 | A105 | Emails from Mr. Mintz regarding research concerning claims issues (0.20) and office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 06/01/21 | RPV | B310 | A105 | Telephone conversation with tort committee counsel, Mr. Mintz and Mr. Murray regarding mediation and related matters. | 0.60 | 294.00 |
| 06/02/21 | OKB | B310 | A102 | Research issues regarding effects of LA HB 492. | 0.70 | 175.00 |
| 06/02/21 | OKB | B310 | A105 | Correspondence with M. Mintz regarding LA HB 492 status. | 0.10 | 25.00 |
| 06/02/21 | OKB | B310 | A108 | Reviewed correspondence with client regarding effects of LA HB 492. | 0.10 | 25.00 |
| 06/02/21 | OKB | B310 | A102 | Research regarding effects of LA HB 492. | 1.20 | 300.00 |
| 06/02/21 | OKB | B310 | A105 | Correspondence with M. Mintz regarding effects of LA HB 492. | 0.10 | 25.00 |
| 06/02/21 | OKB | B410 | A102 | Research regarding statutory interpretation analysis (2); Correspondence with M. Mintz | 2.10 | 525.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding statutory interpretation analysis (.1) | | |
| 06/02/21 | OKB | B140 | A104 | Reviewed motion to sell and corresponding communication with client regarding motion to sell. | 0.10 | 25.00 |
| 06/02/21 | OKB | B410 | A106 | Reviewed correspondence to client regarding effects of LA HB 492 (.1); Reviewed correspondence to client regarding general update on the status of the case (.1) | 0.20 | 50.00 |
| 06/02/21 | C D | B110 | A101 | Continued reviewing documents in anticipation of production (3.6); Prepared and managed clergy documents to assist with document production (3.9). | 7.50 | 1,275.00 |
| 06/02/21 | AK | B310 | A104 | Analyzed documents to produce in discovery. | 2.20 | 550.00 |
| 06/02/21 | AK | B310 | A103 | Prepared privilege log. | 0.80 | 200.00 |
| 06/02/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning production of selected documents. | 0.20 | 34.00 |
| 06/02/21 | GMS | B190 | A105 | Communications with Mr. Wegmann concerning selected proofs of claims. | 0.20 | 34.00 |
| 06/02/21 | GMS | B190 | A104 | Examine production set to confirm confidentiality stamp. | 0.20 | 34.00 |
| 06/02/21 | GMS | B190 | A104 | Review proofs of claim in conjunction with revisions to master claims worksheet (1.80) and examine settlement chart for certain claimants' names where appropriate (1.30). | 3.10 | 527.00 |
| 06/02/21 | GMS | B190 | A103 | Revisions to master claims list in conjunction with review proofs of claim. | 3.00 | 510.00 |
| 06/02/21 | JJL | B310 | A104 | Continue analyzing issues regarding effects of LA HB 492. | 1.20 | 360.00 |
| 06/02/21 | SAO | B110 | A102 | Research regarding special master issues. | 3.40 | 850.00 |

Case 20-10343-LSS Doc 4881-1 Filed 02/27/26 Entered 02/27/26 10:53:3 Exhibit D - Interim
Walkers Eighth Monthly Fee Statement Page 26 of 198

048576.17696001.1094686                                                                                    Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/02/21 | LFA | B110 | A105 | Correspondence with Mr. Mintz regarding updates on bankruptcy matters. | 0.10 | 40.00 |
| 06/02/21 | MAM | B190 | A101 | Conferences regarding LA HB 492 (2.1); Work on memos regarding the effects of same (3.4); Conferences regarding mediation strategy (1.2); Correspondence with client regarding the same (3.0). | 9.70 | 3,880.00 |
| 06/02/21 | WGZ | B410 | A106 | Communications with client regarding the effects of LA HB 492. | 0.50 | 150.00 |
| 06/02/21 | WGZ | B410 | A104 | Developed strategy regarding mediation issues. | 0.60 | 180.00 |
| 06/02/21 | WGZ | B410 | A106 | Emails with JW team and client regarding mediation issues. | 0.40 | 120.00 |
| 06/02/21 | WGZ | B410 | A104 | Analyze issues regarding the effects of LA HB 492. | 1.00 | 300.00 |
| 06/02/21 | WGZ | B410 | A106 | Continued communications with client regarding the effects of LA HB 492. | 0.60 | 180.00 |
| 06/02/21 | SAO | B110 | A102 | Review docket of boy scouts chapter 11 case for updates to assist with mediation preparations. | 0.30 | 75.00 |
| 06/02/21 | SAO | B310 | A104 | Review new proofs of claim filed after the bar date. | 1.20 | 300.00 |
| 06/02/21 | RPV | B190 | A104 | Received and reviewed joint status report and status conference report in Romero matter. | 0.20 | 98.00 |
| 06/02/21 | RPV | B190 | A107 | Email from and to Mr. Capitelli regarding update on Romero matter. | 0.30 | 147.00 |
| 06/02/21 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding update on outstanding matters. | 0.70 | 343.00 |
| 06/02/21 | RPV | B110 | A107 | Emails from Mr. Murray and client regarding travelers. | 0.20 | 98.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Interim
Walkers Eighth Monthly Fee State...ent Page 27 of 198

048576.17696001.1094686                                                              Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/02/21 | RPV | B310 | A104 | Emails from Mr. Ainsworth and Mr. Mintz regarding the effects of LA HB 492. | 0.50 | 245.00 |
| 06/02/21 | RPV | B110 | A105 | Received and reviewed permitted party/ confidentiality orders for cmg counsel (0.10) and office conference with Mr. Mintz regarding same (0.20). | 0.30 | 147.00 |
| 06/02/21 | RPV | B310 | A104 | Received and reviewed memo regarding reserves for unknown tort claims. | 0.30 | 147.00 |
| 06/02/21 | EDW | B110 | A104 | Reviewed and analyzed issues regarding plan and proofs of claims. | 0.50 | 150.00 |
| 06/02/21 | EDW | B110 | A106 | Received and reviewed e-mail from client regarding confidentiality issue. | 0.10 | 30.00 |
| 06/02/21 | EDW | B110 | A107 | Telephone conference with Ms. Wedig regarding confidentiality and claims issues. | 0.30 | 90.00 |
| 06/02/21 | EDW | B110 | A107 | Received and reviewed e-mail from Mr. Murray regarding insurance issue. | 0.10 | 30.00 |
| 06/02/21 | EDW | B110 | A106 | Received and reviewed e-mail from client regarding insurance issue. | 0.10 | 30.00 |
| 06/02/21 | EDW | B110 | A104 | Reviewed outstanding discovery and status regarding production to tort committee. | 1.20 | 360.00 |
| 06/02/21 | EDW | B110 | A107 | Reviewed communications with Mr. Caine regarding discovery. | 0.20 | 60.00 |
| 06/02/21 | EDW | B110 | A104 | Reviewed status regarding mediation and pending issues in bankruptcy. | 0.30 | 90.00 |
| 06/02/21 | RPV | B310 | A104 | Emails from and to (0.20) and office conference with Ms. Futrell regarding future unknown tort claims issues (0.30). | 0.50 | 245.00 |
| 06/02/21 | EJF | B320 | A103 | Draft and revise memo re mediation related issues (3.7); analyze issues regarding same | 4.20 | 2,058.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.5). | | |
| 06/02/21 | ACR | B110 | A104 | Continued document review in anticipation of document production. | 1.00 | 250.00 |
| 06/03/21 | JRT | B190 | A104 | Review updates to client on strategy. | 0.60 | 180.00 |
| 06/03/21 | RPV | B310 | A108 | Reviewed response from Mr. Boldissar regarding issues related to LA HB 492. | 0.20 | 98.00 |
| 06/03/21 | RPV | B310 | A104 | Received and reviewed memo regarding abuse claims. | 0.30 | 147.00 |
| 06/03/21 | RPV | B190 | A106 | Email from client regarding case updates (0.10) and office conference with Mr. Mintz regarding same (0.60). | 0.70 | 343.00 |
| 06/03/21 | RPV | B190 | A105 | Email from Mr. Zeringue regarding analyzing case updates. | 0.10 | 49.00 |
| 06/03/21 | C D | B110 | A101 | Continued reviewing documents in anticipation of production (3.5); Prepared and managed clergy documents to assist with document production (4.0). | 7.50 | 1,275.00 |
| 06/03/21 | AK | B310 | A103 | Correspondence with defense team regarding document production. | 0.10 | 25.00 |
| 06/03/21 | GMS | B190 | A105 | Communications with Ms. Wood concerning intake of materials for production. | 0.10 | 17.00 |
| 06/03/21 | GMS | B190 | A101 | Coordinate intake and production of selected materials. | 0.50 | 85.00 |
| 06/03/21 | GMS | B190 | A104 | Review proofs of claim in conjunction with revisions to master claims spreadsheet. | 3.20 | 544.00 |
| 06/03/21 | BB | B110 | A110 | Prepare additional client documents for review in relativity database. | 0.40 | 68.00 |
| 06/03/21 | GMS | B190 | A103 | Revisions to master claims spreadsheet in conjunction with review of proofs of claim. | 3.10 | 527.00 |

Case 20-10846 Doc 838-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee State of Page 60 of 381 Page 29 of 198

048576.17696001.1094686                                                    Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/03/21 | OKB | B410 | A105 | Review correspondence with L. Eagen, M. Mintz, and S. Zeringue. | 0.30 | 75.00 |
| 06/03/21 | OKB | B410 | A105 | Correspondence with M. Mintz regarding meeting with client and next steps. | 0.20 | 50.00 |
| 06/03/21 | OKB | B110 | A102 | Call with M. Mintz regarding updates and meeting with client. | 0.10 | 25.00 |
| 06/03/21 | OKB | B410 | A103 | Draft/revise correspondence with M. Mintz regarding research on issues presented by tort committee counsel. | 0.50 | 125.00 |
| 06/03/21 | OKB | B310 | A102 | Research and review cases presented to opposing counsel regarding the actions of the tort committee with respect to issues regarding LA HB 492. | 0.60 | 150.00 |
| 06/03/21 | OKB | B310 | A104 | Review correspondence to M. Mintz from tort committee counsel regarding issues involving LA HB 492. | 0.20 | 50.00 |
| 06/03/21 | MAM | B190 | A101 | Conferences and correspondence regarding mediation issues (0.80); Work on the same (3.3). | 4.10 | 1,640.00 |
| 06/03/21 | WGZ | B410 | A106 | Emails with client regarding mediation issues. | 0.60 | 180.00 |
| 06/03/21 | SAO | B110 | A105 | Review case status updates from Mr. Mintz. | 0.30 | 75.00 |
| 06/03/21 | SAO | B310 | A105 | Meeting with Ms. Daly to discuss analysis regarding potential objection to claim (0.4); Email correspondence to Ms. Daly regarding the same (0.3). | 0.70 | 175.00 |
| 06/03/21 | SAO | B310 | A102 | Limited research regarding potential objection to claim. | 0.40 | 100.00 |
| 06/03/21 | SAO | B190 | A104 | Review order granting the Dolces' motion to dismiss Mr. Surrency and Mutual of Omaha without prejudice from their state court lawsuit. | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/03/21 | SAO | B190 | A104 | Review A.A. Doe's motion for extension of time to answer in adv. proc. no. 21-1016 and order granting the same. | 0.10 | 25.00 |
| 06/03/21 | SAO | B190 | A105 | Correspondence to Jones Walker team regarding A.A. Doe's extension of time to answer in adv. proc. no. 21-1016. | 0.10 | 25.00 |
| 06/03/21 | EDW | B110 | A106 | Received and reviewed e-mail from client regarding bankruptcy issue. | 0.10 | 30.00 |
| 06/03/21 | EJF | B320 | A103 | Work on new memo re plan related issues (2.9); analyze plan related issues (1.30). | 4.20 | 2,058.00 |
| 06/03/21 | SAO | B140 | A105 | Conference with Mr. Mintz regarding John Doe's motion to lift stay. | 0.20 | 50.00 |
| 06/03/21 | SAO | B140 | A103 | Draft joint stipulation resolving john doe's motion to lift stay (1.9); Draft proposed order approving the same (0.9). | 2.80 | 700.00 |
| 06/03/21 | EDW | B110 | A104 | Reviewed issues regarding analysis of proofs of claim and handling of claims. | 0.90 | 270.00 |
| 06/03/21 | EDW | B110 | A104 | Reviewed issues regarding prescription and statute of limitations. | 0.30 | 90.00 |
| 06/03/21 | EDW | B110 | A106 | Received and reviewed e-mail from client regarding bankruptcy issues. | 0.10 | 30.00 |
| 06/03/21 | EDW | B110 | A107 | Received and reviewed e-mail from Mr. Caine regarding documents produced. | 0.10 | 30.00 |
| 06/03/21 | EDW | B110 | A107 | Reviewed letter from tort committee regarding LA HB 492. | 0.10 | 30.00 |
| 06/03/21 | RPV | B110 | A105 | Office conferences with Mr. Mintz regarding claim issue, mediation process and mediator selection. | 0.80 | 392.00 |
| 06/03/21 | RPV | B110 | A107 | Received and reviewed email from (0.20) and telephone conversation with (0.30) Mr. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Capitelli regarding federal court status conference in aecom/doj dispute. | | |
| 06/03/21 | ACR | B110 | A104 | Continued document review in anticipation of document production. | 0.30 | 75.00 |
| 06/03/21 | ACR | B110 | A104 | Reviewed document 102 of 331 for certain file in anticipation of document production. | 1.70 | 425.00 |
| 06/03/21 | LFA | B110 | A105 | Reviewed and resarched issues regarding the effects of LA HB 492. | 1.50 | 600.00 |
| 06/03/21 | LFA | B110 | A105 | Correspondences with messrs. zeringue, mintz, and vance and the client regarding updates to motions and oppositions to same. | 0.80 | 320.00 |
| 06/03/21 | ACR | B110 | A104 | Reviewed 276 out of 276 pages for certain file in anticipation of document production. | 1.10 | 275.00 |
| 06/03/21 | EJF | B110 | A103 | Worked on May Monthly Operating Report; | 0.60 | 294.00 |
| 06/03/21 | ACR | B110 | A104 | Reviewed redactions on certain file in anticipation of document production. | 1.80 | 450.00 |
| 06/03/21 | ACR | B110 | A104 | Reviewed up to 155 out of 331 pages in certain file in anticipation of document production. | 0.60 | 150.00 |
| 06/03/21 | ACR | B110 | A104 | Reviewed first 100 out of 276 pages of certain file in anticipation of document production. | 1.90 | 475.00 |
| 06/03/21 | ACR | B110 | A104 | Reviewed 200 out 276 pages of certain file in anticipation of document production. | 1.60 | 400.00 |
| 06/04/21 | ACR | B110 | A104 | Reviewed up to 260 out of 331 pages of certain file in anticipation of document production. | 1.10 | 275.00 |
| 06/04/21 | ACR | B110 | A104 | Reviewed 331 out of 331 pages in certain file for document | 1.20 | 300.00 |

Case 20-10846 Doc 888-4 Filed 02/27/21 Entered 02/27/21 09:53:33 Exhibit D Interim
Walkers Eighth Monthly Fee State 63 of 381 Page 32 of 198

048576.17696001.1094686

Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | production. | | |
| 06/04/21 | ACR | B110 | A104 | Reviewed 105 out of 203 pages in certain file in anticipation of document production. | 1.20 | 300.00 |
| 06/04/21 | ACR | B110 | A104 | Reviewed 203 out of 203 pages in certain file in anticipation of document production. | 0.40 | 100.00 |
| 06/04/21 | SAO | B140 | A108 | Circulate joint stipulation and proposed order resolving motion to lift stay to counsel for john doe. | 0.30 | 75.00 |
| 06/04/21 | EJF | B320 | A103 | Draft and revise memo on mediation related issues. | 3.80 | 1,862.00 |
| 06/04/21 | EJF | B320 | A104 | Review summaries and other documents related to mediation. | 0.80 | 392.00 |
| 06/04/21 | GMS | B190 | A104 | Review proofs of claim in conjunction with revisions to master list. | 3.40 | 578.00 |
| 06/04/21 | GMS | B190 | A103 | Revisions to master claims list in conjunction with review of proofs of claims. | 3.30 | 561.00 |
| 06/04/21 | RPV | B110 | A107 | Emails from tort counsel and co-counsel regarding insurance/claims analysis. | 0.50 | 245.00 |
| 06/04/21 | RPV | B190 | A107 | Telephone conversation with Mr. Murray regarding mediator selection. | 0.30 | 147.00 |
| 06/04/21 | RPV | B190 | A108 | Telephone conversation with Mr. Stang regarding mediator selection. | 0.20 | 98.00 |
| 06/04/21 | RPV | B190 | A108 | Office conference with Mr. Mintz regarding mediator selection. | 0.30 | 147.00 |
| 06/04/21 | AK | B310 | A103 | Revised chart regarding document production. | 0.10 | 25.00 |
| 06/04/21 | MAM | B190 | A101 | Work on stipulation for motion to lift stay (2.3); Finalize the same (1.4); Research issues regarding the effects of LA HB 492 (3.3); Work on mediation issues (1.7). | 8.70 | 3,480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/04/21 | L C | B190 | A105 | Office conference with Mr. Mintz regarding issues related to automatic stay. | 0.50 | 85.00 |
| 06/04/21 | EDW | B110 | A104 | Reviewed and analyzed abuse claims. | 0.80 | 240.00 |
| 06/04/21 | EDW | B110 | A107 | Received and reviewed e-mail from Mr. Caine regarding requested information. | 0.10 | 30.00 |
| 06/04/21 | LFA | B110 | A105 | Researched issues regarding the effects of LA HB 492. | 1.50 | 600.00 |
| 06/05/21 | EJF | B320 | A103 | Revise memo on mediation related issues. | 1.80 | 882.00 |
| 06/05/21 | AK | B310 | A103 | Correspondence with defense team regarding document production. | 0.10 | 25.00 |
| 06/05/21 | EDW | B110 | A104 | Reviewed issues regarding clergy file production and information requested by the tort committee. | 0.90 | 270.00 |
| 06/06/21 | RPV | B110 | A105 | Reviewed emails regarding mediation process. | 0.30 | 147.00 |
| 06/06/21 | RPV | B110 | A105 | Reviewed agenda for meeting. | 0.20 | 98.00 |
| 06/06/21 | WGZ | B410 | A101 | Prepare for strategy meeting with client. | 0.90 | 270.00 |
| 06/06/21 | WGZ | B410 | A104 | Analysis of mediation issues (0.40) and strategy regarding same (0.50). | 0.90 | 270.00 |
| 06/06/21 | EDW | B110 | A104 | Continued review of proofs of claim and discovery issues. | 0.80 | 240.00 |
| 06/06/21 | EDW | B110 | A104 | Reviewed analysis of proofs of claim in related matters. | 0.50 | 150.00 |
| 06/07/21 | JRT | B190 | A104 | Review emails regarding the effects of LA HB 492. | 0.50 | 150.00 |
| 06/07/21 | LFA | B110 | A104 | Continued researching issues regarding the effects of LA HB 492 (1.0); Conference with Mr. Mintz and Mr. Vance regarding mediation strategy (1.0). | 2.00 | 800.00 |

Case 20-10846 Doc 1488-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee State-5 of 8 Page 34 of 198

048576.17696001.1094686

Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/07/21 | LFA | B160 | A104 | Reviewed and analyzed BRG's fee applicaiton to assist in determining reasonableness of fees. | 1.50 | 600.00 |
| 06/07/21 | MAM | B190 | A101 | Attend strategy meeting with client (1.6); Prepare for the same (1.2); Work on issues regarding mediation (2.2); research issues regarding effects of LA HB 492 (1.7). | 6.70 | 2,680.00 |
| 06/07/21 | SAO | B110 | A101 | Prepare for strategy meeting with the client. | 1.40 | 350.00 |
| 06/07/21 | JJL | B190 | A109 | Prepare for (0.7) and attend strategy meeting and discussion with client (1.4). | 2.10 | 630.00 |
| 06/07/21 | C D | B110 | A101 | Review scanned clergy documents in anticipation of document production. | 2.00 | 340.00 |
| 06/07/21 | L C | B190 | A102 | Research regarding issues related to automatic stay (4.0); analysis of same (1.0). | 5.00 | 850.00 |
| 06/07/21 | BB | B110 | A110 | Prepare additional client documents for review in relativity database. | 0.50 | 85.00 |
| 06/07/21 | SAO | B140 | A108 | Email correspondences with K. Schubert regarding stipulation concerning John Doe's motion to lift stay. | 0.30 | 75.00 |
| 06/07/21 | SAO | B140 | A103 | Finalize joint stipulation concerning John Doe's motion to lift stay. | 0.60 | 150.00 |
| 06/07/21 | SAO | B140 | A111 | File joint stipulation concerning john doe's motion to lift stay (0.3); Coordinate service regarding the same (0.1); Submit proposed order to chambers regarding the same (0.1). | 0.50 | 125.00 |
| 06/07/21 | SAO | B140 | A106 | Draft email to the client regarding joint stipulation concerning john doe's motion to lift stay. | 0.40 | 100.00 |
| 06/07/21 | WGZ | B410 | A109 | Attend strategy meeting with bankruptcy team. | 1.40 | 420.00 |

Case 20-10846 Doc 1883-4 Filed 02/27/26 Entered 02/27/26 10:53:33 Exhibit D Interim
Walkers Eighth Monthly Fee Statement Page 35 of 198

048576.17696001.1094686                                                      Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/07/21 | WGZ | B310 | A104 | Analysis of issues regarding effects of LA HB 492. | 0.90 | 270.00 |
| 06/07/21 | WGZ | B410 | A106 | Communications with client regarding mediation issues and the effects of LA HB 492. | 0.50 | 150.00 |
| 06/07/21 | CVM | B110 | A104 | Managed and organized monthly fee statements for client. | 0.10 | 25.00 |
| 06/07/21 | SAO | B110 | A106 | Attend strategy meeting with the client. | 1.60 | 400.00 |
| 06/07/21 | SAO | B310 | A105 | Meeting with Mr. Mintz regarding proof of claim confidentiality issues (0.2); Email correspondences with Mr. Mintz regarding the same (0.5). | 0.70 | 175.00 |
| 06/07/21 | EJF | B320 | A106 | Meeting with client re plan and mediation related issues. | 1.80 | 882.00 |
| 06/07/21 | SAO | B190 | A104 | Review cabrini high school's rule 12(b)(6) motion to dismiss filed in the m.d. doe abuse claim lawsuit. | 0.70 | 175.00 |
| 06/07/21 | OKB | B110 | A106 | Prepare and review documents for meeting (.4); Meeting with client to discuss mediation preparation (1.6) | 2.00 | 500.00 |
| 06/07/21 | SAO | B110 | A103 | Review and revise motion to appoint mediator and proposed order granting the same. | 0.50 | 125.00 |
| 06/07/21 | EDW | B110 | A104 | Reviewed discovery issues requested by the tort committee and investigated issues. | 0.80 | 240.00 |
| 06/07/21 | EDW | B110 | A104 | Reviewed status and preparation for mediation. | 0.50 | 150.00 |
| 06/07/21 | EDW | B110 | A104 | Reviewed new documents produced by the archdiocese. | 0.50 | 150.00 |
| 06/07/21 | EDW | B110 | A104 | Received and reviewed new joint motion to lift stay regarding john doe and cabrini. | 0.10 | 30.00 |
| 06/07/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding discovery requests. | 0.10 | 30.00 |

Case 20-10846 Doc 1883-4 Filed 02/27/26 Entered 02/27/26 10:21:33 Exhibit D - Interim
Walkers Eighth Monthly Fee Statement Page 36 of 198

048576.17696001.1094686

Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/07/21 | L C | B310 | A104 | Review and analyzed potential claim objection. | 3.00 | 510.00 |
| 06/07/21 | RPV | B190 | A106 | Office conference with client regarding mediation process, mediator selection, and related matters. | 0.80 | 392.00 |
| 06/07/21 | RPV | B190 | A105 | Reviewed hearing agenda (0.10) and office conference with Mr. Mintz regarding same (0.90). | 1.00 | 490.00 |
| 06/07/21 | RPV | B190 | A104 | Reviewed joint stipulation concerning John Doe's motion to lift stay (0.20) and office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 06/07/21 | RPV | B190 | A104 | Reviewed letters to committees (0.20) and office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 06/07/21 | LFA | B110 | A105 | Correspondences with Ms. Oppenheim regarding motion to appoint mediator and stipulation concerning john doe's motion to lift stay. | 0.20 | 80.00 |
| 06/07/21 | GMS | B190 | A105 | Communications with Mr. Wegmann concerning request from tort committee counsel. | 0.10 | 17.00 |
| 06/07/21 | GMS | B190 | A101 | Gather unredacted original of redacted and produced document in preparation of communications with Mr. Wegmann. | 0.10 | 17.00 |
| 06/07/21 | GMS | B190 | A104 | Review proofs of claim in conjunction with revisions to master claims spreadsheet. | 3.20 | 544.00 |
| 06/07/21 | GMS | B190 | A103 | Revisions to master claims spreadsheet in conjunction with review of proofs of claim. | 3.20 | 544.00 |
| 06/07/21 | GMS | B190 | A106 | Communications with Mr. Eagan and Ms. Johnson concerning uploads to sharefile and/or google drive. | 0.20 | 34.00 |
| 06/07/21 | GMS | B190 | A105 | Communications with Mr. Mintz, Ms. Kingsmill and Mr. Wegmann concerning receipt of client | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | uploads to sharefile and google drive. | | |
| 06/07/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning intake and handling of new data shared by client. | 0.10 | 17.00 |
| 06/08/21 | JRT | B190 | A104 | Review Cabrini's motion to dismiss (0.20); Emails regarding same (0.20). | 0.40 | 120.00 |
| 06/08/21 | LFA | B110 | A105 | Corresponded with Mr. Mintz regarding BRG fee application. | 0.60 | 240.00 |
| 06/08/21 | L C | B190 | A102 | Drafted memo on research regarding automatic stay. | 3.00 | 510.00 |
| 06/08/21 | EJF | B320 | A106 | Memos to and from client re mediation issues. | 0.80 | 392.00 |
| 06/08/21 | EJF | B320 | A103 | Revise memo re mediation issues. | 0.60 | 294.00 |
| 06/08/21 | WGZ | B410 | A104 | Analysis and review of motion to dismiss in MD doe case. | 0.80 | 240.00 |
| 06/08/21 | WGZ | B410 | A104 | Strategy regarding mediation arguments. | 0.40 | 120.00 |
| 06/08/21 | WGZ | B410 | A106 | Communicate with client regarding strategy for mediation. | 0.40 | 120.00 |
| 06/08/21 | WGZ | B410 | A106 | Communications with client regarding discovery issues. | 0.40 | 120.00 |
| 06/08/21 | WGZ | B410 | A104 | Email from D. Wegmann regarding proof of claims. | 0.30 | 90.00 |
| 06/08/21 | SAO | B110 | A104 | Review latest version of motion to appoint mediator. | 0.30 | 75.00 |
| 06/08/21 | SAO | B310 | A105 | Follow-up conference with Ms. Daly regarding analysis of potential claim objection. | 0.30 | 75.00 |
| 06/08/21 | SAO | B110 | A103 | Begin preparing notice of agenda of matters scheduled for omnibus hearing on june 17, 2021. | 0.90 | 225.00 |
| 06/08/21 | SAO | B110 | A105 | Conferences with Mr. Mintz regarding action items in | 0.20 | 50.00 |

Case 20-10846 Doc 1883-4 Filed 02/27/21 Entered 02/27/21 21:53:33 Exhibit D-Interim
Walkers Eighth Monthly Fee Statement Page 38 of 198

048576.17696001.1094686                                                                 Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | preparation for the june 17, 2021 omnibus hearing. | | |
| 06/08/21 | OKB | B310 | A104 | Reviewed status of LA HB 492. | 0.10 | 25.00 |
| 06/08/21 | OKB | B310 | A105 | Correspondence with M. Mintz regarding the effects of LA HB 492. | 0.10 | 25.00 |
| 06/08/21 | EDW | B110 | A107 | Received and reviewed letter from Ms. Sugayan regarding Westport and Puritan insurance company claims. | 0.20 | 60.00 |
| 06/08/21 | EDW | B110 | A104 | Received and reviewed westport insurance agreement regarding protective order. | 0.10 | 30.00 |
| 06/08/21 | EDW | B110 | A106 | E-mail to client regarding tort committee issues. | 0.40 | 120.00 |
| 06/08/21 | EDW | B110 | A104 | Reviewed issues regarding protective order in pending case. | 0.50 | 150.00 |
| 06/08/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding privilege issues. | 0.20 | 60.00 |
| 06/08/21 | EDW | B110 | A106 | Received and reviewed e-mail from client regarding the effects of LA HB 492 and attached brief. | 0.40 | 120.00 |
| 06/08/21 | EDW | B110 | A106 | Received and reviewed emails from client regarding clergy file issues. | 0.40 | 120.00 |
| 06/08/21 | GMS | B190 | A104 | Review proofs of claim in conjunction with revisions to master claims list. | 2.90 | 493.00 |
| 06/08/21 | GMS | B190 | A103 | Revisions to master claims list in conjunction with review of proofs of claim. | 2.90 | 493.00 |
| 06/08/21 | AK | B310 | A105 | Worked with Mr. Wegmann on issues regarding document production to committee. | 0.10 | 25.00 |
| 06/08/21 | AK | B310 | A106 | Communication with Mr. Wegmann and Mrs. Zeringue regarding document production to committee. | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/08/21 | L C | B310 | A104 | Review and analyze potential claim objection. | 0.80 | 136.00 |
| 06/08/21 | RPV | B110 | A104 | Reviewed status of LA HB 492 (0.30) and emails among team regarding same (1.2). | 1.50 | 735.00 |
| 06/08/21 | RPV | B110 | A106 | Telephone conversation with client regarding LA HB 492. | 0.50 | 245.00 |
| 06/08/21 | RPV | B110 | A108 | Emails from tort committee counsel regarding mediation issues. | 0.20 | 98.00 |
| 06/08/21 | RPV | B110 | A105 | Email from/to (0.20) and office conference with Mr. Mintz regarding TMI issue (0.30). | 0.50 | 245.00 |
| 06/08/21 | LFA | B110 | A105 | Correspondences with the client regarding indemnity/motion to dismiss. | 0.20 | 80.00 |
| 06/08/21 | RPV | B130 | A105 | Email from/to (0.20) and office conference with Mr. Mintz regarding sale of estate property (0.30). | 0.50 | 245.00 |
| 06/08/21 | RPV | B110 | A104 | Reviewed status report to client (0.20) and office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 06/08/21 | RPV | B110 | A104 | Worked on mediation statement. | 1.50 | 735.00 |
| 06/08/21 | MAM | B190 | A101 | Prepare for and attend call with UCC (1.1); Conference with Mr. Vance and client regarding the same (1.0); Research regarding effects of LA HB 492 (4.0). | 6.10 | 2,440.00 |
| 06/09/21 | LFA | B160 | A104 | Reviewed jw invoices to assist with monthly fee statement (1.5); Multiple correspondences with client regarding pending fee statements (.5). | 2.00 | 800.00 |
| 06/09/21 | RPV | B110 | A104 | Worked on mediation presentation. | 2.50 | 1,225.00 |
| 06/09/21 | L C | B190 | A103 | Drafted memo regarding post petition automatic stay. | 5.00 | 850.00 |
| 06/09/21 | SAO | B140 | A104 | Review certificate of service of joint stipulation concerning john | 0.10 | 25.00 |

Case 20-10846 Doc 1888-4 Filed 02/27/26 Entered 02/27/26 21:43:33 Exhibit D - Interim
Walkers Eighth Monthly Fee State Page 71 of 381 Page 40 of 198

048576.17696001.1094686                                                      Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | doe's motion to lift stay. | | |
| 06/09/21 | SAO | B110 | A102 | Further research regarding bedivere insurance company's liquidation. | 0.80 | 200.00 |
| 06/09/21 | SAO | B110 | A105 | Call with Mr. Mintz regarding bid procedures and insurance issues. | 0.20 | 50.00 |
| 06/09/21 | SAO | B190 | A104 | Review the Dolces' opposition to declinatory exception of improper venue. | 0.20 | 50.00 |
| 06/09/21 | SAO | B130 | A101 | Prepare for call with counsel for the committees regarding the bidding procedures motion. | 0.50 | 125.00 |
| 06/09/21 | SAO | B110 | A108 | Call with Mr. Mintz and counsel for the committees regarding the bidding procedures motion and proof of claim access issues (0.7); Call with Mr. Mintz regarding the same (0.9). | 1.60 | 400.00 |
| 06/09/21 | SAO | B130 | A103 | Amend proposed bidding procedures and proposed sale order per comments from counsel to the committees. | 1.40 | 350.00 |
| 06/09/21 | OKB | B310 | A102 | Researched status of LA HB 492. | 0.10 | 25.00 |
| 06/09/21 | OKB | B410 | A102 | Research regarding possible defenses and mediation position. | 2.40 | 600.00 |
| 06/09/21 | OKB | B110 | A105 | Correspondence with M. Mintz regarding potential defense strategy. | 0.30 | 75.00 |
| 06/09/21 | OKB | B410 | A102 | Research regarding potential defense strategy. | 0.30 | 75.00 |
| 06/09/21 | WGZ | B310 | A104 | Analysis and strategy regarding the effects of LA HB 492. | 0.70 | 210.00 |
| 06/09/21 | WGZ | B310 | A106 | Communications with client regarding proposed amendment to LA HB 492. | 0.40 | 120.00 |
| 06/09/21 | WGZ | B310 | A104 | Analysis of amendments and proceedings in legislature regarding LA HB 492. | 0.80 | 240.00 |

Case 20-10846 Doc 488-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim
Walkers Eighth Monthly Fee State 72 of 381 Page 41 of 198

048576.17696001.1094686

Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/09/21 | WGZ | B410 | A106 | Further communications with client regarding the effects of LA HB 492. | 0.50 | 150.00 |
| 06/09/21 | CVM | B160 | A105 | Correspondence regarding fee applications and fee statements of professionals. | 0.20 | 50.00 |
| 06/09/21 | EDW | B110 | A104 | Continued work on discovery issues and clergy file issues. | 0.50 | 150.00 |
| 06/09/21 | EDW | B110 | A104 | Reviewed liability issues regarding proofs of claim. | 0.30 | 90.00 |
| 06/09/21 | EJF | B320 | A107 | Conference call with creditor's counsel re plan issues. | 0.70 | 343.00 |
| 06/09/21 | EJF | B320 | A103 | Work on memo re mediation related issues. | 1.80 | 882.00 |
| 06/09/21 | GMS | B190 | A104 | Review proofs of claim in conjunction with revisions to master claims list. | 3.20 | 544.00 |
| 06/09/21 | GMS | B190 | A103 | Revisions to master claims list in conjunction with review of proofs of claims. | 3.20 | 544.00 |
| 06/09/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning communications from opposing counsel. | 0.10 | 17.00 |
| 06/09/21 | GMS | B190 | A107 | Communications with opposing counsel concerning access to sharefile production folder. | 0.10 | 17.00 |
| 06/09/21 | GMS | B190 | A110 | Review sharefile folder permissions and prepare link to production folder in preparation of forwarding same to opposing counsel. | 0.10 | 17.00 |
| 06/09/21 | AK | B310 | A105 | Worked with Mr. Wegmann on issues regarding document production to committee. | 0.10 | 25.00 |
| 06/09/21 | RPV | B190 | A104 | Reviewed cabrini high school's motion to dismiss pursuant to rule 12(b)(6). | 0.50 | 245.00 |
| 06/09/21 | MAM | B310 | A101 | Work on motion to appoint | 3.40 | 1,360.00 |

Case 20-10846 Doc 888-4 Filed 02/27/26 Entered 02/27/26 10:43:53 Exhibit D Interim
Walkers Eighth Monthly Fee Statement Page 42 of 198

048576.17696001.1094686                                                                 Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | mediator (1.9);  Review UCC's bills (0.80);  Conference with client regarding effects of LA HB 492 (0.70). | | |
| 06/10/21 | RPV | B110 | A104 | Worked on mediation presentation. | 0.50 | 245.00 |
| 06/10/21 | RPV | B310 | A105 | Emails among jw team regarding LA HB 492 (0.30) and office conference with Mr. Mintz regarding same (0.70). | 1.00 | 490.00 |
| 06/10/21 | RPV | B110 | A108 | Emails regarding june 17 hearing on various matters including auction of property, stay relief, fee application and motion to compel (0.20) and office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 06/10/21 | L C | B190 | A103 | Drafted memo regarding post petition automatic stay. | 1.50 | 255.00 |
| 06/10/21 | WGZ | B310 | A106 | Communications with client regarding amendments to LA HB 492. | 0.50 | 150.00 |
| 06/10/21 | WGZ | B310 | A104 | Further analysis of senate amendments to LA HB 492 | 0.80 | 240.00 |
| 06/10/21 | WGZ | B310 | A104 | Analysis of issues regarding effects of LA HB 492. | 0.90 | 270.00 |
| 06/10/21 | WGZ | B410 | A104 | Analysis of issues regarding the effects of LA HB 492. | 1.20 | 360.00 |
| 06/10/21 | WGZ | B310 | A104 | Continued analysis of issues regarding the effects of LA HB 492. | 0.80 | 240.00 |
| 06/10/21 | WGZ | B410 | A106 | Communicate with client regarding strategy. | 0.70 | 210.00 |
| 06/10/21 | SAO | B130 | A104 | Work on bid procedures issues. | 1.40 | 350.00 |
| 06/10/21 | OKB | B310 | A102 | Researched issues regarding the effects of LA HB 492. | 0.50 | 125.00 |
| 06/10/21 | OKB | B410 | A105 | Correspondence with Mr. Mintz regarding the effects of LA HB 492. | 0.10 | 25.00 |

Case 20-10846 Doc 1833-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Fourth Interim Walkers Eighth Monthly Fee Statement Page 43 of 198
048576.17696001.1094686

Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/10/21 | JEB | B320 | A104 | Confer with Mr. Mintz on strategy regarding plan. | 0.50 | 200.00 |
| 06/10/21 | SAO | B130 | A103 | Revise all bid procedures documents per comments from the committees (0.9); Prepare notice of filing revised exhibits in connection with the same (1.5). | 2.40 | 600.00 |
| 06/10/21 | SAO | B110 | A104 | Begin analyzing trade claims to assist with valuation of such claims in connection with mediation position statement. | 0.50 | 125.00 |
| 06/10/21 | SAO | B110 | A102 | Review updates regarding the boy scouts chapter 11 case to assist with mediation preparation and case resolution issues. | 0.30 | 75.00 |
| 06/10/21 | EDW | B110 | A104 | Reviewed status of pending motions, including motion to compel by committee. | 0.20 | 60.00 |
| 06/10/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Howard regarding Paul Calamari issue. | 0.10 | 30.00 |
| 06/10/21 | EDW | B110 | A104 | Reviewed information regarding parishes and bankruptcy. | 0.10 | 30.00 |
| 06/10/21 | EJF | B210 | A107 | Reviewed Memo from creditor. | 0.10 | 49.00 |
| 06/10/21 | EJF | B320 | A103 | Reviewed and analyzed plan related pleadings. | 3.80 | 1,862.00 |
| 06/10/21 | GMS | B190 | A104 | Review proofs of claim in conjunction with revisions to master claims list. | 3.30 | 561.00 |
| 06/10/21 | GMS | B190 | A103 | Revisions to master claims list in conjunction with review of proofs of claims. | 3.30 | 561.00 |
| 06/10/21 | L C | B310 | A104 | Continued research regarding potential objection to claim (3.90); analyzed issues regarding same (0.20). | 4.10 | 697.00 |
| 06/10/21 | MAM | B310 | A101 | Research issues regarding the effects of LA HB 492 (2.9); Conferences and correspondence regarding the same (0.30). | 3.20 | 1,280.00 |

Case 20-10846 Doc 888-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim
Walkers Eighth Monthly Fee State 75 of 381 Page 44 of 198

048576.17696001.1094686

Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/10/21 | LFA | B160 | A105 | Corresponded with Mr. Eagan and Mr. Mintz regarding fee statements. | 0.40 | 160.00 |
| 06/11/21 | RPV | B110 | A105 | Office conference with Mr. Mintz and Ms. Futrell regarding mediation issues. | 1.10 | 539.00 |
| 06/11/21 | RPV | B110 | A106 | Telephone conference with client regarding mediation issues. | 0.50 | 245.00 |
| 06/11/21 | RPV | B110 | A108 | Telephone conference with counsel regarding mediation issues. | 0.40 | 196.00 |
| 06/11/21 | RPV | B310 | A104 | Reviewed and analyzed issues regarding the effects of LA HB 492. | 1.00 | 490.00 |
| 06/11/21 | RPV | B110 | A104 | Received and reviewed tmi trust companys status report regarding its motion for order (i) requiring the united states trustee to appoint a separate committee of unsecured creditors and/or (ii) reinstating tmi trust company as a member of and reconstituting the official committee of unsecured creditors (0.2) and office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 06/11/21 | RPV | B310 | A106 | Received and reviewed emails regarding legislation statements (0.30) and response and office conference with Mr. Mintz regarding same (0.20). | 0.50 | 245.00 |
| 06/11/21 | SAO | B110 | A103 | Update notice of agenda for june 17, 2021 omnibus hearing. | 0.40 | 100.00 |
| 06/11/21 | WGZ | B310 | A105 | Emails with bankruptcy team regarding the effects of LA HB 492 (0.30) and analysis of issues regarding the effects of LA HB 492 (0.50). | 0.80 | 240.00 |
| 06/11/21 | SAO | B310 | A102 | Begin researching effects of LA HB 492. | 1.20 | 300.00 |
| 06/11/21 | OKB | B310 | A105 | Correspondence with M. Mintz regarding the effects of la hb 492. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/11/21 | OKB | B310 | A105 | Correspondence with M. Mintz regarding effects of la hb 492. | 0.50 | 125.00 |
| 06/11/21 | SAO | B190 | A104 | Review tmi trust company's status report regarding its motion for order (i) requiring the united states trustee to appoint a separate committee of unsecured creditors and/or (ii) reinstating tmi trust company as a member of and reconstituting the official committee of unsecured creditors. | 0.20 | 50.00 |
| 06/11/21 | SAO | B310 | A105 | Calls with Mr. Mintz to discuss effects of la hb 492. | 1.40 | 350.00 |
| 06/11/21 | SAO | B110 | A104 | Analyze new monthly operating report form and instructions for preparing the same. | 1.70 | 425.00 |
| 06/11/21 | EJF | B310 | A105 | Conference call re the effects of la hb 492. | 0.90 | 441.00 |
| 06/11/21 | EJF | B320 | A104 | Review documents related to mediation and plan issues. | 3.20 | 1,568.00 |
| 06/11/21 | EDW | B310 | A104 | Reviewed issues regarding the effects of LA HB 492. | 0.50 | 150.00 |
| 06/11/21 | EDW | B110 | A104 | Received and reviewed update regarding tmi status report. | 0.10 | 30.00 |
| 06/11/21 | AK | B310 | A105 | Worked with Mr. Wegmann on analysis of proofs of claim. | 0.10 | 25.00 |
| 06/11/21 | SAO | B130 | A103 | Further edits to bid procedures documents per comments from the committees. | 1.10 | 275.00 |
| 06/11/21 | SAO | B110 | A103 | Begin preparing talking points for next week's omnibus hearing. | 0.60 | 150.00 |
| 06/11/21 | L C | B310 | A104 | Continued reviewing potential objection to claim. | 2.40 | 408.00 |
| 06/11/21 | MAM | B310 | A101 | Conferences with client and other regarding LA HB 492 (2.3); Research effects on the same (3.7); Work on memos for the same (3.7). | 9.70 | 3,880.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/11/21 | GMS | B190 | A104 | Review proofs of claim in conjunction with revisions to master claims list. | 2.40 | 408.00 |
| 06/11/21 | GMS | B190 | A103 | Revisions to master claims list in conjunctions with review of proofs of claim. | 2.40 | 408.00 |
| 06/11/21 | GMS | B190 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill concerning status of review of claims and updates to master claims list. | 0.10 | 17.00 |
| 06/11/21 | LFA | B110 | A105 | Correspondences with Mr. Mintz regarding ANO fee statements. | 0.20 | 80.00 |
| 06/12/21 | EJF | B210 | A105 | Memos re accounts issues. | 0.20 | 98.00 |
| 06/12/21 | EJF | B210 | A104 | Review pleadings and statements re accounts issues. | 0.80 | 392.00 |
| 06/13/21 | RPV | B110 | A106 | Email from client regarding mediation issues. | 0.10 | 49.00 |
| 06/13/21 | RPV | B110 | A106 | Received and reviewed emails regarding insurance issues. | 0.20 | 98.00 |
| 06/13/21 | EDW | B310 | A104 | Reviewed issues regarding the effects of LA HB 492. | 0.40 | 120.00 |
| 06/13/21 | EDW | B110 | A104 | Reviewed outstanding discovery issues involving tort committee requests. | 0.40 | 120.00 |
| 06/13/21 | EDW | B110 | A104 | Reviewed brief and motion to dismiss in related case regarding prescription. | 0.40 | 120.00 |
| 06/13/21 | SAO | B310 | A102 | Research regarding effects of la hb 492 in the bankruptcy context. | 3.80 | 950.00 |
| 06/13/21 | SAO | B310 | A102 | Research under Louisiana law regarding the effects of la hb 492. | 1.80 | 450.00 |
| 06/13/21 | SAO | B310 | A104 | Analyze report from Mr. Mintz regarding la hb 492 and strategy regarding the same. | 0.60 | 150.00 |
| 06/13/21 | SAO | B310 | A102 | Further research under bankruptcy law regarding potential effects of la hb 492. | 3.90 | 975.00 |

Case 20-10846 Doc 488-2 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Our Interim
Walkers Eighth Monthly Fee Statement Page 47 of 198

048576.17696001.1094686                                                                 Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/13/21 | OKB | B310 | A102 | Research regarding effects of la hb 492. | 0.30 | 75.00 |
| 06/13/21 | AK | B310 | A105 | Worked with Mr. Wegmann on issues regarding document production to committee. | 0.10 | 25.00 |
| 06/14/21 | RPV | B110 | A104 | Received and reviewed emails regarding window legislation legal issues. | 0.50 | 245.00 |
| 06/14/21 | RPV | B110 | A107 | Emails from counsel regarding bidding procedures and sale motion (0.20) and office conference with Mr. Mintz regarding same (0.50). | 0.70 | 343.00 |
| 06/14/21 | RPV | B110 | A106 | Emails from client regarding agenda for meeting (0.20) and office conference with Mr. Mintz regarding same (0.20). | 0.40 | 196.00 |
| 06/14/21 | RPV | B110 | A104 | Received and reviewed response filed by official committee of unsecured commercial creditors regarding motion for sale of property free and clear of liens under 11 usc 363(f) filed by debtor. | 0.30 | 147.00 |
| 06/14/21 | RPV | B110 | A104 | Received and reviewed response and reservation of rights of the official committee of unsecured creditors to debtor's motion for entry of orders: (i) approving bidding procedures and stalking horse protections, and (ii) authorizing the sale of immovable property filed by official committee of unsecured creditors. | 0.30 | 147.00 |
| 06/14/21 | RPV | B110 | A107 | Email from/to Mr. Murray regarding mediator selection issues. | 0.30 | 147.00 |
| 06/14/21 | RPV | B110 | A105 | Office conference with email Mr. Mintz regarding mediator selection issues. | 0.30 | 147.00 |
| 06/14/21 | RPV | B110 | A106 | Telephone conference with client regarding mediator selection issues (0.30) and emails from/to client regarding same (0.20). | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/14/21 | RPV | B110 | A104 | Received and reviewed response filed by office of the u.s. trustee to document filed by creditor tmi trust company. | 0.30 | 147.00 |
| 06/14/21 | RPV | B110 | A108 | Email from/to counsel regarding mediation issues. | 0.30 | 147.00 |
| 06/14/21 | RPV | B110 | A107 | Email from counsel regarding insurance issues. | 0.20 | 98.00 |
| 06/14/21 | RPV | B110 | A107 | Email from tort committee counsel regarding mediation motion and order (.10) and office conference with Mr. Mintz regarding same (0.30) | 0.40 | 196.00 |
| 06/14/21 | SAO | B110 | A105 | Strategy meeting with Mr. Mintz, Mr. Vance, Ms. Futrell, Ms. Ashley, Mr. Wegmann, Mr. Lowenthal, Ms. Kingsmill, and Ms. O'Brien regarding this week's omnibus hearing and related case issues. | 1.40 | 350.00 |
| 06/14/21 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding rule 2004 document production issue. | 0.10 | 25.00 |
| 06/14/21 | SAO | B130 | A104 | Review the tort committee's limited response to biding procedures and sale motion (0.2); Review the commercial committee's response to the bidding procedures and sale motion (0.1). | 0.30 | 75.00 |
| 06/14/21 | SAO | B190 | A104 | Review the ust's response to tmi's status report. | 0.10 | 25.00 |
| 06/14/21 | SAO | B310 | A102 | Begin researching jurisdictional issues implicated by la hb 492. | 0.20 | 50.00 |
| 06/14/21 | SAO | B130 | A103 | Revise bidding procedures documents per additional comments from the tort committee. | 0.90 | 225.00 |
| 06/14/21 | SAO | B130 | A108 | Draft email response to the committees regarding additional proposed changes to the bidding procedures documents. | 0.60 | 150.00 |

Case 20-10846 Doc 1488-4 Filed 02/27/26 Entered 02/27/26 10:33:33 Exhibit D Interim
Walkers Eighth Monthly Fee Statement Page 49 of 198

048576.17696001.1094686                                                                              Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/14/21 | SAO | B130 | A105 | Calls with Mr. Mintz regarding bid procedures issues. | 0.30 | 75.00 |
| 06/14/21 | SAO | B130 | A103 | Review and revise declaration of elizabeth lacombe in support of bidding procedures and sale motion. | 3.50 | 875.00 |
| 06/14/21 | OKB | B310 | A102 | Research regarding effects of la hb 492. | 2.00 | 500.00 |
| 06/14/21 | OKB | B310 | A105 | Correspondence with Ms. Oppenheim regarding effects of la hb 492. | 0.20 | 50.00 |
| 06/14/21 | OKB | B310 | A105 | Correspondence with M. Mintz and S. Oppenheim regarding effects of la hb 492. | 0.50 | 125.00 |
| 06/14/21 | OKB | B310 | A105 | Strategy meeting with litigation team regarding effects of la hb 492. | 1.40 | 350.00 |
| 06/14/21 | OKB | B310 | A102 | Research regarding effects of la hb 492. | 1.50 | 375.00 |
| 06/14/21 | EDW | B110 | A101 | Worked on preparation for mediation issues regarding prescription. | 0.90 | 270.00 |
| 06/14/21 | EDW | B110 | A104 | Reviewed issues regarding confidentiality of documents. | 0.80 | 240.00 |
| 06/14/21 | EDW | B110 | A104 | Reviewed issues regarding privilege claims. | 0.50 | 150.00 |
| 06/14/21 | EDW | B110 | A104 | Reviewed issues regarding remaining document production. | 0.80 | 240.00 |
| 06/14/21 | WGZ | B410 | A104 | Continued analysis of effects of LA HB 492. | 0.80 | 240.00 |
| 06/14/21 | WGZ | B310 | A104 | Strategy regarding LA HB 492. | 1.90 | 570.00 |
| 06/14/21 | WGZ | B310 | A104 | Analysis of emails with jw litigation team regarding same. | 0.40 | 120.00 |
| 06/14/21 | JJL | B190 | A109 | Prepare for and attend strategy conference. | 1.90 | 570.00 |
| 06/14/21 | AK | B310 | A103 | Worked on settlement chart. | 0.60 | 150.00 |
| 06/14/21 | AK | B310 | A104 | Analyzed settlement documents. | 2.20 | 550.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/14/21 | AK | B310 | A103 | Revised memo regarding document review. | 0.40 | 100.00 |
| 06/14/21 | AK | B310 | A104 | Analyzed documents for relevancy and privilege to produce to the tort committee. | 3.10 | 775.00 |
| 06/14/21 | AK | B310 | A104 | Analyzed documents for relevancy and privilege to produce to the tort committee. | 2.40 | 600.00 |
| 06/14/21 | AK | B310 | A105 | Worked with Mr. Wegmann on responses to the tort committee's document requests. | 0.30 | 75.00 |
| 06/14/21 | AK | B310 | A104 | Analyzed correspondence with Mr. Caine regarding discovery in order to prepare response. | 0.10 | 25.00 |
| 06/14/21 | AK | B310 | A104 | Analyzed documents for confidentiality and privilege in order to respond to the tort committee's document requests. | 0.60 | 150.00 |
| 06/14/21 | MAM | B190 | A101 | Work on seas sale documents (2.4);  Conference with Ms. Lacombe and Ms. Zeringue regarding the same (0.6); Conference with committees regarding the same (0.5). | 3.50 | 1,400.00 |
| 06/14/21 | MAM | B190 | A101 | Attend weekly strategy meeting and discuss effects of LA HB 492. | 1.50 | 600.00 |
| 06/14/21 | EJF | B320 | A104 | Work on mediation related memos. | 4.20 | 2,058.00 |
| 06/14/21 | EJF | B210 | A107 | Memos re reconciliation of amounts due. | 0.30 | 147.00 |
| 06/14/21 | EJF | B210 | A106 | Memos re reconciliation of amounts due. | 0.30 | 147.00 |
| 06/14/21 | EJF | B310 | A107 | Memo to creditor re claims issue. | 0.20 | 98.00 |
| 06/14/21 | SAO | B130 | A104 | Analyze the tort committee's additional proposed revisions to the bidding procedures documents. | 0.70 | 175.00 |
| 06/14/21 | SAO | B130 | A105 | Call with Mr. Mintz regarding the | 0.30 | 75.00 |

Case 20-10846 Doc 1838-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Fourth Interim
Walkers Eight Monthly Fee State Page 51 of 198

048576.17696001.1094686

Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | tort committee's additional proposed revisions to the bidding procedures documents. | | |
| 06/14/21 | SAO | B310 | A105 | Conference with Ms. O'Brien to discuss research regarding effects of la hb 492 (0.4); Call with Mr. Mintz regarding the same (0.5). | 0.90 | 225.00 |
| 06/14/21 | LFA | B110 | A102 | Office conference with Mr. Mintz regarding potential motion to enlarge the bar date (.5); Research regarding same (1.5). | 2.00 | 800.00 |
| 06/15/21 | RPV | B110 | A108 | Telephone conversation with tort committee counsel regarding document production, appraisals and related matters. | 0.50 | 245.00 |
| 06/15/21 | RPV | B110 | A105 | Telephone conversation with Mr. Mintz regarding issues raised in call with tort committee counsel. | 0.50 | 245.00 |
| 06/15/21 | RPV | B110 | A104 | Worked on document production issues. | 0.50 | 245.00 |
| 06/15/21 | RPV | B110 | A106 | Emails from/to client regarding mediator selection issues. | 0.30 | 147.00 |
| 06/15/21 | SAO | B130 | A103 | Continue reviewing and revising declaration of elizabeth lacombe in support of the bidding procedures and sale motion. | 2.90 | 725.00 |
| 06/15/21 | SAO | B310 | A105 | Strategy meeting with Mr. Mintz, Ms. Ashley, and Ms. O'Brien regarding issues raised by la hb 492 (1.0); Meeting with Mr. Mintz regarding the same (0.3). | 1.30 | 325.00 |
| 06/15/21 | SAO | B310 | A103 | Begin drafting outline regarding the effects of la hb 492. | 0.50 | 125.00 |
| 06/15/21 | SAO | B110 | A104 | Review the tort committee's edits to the motion to appoint mediator. | 0.20 | 50.00 |
| 06/15/21 | SAO | B110 | A103 | Update notice of agenda for omnibus hearing on june 17, 2021 (0.3); Continue drafting talking points to prepare for the same (0.8). | 1.10 | 275.00 |

Case 20-10846 Doc 883-4 Filed 02/17/26 Entered 02/17/26 21:53:33 Exhibit Fourth Interim
Walkers Eighth Monthly Fee Statement Page 52 of 198

048576.17696001.1094686                                                                                                Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/15/21 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding pending rule 2004 discovery issues. | 0.10 | 25.00 |
| 06/15/21 | SAO | B130 | A103 | Revise bidding procedures documents per comments from hancock whitney bank. | 0.30 | 75.00 |
| 06/15/21 | SAO | B130 | A105 | Email correspondences and discussions with Mr. Mintz regarding final edits to the bidding procedures documents. | 0.60 | 150.00 |
| 06/15/21 | SAO | B130 | A106 | Draft email to elizabeth lacombe regarding declaration in support of bidding procedures and sale motion. | 0.60 | 150.00 |
| 06/15/21 | SAO | B130 | A108 | Draft email to counsel for the committees regarding the bidding procedures and sale motion. | 0.10 | 25.00 |
| 06/15/21 | SAO | B130 | A103 | Revise notice of filing revised exhibits to the bidding procedures and sale motion (0.6); Finalize revised exhibits to the same (0.5); Prepare redlines of revised exhibits against original exhibits to the same (0.6). | 1.70 | 425.00 |
| 06/15/21 | OKB | B310 | A105 | Correspondence with L. Ashely regarding effects of la hb 492 (.1); Correspondence with E. Gauthier regarding effects of la hb 492 (.3); Meeting with M. Mintz, L. Ashley, and S. Oppenheim regarding effects of la hb 492 (1); Correspondence with M. Mintz regarding effects of la hb 492 (.4) | 1.80 | 450.00 |
| 06/15/21 | OKB | B310 | A102 | Research analyzing the effects of la hb 492. | 3.60 | 900.00 |
| 06/15/21 | EMG | B310 | A105 | Conversation with Ms. O'Brien regarding research on the effects of LA HB 492. | 0.30 | 75.00 |
| 06/15/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding status report regarding discovery motion. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/15/21 | EDW | B110 | A104 | Reviewed outstanding discovery issues and production (0.3) and drafted responses to the tort committees requests (0.9). | 1.20 | 360.00 |
| 06/15/21 | EDW | B310 | A106 | Received and reviewed email from client regarding effects of LA HB 492. | 0.10 | 30.00 |
| 06/15/21 | EDW | B110 | A104 | Reviewed related case regarding prescription issues. | 0.40 | 120.00 |
| 06/15/21 | WGZ | B310 | A104 | Strategy regarding la hb 492. | 0.90 | 270.00 |
| 06/15/21 | WGZ | B310 | A106 | Communications with client regarding stratgey regarding la hb 492. | 0.80 | 240.00 |
| 06/15/21 | AK | B310 | A103 | Worked on memo regarding settlements. | 1.90 | 475.00 |
| 06/15/21 | AK | B310 | A103 | Revised memo regarding document review. | 0.20 | 50.00 |
| 06/15/21 | AK | B310 | A104 | Analyzed documents for relevancy and privilege to produce to the tort committee. | 2.60 | 650.00 |
| 06/15/21 | AK | B310 | A104 | Analyzed documents for relevancy and privilege to produce to the tort committee. | 2.30 | 575.00 |
| 06/15/21 | AK | B310 | A103 | Prepared draft correspondence with tort committee regarding discovery. | 0.30 | 75.00 |
| 06/15/21 | AK | B310 | A104 | Analyzed documents produced with redactions in order to provide privilege log and respond to tort committee's requests. | 1.30 | 325.00 |
| 06/15/21 | AK | B310 | A104 | Analyzed documents referenced by Mr. Caine in order to respond to his request regarding document productions. | 0.20 | 50.00 |
| 06/15/21 | AK | B310 | A104 | Analyzed documents for confidentiality and privilege in order to respond to the tort committee's document requests. | 0.60 | 150.00 |
| 06/15/21 | MAM | B190 | A101 | Work on seas motion (2.9); | 7.80 | 3,120.00 |

Case 20-10846 Doc 888-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee Statement Page 54 of 198

048576.17696001.1094686                                                                    Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Conferences regarding the same (0.8); Prepare for hearings (2.7); Conferences regarding the same (0.5); Attend ucc call (0.6); Conferences regarding discussions (0.3). | | |
| 06/15/21 | EJF | B320 | A103 | Work on memo re mediation issues. | 2.20 | 1,078.00 |
| 06/15/21 | LFA | B110 | A105 | Correspondences with Mr. Mintz and Ms. O'Brien regarding Objection to Motion to Enlarge the Bar Date (.4); Meeting with Mr. Mintz, Ms. O'Brien and Ms. Oppenheim to discuss strategy regarding on new legislation (1.4); Research regarding motion to enlarge bar date (1.0). | 2.80 | 1,120.00 |
| 06/15/21 | LFA | B160 | A104 | Reviewed invoices to assist with drafting fee statement (1.4). | 1.40 | 560.00 |
| 06/16/21 | RPV | B110 | A106 | Office conference with clients and jw team to work on mediation strategy, sale of estate assets, document production issues and related matters. | 2.50 | 1,225.00 |
| 06/16/21 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding task follow up after client meeting regarding various matters including mediation strategy, document production and estate sales | 2.50 | 1,225.00 |
| 06/16/21 | EMG | B310 | A105 | Conversation with Mr. Mintz regarding research on effects of LA HB 492. | 0.50 | 125.00 |
| 06/16/21 | SAO | B130 | A103 | Further edits to the declaration of Elizabeth Lacombe in support of the bidding procedures and sale motion. | 2.50 | 625.00 |
| 06/16/21 | SAO | B190 | A104 | Review orders re-setting answer deadline and pre-trial conference date in the Asare-dankwah V. A.A. Doe adversary proceeding. | 0.20 | 50.00 |
| 06/16/21 | SAO | B130 | A106 | Calls with Elizabeth Lacombe regarding declaration (0.7); Email correspondences regarding the same (0.3). | 1.00 | 250.00 |

Case 20-10846 Doc 833-4 Filed 02/27/26 Entered 02/27/26 10:31:53 Exhibit D - Interim
Walkers Eighth Monthly Fee Statement Page 55 of 198

Case 20-10846 Doc 833-4 Filed 02/27/26 Entered 02/27/26 10:31:53 Exhibit D - Interim
Walkers Eighth Monthly Fee Statement Page 55 of 198

048576.17696001.1094686                                                    Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/16/21 | SAO | B110 | A105 | Call with Ms. Kingsmill regarding tomorrow's omnibus hearing. | 0.10 | 25.00 |
| 06/16/21 | SAO | B310 | A105 | Conversations with Mr. Mintz regarding la hb 492 and related strategy. | 0.20 | 50.00 |
| 06/16/21 | SAO | B110 | A103 | Finalize notice of agenda of matters scheduled for hearing on june 17, 2021 (0.3); File the same (0.1). | 0.40 | 100.00 |
| 06/16/21 | SMB | B310 | A105 | Telephone conference with Mr. Mintz re: effect of LA HB 492 on bankruptcy (0.4); Notes from call (0.5). | 0.90 | 225.00 |
| 06/16/21 | EDW | B110 | A104 | Continued review and worked on discovery issues and production to the tort committee. | 1.20 | 360.00 |
| 06/16/21 | EDW | B110 | A104 | Reviewed updates regarding pending motion in bankruptcy court. | 0.20 | 60.00 |
| 06/16/21 | EDW | B110 | A103 | Preparing for hearing and status report regarding discovery to the court. | 0.30 | 90.00 |
| 06/16/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding deleted document regarding Fr. Boudreaux. | 0.10 | 30.00 |
| 06/16/21 | EDW | B110 | A107 | Reviewed communications with Mr. Carter regarding information requested in redacted documents. | 0.10 | 30.00 |
| 06/16/21 | SAO | B110 | A106 | Strategy meeting with the client regarding effects of la hb 492 and global case issues. | 2.40 | 600.00 |
| 06/16/21 | ACR | B110 | A104 | Analyzed 93 out of 146 pages on certain file for relevancy and privilege in anticipation of document production. | 0.30 | 75.00 |
| 06/16/21 | SAO | B130 | A105 | Conferences with Mr. Mintz regarding the committees' latest proposed changes to the bidding procedures documents. | 0.50 | 125.00 |

Case 20-10846 Doc 838-4 Filed 02/27/26 Entered 02/27/26 10:53:33 Exhibit Four Interim
Walkers Eighth Monthly Fee Statement Page 56 of 198

048576.17696001.1094686                                                    Page 40

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/16/21 | SAO | B130 | A103 | Finalize notice of filing revised and supplemental exhibits to the bidding procedures and sale motion (0.4); Update revised exhibits to the same per additional comments from the committees (0.8). | 1.20 | 300.00 |
| 06/16/21 | SAO | B130 | A111 | File notice of filing revised and supplemental exhibits to the bidding procedures and sale motion (0.2); Coordinate service of the same (0.1). | 0.30 | 75.00 |
| 06/16/21 | SAO | B190 | A104 | Review the tort committee's status report regarding the motion to compel. | 0.30 | 75.00 |
| 06/16/21 | SAO | B170 | A104 | Review the tort committee's application to employ stegall, benton, melancon & associates, LLC as real estate appraiser/valuation expert. | 0.20 | 50.00 |
| 06/16/21 | OKB | B310 | A105 | Correspondence with E. Gauthier analyzing the effects of la hb 492. | 0.20 | 50.00 |
| 06/16/21 | OKB | B310 | A105 | Correspondence with M. Mintz analyzing the effects of la hb 492. | 0.20 | 50.00 |
| 06/16/21 | OKB | B310 | A102 | Research analyzing the effects of la hb 492. | 1.10 | 275.00 |
| 06/16/21 | OKB | B110 | A106 | Meeting with client regarding the status of the bankruptcy case and the effects of la hb 492. | 2.20 | 550.00 |
| 06/16/21 | WGZ | B310 | A104 | Further analysis and strategy regarding LA HB 492. | 0.70 | 210.00 |
| 06/16/21 | WGZ | B310 | A106 | Communications with client regarding effects of LA HB 492. | 0.50 | 150.00 |
| 06/16/21 | WGZ | B310 | A105 | Draft email to bankruptcy team regarding effects of LA HB 492. | 0.80 | 240.00 |
| 06/16/21 | WGZ | B310 | A105 | Draft emails to client regarding la hb 492 and analysis of same. | 0.90 | 270.00 |
| 06/16/21 | WGZ | B410 | A105 | Conference with client regarding strategy for mediation. | 0.60 | 180.00 |

Case 20-10846 Doc 4888-2 Filed 02/27/26 Entered 02/27/26 21:43:31 Exhibit Our Interim Walkers Eighth Monthly Fee State... Page 57 of 198

Page 41

048576.17696001.1094686

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/16/21 | AK | B310 | A104 | Analyzed documents for relevancy and privilege to produce to the tort committee. | 2.40 | 600.00 |
| 06/16/21 | AK | B310 | A104 | Analyzed documents for relevancy and privilege to produce to the tort committee. | 2.20 | 550.00 |
| 06/16/21 | AK | B310 | A108 | Correspondence with tort committee regarding discovery. | 0.30 | 75.00 |
| 06/16/21 | AK | B310 | A104 | Analyzed confidentiality provisions in settlement agreements in order to prepare response to tort committee's document requests. | 0.60 | 150.00 |
| 06/16/21 | AK | B310 | A104 | Analyzed status report filed by tort committee in order to prepare for status conference. | 0.10 | 25.00 |
| 06/16/21 | EMG | B310 | A102 | Researched issues regarding the effects of LA HB 492. | 0.50 | 125.00 |
| 06/16/21 | AK | B310 | A104 | Analyzed documents produced with redactions in order to provide privilege log and respond to tort committee's requests. | 0.80 | 200.00 |
| 06/16/21 | AK | B310 | A104 | Reviewed document production to address points raised by tort committee in status report. | 0.40 | 100.00 |
| 06/16/21 | AK | B310 | A104 | Analyzed archdiocese's directories to confirm information requested by the tort committee in discovery. | 0.30 | 75.00 |
| 06/16/21 | AK | B310 | A104 | Analyzed published list of accused clergy in order to confirm information requested by the tort committee in discovery. | 0.10 | 25.00 |
| 06/16/21 | AK | B310 | A104 | Analyzed documents for confidentiality and privilege in order to respond to the tort committee's document requests. | 0.30 | 75.00 |
| 06/16/21 | MAM | B190 | A101 | Review pleadings and analyze related issues in preparation of hearings (4.0); Work on presentation to client on strategy issues (3.8); Meet with client regarding the same (2.4); | 12.70 | 5,080.00 |

Case 20-10846 Doc 888-4 Filed 02/17/21 Entered 02/17/21 21:53:33 Exhibit Our Interim Walkers Eighth Monthly Fee Statement Page 58 of 198

048576.17696001.1094686

Page 42

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Multiple follow-up conferences regarding the same (2.5). | | |
| 06/16/21 | C D | B110 | A101 | Continued reviewing documents in anticipation of production (3.4); Prepared and managed clergy documents to assist with document production (3.7). | 7.10 | 1,207.00 |
| 06/16/21 | RPV | B190 | A104 | Received and reviewed status report on the motion to compel debtor's (1) production of documents, and (2) privilege log, to the extent necessary, related to rule 2004 order filed by official committee of unsecured creditors. | 0.30 | 147.00 |
| 06/16/21 | EJF | B110 | A106 | Meeting with client regarding case strategy. | 2.00 | 980.00 |
| 06/16/21 | EJF | B320 | A104 | Review documents re disclosure issues. | 1.80 | 882.00 |
| 06/16/21 | EJF | B320 | A104 | Revise memo re disclosure issues. | 1.50 | 735.00 |
| 06/16/21 | LFA | B110 | A105 | Continued reviewing invoices to assist with fee statement. | 1.20 | 480.00 |
| 06/17/21 | RPV | B110 | A106 | Telephone conversation with client regarding various issues including mediation strategy, internal staffing issues, resolution of legal issue. | 0.50 | 245.00 |
| 06/17/21 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding various issues including mediation strategy, internal staffing issues, resolution of legal issues. | 0.50 | 245.00 |
| 06/17/21 | RPV | B110 | A108 | Telephone conversation with counsel regarding document production, appraisals and related matters. | 0.50 | 245.00 |
| 06/17/21 | RPV | B110 | A104 | Received and reviewed draft of third motion to extend exclusivity through the end of the year. | 0.30 | 147.00 |
| 06/17/21 | JJL | B190 | A111 | Work on archdiocese insurance issues. | 0.40 | 120.00 |

Case 20-10846 Doc 1883-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Interim
Walkers Eighth Monthly Fee Statement Page 90 of 198 Page 59 of 198

048576.17696001.1094686                                                    Page 43

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/17/21 | ACR | B110 | A104 | Analyzed and reviewed 124 out of 185 pages on certain file for relevancy and privilege in anticipation of document production. | 1.70 | 425.00 |
| 06/17/21 | SAO | B320 | A103 | Review and revise most recent draft of third motion to extend exclusivity. | 1.10 | 275.00 |
| 06/17/21 | EDW | B110 | A104 | Reviewed status report filed by the tort committee regarding the motion to compel. | 0.40 | 120.00 |
| 06/17/21 | EDW | B110 | A104 | Reviewed status regarding motion to extend exclusivity. | 0.10 | 30.00 |
| 06/17/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Carter regarding redacted information. | 0.10 | 30.00 |
| 06/17/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Boldissar regarding contested matter status. | 0.10 | 30.00 |
| 06/17/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding discovery issues. | 0.30 | 90.00 |
| 06/17/21 | EDW | B310 | A104 | Received and reviewed additional information regarding the effects of LA HB 492. | 0.30 | 90.00 |
| 06/17/21 | EDW | B110 | A104 | Received and reviewed discovery issues regarding exclusivity brief. | 0.30 | 90.00 |
| 06/17/21 | EDW | B110 | A106 | Received and reviewed email to client regarding status of case. | 0.10 | 30.00 |
| 06/17/21 | SAO | B310 | A102 | Review secondary sources to assist with analyzing effects of la hb 492. | 1.60 | 400.00 |
| 06/17/21 | SAO | B310 | A105 | Strategy conference with Mr. Mintz and Ms. O'Brien regarding la hb 492. | 0.70 | 175.00 |
| 06/17/21 | ACR | B110 | A104 | Reviewed and analyzed remaining pages on certain file for relevancy and privilege in anticipation of document production. | 1.10 | 275.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/17/21 | SAO | B110 | A101 | Prepare for today's omnibus hearing. | 0.80 | 200.00 |
| 06/17/21 | ACR | B110 | A104 | Reviewed and analyzed 38 out of 185 pages on certain file for relevancy and privilege in anticipation of document production. | 1.40 | 350.00 |
| 06/17/21 | SAO | B110 | A109 | Appear at today's omnibus hearing. | 1.20 | 300.00 |
| 06/17/21 | OKB | B310 | A105 | Correspondence with S. Oppenheim analyzing effects of la hb 492 (.1); Meeting with S. Oppenheim and M. Mintz analyzing effects of la hb 492 (.9). | 1.00 | 250.00 |
| 06/17/21 | SAO | B110 | A106 | Draft memo to the client regarding today's omnibus hearing. | 2.20 | 550.00 |
| 06/17/21 | SAO | B130 | A103 | Revise proposed bidding procedures order and exhibits thereto per changes announced during today's hearing. | 0.80 | 200.00 |
| 06/17/21 | SAO | B130 | A106 | Email correspondences with Ms. Lacombe regarding bidding procedures issues. | 0.20 | 50.00 |
| 06/17/21 | AK | B310 | A103 | Revised memo regarding document review. | 0.20 | 50.00 |
| 06/17/21 | AK | B310 | A104 | Analyzed documents for relevancy and privilege to produce to the tort committee. | 2.30 | 575.00 |
| 06/17/21 | AK | B310 | A104 | Analyzed documents for relevancy and privilege to produce to the tort committee. | 1.80 | 450.00 |
| 06/17/21 | AK | B310 | A109 | Participated in hearing and status conference with court. | 1.40 | 350.00 |
| 06/17/21 | AK | B310 | A104 | Analyzed status report filed by tort committee in order to prepare for status conference. | 0.20 | 50.00 |
| 06/17/21 | AK | B310 | A103 | Prepared summary of status of discovery and document productions in order to prepare for status conference. | 0.70 | 175.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/17/21 | WGZ | B410 | A107 | Emails with diocese counsel. | 0.40 | 120.00 |
| 06/17/21 | WGZ | B310 | A105 | Draft email to jw team regarding hb 492 considerations and analysis. | 1.70 | 510.00 |
| 06/17/21 | AK | B310 | A104 | Analyzed documents produced with redactions in order to provide privilege log and respond to tort committee's requests. | 0.30 | 75.00 |
| 06/17/21 | AK | B310 | A104 | Analyzed documents produced regarding personal property in order to respond to the committee's document requests. | 0.70 | 175.00 |
| 06/17/21 | AK | B310 | A104 | Analyzed documents produced regarding restricted access in order to respond to the committee's document requests. | 1.10 | 275.00 |
| 06/17/21 | AK | B310 | A106 | Correspondence with archdiocese regarding status conference and discovery. | 0.10 | 25.00 |
| 06/17/21 | AK | B310 | A104 | Analyzed agenda filed with court in order to prepare for status conference. | 0.10 | 25.00 |
| 06/17/21 | MAM | B190 | A101 | Attend and argue at omnibus hearing date (1.2); Prepare for the same (2.7). Correspondence wth client regarding the same (0.20). | 4.10 | 1,640.00 |
| 06/17/21 | EJF | B110 | A107 | Conference call with creditors' counsel re business operations issue. | 0.50 | 245.00 |
| 06/17/21 | EJF | B320 | A104 | Review documents re mediation-related issues. | 1.20 | 588.00 |
| 06/17/21 | C D | B110 | A101 | Continued reviewing documents in anticipation of production (3.30); Prepared and managed clergy documents to assist with document production (4.0). | 7.30 | 1,241.00 |
| 06/17/21 | LFA | B160 | A102 | Researched Motion to Enlarge and grounds for objecting to same. | 1.50 | 600.00 |

Case 20-10846 Doc 1888-4 Filed 02/27/26 Entered 02/27/26 21:43:33 Exhibit D - Interim Walkers Eighth Monthly Fee Statement Page 62 of 198

048576.17696001.1094686

Page 46

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/17/21 | LFA | B160 | A103 | Drafted fee statement. | 1.00 | 400.00 |
| 06/18/21 | SAO | B190 | A108 | Work on automatic stay issues with the client and outside counsel. | 0.60 | 150.00 |
| 06/18/21 | SAO | B320 | A104 | Review correspondence from Ms. Futrell regarding plan issues. | 0.30 | 75.00 |
| 06/18/21 | EDW | B310 | A104 | Reviewed issues regarding the effects of LA HB 492. | 0.50 | 150.00 |
| 06/18/21 | EDW | B110 | A104 | Reviewed exclusivity brief and discovery issues. | 0.20 | 60.00 |
| 06/18/21 | EDW | B110 | A104 | Reviewed production of claims files. | 0.80 | 240.00 |
| 06/18/21 | EDW | B110 | A106 | Email to and email from client regarding confidential information issues. | 0.20 | 60.00 |
| 06/18/21 | EDW | B310 | A106 | Received and reviewed email from client regarding the effects of LA HB 492. | 0.10 | 30.00 |
| 06/18/21 | EDW | B110 | A104 | Reviewed production of insurance information. | 0.30 | 90.00 |
| 06/18/21 | EDW | B110 | A106 | Received and reviewed email from client regarding related case. | 0.10 | 30.00 |
| 06/18/21 | WGZ | B310 | A104 | Analysis and research issues regarding the effects of LA HB 492. | 1.00 | 300.00 |
| 06/18/21 | WGZ | B410 | A106 | Conference with client representative. | 0.90 | 270.00 |
| 06/18/21 | SAO | B130 | A101 | Prepare for call with liz lacombe regarding marketing of the St. Elizabeth property. | 0.20 | 50.00 |
| 06/18/21 | SAO | B310 | A104 | Review updates in connection with LA HB 492. | 0.50 | 125.00 |
| 06/18/21 | SAO | B320 | A105 | Call with Ms. Kingsmill regarding discovery section of third motion to extend exclusivity. | 0.10 | 25.00 |
| 06/18/21 | SAO | B110 | A105 | Email correspondences with Mr. Mintz regarding bidding | 0.60 | 150.00 |

Case 20-10846 Doc 838-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Fourth Interim
Walkers Eighth Monthly Fee Statement Page 94 of 381 Page 63 of 198

048576.17696001.1094686                                                           Page 47

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | procedures and exclusivity issues (0.5); Call with Mr. Mintz regarding the same (0.1). | | |
| 06/18/21 | ACR | B110 | A104 | Analyzed certain files for relevancy and privilege to produce to the tort committee. | 1.30 | 325.00 |
| 06/18/21 | AK | B310 | A104 | Analyzed documents for relevancy and privilege to produce to the tort committee. | 2.70 | 675.00 |
| 06/18/21 | AK | B310 | A104 | Analyzed documents for relevancy and privilege to produce to the tort committee. | 2.10 | 525.00 |
| 06/18/21 | JJL | B190 | A111 | Further discussions with client regarding insurance issues. | 2.90 | 870.00 |
| 06/18/21 | AK | B310 | A104 | Analyzed insurance documents produced by blank rome in order to prepare response to tort committee's discovery requests. | 0.90 | 225.00 |
| 06/18/21 | AK | B310 | A104 | Analyzed chart of proofs of claims in order to prepare response to tort committee's discovery requests. | 0.40 | 100.00 |
| 06/18/21 | AK | B310 | A108 | Correspondence with tort committee regarding discovery. | 0.10 | 25.00 |
| 06/18/21 | AK | B310 | A105 | Worked with Mr. Lowenthal on response to tort committee's document requests. | 0.20 | 50.00 |
| 06/18/21 | AK | B310 | A104 | Analyzed third motion to extend exclusivity in order to provide edits. | 0.20 | 50.00 |
| 06/18/21 | AK | B310 | A103 | Revised third motion to extend exclusivity. | 0.80 | 200.00 |
| 06/18/21 | AK | B310 | A105 | Worked with Ms. Oppenheim to revise third motion to extend exclusivity. | 0.10 | 25.00 |
| 06/18/21 | AK | B310 | A104 | Analyzed memo regarding document review and productions in order to revise third motion to extend exclusivity. | 0.30 | 75.00 |
| 06/18/21 | SAO | B130 | A111 | Submit final version of proposed bidding procedures order and | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | attachments to the court. | | |
| 06/18/21 | SAO | B160 | A104 | Review Jones Walker's April and May 2021 billing proformas for purposes of redacting privileged and confidential information. | 2.40 | 600.00 |
| 06/18/21 | SAO | B320 | A103 | Further edits to third motion to extend exclusivity (0.6); Prepare notice of hearing of the same (0.1). | 0.70 | 175.00 |
| 06/18/21 | OKB | B310 | A106 | Reviewed correspondence with client analyzing effects of la hb 492. | 0.20 | 50.00 |
| 06/18/21 | OKB | B310 | A102 | Research analyzing the effects of la hb 492. | 2.50 | 625.00 |
| 06/18/21 | AK | B310 | A105 | Correspondence with Mr. Wegmann regarding document productions. | 0.10 | 25.00 |
| 06/18/21 | AK | B310 | A105 | Correspondence with Mr. Wegmann regarding document productions. | 0.10 | 25.00 |
| 06/18/21 | AK | B310 | A103 | Revised chart regarding settlement agreements. | 0.30 | 75.00 |
| 06/18/21 | AK | B310 | A104 | Analyzed spreadsheet of accused clergy in order to respond to tort committee's discovery requests. | 0.20 | 50.00 |
| 06/18/21 | AK | B310 | A104 | Analyzed documents for confidentiality and privilege in order to respond to the tort committee's document requests. | 0.40 | 100.00 |
| 06/18/21 | MAM | B190 | A101 | Reserach issues regarding the effects of LA HB 492 (3.9); Conferences regarding orders to be uploaded (0.8); Conferences regarding seas sale motion (1.4). | 6.10 | 2,440.00 |
| 06/18/21 | M F | B120 | A105 | Discussion regarding insurance coverage. | 0.40 | 120.00 |
| 06/18/21 | RPV | B160 | A106 | Email from client regarding invoice payment file and corrections to same. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/18/21 | RPV | B110 | A105 | Emails from Mr. Mintz regarding client's request for file and claims rep. | 0.20 | 98.00 |
| 06/18/21 | CVM | B160 | A104 | Began reviewing Jones Walker's April and May proformas to ensure compliance with U.S. Trustee guidelines. | 1.10 | 275.00 |
| 06/18/21 | EJF | B110 | A107 | Memos (.1) and conference call with (.8) potential unknown claims representative. | 0.90 | 441.00 |
| 06/18/21 | EJF | B110 | A104 | Review pleadings and reports re unknown claims representative. | 1.50 | 735.00 |
| 06/18/21 | EJF | B110 | A106 | Memo to client re unknown claims representative. | 1.10 | 539.00 |
| 06/18/21 | EJF | B110 | A103 | Draft pleadings re unknown claims representative. | 3.50 | 1,715.00 |
| 06/18/21 | EJF | B320 | A104 | Review revised draft of exclusivity pleadings. | 0.30 | 147.00 |
| 06/18/21 | C D | B110 | A101 | Continued reviewing documents in anticipation of production (2.90); Prepared and managed clergy documents to assist with document production (3.90). | 6.80 | 1,156.00 |
| 06/18/21 | LFA | B110 | A105 | Correspondences with Mr. Mintz and Ms. Futrell regarding Unknown Claims Representative Memo. | 0.90 | 360.00 |
| 06/18/21 | LFA | B310 | A102 | Research regarding effects of LA HB 492 and opposing motion to enlarge bar date. | 2.00 | 800.00 |
| 06/19/21 | SAO | B130 | A103 | Prepare chart of dates and action items in connection with the bidding procedures order and bidding procedures. | 2.40 | 600.00 |
| 06/19/21 | AK | B310 | A105 | Correspondence with Mr. Mintz and Mr. Wegmann regarding discovery requested by tort committee. | 0.10 | 25.00 |
| 06/19/21 | AK | B310 | A105 | Correspondence with Mr. Wegmann regarding edits to third motion to extend exclusivity. | 0.10 | 25.00 |

Case 20-10846 Doc 1888-4 Filed 02/27/24 Entered 02/27/24 21:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee Statement Page 66 of 198

048576.17696001.1094686

Page 50

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/19/21 | EDW | B110 | A104 | Worked on clergy file production issues and response to tort committee. | 1.40 | 420.00 |
| 06/19/21 | EDW | B310 | A104 | Reviewed issues regarding the effects of LA HB 492. | 0.50 | 150.00 |
| 06/20/21 | JRT | B190 | A104 | Review correspondence to keep up with LA HB 492 and mediation strategy. | 1.20 | 360.00 |
| 06/20/21 | SAO | B110 | A104 | Continue analyzing trade claims to assist with valuation of such claims in connection with mediation position statement. | 2.90 | 725.00 |
| 06/20/21 | SAO | B110 | A104 | Analyze trade claims to assist with valuation of such claims in connection with mediation position statement | 3.80 | 950.00 |
| 06/20/21 | WGZ | B410 | A101 | Prepare for strategy meeting. | 0.50 | 150.00 |
| 06/20/21 | WGZ | B410 | A101 | Continued preparing for strategy meeting with bankruptcy team. | 0.80 | 240.00 |
| 06/21/21 | BB | B110 | A110 | Confer with allison kingsmill regarding document production formats. | 0.60 | 102.00 |
| 06/21/21 | SAO | B320 | A103 | Finalize third motion to extend exclusivity. | 0.40 | 100.00 |
| 06/21/21 | SAO | B320 | A111 | File third motion to extend exclusivity and notice of hearing (0.2); Coordinate service of the same (0.1). | 0.30 | 75.00 |
| 06/21/21 | SAO | B130 | A106 | Call with Mr. Mintz and Ms. Lacombe regarding marketing of the St. Elizabeth property (0.6); Email to Ms. Lacombe regarding the same (0.1); Call with Ms. Lacombe regarding the same (0.1). | 0.80 | 200.00 |
| 06/21/21 | SAO | B110 | A108 | Email correspondence with claims and noticing agent regarding bidding procedures documents and other case inquiries. | 0.20 | 50.00 |
| 06/21/21 | SAO | B310 | A104 | Continue analyzing trade claims to assist with valuation of such | 1.90 | 475.00 |

Case 20-30805 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Fourth Interim
Walkers Eighth Monthly Fee Statement Page 67 of 198

048576.17696001.1094686

Page 51

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | claims. | | |
| 06/21/21 | C D | B110 | A101 | Continued reviewing documents in anticipation of production (2.1); Prepared and managed clergy documents to assist with document production (2.4). | 4.50 | 765.00 |
| 06/21/21 | JRT | B190 | A109 | Attend strategy meeting. | 1.50 | 450.00 |
| 06/21/21 | OKB | B310 | A102 | Research analyzing effects of la hb 492. | 3.40 | 850.00 |
| 06/21/21 | OKB | B310 | A105 | Correspondence with M. Mintz analyzing effects of la hb 492. | 0.10 | 25.00 |
| 06/21/21 | OKB | B310 | A102 | Research analyzing the effects of la hb 492. | 0.60 | 150.00 |
| 06/21/21 | JJL | B190 | A109 | Prepare for (0.5) and attend weekly strategy meeting (1.5). | 2.00 | 600.00 |
| 06/21/21 | CVM | B160 | A104 | Began managing invoices in preparation of drafting Jones Walker's seventh monthly fee statement. | 1.60 | 400.00 |
| 06/21/21 | CVM | B170 | A104 | Reviewed Pachulski Stang's Fee Statement (0.10); Reviewed Locke Lord's Fee Statements (0.10); Analysis of same (0.10). | 0.30 | 75.00 |
| 06/21/21 | WGZ | B410 | A109 | Attend strategy meeting with bankruptcy team and litigation team. | 1.20 | 360.00 |
| 06/21/21 | WGZ | B410 | A104 | Analysis of issues regarding mediation strategy. | 0.90 | 270.00 |
| 06/21/21 | RPV | B110 | A107 | Email from/to Mr. Murray regarding insurance issues. | 0.20 | 98.00 |
| 06/21/21 | AK | B310 | A104 | Analyzed documents for privilege to produce in response to tort committee's document requests. | 1.40 | 350.00 |
| 06/21/21 | AK | B310 | A104 | Analyzed documents for privilege to produce in response to tort committee's document requests. | 1.80 | 450.00 |
| 06/21/21 | SMB | B110 | A102 | T/c with M. Mintz re: research on timing of plan provisions. | 0.30 | 75.00 |

Case 20-10846 Doc 1883-4 Filed 02/27/26 Entered 02/27/26 20:43:33 Exhibit D - Interim Walkers Eighth Monthly Fee Statement Page 68 of 198

048576.17696001.1094686

Page 52

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/21/21 | AK | B310 | A104 | Analyzed documents to produce with redactions. | 0.90 | 225.00 |
| 06/21/21 | AK | B310 | A103 | Worked on chart of outstanding discovery issues. | 0.30 | 75.00 |
| 06/21/21 | AK | B310 | A104 | Prepared document production to tort committee. | 0.70 | 175.00 |
| 06/21/21 | AK | B310 | A108 | Communication with Mr. Caine regarding settlement chart. | 0.10 | 25.00 |
| 06/21/21 | AK | B310 | A103 | Prepared settlement chart for production. | 0.20 | 50.00 |
| 06/21/21 | AK | B310 | A103 | Revised settlement chart. | 0.40 | 100.00 |
| 06/21/21 | AK | B310 | A103 | Analyzed confidentiality agreements. | 0.90 | 225.00 |
| 06/21/21 | EDW | B110 | A104 | Reviewed clergy file production status and issues regarding tort committee's requests. | 1.80 | 540.00 |
| 06/21/21 | EDW | B310 | A104 | Reviewed issues involving the effects of LA HB 492. | 1.30 | 390.00 |
| 06/21/21 | EDW | B110 | A104 | Reviewed status of pending motions in bankruptcy court. | 0.20 | 60.00 |
| 06/21/21 | EDW | B110 | A104 | Reviewed communications with co-counsel regarding production of insurance documents. | 0.20 | 60.00 |
| 06/21/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Stewart regarding clergy file production issue. | 0.10 | 30.00 |
| 06/21/21 | EDW | B110 | A106 | Telephone call from client regarding clergy file issue. | 0.10 | 30.00 |
| 06/21/21 | EDW | B110 | A104 | Reviewed update regarding confidential information to committee. | 0.20 | 60.00 |
| 06/21/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel with documents for production. | 0.40 | 120.00 |
| 06/21/21 | MAM | B190 | A101 | Attend weekly strategy meeting (1.5); Prepare for the same (2.3); Conferences regarding the same (.7); Work on seas marketing | 7.80 | 3,120.00 |

Case 20-10846 Doc 1883-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim
Walkers Eighth Monthly Fee Statement Page 69 of 198

048576.17696001.1094686                                                    Page 53

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | plan (3.3). | | |
| 06/21/21 | EJF | B110 | A103 | Continue drafting and revising pleadings re unknown claims representative. | 3.10 | 1,519.00 |
| 06/21/21 | EJF | B320 | A105 | Work on mediation related memos. | 2.20 | 1,078.00 |
| 06/21/21 | LFA | B160 | A103 | Revised fee statements by reviewing invoices (0.8) and drafted exhibits to same (0.6). | 1.40 | 560.00 |
| 06/21/21 | LFA | B110 | A105 | Correspondences with Mr. Mintz regarding Status Conference with the Court (.2); Conference with Mr. Mintz regarding enlarging the bar date and fee statement issues (1.0). | 1.20 | 480.00 |
| 06/22/21 | L C | B310 | A104 | Review and analyze potential objection to claim. | 0.50 | 85.00 |
| 06/22/21 | EJF | B320 | A103 | Work on draft of plan. | 4.80 | 2,352.00 |
| 06/22/21 | SAO | B110 | A104 | Analyze issues in connection with claims filed on behalf of the archdiocese in the Purdue Pharma bankruptcy. | 0.40 | 100.00 |
| 06/22/21 | SAO | B130 | A106 | Email correspondences with the client regarding the final proposed bidding procedures package (0.2); Conference and email correspondence with Mr. Mintz regarding the same (0.3). | 0.50 | 125.00 |
| 06/22/21 | SAO | B310 | A104 | Analyze trade claims to assist with valuation of the same. | 3.60 | 900.00 |
| 06/22/21 | SAO | B190 | A108 | Communicate with outside counsel regarding automatic stay issue. | 0.20 | 50.00 |
| 06/22/21 | SAO | B310 | A104 | Review recently filed proofs of claim. | 0.10 | 25.00 |
| 06/22/21 | ACR | B110 | A104 | Reviewed and analyzed 230 out of 712 pages on certain file for relevancy and privilege in anticipation of document production. | 2.20 | 550.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/22/21 | SAO | B310 | A104 | Further analysis of trade claims to assist with valuation of same. | 2.90 | 725.00 |
| 06/22/21 | ACR | B110 | A104 | Reviewed and analyzed 260 out of 712 pages on certain file for relevancy and privilege in anticipation of document production. | 0.90 | 225.00 |
| 06/22/21 | CVM | B160 | A104 | Continued reviewing bankruptcy matter invoice to ensure compliance with U.S. Trustee guidelines. | 0.50 | 125.00 |
| 06/22/21 | CVM | B160 | A104 | Continued reviewing bankruptcy matter invoice to ensure compliance with U.S. Trustee guidelines. | 1.20 | 300.00 |
| 06/22/21 | CVM | B160 | A104 | Continued reviewing bankruptcy matter invoice to ensure compliance with U.S. Trustee guidelines. | 1.90 | 475.00 |
| 06/22/21 | CVM | B160 | A104 | Continued reviewing bankruptcy matter invoice to ensure compliance with U.S. Trustee guidelines. | 2.70 | 675.00 |
| 06/22/21 | EDW | B110 | A104 | Reviewed abuse claims and handling of claims. | 0.80 | 240.00 |
| 06/22/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding confidentiality designations. | 0.10 | 30.00 |
| 06/22/21 | EDW | B110 | A104 | Reviewed confidential designation issue and handling of claims. | 0.70 | 210.00 |
| 06/22/21 | EDW | B110 | A107 | Reviewed email to and email from Mr. Caine regarding production. | 0.10 | 30.00 |
| 06/22/21 | C D | B110 | A101 | Continued reviewing documents in anticipation of production (2.1); Prepared and managed clergy documents to assist with document production (3.8). | 5.90 | 1,003.00 |
| 06/22/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning insurance data production. | 0.10 | 17.00 |

048576.17696001.1094686                                                                      Page 55

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 06/22/21 | GMS | B190 | A110 | Prepare production of insurance data for and upload production to sharefile for distribution. | 0.30 | 51.00 |
| 06/22/21 | GMS | B190 | A110 | Move production to new sharefile distribution pursuant to communications with Ms. Kingsmill. | 0.20 | 34.00 |
| 06/22/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning revision to production instructions regarding distribution. | 0.10 | 17.00 |
| 06/22/21 | GMS | B190 | A104 | Review proofs of claim in conjunction with revisions to master claims list. | 2.90 | 493.00 |
| 06/22/21 | GMS | B190 | A103 | Revisions to master claims list in conjunction with review of proofs of claim. | 2.90 | 493.00 |
| 06/22/21 | JJL | B110 | A104 | Analyze ongoing issues with insurance. | 0.60 | 180.00 |
| 06/22/21 | RPV | B310 | A108 | Telephone conversation with counsel regarding review of proof of claims. | 0.50 | 245.00 |
| 06/22/21 | WGZ | B410 | A104 | Further analysis of issues with respect to mediation and claim valuation. | 1.10 | 330.00 |
| 06/22/21 | WGZ | B410 | A106 | Communications with client representative regarding same. | 0.70 | 210.00 |
| 06/22/21 | AK | B310 | A104 | Analyzed documents for privilege to produce in response to tort committee's document requests. | 2.30 | 575.00 |
| 06/22/21 | AK | B310 | A108 | Communication with Mr. Stewart regarding production of financial data. | 0.10 | 25.00 |
| 06/22/21 | AK | B310 | A104 | Analyzed documents to produce with redactions. | 1.10 | 275.00 |
| 06/22/21 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding various issues including mediator selection, sale of real estate, exclusivity and related matters. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/22/21 | RPV | B160 | A104 | Received and reviewed order granting application for compensation for berkeley research group. | 0.10 | 49.00 |
| 06/22/21 | RPV | B110 | A106 | Telephone conference with client regarding various issues including mediator selection, sale of real estate, exclusivity and related matters. | 0.70 | 343.00 |
| 06/22/21 | AK | B310 | A103 | Worked on chart of outstanding discovery issues. | 0.40 | 100.00 |
| 06/22/21 | AK | B310 | A104 | Analyzed confidentiality agreements. | 0.20 | 50.00 |
| 06/22/21 | MAM | B190 | A101 | Conferences regarding exclusivity. | 3.50 | 1,400.00 |
| 06/22/21 | EJF | B210 | A106 | Memo to client re unknown claims representative. | 0.20 | 98.00 |
| 06/22/21 | EJF | B210 | A103 | Continue revisions to retention application. | 1.20 | 588.00 |
| 06/22/21 | EJF | B320 | A105 | Memo to client re mediation related issues. | 0.20 | 98.00 |
| 06/22/21 | LFA | B110 | A105 | Correspondences with Ms. George and Mr. Mintz regarding letter from Blue Cross Blue Shield pertaining to Purdue Pharma issue. | 0.50 | 200.00 |
| 06/23/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning preparation of rough draft privilege log. | 0.10 | 17.00 |
| 06/23/21 | GMS | B190 | A110 | Prepare and edit data export in support of privilege log. | 0.40 | 68.00 |
| 06/23/21 | GMS | B190 | A110 | Prepare saved search of selected documents for Ms. Kingsmill consideration in preparation of privilege log. | 0.30 | 51.00 |
| 06/23/21 | GMS | B190 | A110 | Prepare and export copies of selected redacted documents to network for attorney reference in preparation of privilege log. | 0.30 | 51.00 |
| 06/23/21 | GMS | B190 | A104 | Review proofs of claim in conjunction with revisions to | 2.70 | 459.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | master claims list. | | |
| 06/23/21 | GMS | B190 | A104 | Revisions to master claims list in conjunction with review of proofs of claim. | 2.60 | 442.00 |
| 06/23/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Mackle regarding file production issue. | 0.10 | 30.00 |
| 06/23/21 | EDW | B110 | A103 | Worked on discovery and production of documents and handling of confidential information. | 1.80 | 540.00 |
| 06/23/21 | EDW | B110 | A104 | Reviewed redaction of documents issues. | 0.80 | 240.00 |
| 06/23/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Michaelson regarding discovery issue. | 0.10 | 30.00 |
| 06/23/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding discovery issues and request for call. | 0.10 | 30.00 |
| 06/23/21 | EJF | B210 | A105 | Memos re insurance issues. | 0.20 | 98.00 |
| 06/23/21 | EJF | B320 | A103 | Work on plan (3.9) and analyze issues regarding same (2.3). | 6.20 | 3,038.00 |
| 06/23/21 | SAO | B310 | A105 | Conference with Ms. Doski to discuss discrete research issue regarding effects of la act no. 322. | 0.30 | 75.00 |
| 06/23/21 | SAO | B130 | A103 | Review and supplement list of marketing contacts regarding proposed sale of the St. Elizabeth property. | 1.50 | 375.00 |
| 06/23/21 | SAO | B130 | A106 | Call and email correspondences with the client regarding proposed sale of the St. Elizabeth property. | 0.20 | 50.00 |
| 06/23/21 | SAO | B310 | A104 | Continue working on valuation of trade claims. | 2.80 | 700.00 |
| 06/23/21 | SAO | B310 | A105 | Correspondence with Ms. Futrell regarding PPP loan forgiveness. | 0.10 | 25.00 |

Case 20-10846 Doc 488-4 Filed 02/27/26 Entered 02/27/26 10:45:33 Exhibit D Fourth Interim
Walkers Eighth Monthly Fee Statement Page 105 of 381 Page 74 of 198

048576.17696001.1094686

Page 58

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/23/21 | SAO | B310 | A102 | Further research regarding effects of la act no. 322 in the bankruptcy context. | 0.90 | 225.00 |
| 06/23/21 | SAO | B110 | A108 | Email correspondences with Blank Rome regarding action items for tomorrow's call. | 0.20 | 50.00 |
| 06/23/21 | BB | B110 | A110 | Confer with Mr. Wegmann and Ms. kingsmill regarding production of searchable text and metadata for responsive client files. | 0.40 | 68.00 |
| 06/23/21 | CVM | B160 | A104 | Continued reviewing bankruptcy matter invoice to ensure compliance with U.S. Trustee guidelines. | 2.80 | 700.00 |
| 06/23/21 | CVM | B160 | A108 | Communications with Ms. Lowrance regarding Blank Rome's Seventh Monthly Fee Statement. | 0.10 | 25.00 |
| 06/23/21 | C D | B110 | A101 | Continued reviewing documents in anticipation of production (2.2); Prepared and managed clergy documents to assist with document production (2.6) | 4.80 | 816.00 |
| 06/23/21 | OKB | B310 | A102 | Research analyzing the effects of la hb 492. | 3.00 | 750.00 |
| 06/23/21 | OKB | B110 | A105 | Correspondence with L. Ashley regarding disclosure statement. | 0.10 | 25.00 |
| 06/23/21 | RPV | B110 | A108 | Emails from Ms. Willis regarding sale of senior health care assets. | 0.10 | 49.00 |
| 06/23/21 | AK | B310 | A104 | Analyzed documents for privilege to produce in response to tort committee's document requests. | 1.60 | 400.00 |
| 06/23/21 | AK | B310 | A104 | Analyzed documents for privilege to produce in response to tort committee's document requests. | 0.70 | 175.00 |
| 06/23/21 | AK | B310 | A104 | Analyzed documents to produce with redactions. | 1.60 | 400.00 |
| 06/23/21 | AK | B310 | A106 | Communication with archdiocese regarding document production. | 0.30 | 75.00 |

Case 20-10846 Doc 488-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Fourth Interim
Walkers Eighth Application Fee Statement Page 75 of 198

048576.17696001.1094686

Page 59

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/23/21 | AK | B310 | A106 | Communication with archdiocese regarding document production. | 0.10 | 25.00 |
| 06/23/21 | AK | B310 | A105 | Worked with Ms. Boudreaux on document production. | 0.20 | 50.00 |
| 06/23/21 | MAM | B190 | A101 | Meeting with client regarding case strategy. | 2.50 | 1,000.00 |
| 06/23/21 | L C | B190 | A105 | Met with S. Oppenheim regarding LA HB 492. | 0.10 | 17.00 |
| 06/23/21 | L C | B190 | A102 | Research on the effects of LA. HB 492. | 2.00 | 340.00 |
| 06/23/21 | LFA | B110 | A105 | Correspondence with Ms. O'Brien regarding disclosure statement. | 0.10 | 40.00 |
| 06/24/21 | EJF | B210 | A104 | Review memo and related information related to business operation issue. | 0.50 | 245.00 |
| 06/24/21 | EJF | B320 | A103 | Work on plan. | 3.20 | 1,568.00 |
| 06/24/21 | BB | B110 | A110 | Confer with Ms. Kingsmill regarding exchange of metadata fields in document productions. | 0.10 | 17.00 |
| 06/24/21 | BB | B110 | A110 | Prepare metadata and text files for production (volumes 1 -17). | 1.50 | 255.00 |
| 06/24/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning communications from opposing counsel and findings. | 0.30 | 51.00 |
| 06/24/21 | GMS | B190 | A104 | Examine prior productions and documents withheld. | 0.30 | 51.00 |
| 06/24/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning replacement production of insurance data. | 0.10 | 17.00 |
| 06/24/21 | GMS | B190 | A110 | Prepare and replace insurance data production with renumbered set received from co-counsel. | 0.30 | 51.00 |
| 06/24/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux, practice support, concerning upload of | 0.30 | 51.00 |

Case 20-10846 Doc 1833-4 Filed 02/27/26 Entered 02/27/26 09:43:33 Exhibit D Interim
Walkers Eighth Application Fee Statement Page 76 of 198

Case 20-10846 Doc 1833-4 Filed 02/27/26 Entered 02/27/26 09:43:33 Exhibit D Interim
Fee Application Fee Statement Page 107 of 381

048576.17696001.1094686                                                      Page 60

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | renumbered insurance data production set from Blank Rome and discussion concerning documents withheld from prior production and preparation of metadata export for overlay of prior productions. | | |
| 06/24/21 | GMS | B190 | A104 | Review proofs of claim in conjunction with revisions to master claims list. | 2.00 | 340.00 |
| 06/24/21 | GMS | B190 | A103 | Revisions to master claims list in conjunction with review of proofs of claim. | 2.00 | 340.00 |
| 06/24/21 | CVM | B160 | A104 | Finalized invoices in preparation of Jones Walker's Seventh Monthly Fee Statement. | 1.90 | 475.00 |
| 06/24/21 | SAO | B130 | A106 | Call with the client regarding marketing of the St. Elizabeth property (0.1); Correspondences with Mr. Mintz regarding the same (0.4). | 0.50 | 125.00 |
| 06/24/21 | SAO | B110 | A105 | Email correspondences with Ms. Futrell regarding MOR. | 0.20 | 50.00 |
| 06/24/21 | SAO | B310 | A102 | Research regarding effects of la act no. 322 in the bankruptcy context. | 3.20 | 800.00 |
| 06/24/21 | SAO | B110 | A101 | Prepare for call with Blank Rome regarding insurance issues. | 0.40 | 100.00 |
| 06/24/21 | SAO | B110 | A108 | Call with Mr. Vance, Mr. Mintz, Mr. Wegmann, and Ms. Kingsmill of Jones Walker and Mr. Murray, Mr. Carter, and Ms. Michaelson of Bllank Rome regarding insurance issues. | 0.60 | 150.00 |
| 06/24/21 | SAO | B160 | A105 | Conversations with Ms. Mccaffrey regarding Jones Walker's April and May 2021 monthly statement. | 0.20 | 50.00 |
| 06/24/21 | SAO | B110 | A108 | Email correspondences with Ms. Zuniga regarding MOR. | 0.30 | 75.00 |
| 06/24/21 | JRT | B310 | A104 | Study memo on the effects of LA HB 492 (0.40) and consider a mediation approach (0.90). | 1.30 | 390.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/24/21 | RPV | B310 | A105 | Email from Mr. Wegmann and co-counsel regarding effects of LA HB 492. | 0.30 | 147.00 |
| 06/24/21 | RPV | B310 | A104 | Worked on mediation issues. | 1.00 | 490.00 |
| 06/24/21 | C D | B110 | A101 | Continued reviewing documents in anticipation of production (3.70); Prepared and managed clergy documents to assist with document production (4.0). | 7.70 | 1,309.00 |
| 06/24/21 | WGZ | B410 | A104 | Analysis of mediation and claim valuation issues (1.3) and email to bankruptcy team regarding same (0.2). | 1.50 | 450.00 |
| 06/24/21 | CVM | B160 | A104 | Continued reviewing bankruptcy matter invoice to ensure compliance with U.S. Trustee guidelines. | 1.50 | 375.00 |
| 06/24/21 | AK | B310 | A104 | Prepared metadata to produce to tort committee in response to document requests. | 0.60 | 150.00 |
| 06/24/21 | AK | B310 | A104 | Analyzed documents for privilege to produce in response to tort committee's document requests. | 1.80 | 450.00 |
| 06/24/21 | AK | B310 | A104 | Analyzed documents for privilege to produce in response to tort committee's document requests. | 1.70 | 425.00 |
| 06/24/21 | AK | B310 | A104 | Analyzed databased of proofs of claims to prepare for mediation. | 0.20 | 50.00 |
| 06/24/21 | AK | B310 | A104 | Re-produced insurance documents to tort committee in response to document requests. | 0.30 | 75.00 |
| 06/24/21 | AK | B310 | A104 | Analyzed insurance documents produced by Blank Rome. | 0.30 | 75.00 |
| 06/24/21 | AK | B310 | A108 | Communication with Mr. Stewart regarding production of financial data. | 0.10 | 25.00 |
| 06/24/21 | EDW | B110 | A104 | Reviewed abuse claims and effects of LA HB 492. | 1.50 | 450.00 |
| 06/24/21 | EDW | B110 | A104 | Reviewed issues regarding | 1.50 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | information requested by the tort committee. | | |
| 06/24/21 | EDW | B110 | A106 | Received and reviewed email from Mr. Michaelson regarding revised production. | 0.10 | 30.00 |
| 06/24/21 | EDW | B110 | A107 | Telephone conference with co-counsel regarding insurance coverage issues and status. | 0.50 | 150.00 |
| 06/24/21 | EDW | B110 | A106 | Email to client regarding requested documents. | 0.10 | 30.00 |
| 06/24/21 | MAM | B190 | A101 | Meetings regarding strategy. | 1.00 | 400.00 |
| 06/24/21 | L C | B190 | A102 | Researched issue regarding the effects of LA HB 492. | 4.00 | 680.00 |
| 06/24/21 | LFA | B110 | A105 | Correspondences with Mr. Mintz regarding fee statements and update on payments (.5); Reviewed cases to assist with opposition to Motion to Enlarge the Bar Date (1.5). | 2.00 | 800.00 |
| 06/24/21 | LFA | B110 | A105 | Correspondences with Messrs. Mintz and Robbins regarding ANO Document Production (0.40); with Ms. Lowrance regarding Archdiocese of New Orleans - Seventh Fee Statement (0.10). | 0.50 | 200.00 |
| 06/25/21 | BB | B110 | A110 | Prepare ano-ins production documents for review in relativity database. | 0.60 | 102.00 |
| 06/25/21 | SAO | B110 | A105 | Calls with Ms. Kingsmill regarding rule 2004 document production (0.2); Email correspondences with Ms. Kingsmill regarding the same (0.2). | 0.40 | 100.00 |
| 06/25/21 | SAO | B110 | A103 | Finalize May 2021 Monthly Operating Report. | 1.80 | 450.00 |
| 06/25/21 | SAO | B110 | A111 | Finalize May 2021 Monthly Operating Report. | 0.30 | 75.00 |
| 06/25/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning productions and | 0.20 | 34.00 |

Case 20-10846 Doc 838-2 Filed 02/27/26 Entered 02/27/26 10:43:33 Exhibit D - Interim
Walkers Eighth Application Fee Statement Page 79 of 198

048576.17696001.1094686

Page 63

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | metadata. | | |
| 06/25/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning missing insurance productions. | 0.20 | 34.00 |
| 06/25/21 | GMS | B190 | A110 | Intake and manage productions missing from insurance production inventory. | 0.20 | 34.00 |
| 06/25/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning supplemental production. | 0.20 | 34.00 |
| 06/25/21 | GMS | B190 | A110 | Manage sharefile upload and folder permissions for distribution of supplemental financial data production. | 0.30 | 51.00 |
| 06/25/21 | GMS | B190 | A105 | Communications with Mr. Wegmann concerning status of proofs of claims review. | 0.10 | 17.00 |
| 06/25/21 | GMS | B190 | A104 | Review proofs of claim in conjunction with edits to master claims list. | 1.30 | 221.00 |
| 06/25/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.50 | 85.00 |
| 06/25/21 | BB | B110 | A110 | Continue preparing searchable text and metadata files for production volumes 1 - 17. | 0.30 | 51.00 |
| 06/25/21 | RPV | B110 | A106 | Emails to and from client and co-counsel regarding selection of mediator. | 0.30 | 147.00 |
| 06/25/21 | SAO | B310 | A102 | Research under Louisiana law regarding effects of la. hb 492. | 1.60 | 400.00 |
| 06/25/21 | SAO | B310 | A102 | Research under bankruptcy law regarding effects of la. hb. 492. | 3.40 | 850.00 |
| 06/25/21 | OKB | B310 | A102 | Research analyzing effects of la hb 492. | 1.30 | 325.00 |
| 06/25/21 | EJF | B320 | A103 | Work on plan and related documents. | 4.20 | 2,058.00 |
| 06/25/21 | C D | B110 | A101 | Continued reviewing documents | 7.60 | 1,292.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | in anticipation of production (3.80); Prepared and managed clergy documents to assist with document production (3.8). | | |
| 06/25/21 | RPV | B110 | A108 | Telephone conversation with Judge Zive regarding serving as mediator. | 0.50 | 245.00 |
| 06/25/21 | WGZ | B410 | A107 | Emails from client representative regarding insurance issues. | 0.40 | 120.00 |
| 06/25/21 | WGZ | B410 | A105 | Emails with bankruptcy team regarding mediation issues. | 0.40 | 120.00 |
| 06/25/21 | WGZ | B410 | A106 | Communications with client representative regarding strategy. | 0.70 | 210.00 |
| 06/25/21 | AK | B310 | A104 | Prepared metadata to produce to tort committee in response to document requests. | 1.10 | 275.00 |
| 06/25/21 | GMS | B190 | A103 | Revise master claims list in conjunction with review of proofs of claim. | 1.10 | 187.00 |
| 06/25/21 | AK | B310 | A104 | Analyzed documents for privilege to produce in response to tort committee's document requests. | 2.10 | 525.00 |
| 06/25/21 | AK | B310 | A104 | Analyzed databased of proofs of claims to prepare for mediation. | 0.20 | 50.00 |
| 06/25/21 | AK | B310 | A104 | Prepared financial data to produce to tort committee. | 0.60 | 150.00 |
| 06/25/21 | AK | B310 | A105 | Worked with Mr. Mintz to prepare financial data for production. | 0.20 | 50.00 |
| 06/25/21 | AK | B310 | A104 | Analyzed financial data to determine whether responsive to tort committee's document requests. | 0.20 | 50.00 |
| 06/25/21 | AK | B310 | A105 | Worked with Ms. Oppenheim on outstanding discovery requests following status conference. | 0.20 | 50.00 |
| 06/25/21 | SAO | B190 | A103 | Continue drafting second bankruptcy status report to be filed in the J.W. Doe abuse claim lawsuit. | 0.80 | 200.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 01:53:33 Exhibit D Part Three - Interim Walkers Eighth Application Fee State... Page 81 of 198

Case 20-10846 Doc 888-4 Filed 02/27/26 Entered 02/27/26 01:53:33 Exhibit D Part Three - Interim Walkers Eighth Application Fee State... Page 112 of 381

048576.17696001.1094686

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/25/21 | EDW | B110 | A106 | Received and reviewed email from client regarding document discovery. | 0.10 | 30.00 |
| 06/25/21 | EDW | B110 | A106 | Received and reviewed email from client regarding case issue. | 0.10 | 30.00 |
| 06/25/21 | EDW | B110 | A104 | Reviewed abuse proofs of claim and analyzed effects of LA HB 492 on the claims. | 0.90 | 270.00 |
| 06/25/21 | EDW | B110 | A106 | Received and reviewed second email from client regarding case issue. | 0.10 | 30.00 |
| 06/25/21 | EDW | B110 | A103 | Reviewed and worked on outstanding discovery requested by the tort committee. | 0.80 | 240.00 |
| 06/25/21 | EDW | B110 | A106 | Received and reviewed email from client regarding proofs of claim. | 0.10 | 30.00 |
| 06/25/21 | EDW | B110 | A106 | Received and reviewed email from client regarding insurance issues. | 0.10 | 30.00 |
| 06/25/21 | EDW | B110 | A104 | Reviewed issues regarding protective order and sharing information. | 0.30 | 90.00 |
| 06/25/21 | JRT | B190 | A104 | Analyze certain issues for mediation presentation. | 0.80 | 240.00 |
| 06/25/21 | L C | B190 | A103 | Drafted memo on issues regarding the effects of LA HB 492. | 1.50 | 255.00 |
| 06/25/21 | LFA | B110 | A105 | Correspondences with Ms. Cantor regarding Archdiocese of New Orleans - PSZJ fees and expenses (.2); with Ms. O'Brien regarding Motion to Extend/Enlarge/Modify Bar Date (.4). | 0.60 | 240.00 |
| 06/25/21 | LFA | B110 | A103 | Began drafting outline of response to motion to enlarge the bar date. | 2.50 | 1,000.00 |
| 06/25/21 | LFA | B110 | A103 | Revised fee statements. | 1.00 | 400.00 |

Case 20-10846 Doc 1888-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Further Interim
Walkers Eighth Application Fee Statement Page 82 of 198

048576.17696001.1094686

Page 66

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/26/21 | WGZ | B310 | A104 | Analysis of issues regarding effects of LA HB 492. | 1.00 | 300.00 |
| 06/26/21 | WGZ | B410 | A104 | Analysis of Louisiana rules of legislative interpretation. | 0.80 | 240.00 |
| 06/26/21 | EDW | B110 | A104 | Reviewed abuse proofs of claim and status regarding review. | 1.20 | 360.00 |
| 06/27/21 | SAO | B190 | A104 | Review motion for leave to exceed page limit in connection with Holy See's Motion to Dismiss in the John Does I-V abuse claim lawsuit. | 0.10 | 25.00 |
| 06/27/21 | SAO | B190 | A104 | Review A.A. Doe's answer in the Asare-dankwah V. A.A. Doe adversary proceeding. | 0.20 | 50.00 |
| 06/27/21 | SAO | B190 | A104 | Review A.A. Doe's Motion to Withdraw reference filed in the John Asare-dankwah V. A.A. Doe adversary proceeding. | 0.40 | 100.00 |
| 06/27/21 | SAO | B310 | A102 | Continue researching effects of la. hb. 492 in the bankruptcy context. | 2.50 | 625.00 |
| 06/27/21 | AK | B310 | A103 | Prepared chronology of documents for clergy files. | 1.60 | 400.00 |
| 06/27/21 | AK | B310 | A103 | Analyzed documents produced to the committee to prepare summary of discovery provided in response to additional requests. | 0.60 | 150.00 |
| 06/27/21 | AK | B310 | A103 | Worked on chart database of clergy documents. | 2.30 | 575.00 |
| 06/28/21 | OKB | B310 | A102 | Research analyzing the effects of la hb 492. | 3.50 | 875.00 |
| 06/28/21 | OKB | B310 | A103 | Draft memorandum analyzing the effects of la hb 492. | 1.30 | 325.00 |
| 06/28/21 | WGZ | B410 | A106 | Several emails from client regarding mediation issues. | 0.40 | 120.00 |
| 06/28/21 | WGZ | B410 | A104 | Analysis of mediation issues. | 1.20 | 360.00 |
| 06/28/21 | WGZ | B410 | A106 | Communications with client regarding mediation issues. | 0.60 | 180.00 |

Case 20-10846 Doc 488-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Interim
Walkers Eighth Application Fee Statement Page 83 of 198
048576.17696001.1094686

Page 67

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/28/21 | JRT | B190 | A104 | Study certain strategy issues on mediation. | 0.70 | 210.00 |
| 06/28/21 | ACR | B110 | A104 | Reviewed and analyzed 48 out of 188 pages on certain file for relevancy and privilege in anticipation of document production. | 1.20 | 300.00 |
| 06/28/21 | ACR | B110 | A104 | Reviewed and analyzed 188 out of 188 pages on certain file for relevancy and privilege in anticipation of document production. | 2.10 | 525.00 |
| 06/28/21 | EJF | B320 | A103 | Work on plan related documents (4.0); analysis of same (2.3). | 6.30 | 3,087.00 |
| 06/28/21 | EJF | B310 | A106 | Memos from client re claims issues. | 0.20 | 98.00 |
| 06/28/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding status of production. | 0.10 | 30.00 |
| 06/28/21 | EDW | B110 | A106 | Received and reviewed email from client regarding proof of claim issue. | 0.10 | 30.00 |
| 06/28/21 | EDW | B110 | A104 | Reviewed status report regarding JW Doe. | 0.10 | 30.00 |
| 06/28/21 | EDW | B110 | A106 | Received and reviewed email from client regarding additional proof of claim issues. | 0.10 | 30.00 |
| 06/28/21 | EDW | B110 | A104 | Reviewed abuse proofs of claim and evaluation criteria. | 2.20 | 660.00 |
| 06/28/21 | RPV | B310 | A105 | Emails from and office conference with Mr. Mintz regarding bar date order issues and status conference. | 1.00 | 490.00 |
| 06/28/21 | RPV | B190 | A104 | Received and reviewed final version of second status report. | 0.10 | 49.00 |
| 06/28/21 | RPV | B190 | A104 | Received and reviewed motion to seal document filed by Joseph M. Bruno Sr of Bruno & Bruno on behalf of JW Doe. | 0.20 | 98.00 |

Case 20-10846 Doc 883-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D-Interim
Walkers Eighth Application Fee Statement Page 84 of 198

048576.17696001.1094686                                                    Page 68

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/28/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Richert regarding motion to file late proof of claim. | 0.10 | 30.00 |
| 06/28/21 | EDW | B110 | A106 | Received and reviewed email from client regarding additional documents produced. | 0.10 | 30.00 |
| 06/28/21 | EDW | B110 | A104 | Reviewed additional documents produced by ANO for production. | 0.80 | 240.00 |
| 06/28/21 | EDW | B110 | A106 | Received and reviewed email from client regarding additional claim issues. | 0.10 | 30.00 |
| 06/28/21 | GMS | B190 | A104 | Review and compare adult claimant workbook from client against revised claims list and review details of additional proofs of claims not yet reviewed. | 2.70 | 459.00 |
| 06/28/21 | AK | B310 | A104 | Finalized document production. | 1.70 | 425.00 |
| 06/28/21 | AK | B310 | A103 | Prepared chart regarding bank accounts in order to respond to outstanding discovery. | 1.60 | 400.00 |
| 06/28/21 | LFA | B140 | A102 | Research lift stay issue (0.80); Correspondence with Mr. Mintz regarding same (0.2). | 1.00 | 400.00 |
| 06/28/21 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding various issues including plan and disclosure statement,exclusivity and related matters. | 0.50 | 245.00 |
| 06/28/21 | MAM | B190 | A101 | Prepared for call with Financial advisor (3.8); Prepare for (2.3) and attend status conference (0.60); correspondence with client regarding the same (0.70). | 7.40 | 2,960.00 |
| 06/28/21 | GMS | B190 | A104 | Review and compare late filed claims workbook from client against revised claims list and review details of certain identified proofs of claims not yet reviewed. | 3.20 | 544.00 |
| 06/28/21 | GMS | B190 | A108 | Notice of file delivery from Ms. Johnson. | 0.10 | 17.00 |
| 06/28/21 | GMS | B190 | A110 | Access and download files provided by Ms. Johnson via | 0.30 | 51.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | sharefile. | | |
| 06/28/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning files delivered from Ms. Johnson via sharefile. | 0.10 | 17.00 |
| 06/28/21 | L C | B310 | A103 | Drafted memo on issues regarding the effects of LA HB 492. | 4.00 | 680.00 |
| 06/28/21 | AK | B310 | A104 | Analyzed documents responsive to committee's discovery requests to prepare for mediation. | 2.30 | 575.00 |
| 06/28/21 | AK | B310 | A103 | Worked on response to outstanding discovery items. | 1.60 | 400.00 |
| 06/28/21 | AK | B310 | A103 | Worked with Mr. Wegmann on responses to discovery requests. | 0.60 | 150.00 |
| 06/28/21 | AK | B310 | A108 | Participated in conference with tort committee regarding production of financial data. | 0.20 | 50.00 |
| 06/28/21 | AK | B310 | A108 | Discussed with Ms. Zuniga production of financial data. | 0.20 | 50.00 |
| 06/28/21 | AK | B310 | A104 | Analyzed financial data to produce to tort committee in response to document requests. | 0.40 | 100.00 |
| 06/28/21 | AK | B310 | A104 | Analyzed insurance charts in order to respond to document requests. | 0.40 | 100.00 |
| 06/28/21 | AK | B310 | A103 | Worked on response to outstanding discovery requests. | 0.60 | 150.00 |
| 06/28/21 | AK | B310 | A103 | Prepared chronology of documents for clergy files. | 2.10 | 525.00 |
| 06/28/21 | SAO | B130 | A106 | Email correspondences with the client regarding marketing of the St. Elizabeth property. | 0.10 | 25.00 |
| 06/28/21 | SAO | B190 | A103 | Finalize second bankruptcy status report to be filed in the j.w. doe abuse claim lawsuit (0.4); File the same (0.2). | 0.60 | 150.00 |
| 06/28/21 | SAO | B310 | A104 | Review memo regarding | 0.70 | 175.00 |

Case 20-10846 Doc 838-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit Fourth Interim
Walkers Eighth Application Fee Statement Page 86 of 198

048576.17696001.1094686                                                          Page 70

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | potential claim objection. | | |
| 06/28/21 | CVM | B160 | A105 | Correspondence with Mr. Mintz regarding fee statements and fee applications. | 0.20 | 50.00 |
| 06/28/21 | SAO | B310 | A104 | Review Jane Doe's motion for leave to file motion to allow filing of late formal proof of claim under seal (0.1); Review sealed motion to allow filing of late formal proof of claim (0.3); Analyze issues in connection with the same (0.5). | 0.90 | 225.00 |
| 06/28/21 | CVM | B160 | A110 | Managed the storage and organization of fee statements and fee applications to date. | 0.60 | 150.00 |
| 06/28/21 | SAO | B110 | A108 | Calls with bankruptcy court staff regarding May 2021 MOR (0.2); Call with Ms. Zuniga of CRI regarding May and June 2021 MORs (0.2). | 0.40 | 100.00 |
| 06/28/21 | SAO | B110 | A103 | Review May 2021 MOR for purposes of identifying and redacting inadvertently included personal identifying information. | 1.50 | 375.00 |
| 06/28/21 | SAO | B310 | A102 | Further research regarding implications of LA HB 492. | 0.80 | 200.00 |
| 06/28/21 | SAO | B110 | A105 | Office conferences with Mr. Mintz regarding today's status conference and other case developments (0.6); Email correspondences with Mr. Mintz regarding the same (0.2). | 0.80 | 200.00 |
| 06/28/21 | SAO | B110 | A103 | Draft motion to redact and proposed order in connection with May 2021 MOR. | 0.90 | 225.00 |
| 06/28/21 | SAO | B310 | A108 | Email correspondences with claims and noticing agent regarding claims inquiry. | 0.10 | 25.00 |
| 06/28/21 | CVM | B160 | A110 | Managed the storage and organization of fee statements and fee applications to date. | 3.80 | 950.00 |
| 06/28/21 | BB | B110 | A110 | Prepare additional ano-ins production documents for review in relativity database. | 0.50 | 85.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 21:43:33 Exhibit D - Interim
Walkers Eighth Monthly Fee Statement Page 87 of 198

048576.17696001.1094686                                                                Page 71

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/28/21 | C D | B110 | A101 | Continued reviewing documents in anticipation of production (0.7); Prepared and managed clergy documents to assist with document production (1.3). | 2.00 | 340.00 |
| 06/29/21 | JRT | B190 | A104 | Review memo on issues regarding effects of LA HB 492. | 0.60 | 180.00 |
| 06/29/21 | JRT | B190 | A104 | Review emails regarding pending issues in case. | 0.40 | 120.00 |
| 06/29/21 | OKB | B310 | A102 | Research analyzing effects of la hb 492. | 3.60 | 900.00 |
| 06/29/21 | OKB | B310 | A102 | Research analyzing the effects of la hb 492. | 3.70 | 925.00 |
| 06/29/21 | OKB | B310 | A105 | Correspondence with S. Oppenheim analyzing effects of la hb 492 (.8); Correspondence with M. Mintz regarding status of case (.1). | 0.90 | 225.00 |
| 06/29/21 | WGZ | B310 | A104 | Continue to analyze prescription issues with respect to la hb 492. | 1.40 | 420.00 |
| 06/29/21 | WGZ | B310 | A106 | Communications with client regarding effects of la hb 492. | 0.50 | 150.00 |
| 06/29/21 | GMS | B190 | A104 | Examine email communications concerning prescription and workbook forwarded from client. | 0.30 | 51.00 |
| 06/29/21 | GMS | B190 | A105 | Communications with Mr. Wegmann concerning prescription workbook and status of poc review. | 0.10 | 17.00 |
| 06/29/21 | GMS | B190 | A106 | Communications with Mr. Eagan concerning data delivery. | 0.10 | 17.00 |
| 06/29/21 | GMS | B190 | A110 | Download data delivered via google drive. | 0.20 | 34.00 |
| 06/29/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning data delivery from client. | 0.10 | 17.00 |
| 06/29/21 | GMS | B190 | A104 | Review proofs of claim in conjunction with revisions to master claims chart. | 0.90 | 153.00 |

048576.17696001.1094686

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/29/21 | GMS | B190 | A103 | Revisions to master claims chart in conjunction with review of proofs of claims. | 0.90 | 153.00 |
| 06/29/21 | AK | B310 | A104 | Analyzed chart of accused clergy in order to prepare discovery response. | 0.30 | 75.00 |
| 06/29/21 | AK | B310 | A104 | Analyzed documents for privilege and redaction. | 2.80 | 700.00 |
| 06/29/21 | AK | B310 | A104 | Finalized document production. | 1.20 | 300.00 |
| 06/29/21 | AK | B310 | A104 | Finalized document production. | 1.90 | 475.00 |
| 06/29/21 | LFA | B160 | A104 | Continued reviewing JW invoices to ensure compliance with U.S. Trustee guidelines (2.0); Corresponded with Ms. Mccaffrey and Mr. Mintz regarding same (.4). | 2.40 | 960.00 |
| 06/29/21 | LFA | B110 | A102 | Research regarding opposing enlarging the bar date. | 1.50 | 600.00 |
| 06/29/21 | LFA | B110 | A102 | Reviewed and researched lift stay issue (1.0); Corresponded with Mr. Mintz and Ms. Oppenheim regarding same (.4). | 1.40 | 560.00 |
| 06/29/21 | EJF | B320 | A103 | Revise plan and plan related documents (4.0); analysis and review of same (2.5). | 6.50 | 3,185.00 |
| 06/29/21 | EJF | B320 | A106 | Memos to and from client regarding plan related issues. | 0.40 | 196.00 |
| 06/29/21 | RPV | B190 | A107 | Email from Mr. Murray regarding insurance issues. | 0.10 | 49.00 |
| 06/29/21 | RPV | B190 | A106 | Emails from client and Mr. Mintz regarding insurance issues. | 0.20 | 98.00 |
| 06/29/21 | RPV | B110 | A104 | Received and reviewed chapter 11 financial report for filing period May 1, 2021 to May 31, 2021. | 0.30 | 147.00 |
| 06/29/21 | MAM | B190 | A101 | Prepare for call with UCC (0.9); Attend call with UCC (0.7); Conferences with client regarding the same (0.8). Compose memo on exclusivity | 8.40 | 3,360.00 |

Case 20-10846 Doc 883 Filed 02/27/21 Entered 02/27/21 09:53:33 Exhibit D - Interim
Walkers Eighth Monthly Fee Statement Page 89 of 198

048576.17696001.1094686                                                                   Page 73

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (4.0); research regarding same (2.0) | | |
| 06/29/21 | EDW | B110 | A104 | Reviewed communications regarding pending motions in bankruptcy court. | 0.10 | 30.00 |
| 06/29/21 | EDW | B110 | A104 | Reviewed issues regarding prescription and application of new statute to claims. | 0.60 | 180.00 |
| 06/29/21 | EDW | B110 | A106 | Received and reviewed email from client regarding outstanding issues. | 0.10 | 30.00 |
| 06/29/21 | EDW | B110 | A107 | Received and reviewed e-mail from Mr. Caine regarding proposed call. | 0.10 | 30.00 |
| 06/29/21 | EDW | B110 | A107 | Received and reviewed e-mail from Mr. Caine regarding settlement documents. | 0.10 | 30.00 |
| 06/29/21 | EDW | B110 | A107 | Received and reviewed second email from Mr. Caine regarding proposed call. | 0.10 | 30.00 |
| 06/29/21 | EDW | B110 | A104 | Worked on review of discovery documents and production to tort committee. | 2.20 | 660.00 |
| 06/29/21 | EDW | B110 | A104 | Reviewed status regarding exclusivity period. | 0.20 | 60.00 |
| 06/29/21 | EDW | B110 | A104 | Reviewed documents for production to the committee. | 0.50 | 150.00 |
| 06/29/21 | RPV | B190 | A106 | Email from client and Ms. Futrell regarding claims. | 0.20 | 98.00 |
| 06/29/21 | RPV | B190 | A106 | Telephone conversation with client and Mr. Mintz regarding various matters including call with tort committee and related issues, exclusivity, plan and disclosure statement and mediation selection. | 0.60 | 294.00 |
| 06/29/21 | RPV | B190 | A108 | Telephone conversation with counsel regarding document production, litigation issues and related matters. | 0.50 | 245.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 09:53:33 Exhibit Four to Interim Walkers Eighth Application Fee Statement Page 90 of 198

Case 20-10846 Doc 3882-4 Filed 02/12/21 Entered 02/12/21 10:53:33 Exhibit D to Fourth Interim Walkers Eighth Application Fee Statement Page 121 of 381

048576.17696001.1094686

Page 74

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/29/21 | L C | B190 | A103 | Drafted memo on issues regarding the effects of LA HB 492. | 3.00 | 510.00 |
| 06/29/21 | RPV | B190 | A104 | Reviewed and revised memorandum to client regarding legal issues. | 0.50 | 245.00 |
| 06/29/21 | AK | B310 | A104 | Analyzed documents responsive to committee's discovery requests to prepare for mediation. | 2.60 | 650.00 |
| 06/29/21 | AK | B310 | A103 | Revised chart of clergy to prepare for mediation. | 1.10 | 275.00 |
| 06/29/21 | AK | B310 | A104 | Reviewed responsiveness documents to committee's document requests. | 2.40 | 600.00 |
| 06/29/21 | AK | B310 | A103 | Worked on response to outstanding discovery items. | 0.70 | 175.00 |
| 06/29/21 | AK | B310 | A103 | Prepared chart of metadata for document productions. | 0.60 | 150.00 |
| 06/29/21 | AK | B310 | A104 | Analyzed settlement chart and settlement provisions in order to prepare discovery responses. | 0.80 | 200.00 |
| 06/29/21 | AK | B310 | A104 | Produced financial data to tort committee in response to document requests. | 0.20 | 50.00 |
| 06/29/21 | AK | B310 | A103 | Prepared chronology of documents for clergy files. | 2.90 | 725.00 |
| 06/29/21 | SAO | B110 | A103 | Finalize motion to redact in connection with May 2021 MOR. | 0.20 | 50.00 |
| 06/29/21 | SAO | B110 | A111 | File motion to redact in connection with May 2021 MOR (0.2); Submit proposed order regarding the same (0.1); Coordinate service via claims and noticing agent regarding the same (0.1). | 0.40 | 100.00 |
| 06/29/21 | SAO | B310 | A104 | Analyze issues regarding Jane Doe's motion for leave to seal motion to allow filing of late proof of claim. | 0.60 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/29/21 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding Jane Doe's motion to seal, sale of the St. Elizabeth property, and la. hb 492. | 0.50 | 125.00 |
| 06/29/21 | SAO | B190 | A102 | Conduct research regarding automatic stay issues for Ms. Ashley. | 2.20 | 550.00 |
| 06/29/21 | SAO | B310 | A108 | Call with Mr. Mintz and Mr. Reichert of bruno & bruno regarding jane doe proof of claim issue (0.1); Call with Mr. Mintz and Mr. Bolidssar regarding the same (0.1). | 0.20 | 50.00 |
| 06/29/21 | SAO | B130 | A106 | Call with the client regarding marketing of the St. Elizabeth property. | 0.20 | 50.00 |
| 06/29/21 | SAO | B190 | A104 | Review Plaintiff's Motion to Dismiss Cabrini high school without prejudice from the M.D. Doe abuse claim lawsuit. | 0.10 | 25.00 |
| 06/29/21 | SAO | B160 | A105 | Calls with Ms. McCaffrey regarding professional fees requested, approved, and paid to date. | 0.30 | 75.00 |
| 06/29/21 | SAO | B110 | A105 | Conversation with Mr. Mintz regarding marketing of the St. Elizabeth property and jane doe's proof of claim (0.1); Email correspondences with Mr. Mintz regarding the same (0.2). | 0.30 | 75.00 |
| 06/29/21 | CVM | B160 | A103 | Drafted Jones Walker's Seventh Monthly Fee Statement. | 0.80 | 200.00 |
| 06/29/21 | CVM | B160 | A103 | Drafted Blank Rome's Seventh Monthly Fee Statement. | 0.90 | 225.00 |
| 06/29/21 | CVM | B160 | A103 | Drafted comprehensive guidelines to accessing the share file and information therein. | 3.10 | 775.00 |
| 06/29/21 | SAO | B310 | A104 | Review memo from Ms. Doski on discrete research issue concerning la. act no. 322. | 0.20 | 50.00 |
| 06/29/21 | SAO | B130 | A103 | Review and revise marketing materials for the St. Elizabeth | 2.10 | 525.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 20:43:33 Exhibit D - Interim Walkers Eighth Monthly Fee Statement Page 92 of 198

048576.17696001.1094686

Page 76

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | property. | | |
| 06/29/21 | SAO | B310 | A103 | Begin drafting memorandum regarding effects of la hb 492 in the bankruptcy context. | 2.60 | 650.00 |
| 06/30/21 | EJF | B320 | A103 | Revise plan (3.8) and revise related documents (1.6). | 5.40 | 2,646.00 |
| 06/30/21 | EJF | B320 | A106 | Review memo to the client. | 0.30 | 147.00 |
| 06/30/21 | RPV | B190 | A106 | Telephone conversation with client regarding mediation selection, plan and disclosure statement progress and related matters. | 0.50 | 245.00 |
| 06/30/21 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding payment of professional fees, mediation selection, plan and disclosure statement progress and related matters. | 0.80 | 392.00 |
| 06/30/21 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Asare-Dankwah litigation | 0.20 | 98.00 |
| 06/30/21 | RPV | B320 | A105 | Office conference with Ms. Futrell regarding plan and disclosure progress issues. | 0.30 | 147.00 |
| 06/30/21 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan and disclosure progress issues. | 0.30 | 147.00 |
| 06/30/21 | EDW | B110 | A106 | Received and reviewed email from client regarding request. | 0.10 | 30.00 |
| 06/30/21 | EDW | B110 | A104 | Continued work on review of abuse claims. | 0.90 | 270.00 |
| 06/30/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel regarding request for information. | 0.10 | 30.00 |
| 06/30/21 | GMS | B190 | A110 | Manage current production and gather certain previously produced documents for sharing with client. | 0.40 | 68.00 |
| 06/30/21 | GMS | B190 | A104 | Review proofs of claim in conjunction with revisions to | 3.10 | 527.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | master claims list. | | |
| 06/30/21 | GMS | B190 | A103 | Revisions to master claims list in conjunction with review of proofs of claim. | 3.10 | 527.00 |
| 06/30/21 | AK | B310 | A104 | Analyzed potentially privileged information. | 2.30 | 575.00 |
| 06/30/21 | LFA | B110 | A102 | Continued reviewing and researching cause to enlarge the bar date to assist in drafting opposition to same. | 1.50 | 600.00 |
| 06/30/21 | SMB | B110 | A102 | Review status of case; Draft closing letter to client research re: window statutes application to bankruptcy cases, including t/c with S. Oppenheim | 0.00 | 0.00 |
| 06/30/21 | MAM | B190 | A101 | Numerous emails to client on seas sale exclusivity and motins set for hearing (2.2); Numerous calls regarding the same (1.3); worked on exclusivity memorandum (3.9); analyzed issues regarding same (1.7). | 9.10 | 3,640.00 |
| 06/30/21 | EDW | B110 | A107 | Received and reviewed email from and email to Mr. Caine regarding conference call. | 0.10 | 30.00 |
| 06/30/21 | EDW | B110 | A104 | Reviewed status regarding Asare-dankwah litigation. | 0.10 | 30.00 |
| 06/30/21 | EDW | B110 | A106 | Received and reviewed email from client regarding request for information. | 0.10 | 30.00 |
| 06/30/21 | EDW | B110 | A106 | Received and reviewed email from client regarding question regarding information requested. | 0.10 | 30.00 |
| 06/30/21 | EDW | B110 | A104 | Reviewed issues regarding confidentiality and production of documents. | 1.30 | 390.00 |
| 06/30/21 | AK | B310 | A104 | Analyzed documents responsive to committee's discovery requests to prepare for mediation. | 3.20 | 800.00 |
| 06/30/21 | AK | B310 | A103 | Worked on chart regarding clergy files. | 1.90 | 475.00 |

Case 20-10846 Doc 1888-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Interim Walkers Eighth Monthly Fee Statement Page 94 of 198

048576.17696001.1094686

Page 78

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/30/21 | AK | B310 | A103 | Worked on privilege log. | 1.20 | 300.00 |
| 06/30/21 | AK | B310 | A104 | Prepared production of clergy files. | 0.90 | 225.00 |
| 06/30/21 | AK | B310 | A103 | Worked on response to outstanding discovery items. | 1.30 | 325.00 |
| 06/30/21 | LFA | B160 | A105 | Revise and finalize JW, CRI and Blank Rome's Fee Statements (2.8); Corresponded with Ms. McCaffrey regarding edits to same (0.4). | 3.20 | 1,280.00 |
| 06/30/21 | AK | B310 | A104 | Analyzed proof of claim matrix. | 0.30 | 75.00 |
| 06/30/21 | AK | B310 | A103 | Prepared chronology of documents for clergy files. | 2.40 | 600.00 |
| 06/30/21 | AK | B310 | A103 | Correspondence with Ms. Zeringue regarding discovery. | 0.10 | 25.00 |
| 06/30/21 | AK | B310 | A103 | Correspondence with Mrs. Zeringue regarding discovery. | 0.10 | 25.00 |
| 06/30/21 | SAO | B190 | A104 | Review order staying asare-dankwah V. A.a. doe adversary proceeding pending district court's ruling on motion to withdraw the reference (0.1); Correspondence with the client regarding the same (0.1). | 0.20 | 50.00 |
| 06/30/21 | SAO | B190 | A105 | Email correspondences with Mr. Mintz regarding lauer trust motion. | 0.20 | 50.00 |
| 06/30/21 | SAO | B130 | A105 | Email correspondences with Mr. Mintz regarding marketing of the St. Elizabeth property. | 0.30 | 75.00 |
| 06/30/21 | SAO | B130 | A106 | Call with the client regarding marketing of the St. Elizabeth property. | 0.10 | 25.00 |
| 06/30/21 | SAO | B310 | A104 | Review Jane Doe's motion to withdraw motion for leave to file late proof of claim motion under seal. | 0.10 | 25.00 |
| 06/30/21 | SAO | B190 | A105 | Correspondences with Mr. Mintz regarding automatic stay issues. | 0.50 | 125.00 |

Case 20-10846 Doc 1888-4 Filed 02/27/26 Entered 02/27/26 21:53:53 Exhibit D Interim
Walkers Eighth Monthly Fee Statement Page 95 of 198

048576.17696001.1094686

Page 79

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/30/21 | SAO | B110 | A108 | Email correspondences with Ms. Patterson of the UST's office regarding May 2021 Monthly Operating Report. | 0.30 | 75.00 |
| 06/30/21 | SAO | B310 | A102 | Call with Ms. Buchanan to discuss research regarding effects of LA HB 492. | 0.20 | 50.00 |
| 06/30/21 | SAO | B130 | A103 | Continue preparing materials in connection with the sale of the St. Elizabeth property. | 3.90 | 975.00 |
| 06/30/21 | CVM | B160 | A103 | Finalized comprehensive guidelines to accessing the share file and information therein. | 0.70 | 175.00 |
| 06/30/21 | CVM | B160 | A103 | Drafted CRI's seventh monthly fee statement (0.30); Finalized Jones Walker's seventh monthly fee statement (0.20); Finalized Blank Rome's seventh monthly fee statement (0.20); Communications regarding same (0.30). | 1.00 | 250.00 |
| 06/30/21 | SAO | B310 | A105 | Call with Mr. Mintz regarding motion to amend permitted party list. | 0.10 | 25.00 |
| 06/30/21 | CVM | B160 | A110 | Managed fee statements for client. | 0.30 | 75.00 |
| 06/30/21 | SAO | B190 | A104 | Review order granting plaintiff's motion to dismiss Cabrini high school without prejudice from the M.D Doe abuse claim lawsuit. | 0.10 | 25.00 |
| 06/30/21 | BB | B110 | A110 | Prepare additional client documents for review in relativity database. | 0.30 | 51.00 |
| 06/30/21 | BB | B110 | A110 | Prepare responsive client files for production. | 0.30 | 51.00 |
| 06/30/21 | OKB | B310 | A102 | Research analyzing effects of la hb 492. | 1.70 | 425.00 |
| 06/30/21 | OKB | B310 | A103 | Draft memorandum analyzing effects of la hb 492. | 1.30 | 325.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 06/30/21 | OKB | B310 | A105 | Correspondence with M. Mintz and S. Oppenheim regarding effects of la hb 492. | 0.20 | 50.00 |
| 06/30/21 | RPV | B310 | A106 | Email from client regarding disputed claims. | 0.10 | 49.00 |
| 06/30/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning data shared by client and distributed to counsel by 3rd party. | 0.10 | 17.00 |
| 06/30/21 | GMS | B190 | A110 | Attempt to access attachment download link from Ms. Zuniga regarding database file and compare database file names for materials provided separately by client and third party. | 0.30 | 51.00 |
| 07/01/21 | RPV | B130 | A105 | Received and reviewed order approving bidding procedures and auction and sale notice and granting related relief (0.1) and office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 07/01/21 | CVM | B160 | A103 | Drafted communications regarding Jones Walker, CRI, and Blank Rome's seventh monthly fee statements. | 0.50 | 125.00 |
| 07/01/21 | CVM | B160 | A103 | Updated guide to operating share file. | 0.50 | 125.00 |
| 07/01/21 | C D | B110 | A101 | Continued reviewing documents in anticipation of production (2.40); Prepared and managed clergy documents to assist with document production (3.7). | 6.10 | 1,037.00 |
| 07/01/21 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding tort committee's proposed motion to reopen the bar date. | 0.50 | 245.00 |
| 07/01/21 | RPV | B310 | A106 | Emails from client regarding motion to reopen bar date. | 0.10 | 49.00 |
| 07/01/21 | RPV | B320 | A106 | Emails from client regarding disclosure statement and plan. | 0.20 | 98.00 |
| 07/01/21 | RPV | B190 | A106 | Emails from client regarding strategy meeting. | 0.10 | 49.00 |

Case 20-10343-LSS Doc 4888-1 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim
Walkers Eighth Monthly Fee Statement Page 97 of 198

048576.17696001.1094686
Page 81

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/01/21 | RPV | B130 | A106 | Emails from client regarding sale of asset. | 0.20 | 98.00 |
| 07/01/21 | RPV | B130 | A105 | Emails from Mr. Mintz regarding trust termination. | 0.20 | 98.00 |
| 07/01/21 | RPV | B320 | A105 | Emails from Mr. Mintz and Ms. Futrell regarding future claims provisions. | 0.30 | 147.00 |
| 07/01/21 | SAO | B190 | A103 | Update Lauer trust motion. | 1.60 | 400.00 |
| 07/01/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning preparation of production, revision to sharefile folder and service of selected production, claim status of certain individuals and production pre-flight QC. | 0.40 | 68.00 |
| 07/01/21 | SAO | B130 | A103 | Finalize Letter to Potential Bidders Regarding the St. Elizabeth Property. | 0.80 | 200.00 |
| 07/01/21 | SAO | B190 | A104 | Review Holy See's Motion to Vacate Administrative Stay in the John Does I-V abuse claim lawsuit. | 0.10 | 25.00 |
| 07/01/21 | SAO | B190 | A105 | Email correspondences with Mr. Mintz regarding Holy See's Motion to Vacate Administrative Stay in the John Does I-V abuse claim lawsuit. | 0.30 | 75.00 |
| 07/01/21 | SAO | B130 | A108 | Send follow-up email to chambers regarding the Bidding Procedures Order. | 0.10 | 25.00 |
| 07/01/21 | SAO | B310 | A104 | Review Motion to Reopen Abuse Claims Bar Date. | 0.40 | 100.00 |
| 07/01/21 | SAO | B130 | A104 | Review docketed version of the Bidding Procedures Order. | 0.40 | 100.00 |
| 07/01/21 | SAO | B130 | A108 | Email correspondence to counsel for the Committees regarding marketing of the St. Elizabeth Property. | 0.40 | 100.00 |
| 07/01/21 | SAO | B110 | A108 | Email correspondences with claims and noticing agent to coordinate service of bidding procedures package, order | 0.60 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | granting motion to redact, and order approving joint stipulation (0.4); email correspondences with claims and noticing agent re: posting sale documents on the Debtor's webpage (0.2). | | |
| 07/01/21 | SAO | B140 | A104 | Review order approving Joint Stipulation Concerning John Doe's Motion to Lift Stay. | 0.10 | 25.00 |
| 07/01/21 | SAO | B110 | A104 | Review memo to record of hearing held on 6/17/2021. | 0.10 | 25.00 |
| 07/01/21 | SAO | B130 | A111 | Calendar dates set by the Bidding Procedures Order. | 1.10 | 275.00 |
| 07/01/21 | SAO | B310 | A103 | Begin drafting bankruptcy argument section of Objection to Motion to Reopen Abuse Claims Bar Date. | 2.20 | 550.00 |
| 07/01/21 | OKB | B110 | A102 | Research regarding Objection to Motion to Extend. | 3.40 | 850.00 |
| 07/01/21 | OKB | B110 | A105 | Correspondence with L. Ashley regarding declaration (.1); correspondence with S. Oppenheim regarding Objection to Motion to Enlarge (.2). | 0.30 | 75.00 |
| 07/01/21 | OKB | B110 | A103 | Draft and revise declaration for application to employ. | 2.60 | 650.00 |
| 07/01/21 | OKB | B110 | A103 | Draft Objection to Motion to Enlarge. | 2.60 | 650.00 |
| 07/01/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning supplemental distribution of database file to "thinkbrg" group. | 0.10 | 17.00 |
| 07/01/21 | GMS | B190 | A110 | Prepare sharefile for supplemental distribution of financial data. | 0.20 | 34.00 |
| 07/01/21 | GMS | B190 | A104 | Examine master claims list and settlement list for selected individual. | 0.20 | 34.00 |
| 07/01/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux regarding prepared supplemental metadata for production, uploads of client data | 0.40 | 68.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and documents to Relativity and preparation of clergy file production. | | |
| 07/01/21 | GMS | B190 | A104 | Review proofs of claim in conjunction with revisions to master claims list. | 2.00 | 340.00 |
| 07/01/21 | GMS | B190 | A103 | Revisions to master claims list in conjunction with review of proofs of claims. | 2.00 | 340.00 |
| 07/01/21 | EDW | B110 | A106 | Received and reviewed email from client regarding legal issue. | 0.10 | 30.00 |
| 07/01/21 | EDW | B110 | A104 | Reviewed proofs of claim and classification. | 2.50 | 750.00 |
| 07/01/21 | EDW | B110 | A104 | Reviewed discovery production. | 1.20 | 360.00 |
| 07/01/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery documents. | 0.10 | 30.00 |
| 07/01/21 | EDW | B110 | A104 | Reviewed issues regarding Tort Committee's Motion to Amend the Bar Date. | 0.30 | 90.00 |
| 07/01/21 | EDW | B110 | A106 | E-mail to Mr. Murray regarding insurance issues. | 0.20 | 60.00 |
| 07/01/21 | EDW | B110 | A106 | Received and reviewed email from Mr. Carter regarding insurance issues. | 0.10 | 30.00 |
| 07/01/21 | EDW | B110 | A106 | Received and reviewed email from Mr. Murray and email to Mr. Murray regarding discovery issues. | 0.20 | 60.00 |
| 07/01/21 | EDW | B110 | A106 | Received and reviewed email from Mr. Carter regarding insurance update. | 0.10 | 30.00 |
| 07/01/21 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.50 | 85.00 |
| 07/01/21 | AK | B310 | A104 | Analyzed documents for privilege and relevancy in order to respond to Committee's discovery requests. | 3.40 | 850.00 |

Case 20-10846 Doc 1488-4 Filed 02/27/26 Entered 02/27/26 20:53:33 Exhibit D Interim Walkers Eighth Monthly Fee Application For State Court Page 100 of 198

048576.17696001.1094686                                                                    Page 84

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/01/21 | AK | B310 | A103 | Worked on privilege log. | 1.30 | 325.00 |
| 07/01/21 | AK | B310 | A105 | Worked with Mr. Wegmann on outstanding discovery requests. | 0.60 | 150.00 |
| 07/01/21 | AK | B310 | A103 | Prepared chart regarding responses to discovery requests in order to prepare for status conference. | 1.40 | 350.00 |
| 07/01/21 | AK | B310 | A103 | Analyzed privilege log produced in state court. | 0.40 | 100.00 |
| 07/01/21 | SAO | B110 | A104 | Review order granting Motion to Redact (0.1) and substituted versions of Parts 5 and 8 of the May 2021 MOR (0.1). | 0.20 | 50.00 |
| 07/01/21 | BB | B110 | A110 | Analyze responsive client files slated for production. | 0.10 | 17.00 |
| 07/01/21 | SAO | B110 | A105 | Office conference with Mr. Mintz regarding Lauer trust motion, SEAS marketing materials, and pending/contemplated motions (0.6); email correspondences with Mr. Mintz regarding the same (0.5). | 1.10 | 275.00 |
| 07/01/21 | SAO | B310 | A105 | Office conference with Mr. Mintz, Ms. Ashley, and Ms. O'Brien regarding the Tort Committee's forthcoming Motion to Reopen Abuse Claims Bar Date. | 0.40 | 100.00 |
| 07/01/21 | MAM | B190 | A101 | Receipt and review of motion to reopen the bar date (0.3); Research regarding the same (4.0); Analyze research (2.1); Conferences with client and team regarding the same (1.0). | 7.40 | 2,960.00 |
| 07/01/21 | LFA | B160 | A103 | Reviewed Motion to Extend the Bar Date (.6); Correspondences with Ms Zeringue and Mr. Mintz regarding Tort Committee Motion to Extend Bar Date (.4); with Ms. O'Brien regarding Declaration complying with bar date order (.4); with Mr Mintz regarding M.D. Doe - Cabrini High School (.1); Continued researching objecting to Motion to Extend Bar Date (1.0). | 2.50 | 1,000.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee Statement Page 101 of 198

048576.17696001.1094686                                                                        Page 85

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/02/21 | RPV | B310 | A105 | Emails from Mr. Mintz regarding plan and settlement issues. | 0.30 | 147.00 |
| 07/02/21 | RPV | B310 | A106 | Emails from client regarding state court litigation on plan issues. | 0.20 | 98.00 |
| 07/02/21 | RPV | B120 | A106 | Emails from (0.1) and office conference with Mr. Mintz regarding camp abbey (0.1). | 0.20 | 98.00 |
| 07/02/21 | RPV | B120 | A106 | Emails from client regarding camp abbey. | 0.20 | 98.00 |
| 07/02/21 | RPV | B310 | A105 | Emails to and from Mr. Mintz regarding claim valuation issues. | 0.40 | 196.00 |
| 07/02/21 | C D | B110 | A101 | Continued reviewing documents in anticipation of production (2.7); Prepared and managed clergy documents to assist with document production (3.8). | 6.50 | 1,105.00 |
| 07/02/21 | JPG | B250 | A104 | Review of records on camp abbey. | 0.40 | 160.00 |
| 07/02/21 | JPG | B250 | A105 | Correspondence with Mr. Mintz on camp abbey property. | 0.10 | 40.00 |
| 07/02/21 | SAO | B130 | A103 | Draft response to Mr. Boldissar's questions regarding anticipated marketing of the St. Elizabeth Property. | 0.80 | 200.00 |
| 07/02/21 | SAO | B310 | A103 | Continue drafting bankruptcy law argument section Motion to Reopen Abuse Claims Bar Date. | 1.90 | 475.00 |
| 07/02/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.00 | 170.00 |
| 07/02/21 | SAO | B110 | A106 | Email correspondences with the client and claims and noticing agent regarding service of the bidding procedures documents. | 0.10 | 25.00 |
| 07/02/21 | SAO | B320 | A104 | Analyze Moving Insurers' Motion to Adjourn Hearing to Consider Approval of Disclosure Statement and Solicitation Procedures (0.4) and Debtors' Motion for Entry of Order Authorizing the Debtors to Enter | 1.60 | 400.00 |

Case 20-10343-LSS Doc 8832-4 Filed 02/17/26 Entered 02/17/26 10:53:35 Exhibit D Ultima
Walkers Eighth Monthly Fee State 132 of Page 102 of 198

048576.17696001.1094686

Page 86

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Into and Perform Under the Restructuring Support Agreement (1.2) in the Boy Scouts Chapter 11 Case to assist with mediation and case resolution preparations. | | |
| 07/02/21 | SAO | B190 | A104 | Review Notice of Scheduling Conference in the M.D. Doe abuse claim lawsuit (0.1); correspondence to Ms. Kingsmill regarding the same (0.1). | 0.20 | 50.00 |
| 07/02/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning revision to clergy file production set (0.10) and communications with Ms. Boudreaux concerning export of same (0.10). | 0.20 | 34.00 |
| 07/02/21 | GMS | B190 | A110 | Retrieve and organize files provided by Ms. Johnson via Sharefile. | 0.20 | 34.00 |
| 07/02/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning files received from Ms. Johnson via sharefile. | 0.10 | 17.00 |
| 07/02/21 | GMS | B190 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill concerning sibling claimant. | 0.10 | 17.00 |
| 07/02/21 | GMS | B190 | A110 | Search production set for occurrence of phrase designated by Ms. Kingsmill. | 0.20 | 34.00 |
| 07/02/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need to search production set for specific phrase. | 0.10 | 17.00 |
| 07/02/21 | GMS | B190 | A110 | Prepare sharefile with supplemental production for distribution. | 0.20 | 34.00 |
| 07/02/21 | GMS | B190 | A104 | Examine proofs of claims in conjunction with revisions to master claims list. | 3.80 | 646.00 |
| 07/02/21 | GMS | B190 | A103 | Revisions to master claims list in conjunction with review of proofs of claims. | 3.80 | 646.00 |

Case 20-10846 Doc 833-4 Filed 02/27/26 Entered 02/27/26 21:53:31 Exhibit D Interim Walkers Eighth Monthly Fee State Page 103 of 198

048576.17696001.1094686

Page 87

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/02/21 | OKB | B110 | A105 | Correspondence with M. Mintz regarding Legacy Litigation (.3); correspondence with L. Ashley regarding Motion to Extend (.2). | 0.50 | 125.00 |
| 07/02/21 | OKB | B110 | A103 | Draft letter to opposing counsel regarding Legacy Litigation. | 1.50 | 375.00 |
| 07/02/21 | OKB | B110 | A102 | Research regarding Legacy Litigation. | 0.80 | 200.00 |
| 07/02/21 | OKB | B110 | A102 | Research regarding Objection to Motion to Extend Bar Date. | 3.30 | 825.00 |
| 07/02/21 | EDW | B110 | A104 | Reviewed Tort Committee's Motion to Reopen Bar Date. | 0.30 | 90.00 |
| 07/02/21 | EDW | B110 | A106 | Received and reviewed email from client regarding claims. | 0.10 | 30.00 |
| 07/02/21 | EDW | B110 | A104 | Received and reviewed Notice of Scheduling Conference in the JW Doe case. | 0.10 | 30.00 |
| 07/02/21 | EDW | B110 | A104 | Reviewed issues regarding information requested by the Tort Committee. | 1.20 | 360.00 |
| 07/02/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding documents requested. | 0.10 | 30.00 |
| 07/02/21 | EDW | B110 | A107 | Telephone conference with Mr. Caine regarding discovery issues. | 0.50 | 150.00 |
| 07/02/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding new issues regarding settlements. | 0.10 | 30.00 |
| 07/02/21 | AK | B310 | A103 | Analyzed real estate report for Mr. Mintz. | 0.60 | 150.00 |
| 07/02/21 | AK | B310 | A103 | Finalized document production to Committee. | 0.70 | 175.00 |
| 07/02/21 | AK | B310 | A104 | Analyzed redactions to document production. | 0.40 | 100.00 |
| 07/02/21 | AK | B310 | A104 | Analyzed documents for privilege and relevancy in order to respond to Committee's discovery requests. | 1.30 | 325.00 |

Case 20-10846 Doc 4883-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Interim
Walkers Eighth Monthly Fee Application For State 135 of Page 104 of 198

048576.17696001.1094686

Page 88

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/02/21 | AK | B310 | A108 | Participated in conference regarding discovery with Tort Committee. | 0.60 | 150.00 |
| 07/02/21 | AK | B310 | A103 | Prepared chart regarding responses to discovery requests in order to prepare for status conference. | 1.20 | 300.00 |
| 07/02/21 | LFA | B110 | A103 | Correspondences with Mr. Mintz regarding research on bar date motion (.4); and  Boy Scout settlement (.2); Meeting with Mr. Mintz to discuss objection to bar date motion (1.0); Began drafting objection to bar date motion (2.0). | 3.60 | 1,440.00 |
| 07/03/21 | RPV | B120 | A105 | Emails from Mr. Mintz and Ms. Futrell regarding insurance issues. | 0.50 | 245.00 |
| 07/03/21 | OKB | B110 | A103 | Draft and revise argument for objection to motion to enlarge. | 2.00 | 500.00 |
| 07/03/21 | EDW | B110 | A104 | Reviewed settlement issues and mediation issues. | 0.90 | 270.00 |
| 07/03/21 | LFA | B110 | A103 | Continued drafting and revising objection to bar date motion (2.5); Continued researching same (2.0); Reviewed pleadings on docket to assist with same (2.0). | 6.50 | 2,600.00 |
| 07/04/21 | SAO | B310 | A103 | Continue drafting bankruptcy law argument section of Motion to Reopen Abuse Claims Bar Date. | 3.90 | 975.00 |
| 07/04/21 | OKB | B110 | A105 | Correspondence with L. Ashley regarding Objection to Motion to Reopen Bar Date. | 0.20 | 50.00 |
| 07/04/21 | OKB | B110 | A103 | Draft objection to motion to reopen bar date. | 2.00 | 500.00 |
| 07/04/21 | LFA | B110 | A103 | Continued drafting and revising objection to bar date motion (3.0); Continued reviewing cases to assist with same (1.0). | 4.00 | 1,600.00 |
| 07/05/21 | SAO | B310 | A103 | Draft background sections of Objection to Motion to Reopen | 2.10 | 525.00 |

Case 20-10846 Doc 1838-4 Filed 02/27/26 Entered 02/27/26 21:43:31 Exhibit D Further Interim
Walkers Eighth Monthly Fee Application Fee Statement Page 105 of 198

048576.17696001.1094686

Page 89

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Abuse Claims Bar Date. | | |
| 07/05/21 | SAO | B130 | A108 | Email correspondences with Mr. Mintz and counsel for the Committees in response to marketing questions. | 0.20 | 50.00 |
| 07/05/21 | SAO | B310 | A103 | Continue drafting bankruptcy law argument section of Objection to Motion to Reopen Abuse Claims Bar Date. | 3.80 | 950.00 |
| 07/05/21 | OKB | B110 | A103 | Draft letter to UST and UCC regarding Legacy Litigation Settlement. | 2.20 | 550.00 |
| 07/05/21 | OKB | B110 | A105 | Correspondence with S. Oppenheim regarding legacy litigation. | 0.10 | 25.00 |
| 07/05/21 | OKB | B110 | A103 | Draft and revise argument section for objection to Motion to Enlarge. | 3.80 | 950.00 |
| 07/05/21 | AK | B310 | A104 | Analyzed documents for privilege and relevancy in order to respond to Committee's discovery requests. | 3.90 | 975.00 |
| 07/05/21 | AK | B310 | A104 | Reviewed claimant names subject to confidential settlement agreement in order to respond to discovery requests. | 0.60 | 150.00 |
| 07/05/21 | AK | B310 | A103 | Worked on spreadsheet of documents produced to Committee. | 0.70 | 175.00 |
| 07/05/21 | AK | B310 | A104 | Analyzed potentially privileged documents which needed further review. | 0.80 | 200.00 |
| 07/05/21 | LFA | B160 | A105 | Correspondences with Mr. Mintz and Mr. Robbins, Stewart Robbins, and Ms. Kingsmill regarding ANO Document Production (.1); with Mr. Mintz regarding response to Motion to Reopen (.4); with Ms. O'Brien regarding Distinguishing cases (.2).; with Mr. Mintz and Ms. Cantor regarding Archdiocese of New Orleans - PSZJ fees and expenses (.1). | 0.80 | 320.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 21:43:33 Exhibit D-Interim
Walkers Eighth Monthly Fee Statement Page 106 of 198

048576.17696001.1094686

Page 90

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/05/21 | LFA | B110 | A103 | Continued drafting and revising objection to extend bar date (4.0); Continued researching and reviewing cases to assist with same (1.0). | 5.00 | 2,000.00 |
| 07/06/21 | RPV | B120 | A106 | Emails to and from client regarding meeting. | 0.10 | 49.00 |
| 07/06/21 | RPV | B190 | A108 | Telephone conversation with counsel regarding claims disputes. | 0.40 | 196.00 |
| 07/06/21 | RPV | B160 | A106 | Email from client regarding billing issues. | 0.40 | 196.00 |
| 07/06/21 | RPV | B160 | A108 | Email from Mr. Boldissar and Ms. Voorhies regarding notice issues. | 0.20 | 98.00 |
| 07/06/21 | RPV | B160 | A108 | Office conference with Mr. Mintz regarding issues raised by emails from Mr. Boldissar and Ms. Voorhies regarding notice issues. | 0.30 | 147.00 |
| 07/06/21 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding motion for order reopening abuse claims bar date for additional 60-day period. | 0.40 | 196.00 |
| 07/06/21 | SAO | B110 | A105 | Call with Ms. Kingsmill regarding Joint Motion to Amend Protective Order to add the Commercial Committee as a party (0.2); email correspondences with Ms. Kingsmill regarding the same (0.2). | 0.40 | 100.00 |
| 07/06/21 | SAO | B310 | A103 | Finish drafting bankruptcy law argument section of Objection to Motion to Reopen Abuse Claims Bar Date. | 3.20 | 800.00 |
| 07/06/21 | SAO | B110 | A105 | Conference with Mr. Mintz regarding auction of St. Elizabeth Property and Objection to Motion to Reopen Abuse Claims Bar Date. | 0.20 | 50.00 |
| 07/06/21 | SAO | B310 | A103 | Initial edits to legal standard sections of Objection to Motion to Reopen Abuse Claims Bar Date. | 1.70 | 425.00 |

Case 20-10846 Doc 1838-2 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee Application For State 138 of Page 107 of 198

Page 91

048576.17696001.1094686

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/06/21 | SAO | B310 | A103 | Review and revise constitutionality section of Objection to Motion to Reopen Abuse Claims Bar Date. | 3.90 | 975.00 |
| 07/06/21 | JPG | B250 | A105 | Discuss camp abbey property with Mr. Mintz. | 0.10 | 40.00 |
| 07/06/21 | SAO | B110 | A104 | Review certificates of service regarding (a) Order Granting Motion to Redact, (b) Bidding Procedures Order, and (c) Order Approving Joint Stipulation Concerning John Doe's Motion to Lift Stay. | 0.20 | 50.00 |
| 07/06/21 | SAO | B310 | A103 | Continue drafting background sections of Objection to Motion to Reopen Abuse Claims Bar Date. | 1.40 | 350.00 |
| 07/06/21 | SAO | B130 | A108 | Email correspondences with the client and claims and noticing agent regarding service of the bidding procedures documents. | 0.20 | 50.00 |
| 07/06/21 | OKB | B110 | A104 | Review and analyze draft of Objection to Motion to Enlarge. | 1.10 | 275.00 |
| 07/06/21 | OKB | B110 | A105 | Correspondence with S. Oppenheim regarding Motion to Enlarge (.1); correspondence with M. Mintz regarding Motion to Enlarge (.1); correspondence with L. Ashley regarding Motion to Enlarge (.1). | 0.30 | 75.00 |
| 07/06/21 | OKB | B110 | A103 | Revise sections of Objection to Motion to Enlarge for ECF docket entries. | 0.30 | 75.00 |
| 07/06/21 | OKB | B110 | A102 | Research regarding objection to Motion to Enlarge. | 3.90 | 975.00 |
| 07/06/21 | OKB | B110 | A103 | Draft and revise objection to Motion to Enlarge. | 4.00 | 1,000.00 |
| 07/06/21 | OKB | B110 | A103 | Draft sections on effects of LA HB 492 for objection to motion to enlarge. | 3.50 | 875.00 |
| 07/06/21 | C D | B110 | A101 | Continued reviewing documents in anticipation of production (3.30); Prepared and managed | 6.90 | 1,173.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | clergy documents to assist with document production (3.6). | | |
| 07/06/21 | EDW | B110 | A103 | Continued work on production of clergy files and related documents. | 1.50 | 450.00 |
| 07/06/21 | EDW | B110 | A104 | Continued work on review of abuse claims. | 0.20 | 60.00 |
| 07/06/21 | AK | B310 | A104 | Analyzed hard copy files regarding abuse in order to respond to discovery requests. | 1.40 | 350.00 |
| 07/06/21 | AK | B310 | A104 | Analyzed documents for privilege and relevancy in order to respond to document requests. | 2.60 | 650.00 |
| 07/06/21 | AK | B310 | A105 | Discussed issues regarding protective order with Mr. Mintz. | 0.20 | 50.00 |
| 07/06/21 | AK | B310 | A105 | Discussed issues regarding protective order with Mr. Wegmann. | 0.20 | 50.00 |
| 07/06/21 | AK | B310 | A104 | Analyzed protective order and amended protective order. | 0.00 | 0.00 |
| 07/06/21 | AK | B310 | A104 | Reviewed claimant names subject to confidential settlement agreement in order to respond to discovery requests. | 0.20 | 50.00 |
| 07/06/21 | MAM | B110 | A101 | Review and revise Opposition to Motion to Reopen (3.9); continued research regarding same (3.5). | 7.40 | 2,960.00 |
| 07/06/21 | LFA | B110 | A103 | Continued drafting and revising objection incluidng law and facts relating to bar date motion and declaration in support of same (3.0); Office conference with Mr. Mintz to discuss working draft of objection and needed revisions (1.0); Correspondences with Mr. Mintz, Ms. Oppenheim, and Ms. Obrien regarding revisions to Objection to Motion to Reopen (.4). | 4.40 | 1,760.00 |
| 07/07/21 | ACR | B110 | A104 | Reviewed and analyzed certain file for relevancy and privilege in anticipation of document | 1.30 | 325.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | production. | | |
| 07/07/21 | RPV | B190 | A105 | Emails to and from (0.20) and Office conference with Mr. Mintz regarding Archdiocese-FCA settlement (0.30). | 0.50 | 245.00 |
| 07/07/21 | RPV | B190 | A104 | Email from counsel regarding committee's correspondence regarding apostolates production. | 0.20 | 98.00 |
| 07/07/21 | RPV | B190 | A108 | Email from counsel regarding claim dispute. | 0.10 | 49.00 |
| 07/07/21 | RPV | B190 | A108 | Emails to and from Mr. Mintz involving inquiry from counsel regarding claim dispute. | 0.20 | 98.00 |
| 07/07/21 | RPV | B190 | A108 | Emails from Mr. Boldissar and Ms. Voorhies regarding service issues (0.10) and office conference with Mr. Mintz regarding same (0.20). | 0.30 | 147.00 |
| 07/07/21 | RPV | B320 | A105 | Emails regarding future claims appointment and related issues. | 0.20 | 98.00 |
| 07/07/21 | EJF | B320 | A103 | Revise plan (3.8) and plan related documents (1.7). | 5.50 | 2,695.00 |
| 07/07/21 | SAO | B310 | A103 | Continue revising Objection to Motion to Reopen Abuse Claims Bar Date. | 2.40 | 600.00 |
| 07/07/21 | SAO | B110 | A105 | Calls with Ms. Kingsmill regarding Joint Motion to Amend Protective Order to add the Commercial Committee as a party. | 0.30 | 75.00 |
| 07/07/21 | SAO | B320 | A105 | Call with Mr. Mintz regarding plan issues. | 0.20 | 50.00 |
| 07/07/21 | C D | B110 | A101 | Continued reviewing documents in anticipation of production (2.10); Prepared and managed clergy documents to assist with document production (3.50). | 5.60 | 952.00 |
| 07/07/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning pending production. | 0.10 | 17.00 |

Case 20-10846 Doc 4888-2 Filed 02/27/26 Entered 02/27/26 09:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee Application Fee Statement Page 141 of Page 110 of 198

048576.17696001.1094686

Page 94

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/07/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning management of documents received from Ms. Johnson. | 0.10 | 17.00 |
| 07/07/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning and attaching copy of claims list. | 0.10 | 17.00 |
| 07/07/21 | GMS | B190 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill concerning discovery tasks. | 0.30 | 51.00 |
| 07/07/21 | GMS | B190 | A104 | Comparison of clergy materials received against collection tracking chart. | 1.00 | 170.00 |
| 07/07/21 | SAO | B310 | A105 | Conference with Mr. Mintz regarding Objection to Motion to Reopen Abuse Claims Bar Date. | 0.20 | 50.00 |
| 07/07/21 | SAO | B130 | A108 | Further email correspondence from the Tort Committee regarding marketing of the St. Elizabeth Property. | 0.10 | 25.00 |
| 07/07/21 | GMS | B190 | A103 | Revisions to collection tracking chart prepared for submission to client (0.60) and begin updates to internal chart concerning collection tracking (0.40). | 1.00 | 170.00 |
| 07/07/21 | SAO | B110 | A103 | Draft Joint Motion of the Debtor, the Original Committee, and the Commercial Committee for Entry of Second Supplemental and Amended Protective Order. | 2.40 | 600.00 |
| 07/07/21 | GMS | B190 | A103 | Revisions to master claims chart in conjunction with review of claims. | 1.70 | 289.00 |
| 07/07/21 | GMS | B190 | A103 | Review claims submissions in conjunction with revisions to master claims chart. | 1.70 | 289.00 |
| 07/07/21 | SAO | B110 | A104 | Begin analyzing Fourth Amended Plan filed in the Boy Scouts case to assess implications for the Archdiocese. | 1.60 | 400.00 |
| 07/07/21 | SAO | B110 | A108 | Call from Lisa Ciuffi of the Lamothe firm regarding service of Order Approving Joint | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Stipulation Concerning John Doe's Motion to Lift Stay. | | |
| 07/07/21 | OKB | B110 | A103 | Revise M. Mintz comments to Objection to Motion to Reopen Bar Date. | 1.80 | 450.00 |
| 07/07/21 | OKB | B110 | A105 | Correspondence with S. Oppenheim regarding objection to motion to reopen bar date (.3); correspondence with M. Mintz regarding objection to motion to reopen bar date (.2). | 0.50 | 125.00 |
| 07/07/21 | OKB | B110 | A102 | Research court filings in bankruptcy cases from other jurisdictions. | 2.00 | 500.00 |
| 07/07/21 | OKB | B110 | A104 | Research and review arguments in objection to motion to reopen bar date. | 3.30 | 825.00 |
| 07/07/21 | OKB | B110 | A103 | Draft and revise arguments in Objection to Motion to Reopen Bar Date. | 3.50 | 875.00 |
| 07/07/21 | CVM | B110 | A104 | Reviewed work completed on bar date motion and noticing procedures to date. | 1.20 | 300.00 |
| 07/07/21 | EDW | B110 | A104 | Continued review of abuse claims and assessment of claims. | 2.10 | 630.00 |
| 07/07/21 | EDW | B110 | A104 | Received and reviewed order from Judge Guidry regarding status conference. | 0.10 | 30.00 |
| 07/07/21 | EDW | B110 | A104 | Received and reviewed order from Judge Guidry regarding Brignac. | 0.10 | 30.00 |
| 07/07/21 | AK | B310 | A104 | Analyzed documents for privilege and relevancy in order to respond to document requests. | 3.10 | 775.00 |
| 07/07/21 | MAM | B110 | A101 | Work on Opposition to Motion to Reopen (4.0); Research and analysis regarding same (3.4). | 7.40 | 2,960.00 |
| 07/07/21 | LFA | B110 | A103 | Correspondences with Ms. Futrell and Mr. Mintz regarding Solicitation Agent for Ballots (.1); with Ms. Oppenheim and Mr. | 1.60 | 640.00 |

Case 20-10846 Doc 4838-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D-Ninth Interim
Walkers Eighth Monthly Fee Statement Page 14 of 88 of Page 112 of 198

048576.17696001.1094686

Page 96

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mintz regarding revisions to objection to motion to extend the bar date (.5); Revised same (1.0). | | |
| 07/08/21 | RPV | B310 | A104 | Received and reviewed Tort Committee Motion to Reopen Bar Date (0.20) and Office conference with Mr. Mintz Regarding response (0.30). | 0.50 | 245.00 |
| 07/08/21 | SAO | B310 | A105 | Call with Mr. Mintz regarding Objection to Motion to Reopen Abuse Claims Bar Date (0.1); call with Ms. O'Brien regarding the same (0.6). | 0.70 | 175.00 |
| 07/08/21 | OKB | B110 | A105 | Correspondence with S. Oppenheim regarding revisions to Objection to Motion to Extend (2.9); correspondence with M. Mintz, S. Oppenheim, and L. Ashley regarding revisions to Objection to Motion to Extend (.9). | 3.80 | 950.00 |
| 07/08/21 | OKB | B110 | A103 | Draft and revise motion and order regarding Rule 9019 motion. | 1.90 | 475.00 |
| 07/08/21 | OKB | B110 | A102 | Research for objection to motion to extend bar date. | 1.50 | 375.00 |
| 07/08/21 | OKB | B110 | A103 | Draft and revise Objection to Motion to Extend Bar Date. | 3.10 | 775.00 |
| 07/08/21 | OKB | B110 | A103 | Draft and revise final draft for circulation of Objection to Motion to Extend Bar Date. | 3.00 | 750.00 |
| 07/08/21 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.50 | 85.00 |
| 07/08/21 | EJF | B320 | A103 | Continue drafting and revising plan (3.2) and plan related documents (2.6). | 5.80 | 2,842.00 |
| 07/08/21 | RPV | B310 | A107 | Telephone conversation with counsel and Mr. Mintz regarding claim dispute. | 0.50 | 245.00 |
| 07/08/21 | C D | B110 | A101 | Prepared and managed clergy documents to assist with | 1.20 | 204.00 |

Case 20-10846 Doc 1488-2 Filed 02/27/26 Entered 02/27/26 21:43:33 Exhibit D Turones Interim
Walkers Eighth Monthly Fee Application Page 14 of 36 Page 113 of 198
048576.17696001.1094686

Page 97

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | document production. | | |
| 07/08/21 | RPV | B310 | A108 | Email from/to counsel regarding claim dispute. | 0.20 | 98.00 |
| 07/08/21 | GMS | B190 | A103 | Revisions to internal collection tracking chart and chart prepared for client tracking to include description of data received and locations relative to clergy pending collection of data. | 4.20 | 714.00 |
| 07/08/21 | SAO | B310 | A105 | Call with Mr. Mintz, Ms. Ashley, and Ms. O'Brien regarding strategy for Objection to Motion to Reopen Abuse Claims Bar Date. | 0.80 | 200.00 |
| 07/08/21 | SAO | B310 | A103 | Draft excusable neglect section of Objection to Motion to Reopen Abuse Claims Bar Date. | 3.90 | 975.00 |
| 07/08/21 | GMS | B190 | A103 | Communications with Ms. Boudreaux concerning intake and organization of documents in Relativity folders. | 0.20 | 34.00 |
| 07/08/21 | GMS | B190 | A105 | Communications with and attend zoom meeting with Ms. Kingsmill and Mr. Wegmann concerning discovery tasks. | 0.80 | 136.00 |
| 07/08/21 | GMS | B190 | A104 | Examine claims list in conjunction with revisions to internal collection tracking chart and chart prepared for client tracking to include description of data received and locations relative to clergy pending collection of data. | 4.00 | 680.00 |
| 07/08/21 | EDW | B110 | A104 | Reviewed drafts of Amended Protective Order. | 0.30 | 90.00 |
| 07/08/21 | EDW | B110 | A104 | Continued work on review and analysis of abuse claims and production of records. | 2.80 | 840.00 |
| 07/08/21 | RPV | B190 | A108 | Telephone conversation with counsel Regarding tort committee's request for documents. | 0.30 | 147.00 |
| 07/08/21 | RPV | B190 | A106 | Email from client regarding tort | 0.10 | 49.00 |

Case 20-10846 Doc 4888-2 Filed 02/27/26 Entered 02/27/26 21:53:35 Exhibit Ourth Interim
Walkers Eighth Monthly Fee State 145 of 381 Page 114 of 198

048576.17696001.1094686                                                                                    Page 98

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | committee's request for documents. | | |
| 07/08/21 | RPV | B190 | A108 | Emails from Ms. Voorhies and Mr. Boldissar regarding contact information and notice issues. | 0.20 | 98.00 |
| 07/08/21 | SAO | B310 | A103 | Continue drafting excusable neglect section of Objection to Motion to Reopen Abuse Claims Bar Date. | 2.80 | 700.00 |
| 07/08/21 | SAO | B310 | A103 | Draft case examples section of Objection to Motion to Reopen Abuse Claims Bar Date. | 3.70 | 925.00 |
| 07/08/21 | SAO | B310 | A103 | Revise headings in Objection to Motion to Reopen Abuse Claims Bar Date. | 0.80 | 200.00 |
| 07/08/21 | SMB | B110 | A102 | Review email from S. Oppenheim with cases for framing window statute argument. | 0.20 | 50.00 |
| 07/08/21 | AK | B310 | A103 | Revised chart regarding personnel files and collection of documents. | 1.60 | 400.00 |
| 07/08/21 | AK | B310 | A104 | Redacted claimant names subject to confidential settlement agreement in order to respond to discovery requests. | 0.40 | 100.00 |
| 07/08/21 | MAM | B110 | A101 | Work on Opposition to Motion to Reopen. | 7.40 | 2,960.00 |
| 07/08/21 | LFA | B110 | A103 | Revised bar date motion regarding history of bar date issues (1.4); Collected data to revise bar date motion on costs to the estate (1.5). | 2.90 | 1,160.00 |
| 07/09/21 | SAO | B310 | A106 | Email correspondences with the client regarding Objection to Motion to Reopen Abuse Claims Bar Date. | 0.60 | 150.00 |
| 07/09/21 | SAO | B310 | A105 | Calls with Mr. Mintz regarding client review draft of Objection to Motion to Reopen Abuse Claims Bar Date (0.2); discussion with Ms. Ashley regarding the same (0.1). | 0.30 | 75.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 09:53:33 Exhibit D Interim
Walkers Eighth Monthly Fee Application Exhibit G Page 115 of 198

048576.17696001.1094686

Page 99

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/09/21 | C D | B110 | A101 | Continued reviewing documents in anticipation of production. | 0.50 | 85.00 |
| 07/09/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux and Ms. Kingsmill concerning production QC. | 0.60 | 102.00 |
| 07/09/21 | GMS | B190 | A103 | Revisions to collection tracking chart prepared for committee to update bates ranges for newly produced documents. | 1.30 | 221.00 |
| 07/09/21 | GMS | B190 | A110 | Prepare images and document sets for production. | 0.90 | 153.00 |
| 07/09/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Oppenheim concerning master claims chart. | 0.20 | 34.00 |
| 07/09/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning preparation of supplement production export. | 0.30 | 51.00 |
| 07/09/21 | GMS | B190 | A110 | Production preparations. | 1.10 | 187.00 |
| 07/09/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.80 | 136.00 |
| 07/09/21 | SAO | B310 | A103 | Continue revising Objection to Motion to Reopen Abuse Claims Bar Date per comments from Mr. Mintz. | 3.10 | 775.00 |
| 07/09/21 | EDW | B110 | A104 | Reviewed issues regarding opposition to Motion to Reopen Bar Date. | 0.50 | 150.00 |
| 07/09/21 | EDW | B110 | A106 | Received and reviewed email from client regarding Motion. | 0.10 | 30.00 |
| 07/09/21 | EDW | B110 | A107 | Received and reviewed letter from Westport regarding coverage. | 0.10 | 30.00 |
| 07/09/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding personnel files. | 0.10 | 30.00 |
| 07/09/21 | EDW | B110 | A104 | Reviewed document productions. | 0.50 | 150.00 |
| 07/09/21 | SAO | B310 | A103 | Revise Objection to Motion to | 1.60 | 400.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee Stat. 147 of 381 Page 116 of 198

048576.17696001.1094686

Page 100

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Reopen per comments from the client. | | |
| 07/09/21 | OKB | B110 | A102 | Research regarding mediation strategy. | 1.90 | 475.00 |
| 07/09/21 | OKB | B110 | A105 | Correspondence with M. Mintz regarding mediation strategy project (.4); review correspondence from litigation team regarding Objection to Motion to Extend Bar Date (.2); correspondence with S. Oppenheim regarding Objection to Motion to Extend Bar Date (.1); Correspondence with P.Vance, S. Oppenheim, M. Mintz, L. Ashley regarding Objection to Motion to Extend Bar Date (.1); correspondence with S. Oppenheim regarding Legacy Litigation (.1). | 0.90 | 225.00 |
| 07/09/21 | OKB | B110 | A103 | Draft and revise Objection to Motion to Extend Bar Date. | 1.70 | 425.00 |
| 07/09/21 | SAO | B130 | A104 | Review correspondence from potential bidder's agent regarding due diligence questionnaire. | 0.30 | 75.00 |
| 07/09/21 | RPV | B110 | A106 | Preparing for meeting with clients, JW team, consultants and counsel regarding various matters including response to motion to reopen the bar date, plan issues, FCA claim and related matters. | 2.00 | 980.00 |
| 07/09/21 | RPV | B110 | A106 | Telephone conversation with client and Mr. Mintz regarding agenda for meeting. | 0.50 | 245.00 |
| 07/09/21 | RPV | B310 | A103 | Reviewed draft of response to motion to reopen bar date (0.30) and revised same (0.70). | 1.00 | 490.00 |
| 07/09/21 | GMS | B190 | A104 | Examine and compare charts and clergy files for corrections to claims chart and/or collection tracking charts. | 1.20 | 204.00 |
| 07/09/21 | GMS | B190 | A103 | Revisions to collection tracking charts and master claims chart to | 1.20 | 204.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 21:53:35 Exhibit D Interim
Walkers Eighth Monthly Fee Application for Stage 148 of Page 117 of 198

048576.17696001.1094686                                                          Page 101

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | reconcile certain clergy names. | | |
| 07/09/21 | EJF | B320 | A106 | Meeting with client re plan and plan related issues. | 1.80 | 882.00 |
| 07/09/21 | EJF | B320 | A103 | Work on (3.7) and analyze (0.5) plan exhibits. | 4.20 | 2,058.00 |
| 07/09/21 | CVM | B160 | A104 | Reviewed Zobrio Inc.'s April and May Fee Statement (0.20); Managed Fee Statement for client (0.20); communications regarding same (0.10). | 0.50 | 125.00 |
| 07/09/21 | JRT | B190 | A104 | Study opposition to motion to re-open (0.40) and analyze strategy on mediation (0.80). | 1.20 | 360.00 |
| 07/09/21 | AK | B310 | A103 | Finalized document production to Tort Committee. | 1.10 | 275.00 |
| 07/09/21 | AK | B310 | A108 | Correspondence with Tort Committee regarding document production. | 0.10 | 25.00 |
| 07/09/21 | AK | B310 | A103 | Revised personnel production chart to produce to Committee. | 0.70 | 175.00 |
| 07/09/21 | AK | B310 | A104 | Analyzed documents for privilege and relevancy in order to respond to document requests. | 2.90 | 725.00 |
| 07/09/21 | AK | B310 | A104 | Reviewed claimant names subject to confidential settlement agreement in order to respond to discovery requests. | 0.30 | 75.00 |
| 07/09/21 | AK | B310 | A104 | Redacted claimant names subject to confidential settlement agreement in order to respond to discovery requests. | 0.60 | 150.00 |
| 07/09/21 | MAM | B110 | A101 | Work on Opposition to Motion to Reopen (3.90); review case law cited in Opposition to Motion to Reopen (3.50). | 7.40 | 2,960.00 |
| 07/09/21 | LFA | B110 | A103 | Continued drafting and revising declaration in support of objection to Motion to Extend Bar Date. | 1.40 | 560.00 |
| 07/10/21 | RPV | B120 | A104 | Received and reviewed Second Omnibus Coverage Letter. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/10/21 | RPV | B120 | A104 | Email from client regarding response to Second Omnibus Coverage Letter. | 0.20 | 98.00 |
| 07/10/21 | RPV | B190 | A106 | Email from client regarding strategy in responding to Objection to Motion to Reopen Abuse Claims Bar Date. | 0.20 | 98.00 |
| 07/10/21 | RPV | B110 | A108 | Emails regarding service issues. | 0.20 | 98.00 |
| 07/10/21 | RPV | B190 | A105 | Emails from Mr. Mintz and counsel regarding Pachulski web site and bar date deadlines. | 0.30 | 147.00 |
| 07/10/21 | EDW | B110 | A104 | Reviewed status and issues regarding Tort Committee document requests. | 0.90 | 270.00 |
| 07/10/21 | EDW | B110 | A104 | Reviewed research and briefs regarding prescription issues. | 0.40 | 120.00 |
| 07/10/21 | EDW | B110 | A104 | Reviewed issues regarding insurance coverage and reservation of rights. | 0.30 | 90.00 |
| 07/11/21 | RPV | B310 | A106 | Email from client regarding claim issues. | 0.10 | 49.00 |
| 07/11/21 | RPV | B110 | A105 | Email from Mr. Mintz regarding upcoming strategy meeting. | 0.10 | 49.00 |
| 07/11/21 | LFA | B110 | A103 | Continued revising objection to motion to extend bar date (1.6); Correspondences with Mr. Kearney regarding notice program and costs of same to assist with revisions (.4). | 2.00 | 800.00 |
| 07/12/21 | SAO | B310 | A105 | Meeting with Mr. Mintz, Ms. Ashley, and Ms. O'Brien regarding client comments to Objection to Motion to Reopen Abuse Claims Bar Date. | 1.00 | 250.00 |
| 07/12/21 | SAO | B310 | A101 | Prepare for meeting with Mr. Mintz, Ms. Ashley, and Ms. O'Brien to discuss client comments to Objection to Motion to Reopen Abuse Claims Bar Date. | 1.50 | 375.00 |

Case 20-10846 Doc 883-4 Filed 02/27/26 Entered 02/27/26 21:53:35 Exhibit D - Interim
Walkers Eighth Monthly Fee Application For Stage 150 of Page 119 of 198

048576.17696001.1094686                                                      Page 103

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/12/21 | SAO | B310 | A103 | Revise Objection to Motion to Reopen Abuse Claims Bar Date per additional comments from Mr. Mintz. | 2.70 | 675.00 |
| 07/12/21 | SAO | B310 | A103 | Revise Rule 60(b) section of Objection to Motion to Reopen Abuse Claims Bar Date. | 3.80 | 950.00 |
| 07/12/21 | SAO | B310 | A103 | Further edits to constitutionality section of Objection to Motion to Reopen Abuse Claims Bar Date. | 1.20 | 300.00 |
| 07/12/21 | SAO | B310 | A104 | Begin gathering information regarding Abuse Proofs of Claim for Objection to Motion to Reopen Abuse Claims Bar Date. | 1.40 | 350.00 |
| 07/12/21 | RPV | B310 | A106 | Email from/to client regarding claim dispute. | 0.50 | 245.00 |
| 07/12/21 | RPV | B310 | A108 | Telephone conversation with counsel regarding response to motion to reopen the bar date. | 0.50 | 245.00 |
| 07/12/21 | BB | B110 | A110 | Generate directory listings of client electronic files. | 0.30 | 51.00 |
| 07/12/21 | OKB | B110 | A102 | Research regarding Objection to Motion to Extend Bar Date. | 2.20 | 550.00 |
| 07/12/21 | OKB | B110 | A105 | Meeting with drafting team regarding Objection to Motion to Extend (1); correspondence with S. Oppenheim regarding Objection to Motion to Extend (.1); correspondence with L. Ashley regarding Objection to Motion to Extend (.1). | 1.20 | 300.00 |
| 07/12/21 | OKB | B110 | A103 | Draft and revise section in Objection to Motion to Extend Bar Date. | 3.80 | 950.00 |
| 07/12/21 | OKB | B110 | A103 | Draft and revise sections on La. act 322 in Objection to Motion to Extend Bar Date. | 1.20 | 300.00 |
| 07/12/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.80 | 136.00 |
| 07/12/21 | SAO | B130 | A108 | Email correspondences from the client regarding requests for bid package (0.1); email | 0.30 | 75.00 |

048576.17696001.1094686

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | correspondence to claims and noticing agent regarding the same (0.2). | | |
| 07/12/21 | EJF | B320 | A103 | Continue drafting plan (3.2) and plan related documents (2.3). | 5.50 | 2,695.00 |
| 07/12/21 | EJF | B320 | A107 | Memo to potential unknown claims representative. | 0.30 | 147.00 |
| 07/12/21 | EJF | B320 | A107 | Memo to special insurance counsel re plan issues. | 0.30 | 147.00 |
| 07/12/21 | CVM | B160 | A104 | Reviewed Kinsella Media's Invoices in determining the costs towards the notice program. | 0.20 | 50.00 |
| 07/12/21 | RPV | B320 | A105 | Received and reviewed email from Ms. Futrell regarding plan. | 0.10 | 49.00 |
| 07/12/21 | RPV | B190 | A105 | Office conference with (0.20) and email from/to Mr. Mintz regarding Hearing issues for motion to reopen bar date (0.10). | 0.30 | 147.00 |
| 07/12/21 | RPV | B310 | A106 | Emails from client regarding review of claims. | 0.20 | 98.00 |
| 07/12/21 | RPV | B310 | A106 | Email to (0.10) and from client and Mr. mintz (0.10) regarding document production issues. | 0.20 | 98.00 |
| 07/12/21 | RPV | B310 | A108 | Emails from tort committee counsel and Mr. Mintz regarding appointment of appraiser order. | 0.10 | 49.00 |
| 07/12/21 | RPV | B310 | A105 | Emails regarding future claims representative appointment. | 0.20 | 98.00 |
| 07/12/21 | EDW | B110 | A104 | Reviewed issues regarding motion to reopen bar date. | 0.30 | 90.00 |
| 07/12/21 | EDW | B110 | A103 | Continued work on document production issues regarding Tort Committee requests. | 1.50 | 450.00 |
| 07/12/21 | EDW | B110 | A106 | Received and reviewed email from and email to client regarding document issues. | 0.10 | 30.00 |
| 07/12/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning revision of production of certain clergy files. | 0.20 | 34.00 |

Case 20-10846 Doc 488 24 Filed 02/27/26 21 Entered 02/27/26 21 09:53 35 Exhibit D Fourth Interim
Walkers Eighth Monthly Fee Statement Page 152 of Page 121 of 198

048576.17696001.1094686                                                                 Page 105

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/12/21 | GMS | B190 | A110 | Change confidential tag of certain privilege files in preparation of replacement of previously produced files. | 0.30 | 51.00 |
| 07/12/21 | GMS | B190 | A105 | Communication with Ms. Boudreaux concerning export of revised production subset. | 0.30 | 51.00 |
| 07/12/21 | GMS | B190 | A110 | Examine certain discrepancies between information provided by Ms. Kingsmill and observations of clergy file deliveries. | 0.50 | 85.00 |
| 07/12/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning certain observed inconsistencies with respect to clergy file tracking information. | 0.30 | 51.00 |
| 07/12/21 | GMS | B190 | A105 | Communications with practice support concerning request for directory file list printout of clergy and victim file collections received from client. | 0.10 | 17.00 |
| 07/12/21 | GMS | B190 | A110 | Prepare and QC documents tags and saved search to be used in production of selected documents. | 0.40 | 68.00 |
| 07/12/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning documents to be produced and production exports. | 0.20 | 34.00 |
| 07/12/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning documents to be produced and production exports. | 0.20 | 34.00 |
| 07/12/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning gathering data for documentation in privilege log. | 0.20 | 34.00 |
| 07/12/21 | GMS | B190 | A110 | Generate saved search and data fields for Ms. Kingsmill's consideration in supplementation of privilege log. | 0.90 | 153.00 |
| 07/12/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning sharefile | 0.20 | 34.00 |

Case 20-10846 Doc 4888-2 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim
Walkers Eighth Monthly Fee Application Page 152 of Page 122 of 198

048576.17696001.1094686                                                    Page 106

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | distribution of selected productions. | | |
| 07/12/21 | GMS | B190 | A110 | Prepare and upload productions to sharefile for distribution. | 0.30 | 51.00 |
| 07/12/21 | GMS | B190 | A103 | Revisions to Master Claims chart to include RO information obtained from certain clergy files. | 3.20 | 544.00 |
| 07/12/21 | AK | B310 | A104 | Analyzed documents for privilege and relevancy in order to respond to Committee's discovery requests. | 3.90 | 975.00 |
| 07/12/21 | AK | B310 | A104 | Analyzed documents for privilege and relevancy in order to respond to Committee's discovery requests. | 3.20 | 800.00 |
| 07/12/21 | AK | B310 | A103 | Worked on spreadsheet of accused clergy, religious, and lay persons and personnel information in order to prepare for mediation. | 1.90 | 475.00 |
| 07/12/21 | AK | B310 | A103 | Finalized revised protective order to send to Tort Committee and Commercial Committee. | 0.60 | 150.00 |
| 07/12/21 | AK | B310 | A103 | Correspondence with Tort Committee and Commercial Committee regarding amended protective order. | 0.10 | 25.00 |
| 07/12/21 | AK | B310 | A103 | Finalized document production to Committee. | 0.70 | 175.00 |
| 07/12/21 | AK | B310 | A103 | Correspondence with Tort Committee regarding document production. | 0.10 | 25.00 |
| 07/12/21 | MAM | B110 | A101 | Work on Opposition to Motion to Reopen (3.9); analysis and research regarding same (3.5). | 7.40 | 2,960.00 |
| 07/12/21 | LFA | B110 | A103 | Office conference with Mr. Mintz, Ms. Oppenheim and Ms. Obrien regarding revisions to objection to motion to reopen bar date (1.0); Assisted with gathering cases and data to assist with revisions to same (1.5). | 2.50 | 1,000.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/12/21 | LFA | B110 | A103 | Correspondences with Mr. Boldissar regarding fee statements (.2); with client regarding Murray claims matrix (.2); with Ms. O'Brien regarding Objection to Motion to Reopen Abuse Claims Bar Date (.2); with Mses. Morris and Dassa regarding Archdiocese Notice Program (.3); with Ms. Oppenheim regarding Objection to Motion to Reopen (.2). | 1.10 | 440.00 |
| 07/13/21 | SAO | B310 | A103 | Update Objection to Motion to Reopen Abuse Claims Bar Date per cost information from Ms. Ashley. | 0.60 | 150.00 |
| 07/13/21 | SAO | B310 | A105 | Calls with Ms. McCaffrey regarding professional fee information to be used in Objection to Motion to Reopen Abuse Claims Bar Date. | 0.30 | 75.00 |
| 07/13/21 | GMS | B190 | A103 | Revision to certain produced redactions in preparation of re-production of documents. | 0.70 | 119.00 |
| 07/13/21 | GMS | B190 | A110 | Sharefile notices, retrieval, examination and comparison of file data made available from client through sharefile. | 0.50 | 85.00 |
| 07/13/21 | EJF | B320 | A103 | Revise plan (4.0) and plan related documents (2.4). | 6.40 | 3,136.00 |
| 07/13/21 | SAO | B310 | A104 | Continue gathering information regarding Abuse Claims to be used in Objection to Motion to Reopen Abuse Claims Bar Date. | 3.10 | 775.00 |
| 07/13/21 | SAO | B310 | A103 | Revise statutory interpretation section of Objection to Motion to Reopen Abuse Claims Bar Date. | 1.90 | 475.00 |
| 07/13/21 | SAO | B310 | A103 | Draft Declaration in Support of Objection to Motion to Reopen Abuse Claims Bar Date. | 2.40 | 600.00 |
| 07/13/21 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding call with Tort Committee and issues raised. | 0.50 | 245.00 |
| 07/13/21 | RPV | B190 | A104 | Reviewed draft of response to | 0.50 | 245.00 |

Case 20-10343-LSS Doc 8832 Filed 02/27/24 Entered 02/27/24 09:53:33 Exhibit D - Interim
Walkers Eighth Monthly Fee Statement Page 124 of 198
048576.17696001.1094686

Page 108

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | motion to reopen bar date. | | |
| 07/13/21 | GMS | B190 | A103 | Revisions to master claims list to facilitate pivot tables. | 4.70 | 799.00 |
| 07/13/21 | RPV | B310 | A105 | Email to (0.10) and from Mr. Wegmann (0.10) regarding review of claims. | 0.20 | 98.00 |
| 07/13/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.20 | 34.00 |
| 07/13/21 | SAO | B310 | A103 | Draft Introduction section of Objection to Motion to Reopen Abuse Claims Bar Date. | 0.90 | 225.00 |
| 07/13/21 | OKB | B110 | A103 | Draft and revise Objection to Motion to Extend Bar Date. | 2.10 | 525.00 |
| 07/13/21 | OKB | B110 | A103 | Draft and revise 9019 Motion regarding settlement. | 1.30 | 325.00 |
| 07/13/21 | OKB | B110 | A105 | Correspondence with S. Oppenheim regarding Objection to Motion to Extend Bar Date (.2); Correspondence with M. Mintz regarding 9019 Motion (.1). | 0.30 | 75.00 |
| 07/13/21 | EDW | B110 | A104 | Continued review of outstanding document requests from Tort Committee, including review of documents being produced. | 2.20 | 660.00 |
| 07/13/21 | EDW | B110 | A104 | Reviewed abuse claims and issues regarding abuse claims. | 2.00 | 600.00 |
| 07/13/21 | C D | B110 | A101 | Continued reviewing documents in anticipation of production (1.7); Prepared and managed clergy documents to assist with document production (3.7). | 5.40 | 918.00 |
| 07/13/21 | CVM | B160 | A104 | Reviewed Locke Lord's fee statement (0.10); Reviewed Kinsella's fee statement (0.10); Drafted email to client regarding same (0.10); and calendared objection deadlines for same (0.10). | 0.40 | 100.00 |
| 07/13/21 | AK | B310 | A104 | Analyzed documents for privilege and relevancy in order to respond to Committee's discovery requests. | 3.60 | 900.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/13/21 | AK | B310 | A104 | Analyzed documents for privilege and relevancy in order to respond to Committee's discovery requests. | 2.10 | 525.00 |
| 07/13/21 | AK | B310 | A103 | Worked on chart regarding outstanding discovery. | 0.40 | 100.00 |
| 07/13/21 | AK | B310 | A103 | Worked on spreadsheet of accused clergy, religious, and lay persons and personnel information in order to prepare for mediation. | 0.90 | 225.00 |
| 07/13/21 | AK | B310 | A103 | Worked on privilege log to record all documents redacted for confidentiality and privileged material. | 0.60 | 150.00 |
| 07/13/21 | AK | B310 | A103 | Revised production of documents to Committee. | 0.40 | 100.00 |
| 07/13/21 | AK | B310 | A103 | Correspondence to Committee regarding revised document production. | 0.10 | 25.00 |
| 07/13/21 | AK | B310 | A108 | Correspondence to Committee regarding document production. | 0.10 | 25.00 |
| 07/13/21 | AK | B310 | A104 | Redacted claimant names subject to confidential settlement agreement in order to respond to discovery requests. | 0.40 | 100.00 |
| 07/13/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding document production issues. | 0.10 | 30.00 |
| 07/13/21 | EDW | B110 | A106 | Received and reviewed email from and email to client regarding document production issues. | 0.10 | 30.00 |
| 07/13/21 | EDW | B110 | A107 | Email to and email from Mr. Caine regarding production issues. | 0.10 | 30.00 |
| 07/13/21 | EDW | B110 | A106 | Received and reviewed email from client regarding claims issues. | 0.10 | 30.00 |
| 07/13/21 | EDW | B110 | A106 | Received and reviewed email from Mr. Mackle regarding production issues. | 0.10 | 30.00 |

Case 20-10846 Doc 4888-2 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Exhibit D - Fourth Interim
Walkers Eighth Monthly Fee Page 157 of Page 126 of 198

048576.17696001.1094686                                                                    Page 110

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/13/21 | EDW | B110 | A104 | Reviewed revised draft of opposition to Motion to Reopen Bar Date. | 0.30 | 90.00 |
| 07/13/21 | EDW | B110 | A106 | Received and reviewed email from client regarding document production issues. | 0.10 | 30.00 |
| 07/13/21 | MAM | B110 | A101 | Work on Opposition to Motion to Reopen. | 7.40 | 2,960.00 |
| 07/13/21 | LFA | B110 | A105 | Correspondence with Mr Mintz regarding Objection to Bar Date Motion revisions (.5); with Mses. Oppenheim and O'Brien regarding Objection to Bar Date Motion revisions (.5); Researched cases to assist with revisions to same (2.5). | 3.50 | 1,400.00 |
| 07/14/21 | SAO | B130 | A106 | Email correspondences with the client regarding service of bid package to additional interested parties. | 0.30 | 75.00 |
| 07/14/21 | SAO | B110 | A105 | Email correspondences with Ms. Kingsmill Rule 2004 status report (0.1); call with Ms. Kingsmill regarding the same (0.2). | 0.30 | 75.00 |
| 07/14/21 | SAO | B170 | A104 | Review Pachulski Stang's Notice of Non-Compliance with Fee Order. | 0.20 | 50.00 |
| 07/14/21 | SAO | B110 | A105 | Calls with Mr. Mintz regarding Objection to Motion to Reopen Abuse Claims Bar Date and other pending/contemplated motions. | 0.80 | 200.00 |
| 07/14/21 | SAO | B310 | A106 | Email correspondences with the client regarding Declaration of Fr. Patrick R. Carr in Support of Objection to Motion to Reopen. | 0.60 | 150.00 |
| 07/14/21 | SAO | B110 | A106 | Email correspondence with the client to answer inquiry regarding the Commercial Committee. | 0.10 | 25.00 |
| 07/14/21 | SAO | B310 | A103 | Prepare table of contents for Objection to Motion to Reopen Abuse Claims Bar Date. | 0.90 | 225.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/14/21 | SAO | B310 | A103 | Review and revise latest draft of Objection to Motion to Reopen Abuse Claims Bar Date. | 1.60 | 400.00 |
| 07/14/21 | SAO | B110 | A104 | Review correspondence to chambers regarding agreed extension of deadline to object to the Tort Committee's Motion to Appoint Real Estate Appraiser. | 0.10 | 25.00 |
| 07/14/21 | SAO | B310 | A111 | Prepare exhibits for Objection to Motion to Reopen Abuse Claims Bar Date. | 0.70 | 175.00 |
| 07/14/21 | SAO | B110 | A108 | Follow-up call to Ms. Zuniga of CRI regarding June 2021 MOR. | 0.20 | 50.00 |
| 07/14/21 | GMS | B190 | A103 | Revisions to master claims pivot table data for consistency / conformity to pivot functions. | 5.10 | 867.00 |
| 07/14/21 | SAO | B310 | A103 | Revise Objection to Motion to Reopen Abuse Claims Bar Date per comments from Mr. Mintz. | 2.80 | 700.00 |
| 07/14/21 | SAO | B110 | A103 | Begin preparing Notice of Agenda of Matters Scheduled for Hearing on July 22, 2021. | 0.50 | 125.00 |
| 07/14/21 | EJF | B310 | A107 | Conference call with potential unknown claims representative. | 0.20 | 98.00 |
| 07/14/21 | EJF | B310 | A105 | Memo re unknown claims representative. | 0.10 | 49.00 |
| 07/14/21 | EJF | B170 | A103 | Revise employment application for unknown claims representative. | 0.80 | 392.00 |
| 07/14/21 | EJF | B320 | A103 | Revise drafts of plan (4.0) and plan related documents (2.3). | 6.30 | 3,087.00 |
| 07/14/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Mr. Wegmann separately concerning discovery tasks and data for master claims pivot table. | 0.60 | 102.00 |
| 07/14/21 | RPV | B190 | A104 | Received and reviewed draft of Opposition to Committee's Reopening Bar Date Motion. | 0.50 | 245.00 |
| 07/14/21 | RPV | B190 | A106 | Emails from and Telephone conversation with client | 0.40 | 196.00 |

Case 20-10846 Doc 888-2 Filed 02/17/26 Entered 02/17/26 21:43:33 Exhibit Our Interim
Walkers Eighth Monthly Fee State 159 of Page 128 of 198

048576.17696001.1094686                                                    Page 112

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding strategy concerning July 22 hearings. | | |
| 07/14/21 | RPV | B190 | A105 | Emails from and Office conference with Mr. Mintz regarding strategy concerning July 22 hearings. | 0.70 | 343.00 |
| 07/14/21 | OKB | B110 | A103 | Review and revise draft of Objection to Motion to Extend Bar Date. | 0.40 | 100.00 |
| 07/14/21 | OKB | B110 | A105 | Correspondence with M. Mintz regarding legacy litigation (.1); Correspondence with S. Oppenheim regarding Objection to Motion to Extend Bar Date (.2). | 0.30 | 75.00 |
| 07/14/21 | RPV | B310 | A105 | Email from (0.10) and to Ms. Futrell (0.10) regarding Retention of Unknown Claims Rep. | 0.20 | 98.00 |
| 07/14/21 | RPV | B160 | A104 | Received and reviewed Declaration Of Linda Cantor Re: Notice Of Debtors Non-Compliance With Fee Order (0.10) and Office conference with Mr. mintz Regarding same (0.10). | 0.20 | 98.00 |
| 07/14/21 | JRT | B190 | A104 | Review bar date memoranda/pleadings. | 1.00 | 300.00 |
| 07/14/21 | AK | B310 | A104 | Analyzed documents for privilege and relevancy in order to respond to Committee's discovery requests. | 2.70 | 675.00 |
| 07/14/21 | AK | B310 | A104 | Analyzed documents for privilege and relevancy in order to respond to Committee's discovery requests. | 3.40 | 850.00 |
| 07/14/21 | AK | B310 | A103 | Worked on spreadsheet of accused clergy, religious, and lay persons and personnel information in order to prepare for mediation. | 1.20 | 300.00 |
| 07/14/21 | AK | B310 | A106 | Worked with Archdiocese on response to discovery requests. | 0.40 | 100.00 |
| 07/14/21 | AK | B310 | A103 | Prepared memo regarding | 0.20 | 50.00 |

Case 20-10846 Doc 883-4 Filed 02/27/26 Entered 02/27/26 10:41:33 Exhibit D - Interim
Walkers Eighth Monthly Fee Application Fee Statement Page 129 of 198

048576.17696001.1094686                                                              Page 113

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | actions items in order to prepare for status conference. | | |
| 07/14/21 | AK | B310 | A104 | Redacted claimant names subject to confidential settlement agreement in order to respond to discovery requests. | 0.60 | 150.00 |
| 07/14/21 | EDW | B110 | A106 | Received and reviewed email from client regarding document production issues. | 0.10 | 30.00 |
| 07/14/21 | EDW | B110 | A106 | Telephone conference with client regarding document production issues. | 0.30 | 90.00 |
| 07/14/21 | EDW | B110 | A106 | Received and reviewed email from client regarding production of additional files. | 0.10 | 30.00 |
| 07/14/21 | EDW | B110 | A103 | Continued work on review of documents and issues regarding production of documents to the Tort Committee. | 2.10 | 630.00 |
| 07/14/21 | EDW | B110 | A104 | Reviewed updated information regarding opposition to Motion to Reopen Bar Date. | 0.10 | 30.00 |
| 07/14/21 | EDW | B110 | A106 | Received and reviewed email from client regarding document production issues. | 0.10 | 30.00 |
| 07/14/21 | EDW | B110 | A106 | Received and reviewed emails from client regarding recent issues. | 0.10 | 30.00 |
| 07/14/21 | EDW | B110 | A104 | Reviewed status regarding retained files. | 0.10 | 30.00 |
| 07/14/21 | EDW | B110 | A104 | Reviewed status regarding pending motions set for hearing on July 22, 2021. | 0.10 | 30.00 |
| 07/14/21 | EDW | B110 | A104 | Continued review and analysis of abuse claims. | 1.50 | 450.00 |
| 07/14/21 | MAM | B110 | A101 | Continued working on Opposition to Motion to Reopen (4.0) and researching issues regarding same (3.4). | 7.40 | 2,960.00 |
| 07/14/21 | LFA | B110 | A108 | Correspondences with client and Mr. Vance regarding Updated | 0.50 | 200.00 |

Case 20-10343-LSS Doc 4888-2 Filed 02/27/26 Entered 02/27/26 21:33:43 Exhibit D Interim
Walkers Eighth Monthly Fee Application For State of Part 6 of Page 130 of 198

048576.17696001.1094686                                                                                         Page 114

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Opposition to Motion to Reopen the Bar Date (.3); with client regarding Committee Notice of NonCompliance (.2). | | |
| 07/14/21 | LFA | B110 | A103 | Reviewed and revised updated draft to objection to bar date motion. | 1.00 | 400.00 |
| 07/15/21 | SAO | B310 | A103 | Finalize Carr Declaration in Support of Objection to Motion to Reopen. | 0.20 | 50.00 |
| 07/15/21 | SAO | B320 | A105 | Call with Ms. Futrell regarding review of draft plan. | 0.20 | 50.00 |
| 07/15/21 | SAO | B310 | A105 | Email to Mr. Mintz regarding final edits to Objection to Motion to Reopen (0.2); call with Mr. Mintz regarding the same (0.1). | 0.30 | 75.00 |
| 07/15/21 | RPV | B190 | A104 | Reviewed final draft of opposition to reopen bar date. | 0.50 | 245.00 |
| 07/15/21 | RPV | B190 | A105 | Communications with Mr. Mintz and co-counsel regarding filing of objection in Pennsylvania insurance liquidation proceeding. | 0.70 | 343.00 |
| 07/15/21 | RPV | B320 | A105 | Reviewed emails and pleadings regarding future claims representative. | 0.50 | 245.00 |
| 07/15/21 | SAO | B310 | A103 | Final edits to Objection to Motion to Reopen Abuse Claims Bar Date. | 2.80 | 700.00 |
| 07/15/21 | SAO | B190 | A104 | Review Amended Order Staying A.A. Doe Adversary Proceeding Pending the District Court's Ruling on Defendant's Motion for Withdrawal of Reference. | 0.10 | 25.00 |
| 07/15/21 | RPV | B310 | A104 | Worked on mediation and mediator selection issues. | 1.00 | 490.00 |
| 07/15/21 | RPV | B190 | A104 | Reviewed and revised draft of Answer in Opposition to Bedivere Liquidator's Application for Approval of Transfer Agreement. | 1.00 | 490.00 |
| 07/15/21 | RPV | B190 | A104 | Email to local counsel regarding engagement (0.10) and proposed revisions to draft of | 0.50 | 245.00 |

Case 20-10846 Doc 4888-2 Filed 02/27/26 Entered 02/27/26 09:41:33 Exhibit Fourth Interim Walkers Eighth Monthly Fee Statement Page 162 of Page 131 of 198

048576.17696001.1094686                                                      Page 115

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Answer in Opposition to Bedivere Liquidator's Application for Approval of Transfer Agreement (0.40). | | |
| 07/15/21 | RPV | B190 | A106 | Telephone conversation with client regarding engagement of local counsel and proposed revisions to Answer in Opposition to Bedivere Liquidator's Application for Approval of Transfer Agreement. | 0.50 | 245.00 |
| 07/15/21 | RPV | B190 | A105 | Telephone conversation (0.30) and email from/to Mr. Mintz regarding engagement of local counsel and proposed revisions to Answer in Opposition to Bedivere Liquidator's Application for Approval of Transfer Agreement (0.20). | 0.50 | 245.00 |
| 07/15/21 | RPV | B190 | A104 | Reviewed motion to recuse magistrate filed by plaintiffs' counsel for James Doe. | 0.50 | 245.00 |
| 07/15/21 | SAO | B190 | A104 | Analyze James Doe's Motion to Partially Lift Stay and exhibits thereto filed in the James Doe abuse action. | 2.10 | 525.00 |
| 07/15/21 | SAO | B310 | A105 | Call with Ms. O'Brien regarding the Commercial Committee's Objection to Motion to Reopen Abuse Claims Bar Date. | 0.20 | 50.00 |
| 07/15/21 | SAO | B110 | A105 | Call with Mr. Mintz regarding today's filings. | 0.10 | 25.00 |
| 07/15/21 | SAO | B310 | A104 | Review the Commercial Committee's Objection to Motion to Reopen Abuse Claims Bar Date. | 0.40 | 100.00 |
| 07/15/21 | SAO | B140 | A104 | Analyze Angela Freeman's Motion for Relief from Automatic Stay. | 0.50 | 125.00 |
| 07/15/21 | SAO | B190 | A105 | Calls with Ms. O'Brien regarding Shell Legacy Litigation 9019 Motion. | 0.20 | 50.00 |
| 07/15/21 | EJF | B320 | A103 | Revise plan (3.9) and plan related documents (3.9). | 7.80 | 3,822.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Interim
Walkers Eighth Monthly Fee Statement Page 132 of 198

048576.17696001.1094686                                                      Page 116

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/15/21 | EJF | B110 | A104 | Review proposed order and emails re same. | 0.30 | 147.00 |
| 07/15/21 | GMS | B190 | A103 | Revisions to Master claims list and pivot table data sheet regarding prescription information, religious order affiliation of accused, whether claims are applicable against RCANO or RO and fill in missing data as available and appropriate. | 5.90 | 1,003.00 |
| 07/15/21 | SAO | B110 | A105 | Calls with Mr. Mintz (0.1), Mr. Vance (0.1), and Ms. O'Brien (0.3) regarding CM/ECF outage and strategy regarding the same. | 0.50 | 125.00 |
| 07/15/21 | SAO | B110 | A108 | Calls with claims and noticing agent regarding service of Objection to Motion to Reopen Abuse Claims Bar Date (0.4); email correspondences regarding the same (0.8). | 1.20 | 300.00 |
| 07/15/21 | SAO | B110 | A106 | Email correspondences with the client regarding CM/ECF outage and strategy regarding the same. | 0.60 | 150.00 |
| 07/15/21 | SAO | B110 | A108 | Draft email correspondence to chambers enclosing Objection to Motion to Reopen Abuse Claims Bar Date and exhibits thereto. | 0.80 | 200.00 |
| 07/15/21 | SAO | B110 | A103 | Prepare spreadsheet of registered ECF users' email addresses to assist with effecting service of Objection to Motion to Reopen Abuse Claims Bar Date. | 2.10 | 525.00 |
| 07/15/21 | OKB | B110 | A103 | Draft and revise Rule 9019 Motion regarding Legacy Litigation. | 1.40 | 350.00 |
| 07/15/21 | OKB | B110 | A105 | Correspondence with L. Ashley regarding declaration (.2); correspondence with M. Mintz regarding Legacy Litigation (.1); correspondence with S. Oppenheim regarding Objection to Motion to Reopen (.3). | 0.60 | 150.00 |
| 07/15/21 | OKB | B110 | A104 | Review and analyze Application | 0.50 | 125.00 |

Case 20-10846 Doc 883-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee Application For Stage 164 of Page 133 of 198

048576.17696001.1094686                                                                 Page 117

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to Employ and docket regarding Declaration of Mr. Mintz. | | |
| 07/15/21 | OKB | B110 | A106 | Correspondence with client regarding Objections to Motion to Reopen. | 0.50 | 125.00 |
| 07/15/21 | OKB | B110 | A111 | Troubleshoot and monitor CM/ECF system for potential change in status. | 3.80 | 950.00 |
| 07/15/21 | EDW | B110 | A106 | Communications with client regarding new actions filed in James Doe and bankruptcy court. | 0.50 | 150.00 |
| 07/15/21 | EDW | B110 | A104 | Reviewed pleadings regarding motion to reopen bar date. | 0.20 | 60.00 |
| 07/15/21 | EDW | B110 | A106 | Received and reviewed email from client regarding bankruptcy issues. | 0.10 | 30.00 |
| 07/15/21 | AK | B310 | A104 | Analyzed documents for privilege and relevancy in order to respond to Committee's discovery requests. | 2.20 | 550.00 |
| 07/15/21 | AK | B310 | A104 | Analyzed documents for privilege and relevancy in order to respond to Committee's discovery requests. | 3.60 | 900.00 |
| 07/15/21 | AK | B310 | A103 | Prepared redactions to settlement agreements to produce to Committee. | 2.40 | 600.00 |
| 07/15/21 | AK | B310 | A103 | Worked on chart regarding account statements received in discovery. | 0.70 | 175.00 |
| 07/15/21 | AK | B310 | A103 | Analyzed Committee's discovery requests in order to prepare responsive documents. | 0.20 | 50.00 |
| 07/15/21 | AK | B310 | A105 | Prepared memo regarding Motion to Recuse and Motion to Lift Stay to Mr. Wegmann. | 0.70 | 175.00 |
| 07/15/21 | AK | B310 | A104 | Analyzed Motion to Lift Stay in order to prepare response. | 0.20 | 50.00 |
| 07/15/21 | JJL | B190 | A108 | Analyze dec action filing in Pennsylvania with lead counsel. | 0.70 | 210.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 21:33:33 Exhibit D - Interim Walkers Eighth Monthly Fee Statement Page 134 of 198

048576.17696001.1094686                                                                    Page 118

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/15/21 | MAM | B110 | A101 | Work on Opposition to Motion to Reopen (3.7); Finalize and file the same (3.7). | 7.40 | 2,960.00 |
| 07/15/21 | WGZ | B410 | A104 | Review and analysis of motion to recuse Judge North. | 1.00 | 300.00 |
| 07/15/21 | WGZ | B410 | A104 | Strategy regarding opposition to motion to recuse Judge North. | 0.50 | 150.00 |
| 07/15/21 | WGZ | B410 | A106 | Communications with client regarding Motion to Recuse. | 0.40 | 120.00 |
| 07/15/21 | LFA | B110 | A105 | Correspondences with Ms Oppenheim and Mr. Mintz regarding Debtor's Objection to Motion to Reopen Abuse Claims Bar Date (.4); with Ms, Oppenheim regarding Commercial Committee's Objection to Motion to Reopen Bar Date (.2); Revised and finalized objection to motion to extend bar date (1.0). | 1.60 | 640.00 |
| 07/16/21 | SAO | B310 | A111 | E-file Objection to Motion to Reopen Abuse Claims Bar Date. | 0.50 | 125.00 |
| 07/16/21 | SAO | B310 | A104 | Review the Apostolates' Memorandum in Opposition to Motion to Reopen. | 0.40 | 100.00 |
| 07/16/21 | SAO | B140 | A104 | Review Motion to Expedite Hearing on Angela Freeman's Motion for Relief from Automatic Stay. | 0.10 | 25.00 |
| 07/16/21 | GMS | B190 | A103 | Draft email summary of tasks completed, pending and outstanding questions with respect to Master List and pivot data. | 1.70 | 289.00 |
| 07/16/21 | SAO | B320 | A105 | Email correspondences with Mr. Mintz and Ms. Futrell regarding exclusivity motion. | 0.20 | 50.00 |
| 07/16/21 | SAO | B190 | A104 | Review notice setting oral argument on Plaintiff's Motion to Partially Lift Stay in the James Doe abuse action. | 0.10 | 25.00 |
| 07/16/21 | SAO | B320 | A105 | Meeting with Ms. Futrell to | 0.70 | 175.00 |

Case 20-10846 Doc 883-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Fourth Interim Walkers Eighth Monthly Fee State More Page 135 of 198

048576.17696001.1094686

Page 119

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | discuss review of draft plan. | | |
| 07/16/21 | EJF | B110 | A103 | Work on June MOR. | 0.70 | 343.00 |
| 07/16/21 | EJF | B140 | A107 | Conference call with creditor re stay relief issue. | 0.40 | 196.00 |
| 07/16/21 | EJF | B320 | A103 | Work on plan (3.9) and plan related documents (1.3). | 5.20 | 2,548.00 |
| 07/16/21 | EJF | B320 | A107 | Memo re plan issues. | 0.40 | 196.00 |
| 07/16/21 | SAO | B110 | A108 | Calls with Ms. Zuniga of CRI regarding information needed for June 2021 MOR (0.7); email correspondences with Ms. Zuniga regarding the same (0.4). | 1.10 | 275.00 |
| 07/16/21 | SAO | B110 | A105 | Call with Ms. Futrell to discuss CRI's questions regarding June MOR. | 0.30 | 75.00 |
| 07/16/21 | SAO | B110 | A105 | Meeting with Ms. McCaffrey to discuss professional fee and expense information needed for June 2021 MOR. | 0.80 | 200.00 |
| 07/16/21 | SAO | B320 | A105 | Email correspondences from Ms. Futrell regarding draft plan. | 0.20 | 50.00 |
| 07/16/21 | GMS | B190 | A103 | Continue edits to pivot table data and master claims list. | 1.10 | 187.00 |
| 07/16/21 | SAO | B110 | A103 | Prepare spreadsheet template of professional fees and expenses to assist with June 2021 MOR. | 0.50 | 125.00 |
| 07/16/21 | OKB | B110 | A111 | Monitor CM/ECF system for update to complete. | 0.20 | 50.00 |
| 07/16/21 | OKB | B110 | A105 | Correspondence with S. Oppenheim regarding Objection to Motion to Reopen. | 0.30 | 75.00 |
| 07/16/21 | OKB | B110 | A106 | Review Objection filed by Apostolates and provide client with summary of Objection to Motion to Reopen. | 0.70 | 175.00 |
| 07/16/21 | OKB | B110 | A103 | Draft and revise Rule 9019 Motion and Proposed Order to circulate with client and committees, as well as prepare | 2.40 | 600.00 |

Case 20-10846 Doc 888-4 Filed 02/27/26 Entered 02/27/26 21:43:35 Exhibit D Interim
Walkers Eighth Monthly Fee Application Page 167 of Page 136 of 198

048576.17696001.1094686                                                                    Page 120

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Motion for Expedited Hearing if applicable. | | |
| 07/16/21 | EDW | B110 | A104 | Reviewed Apostolates' Opposition to Motion to Reopen Bar Date. | 0.30 | 90.00 |
| 07/16/21 | EDW | B110 | A104 | Reviewed issues regarding abuse claims. | 0.80 | 240.00 |
| 07/16/21 | EDW | B110 | A104 | Continued work on production of documents by debtor. | 0.90 | 270.00 |
| 07/16/21 | RPV | B190 | A104 | Emails regarding upcoming hearing. | 0.20 | 98.00 |
| 07/16/21 | RPV | B190 | A104 | Received and reviewed Crowell vs. Pope John Paul II High School lawsuit (0.30) and office conference with Mr. Mintz regarding same (0.20). | 0.50 | 245.00 |
| 07/16/21 | RPV | B320 | A105 | Emails from Ms. Futrell and Mr. Mintz regarding Motion to Extend Exclusivity (0.20) and Office conference with Mr. mintz Regarding same (0.30). | 0.50 | 245.00 |
| 07/16/21 | RPV | B190 | A104 | Received and reviewed Opposition with Certificate of Service Filed by Apostolates. | 0.40 | 196.00 |
| 07/16/21 | JRT | B190 | A104 | Review communications regarding recent filings and strategy moves. | 0.60 | 180.00 |
| 07/16/21 | AK | B310 | A104 | Analyzed documents for privilege and relevancy in order to respond to Committee's discovery requests. | 3.30 | 825.00 |
| 07/16/21 | AK | B310 | A104 | Analyzed documents for privilege and relevancy in order to respond to Committee's discovery requests. | 3.20 | 800.00 |
| 07/16/21 | AK | B310 | A103 | Worked on privilege log to record all documents redacted for confidentiality and privileged material. | 2.20 | 550.00 |
| 07/16/21 | AK | B310 | A103 | Correspondence with Mr. Caine regarding documents produced in response to Rule 2004 | 0.20 | 50.00 |

Case 20-10846 Doc 838-4 Filed 02/27/26 Entered 02/27/26 09:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee Application for the Stated Period Page 137 of 198

048576.17696001.1094686

Page 121

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | document eequests. | | |
| 07/16/21 | EJF | B160 | A103 | Finalize application and related pleadings to retain unknown tort claims representative; | 0.30 | 147.00 |
| 07/17/21 | RPV | B110 | A104 | Emails to and from trustee's office regarding settlement issues. | 0.10 | 49.00 |
| 07/17/21 | EDW | B110 | A104 | Reviewed issues and status regarding production of documents to the Tort Committee. | 0.00 | 0.00 |
| 07/17/21 | EDW | B110 | A106 | E-mail to client regarding document production. | 0.10 | 30.00 |
| 07/17/21 | EDW | B110 | A107 | E-mail to and e-mail from Mr. Caine regarding production. | 0.10 | 30.00 |
| 07/18/21 | SAO | B110 | A103 | Continue drafting Notice of Agenda of Matters Scheduled for Hearing on July 22, 2021. | 0.60 | 150.00 |
| 07/18/21 | SAO | B110 | A105 | Calls with Ms. McCaffrey regarding professional fee and expense information needed for June 2021 MOR. | 0.70 | 175.00 |
| 07/18/21 | ACR | B110 | A104 | Reviewed law on recusal of judges (1.8); Outlined the applicable law (1.1). | 2.90 | 725.00 |
| 07/18/21 | SAO | B140 | A103 | Draft Objection to Angela Freeman's Motion for Relief from Automatic Stay. | 2.30 | 575.00 |
| 07/18/21 | CVM | B110 | A104 | Assisted in calculating fees and expenses of professionals in preparation of June Monthly Operating Report. | 3.20 | 800.00 |
| 07/18/21 | AK | B310 | A103 | Revised chart summarizing settlement agreements. | 1.30 | 325.00 |
| 07/18/21 | AK | B310 | A104 | Analyzed redactions to documents to produce to Committee in response to discovery requests. | 0.80 | 200.00 |
| 07/18/21 | AK | B310 | A104 | Analyzed documents for relevancy and privilege in order to respond to Committee's | 3.20 | 800.00 |

Case 20-10846 Doc 888-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee State 169 of Page 138 of 198

048576.17696001.1094686

Page 122

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | discovery requests. | | |
| 07/18/21 | AK | B310 | A103 | Worked on discovery status report. | 0.60 | 150.00 |
| 07/19/21 | SAO | B320 | A108 | Submit Proposed Order Granting Third Exclusivity Motion. | 0.20 | 50.00 |
| 07/19/21 | SAO | B110 | A105 | Follow-up calls with Ms. McCaffrey regarding professional fee and expense information needed for June 2021 MOR. | 0.20 | 50.00 |
| 07/19/21 | SAO | B190 | A105 | Correspondences from Ms. O'Brien regarding Shell Legacy Litigation Settlement Motion. | 0.10 | 25.00 |
| 07/19/21 | SAO | B140 | A103 | Continue drafting Objection to Angela Freeman's Motion for Relief from Automatic Stay. | 1.20 | 300.00 |
| 07/19/21 | SAO | B110 | A108 | Further email correspondences with Ms. Zuniga regarding information needed for June 2021 MOR. | 0.20 | 50.00 |
| 07/19/21 | SAO | B130 | A108 | Email from the client regarding potential stalking-horse bidder. | 0.10 | 25.00 |
| 07/19/21 | SAO | B110 | A103 | Continue drafting Notice of Agenda of Matters Scheduled for Hearing on July 22, 2021. | 0.40 | 100.00 |
| 07/19/21 | SAO | B170 | A104 | Review Ms. Futrell's proposed changes to the Stegall Retention Order. | 0.10 | 25.00 |
| 07/19/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.30 | 221.00 |
| 07/19/21 | SAO | B190 | A104 | Review Magistrate Judge North's order scheduling status conference in the James Doe abuse claim action. | 0.10 | 25.00 |
| 07/19/21 | SAO | B190 | A105 | Email correspondences with Jones Walker team regarding status conference in the James Doe abuse claim action. | 0.10 | 25.00 |
| 07/19/21 | SAO | B110 | A105 | Calls with Ms. Kingsmilll regarding Rule 2004 status report and status conference in | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the James Doe abuse claim action. | | |
| 07/19/21 | SAO | B190 | A104 | Review order rescheduling status conference in the James Doe abuse claim action. | 0.10 | 25.00 |
| 07/19/21 | SAO | B140 | A104 | Review Wynhoven's Opposition to Angela Freeman's Motion for Relief from Automatic Stay. | 0.20 | 50.00 |
| 07/19/21 | SAO | B140 | A105 | Email correspondence to Mr. Mintz regarding draft Objection to Angela Freeman's Motion for Relief from Automatic Stay. | 0.20 | 50.00 |
| 07/19/21 | SAO | B320 | A103 | Review and revise Defined Terms for draft Plan of Reorganization. | 3.90 | 975.00 |
| 07/19/21 | CVM | B110 | A105 | Communications with Ms. Oppenheim regarding professional fees and expenses for June Monthly Operating Report. | 0.10 | 25.00 |
| 07/19/21 | SAO | B320 | A103 | Continue reviewing and revising Defined Terms for draft Plan of Reorganization. | 2.30 | 575.00 |
| 07/19/21 | EJF | B320 | A104 | Work on plan related documents. | 3.80 | 1,862.00 |
| 07/19/21 | EJF | B110 | A107 | Memo to counsel re changes to proposed order. | 0.10 | 49.00 |
| 07/19/21 | EJF | B210 | A106 | Memo to client re business operations issue. | 0.10 | 49.00 |
| 07/19/21 | AK | B310 | A104 | Analyzed documents for privilege and relevancy in order to respond to Committee's discovery requests. | 3.40 | 850.00 |
| 07/19/21 | AK | B310 | A103 | Worked on privilege log to record all documents redacted for confidentiality and privileged material. | 2.30 | 575.00 |
| 07/19/21 | AK | B310 | A103 | Prepared redactions to settlement agreements to produce to Committee. | 1.60 | 400.00 |
| 07/19/21 | AK | B310 | A103 | Revised personnel file | 1.30 | 325.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | production chart to produce to the Committee. | | |
| 07/19/21 | AK | B310 | A103 | Revised settlement agreement chart to produce to the Committee. | 0.40 | 100.00 |
| 07/19/21 | AK | B310 | A103 | Correspondence with Mr. Caine regarding documents produced in response to Rule 2004 Document Requests. | 0.20 | 50.00 |
| 07/19/21 | AK | B310 | A105 | Discussed with Ms. Oppenheim status of discovery in order to prepare for hearing. | 0.20 | 50.00 |
| 07/19/21 | AK | B310 | A104 | Analyzed Protective Order in order to respond to Committee's request for deposition transcript. | 0.20 | 50.00 |
| 07/19/21 | AK | B310 | A103 | Correspondence with Mr. Caine regarding deposition of Lawrence Hecker. | 0.10 | 25.00 |
| 07/19/21 | OKB | B110 | A103 | Draft and revise Motion to Approve Settlement, Motion to Expedite Hearing, and proposed orders. | 1.10 | 275.00 |
| 07/19/21 | OKB | B110 | A107 | Correspondence with opposing counsel regarding 9019 Motion. | 0.20 | 50.00 |
| 07/19/21 | RPV | B190 | A106 | Telephone conversation with client Regarding issues related to recusal motion in Doe case. | 0.70 | 343.00 |
| 07/19/21 | RPV | B110 | A104 | Received and reviewed Memo to Record of hearing scheduled for 7/22/2021 (related document(s)[907] Application to Employ Stegall, Benton, Melancon & Associates, LLC as Real Estate Appraiser/Valuation Expert with Affidavit of Disinterestedness filed by Creditor Committee Official Committee of Unsecured Creditors). | 0.10 | 49.00 |
| 07/19/21 | RPV | B190 | A104 | Received and reviewed Opposition with Certificate of Service filed by Wynhoven Health Care Center. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/19/21 | RPV | B190 | A104 | Emails from Mr. Mintz and US Trustee's office regarding FCA settlement issues (0.20) and office conference with Mr. Mintz Regarding same (0.10). | 0.30 | 147.00 |
| 07/19/21 | RPV | B110 | A104 | Received and reviewed order setting status conference from Court. | 0.10 | 49.00 |
| 07/19/21 | RPV | B110 | A104 | Email from Ms. Futrell regarding proposed addition to the retention order. | 0.10 | 49.00 |
| 07/19/21 | RPV | B110 | A105 | Emails from Mr. Mintz and Ms. Futrell regarding Agenda for Committee Call (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 07/19/21 | RPV | B190 | A105 | Office conference with Ms. Kingsmill regarding research and preparation for status conference with Magistrate North and counsel in James Doe matter. | 0.50 | 245.00 |
| 07/19/21 | JRT | B190 | A104 | Review recusal pleadings. | 1.00 | 300.00 |
| 07/19/21 | JRT | B190 | A108 | Email to Evan Howell. | 0.20 | 60.00 |
| 07/19/21 | JRT | B190 | A105 | Internal calls regarding case strategy and steps forward. | 0.30 | 90.00 |
| 07/19/21 | ACR | B110 | A104 | Reviewed and analyzed certain file for relevancy and privilege in anticipation of document production. | 2.40 | 600.00 |
| 07/19/21 | ACR | B110 | A104 | Reviewed and analyzed certain file for relevancy and privilege in anticipation of document production. | 1.00 | 250.00 |
| 07/19/21 | ACR | B110 | A104 | Reviewed and analyzed certain file for relevancy and privilege in anticipation of document production. | 2.00 | 500.00 |
| 07/19/21 | ACR | B110 | A104 | Reviewed and analyzed certain file for relevancy and privilege in anticipation of document production. | 2.00 | 500.00 |

Case 20-10846 Doc 488-14 Filed 02/27/21 Entered 02/27/21 09:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee Stat Page 142 of 198
048576.17696001.1094686

Page 126

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/19/21 | EDW | B110 | A106 | Received and reviewed email from client regarding production. | 0.10 | 30.00 |
| 07/19/21 | EDW | B110 | A106 | Received and reviewed email from client regarding production with additional information. | 0.30 | 90.00 |
| 07/19/21 | EDW | B110 | A108 | Received and reviewed email from Magistrate North regarding status conference. | 0.10 | 30.00 |
| 07/19/21 | EDW | B110 | A106 | Received and reviewed email from client regarding document production. | 0.10 | 30.00 |
| 07/19/21 | EDW | B110 | A106 | Reviewed email to client regarding motion issue. | 0.10 | 30.00 |
| 07/19/21 | WGZ | B410 | A104 | Analysis and strategy regarding recusal motion. | 0.00 | 0.00 |
| 07/19/21 | WGZ | B410 | A105 | Conference with bankruptcy team regarding recusal motion. | 0.30 | 90.00 |
| 07/19/21 | WGZ | B410 | A106 | Communications with client regarding recusal motion. | 0.30 | 90.00 |
| 07/20/21 | SAO | B110 | A104 | Review memos to record of hearing scheduled for 7/22/2021. | 0.10 | 25.00 |
| 07/20/21 | SAO | B140 | A104 | Review Order Granting Motion to Expedite Hearing on Angela Freeman's Motion for Relief from Automatic Stay. | 0.10 | 25.00 |
| 07/20/21 | GMS | B190 | A103 | Revisions to pivot table data to identify ANO relationship to certain unidentified priests based on location of occurrence. | 2.80 | 476.00 |
| 07/20/21 | SAO | B320 | A104 | Review Order Granting Third Motion to Extend Exclusivity. | 0.10 | 25.00 |
| 07/20/21 | SAO | B320 | A105 | Correspondences with Jones Walker team regarding Order Granting Third Motion to Extend Exclusivity. | 0.20 | 50.00 |
| 07/20/21 | SAO | B320 | A108 | Request service via claims & noticing agent of Order Granting Third Motion to Extend Exclusivity. | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/20/21 | SAO | B110 | A104 | Review the United States of America's Seventh Unopposed Motion to Extend Time for Filing Compliant to Determine Dischargeability of Debt. | 0.10 | 25.00 |
| 07/20/21 | SAO | B190 | A105 | Call with Ms. O'Brien regarding final edits to Shell Legacy Litigation Motion. | 0.10 | 25.00 |
| 07/20/21 | SAO | B110 | A105 | Call with Ms. McCaffrey regarding professional fee and expense information needed for June 2021 MOR. | 0.30 | 75.00 |
| 07/20/21 | SAO | B110 | A105 | Calls with Ms. Kingsmill regarding Rule 2004 status report. | 0.40 | 100.00 |
| 07/20/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.00 | 170.00 |
| 07/20/21 | SAO | B110 | A103 | Review and revise spreadsheet of professional fees and expenses to be used for June 2021 MOR. | 1.20 | 300.00 |
| 07/20/21 | SAO | B110 | A104 | Review Certificate of Service of Debtor's Objection to Motion to Reopen Abuse Claims Bar Date. | 0.10 | 25.00 |
| 07/20/21 | SAO | B190 | A103 | Revise and finalize Debtor's Expedited Motion for Entry of Order Approving Settlement with Shell Oil Company (0.4); Revise and finalize Motion for Expedited Hearing of the same (0.4). | 0.80 | 200.00 |
| 07/20/21 | SAO | B190 | A111 | File Debtor's Expedited Motion for Entry of Order Approving Settlement with Shell Oil Company (0.2); File Motion for Expedited Hearing of the same (0.1). | 0.30 | 75.00 |
| 07/20/21 | SAO | B190 | A108 | Request service via claims & noticing agent of Debtor's Expedited Motion for Entry of Order Approving Settlement with Shell Oil Company (0.1); Submit proposed order granting Motion for Expedited Hearing of the same (0.1). | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/20/21 | AK | B310 | A103 | Revised memo regarding document productions. | 0.60 | 150.00 |
| 07/20/21 | AK | B310 | A105 | Discussed with Ms. Oppenheim status of discovery in order to prepare for hearing. | 0.20 | 50.00 |
| 07/20/21 | AK | B310 | A105 | Discussed with Ms. Oppenheim discovery status report. | 0.10 | 25.00 |
| 07/20/21 | AK | B310 | A105 | Discussed with Ms. McCaffrey response to discovery requests. | 0.10 | 25.00 |
| 07/20/21 | AK | B310 | A103 | Worked on privilege log. | 1.30 | 325.00 |
| 07/20/21 | AK | B310 | A103 | Worked with Mr. Mintz on discovery status report. | 0.20 | 50.00 |
| 07/20/21 | AK | B310 | A104 | Analyzed documents to produce in response to Tort Committee's document requests. | 3.70 | 925.00 |
| 07/20/21 | EJF | B210 | A106 | Memos to and from client re operations issue. | 0.10 | 49.00 |
| 07/20/21 | EJF | B320 | A103 | Work on plan exhibit. | 3.20 | 1,568.00 |
| 07/20/21 | RPV | B190 | A106 | Telephone conversation with client regarding status conference with  Magistrate North. | 0.60 | 294.00 |
| 07/20/21 | RPV | B190 | A106 | Office conference with Mr. Mintz regarding status conference with  Magistrate North in James Doe matter. | 0.50 | 245.00 |
| 07/20/21 | RPV | B190 | A106 | Telephone conversation with client and counsel regarding document production issues. | 0.80 | 392.00 |
| 07/20/21 | RPV | B190 | A104 | Received and reviewed Motion to Expedite Hearing on Motion to Approve Compromise under Rule 9019. | 0.10 | 49.00 |
| 07/20/21 | RPV | B190 | A104 | Received and reviewed Motion to Approve Compromise under Rule 9019 Debtor's Expedited Motion for Entry of an Order (I) Approving Settlement Agreement with Shell Oil Company, Pursuant to | 0.20 | 98.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee Statement Fee Page 176 of 381 Page 145 of 198

048576.17696001.1094686                                                                 Page 129

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Bankruptcy Rule 9019, and (II) Granting Related Relief. | | |
| 07/20/21 | RPV | B310 | A108 | Received and reviewed email from Ms. Schmergel regarding Settlement issues with the government. | 0.10 | 49.00 |
| 07/20/21 | SAO | B190 | A104 | Review Fr. Asare's Opposition to A.A. Doe's Motion to Withdraw Reference, Transfer, and Consolidate Cases. | 0.30 | 75.00 |
| 07/20/21 | SAO | B320 | A103 | Finish reviewing and revising Defined Terms for draft Plan of Reorganization. | 2.50 | 625.00 |
| 07/20/21 | SAO | B110 | A103 | Update Notice of Agenda of Matters Scheduled for Hearing on July 22, 2021. | 0.40 | 100.00 |
| 07/20/21 | SAO | B110 | A105 | Email correspondences with Jones Walker team regarding updates to the docket. | 0.20 | 50.00 |
| 07/20/21 | SAO | B110 | A108 | Further email correspondences with Ms. Zuniga regarding information needed for June 2021 MOR. | 0.30 | 75.00 |
| 07/20/21 | SAO | B110 | A108 | Email correspondences with Mr. Gettes regarding service of Order Granting Motion to Expedite Hearing on Angela Freeman's Motion for Relief from Automatic Stay (0.3); call with Mr. Gettes regarding the same (0.1). | 0.40 | 100.00 |
| 07/20/21 | SAO | B110 | A105 | Update call with Mr. Mintz regarding this week's hearings and case developments. | 0.60 | 150.00 |
| 07/20/21 | SAO | B110 | A101 | Prepare for update call with Mr. Mintz. | 0.40 | 100.00 |
| 07/20/21 | SAO | B110 | A108 | Email correspondence with claims and noticing agent regarding certificate of service on Debtor's Objection to Motion to Reopen Abuse Claims Bar Date. | 0.10 | 25.00 |
| 07/20/21 | SAO | B110 | A106 | Correspondences with client and claims & noticing agent | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding service of bid package on additional interested party. | | |
| 07/20/21 | CVM | B160 | A110 | Managed Fee Statements for Debtor's professionals and Tort Committee's professionals. | 0.60 | 150.00 |
| 07/20/21 | CVM | B110 | A103 | Finished preparing spreadsheet of fees and expeses for June Monthly Operating Report (0.10) and communications with Ms. Oppenheim regarding same (0.20). | 0.30 | 75.00 |
| 07/20/21 | OKB | B110 | A103 | Draft and revise Motion to Expedite Hearing, Notice of Expedited Hearing, Proposed Order on Motion to Expedite Hearing, Debtor's Expedited Motion to Approve Compromise and Settlement, and Proposed Order for Debtor's Expedited Motion to Approve Compromise and Settlement. | 2.00 | 500.00 |
| 07/20/21 | OKB | B110 | A105 | Correspondence with S. Oppenheim regarding Motion to Expedite Hearing, Proposed Order Granting Motion to Expedite Hearing, Debtor's Expedited Motion to Approve Compromise and Settlement, and Proposed Order. | 0.40 | 100.00 |
| 07/20/21 | OKB | B110 | A107 | Correspondence with outside counsel regarding Legacy Litigation. | 0.10 | 25.00 |
| 07/20/21 | JRT | B190 | A104 | Prepare for status conference with Judge North. | 0.50 | 150.00 |
| 07/20/21 | JRT | B190 | A109 | Attend internal conference regarding same. | 0.30 | 90.00 |
| 07/20/21 | JRT | B190 | A108 | Call with Evan Howell, counsel for Calamari. | 0.40 | 120.00 |
| 07/20/21 | ACR | B110 | A104 | Reviewed and analyzed certain file for relevancy and privilege in anticipation of document production. | 3.20 | 800.00 |
| 07/20/21 | ACR | B110 | A104 | Reviewed and analyzed certain file for relevancy and privilege in | 2.10 | 525.00 |

Case 20-10846 Doc 888-4 Filed 02/27/26 Entered 02/27/26 10:53:3 Exhibit D Fourth Interim
Walkers Eighth Monthly Fee Statement Page 147 of 198

048576.17696001.1094686                                                                    Page 131

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | anticipation of document production. | | |
| 07/20/21 | EDW | B110 | A104 | Reviewed pending motions in bankruptcy court. | 0.20 | 60.00 |
| 07/20/21 | EDW | B110 | A106 | Received and reviewed email to client regarding production issue. | 0.10 | 30.00 |
| 07/20/21 | EDW | B110 | A104 | Reviewed status regarding Debtor's production of files and collection of additional documents. | 0.30 | 90.00 |
| 07/20/21 | EDW | B110 | A104 | Reviewed issues regarding application of bankruptcy protective order. | 0.50 | 150.00 |
| 07/20/21 | EDW | B110 | A106 | Received and reviewed email from client regarding file production. | 0.10 | 30.00 |
| 07/20/21 | EDW | B110 | A107 | Reviewed communications regarding Magistrate Judge North's status conference. | 0.10 | 30.00 |
| 07/20/21 | EDW | B110 | A107 | Received and reviewed email from Ms. Kingsmill with production of additional documents. | 0.20 | 60.00 |
| 07/20/21 | MAM | B110 | A101 | Review pleadings (1.8), analyze arguments (3.4), and outline talking points (2.2) in preparation of upcoming hearings. | 7.40 | 2,960.00 |
| 07/20/21 | AK | B310 | A104 | Analyzed documents for relevancy, privilege, and confidentiality to produce in response to the Committee's document requests. | 2.60 | 650.00 |
| 07/20/21 | AK | B310 | A104 | Finalized redaction for privilege in order to produce documents in response to Committee's discovery requests. | 0.70 | 175.00 |
| 07/20/21 | AK | B310 | A104 | Analyzed correspondence with Ms. Zuniga regarding produced financial documents in order to respond to Committee's document requests. | 0.20 | 50.00 |
| 07/20/21 | WGZ | B410 | A106 | Telephone conference with client | 0.40 | 120.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 10:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee State Page 148 of 198

Page 132

048576.17696001.1094686

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding strategy regarding motion to recuse (Re: James Doe) | | |
| 07/20/21 | WGZ | B410 | A105 | Telephone conference with bankruptcy team regarding recusal motion (Re: James Doe). | 0.50 | 150.00 |
| 07/20/21 | WGZ | B410 | A107 | Emails with outside counsel for ANO regarding conference. | 0.40 | 120.00 |
| 07/21/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning data from client and preparation of productions. | 0.40 | 68.00 |
| 07/21/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning data uploads to Relativity and production exports. | 0.40 | 68.00 |
| 07/21/21 | GMS | B190 | A104 | Review characteristics of selected productions in preparation of response to inquiry from Ms. Kingsmill. | 0.40 | 68.00 |
| 07/21/21 | GMS | B190 | A105 | Draft email to Ms. Kingsmill summarizing bates ranges within selected productions / client data folders. | 0.40 | 68.00 |
| 07/21/21 | GMS | B190 | A110 | Prepare pre-flight production saved searches. | 0.60 | 102.00 |
| 07/21/21 | SAO | B310 | A104 | Analyze the Tort Committee's Omnibus Reply in connection with the Motion to Reopen Abuse Claims Bar Date. | 0.50 | 125.00 |
| 07/21/21 | SAO | B310 | A105 | Meeting with Mr. Mintz regarding the Tort Committee's Omnibus Reply in connection with the Motion to Reopen Abuse Claims Bar Date. | 0.10 | 25.00 |
| 07/21/21 | SAO | B110 | A103 | Review and revise Status Report Regarding Motion to Compel. | 0.70 | 175.00 |
| 07/21/21 | SAO | B190 | A104 | Review order granting motion to expedite hearing on Shell Settlement Motion. | 0.10 | 25.00 |
| 07/21/21 | SAO | B110 | A108 | Request service via claims & | 0.10 | 25.00 |

Case 20-10846 Doc 4888-2 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit Our Interim Walkers Eighth Monthly Fee Statement Page 149 of 198

048576.17696001.1094686

Page 133

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | noticing agent of order granting motion to expedite hearing on Shell Settlement Motion. | | |
| 07/21/21 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Hearing on July 22, 2021. | 0.40 | 100.00 |
| 07/21/21 | SAO | B320 | A103 | Incorporate Blank Rome's comments to draft Plan of Reorganization. | 0.80 | 200.00 |
| 07/21/21 | SAO | B190 | A105 | Meeting with Mr. Mintz to discuss results of status conference before Magistrate Judge North in the James Doe abuse claim action (0.5); calls with Ms. Kingsmill regarding the same (0.3). | 0.80 | 200.00 |
| 07/21/21 | SAO | B110 | A104 | Review Order Extending Deadline for the United States to File Complaint to Determine Dischargeability of Debt. | 0.10 | 25.00 |
| 07/21/21 | SAO | B110 | A105 | Calls with Ms. Kingsmill to discuss Status Report Regarding Motion to Compel. | 0.50 | 125.00 |
| 07/21/21 | SAO | B320 | A103 | Review and revise exhibits and supplements to draft Plan of Reorganization. | 3.40 | 850.00 |
| 07/21/21 | SAO | B320 | A103 | Review and revise draft Plan of Reorganization. | 2.90 | 725.00 |
| 07/21/21 | EJF | B320 | A103 | Revise plan (2.8) and draft plan-related pleadings (3.0). | 5.80 | 2,842.00 |
| 07/21/21 | OKB | B110 | A106 | Review Tort Committee's Omnibus Reply to Objections to Motion to Reopen Bar Date and circulate to client with summary. | 0.90 | 225.00 |
| 07/21/21 | JRT | B190 | A101 | Prepare for status conference with Judge North. | 0.60 | 180.00 |
| 07/21/21 | JRT | B190 | A109 | Attend status conference with Judge North. | 0.50 | 150.00 |
| 07/21/21 | EDW | B110 | A104 | Reviewed Tort Committee's reply memorandum regarding the Motion to Reopen Bar Date. | 0.40 | 120.00 |

Case 20-10846 Doc 1882-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim
Walkers Eighth Monthly Fee Statement Page 150 of 198

048576.17696001.1094686

Page 134

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/21/21 | EDW | B110 | A106 | Received and reviewed email from client regarding motion issue. | 0.10 | 30.00 |
| 07/21/21 | EDW | B110 | A104 | Reviewed supplemental production by client. | 0.30 | 90.00 |
| 07/21/21 | EDW | B110 | A104 | Reviewed research regarding bar date motion issue. | 0.10 | 30.00 |
| 07/21/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding production issue. | 0.10 | 30.00 |
| 07/21/21 | EDW | B110 | A106 | Reviewed email to client regarding production issue. | 0.10 | 30.00 |
| 07/21/21 | EDW | B110 | A109 | Telephone conference with Magistrate Judge North and attended status conference with Magistrate Judge North. | 0.80 | 240.00 |
| 07/21/21 | EDW | B110 | A107 | Reviewed email to Mr. Caine regarding production issue. | 0.10 | 30.00 |
| 07/21/21 | EDW | B110 | A107 | Reviewed email from Ms. Kingsmill regarding new production. | 0.10 | 30.00 |
| 07/21/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Boldissar regarding production spreadsheet and request for call. | 0.10 | 30.00 |
| 07/21/21 | EDW | B110 | A105 | Received and reviewed email from Ms. Kingsmill regarding Tort Committee report. | 0.10 | 30.00 |
| 07/21/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Boldissar regarding conference call. | 0.10 | 30.00 |
| 07/21/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding conference call. | 0.10 | 30.00 |
| 07/21/21 | EDW | B110 | A104 | Reviewed production issues and supplemental information. | 0.80 | 240.00 |
| 07/21/21 | EDW | B110 | A104 | Reviewed issues regarding hearing on Motion to Reopen Bar Date. | 0.30 | 90.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Interim Walkers Eighth Monthly Fee Statement For State of Page 151 of 198

048576.17696001.1094686                                                                      Page 135

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/21/21 | RPV | B190 | A104 | Received and reviewed Notice of Agenda in re Chapter 11 Complex Case The Roman Catholic Church for the Archdiocese of New Orleans. | 0.10 | 49.00 |
| 07/21/21 | RPV | B310 | A106 | Emails from client (0.10) and Ms. Futrell (0.20) regarding claims rep issues. | 0.30 | 147.00 |
| 07/21/21 | RPV | B310 | A104 | Received and reviewed Tort Committee Omnibus Reply to Objections to Motion to Reopen Abuse Claims Bar Date (0.30) and office conference with Mr. mintz Regarding response to same (0.40). | 0.70 | 343.00 |
| 07/21/21 | RPV | B310 | A104 | Received and reviewed Motion to Approve Compromise under Rule 9019 Debtor's Expedited Motion for Entry of an Order (I) Approving Settlement Agreement with Shell Oil Company, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief. | 0.50 | 245.00 |
| 07/21/21 | RPV | B310 | A104 | Received and reviewed Debtor's Expedited Motion for Entry of an Order (I) Approving Settlement Agreement with Shell Oil Company, Pursuant to Bankruptcy Rule 9019, and (II) Granting Related Relief. | 0.20 | 98.00 |
| 07/21/21 | JJL | B110 | A104 | Further analyze emergent Bevidere issues. | 2.40 | 720.00 |
| 07/21/21 | JJL | B110 | A108 | Conference call with Jim Murray and Mark Mintz regarding Bevidere issues. | 0.40 | 120.00 |
| 07/21/21 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |
| 07/21/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.90 | 153.00 |
| 07/21/21 | MAM | B110 | A101 | Analyze arguments (4.0) and finalized research (3.4) in preparation of upcoming hearings. | 7.40 | 2,960.00 |

Case 20-10846 Doc 4838-2 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit Four Interim
Walkers Eighth Monthly Fee Statement Part 2 Page 152 of 198

048576.17696001.1094686                                                     Page 136

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/21/21 | AK | B310 | A104 | Analyzed documents for relevancy, privilege, and confidentiality to produce in response to the Committee's document requests. | 3.20 | 800.00 |
| 07/21/21 | AK | B310 | A104 | Analyzed documents for relevancy, privilege, and confidentiality to produce in response to the Committee's document requests. | 3.70 | 925.00 |
| 07/21/21 | AK | B310 | A104 | Finalized redaction for privilege in order to produce documents in response to Committee's discovery requests. | 1.60 | 400.00 |
| 07/21/21 | AK | B310 | A103 | Worked on privilege log. | 0.40 | 100.00 |
| 07/21/21 | AK | B310 | A103 | Prepared status report to file with Court. | 1.20 | 300.00 |
| 07/21/21 | AK | B310 | A103 | Prepared motion to file status report. | 0.70 | 175.00 |
| 07/21/21 | AK | B310 | A104 | Finalized production of documents to Committee in response to discovery requests. | 0.40 | 100.00 |
| 07/21/21 | AK | B310 | A104 | Analyzed documents regarding property in order to respond to Committee's discovery requests. | 0.40 | 100.00 |
| 07/21/21 | AK | B310 | A108 | Communication with Committee regarding document production. | 0.10 | 25.00 |
| 07/21/21 | AK | B310 | A105 | Communication with Archdiocese regarding discovery of bank statements. | 0.10 | 25.00 |
| 07/21/21 | AK | B310 | A105 | Communication with Mr. Wegmann and Mr. Mintz regarding subpoenas to banks in order to respond to discovery requests. | 0.10 | 25.00 |
| 07/21/21 | WGZ | B410 | A101 | Prepare for and attend conference before Judge North regarding motion to recuse. | 1.50 | 450.00 |
| 07/21/21 | WGZ | B410 | A106 | Communications with client regarding same. | 0.60 | 180.00 |

Case 20-10846 Doc 4883 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit Our Interim
Walkers Eighth Monthly Fee Application Fee State Page 184 of Page 153 of 198

048576.17696001.1094686                                                    Page 137

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/21/21 | LFA | B110 | A103 | Reviewed and revised outline of oral argument in support of objection to motion to reopen bar date. | 0.70 | 280.00 |
| 07/22/21 | SAO | B190 | A104 | Review talking points for omnibus hearing. | 0.20 | 50.00 |
| 07/22/21 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding today's hearing. | 0.30 | 75.00 |
| 07/22/21 | SAO | B110 | A105 | Email correspondences to Mr. Mintz regarding June 2021 MOR (0.9); meeting with Mr. Mintz regarding the same (0.2); calls with Ms. McCaffrey regarding the same (0.6). | 1.70 | 425.00 |
| 07/22/21 | SAO | B110 | A108 | Call from Ms. Zuniga of CRI regarding additional questions for June 2021 MOR (0.4); email correspondences with Ms. Zuniga regarding the same (0.4). | 0.80 | 200.00 |
| 07/22/21 | SAO | B110 | A110 | File Status Report Regarding Motion to Compel. | 0.30 | 75.00 |
| 07/22/21 | SAO | B190 | A101 | Prepare for omnibus hearing. | 0.30 | 75.00 |
| 07/22/21 | SAO | B190 | A109 | Attend omnibus hearing. | 1.30 | 325.00 |
| 07/22/21 | SAO | B110 | A106 | Draft memo to the client regarding today's omnibus hearing. | 0.80 | 200.00 |
| 07/22/21 | SAO | B190 | A103 | Update Lauer Trust Motion. | 0.90 | 225.00 |
| 07/22/21 | SAO | B190 | A104 | Review Plaintiff's Motion to Recuse filed in the James Doe abuse claim action. | 0.70 | 175.00 |
| 07/22/21 | SAO | B320 | A103 | Continue reviewing and revising draft Plan of Reorganization. | 3.90 | 975.00 |
| 07/22/21 | EJF | B320 | A103 | Draft and revise plan-related pleadings (3.8) and analysis of same (2.4). | 6.20 | 3,038.00 |
| 07/22/21 | OKB | B110 | A109 | Attend Hearing on Motion to Reopen Bar Date, Objections to Motion to Reopen Bar Date, and Omnibus Reply to Motion to | 0.90 | 225.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Reopen Bar Date. | | |
| 07/22/21 | GMS | B190 | A110 | Access and download supplemental data provided by client on July 21. | 0.30 | 51.00 |
| 07/22/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning data downloaded from client google drive. | 0.10 | 17.00 |
| 07/22/21 | GMS | B190 | A103 | Continue drafting / revising pivot table data. | 0.50 | 85.00 |
| 07/22/21 | GMS | B190 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill concerning data for pivot tables. | 0.10 | 17.00 |
| 07/22/21 | JRT | B190 | A104 | Review draft argument on bar date communications with client regarding issues in argument. | 0.60 | 180.00 |
| 07/22/21 | EDW | B110 | A106 | Received and reviewed email from client regarding motion issue. | 0.10 | 30.00 |
| 07/22/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Boldissar with production chart. | 0.10 | 30.00 |
| 07/22/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding Hecker transcript issue. | 0.10 | 30.00 |
| 07/22/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding search terms. | 0.10 | 30.00 |
| 07/22/21 | EDW | B110 | A106 | Reviewed report to client regarding Bar Date Motion. | 0.10 | 30.00 |
| 07/22/21 | EDW | B110 | A108 | Received and reviewed email from Westport with request for documents. | 0.10 | 30.00 |
| 07/22/21 | EDW | B110 | A104 | Reviewed issues regarding requested files for document production. | 0.30 | 90.00 |
| 07/22/21 | RPV | B310 | A108 | Email to client and co-counsel regarding settlement issues with the government. | 0.20 | 98.00 |

Case 20-10846 Doc 888-4 Filed 02/27/26 Entered 02/27/26 21:33:33 Exhibit D - Interim
Walkers Eighth Monthly Fee Application Fee State... Page 155 of 198

048576.17696001.1094686                                                    Page 139

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/22/21 | RPV | B310 | A105 | Email from (0.10) and office conference with Mr. Mintz regarding Hearing on Motion to Reopen the Bar date (0.60). | 0.70 | 343.00 |
| 07/22/21 | RPV | B190 | A104 | Received and reviewed Order Granting Motion to Withdraw Document. | 0.10 | 49.00 |
| 07/22/21 | RPV | B190 | A104 | Received and reviewed Debtor's Status Report on the Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order. | 0.30 | 147.00 |
| 07/22/21 | RPV | B310 | A106 | Email from client regarding Arrowood Dec Action defense. | 0.10 | 49.00 |
| 07/22/21 | RPV | B120 | A104 | Email from co-counsel regarding review of Lauer Trust Motion. | 0.10 | 49.00 |
| 07/22/21 | MAM | B110 | A101 | Prepare for hearings (2.7); Attend hearings and argue at the same (1.30); Review and analyze issues in preparation of status conference (3.4). | 7.40 | 2,960.00 |
| 07/22/21 | AK | B310 | A104 | Analyzed documents for relevancy, privilege, and confidentiality to produce in response to the Committee's document requests. | 2.80 | 700.00 |
| 07/22/21 | AK | B310 | A104 | Analyzed documents for relevancy, privilege, and confidentiality to produce in response to the Committee's document requests. | 3.40 | 850.00 |
| 07/22/21 | AK | B310 | A104 | Finalized redaction for privilege in order to produce documents in response to Committee's discovery requests. | 1.30 | 325.00 |
| 07/22/21 | AK | B310 | A103 | Worked on privilege log. | 1.10 | 275.00 |
| 07/22/21 | AK | B310 | A109 | Attended omnibus hearing and status conference. | 1.60 | 400.00 |
| 07/22/21 | AK | B310 | A103 | Prepared memo regarding status of discovery to prepare for status conference. | 0.60 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/22/21 | AK | B310 | A108 | Discovery conference with Committee to discuss status of discovery prior to hearing. | 0.70 | 175.00 |
| 07/22/21 | AK | B310 | A108 | Communication with Blank Rome regarding production of documents and protective order. | 0.20 | 50.00 |
| 07/22/21 | AK | B310 | A104 | Analyzed amended protective order and supplemental and amended protective order in order to respond to document requests from insurers. | 0.20 | 50.00 |
| 07/22/21 | AK | B310 | A103 | Revised joint status report to file with Court. | 0.40 | 100.00 |
| 07/22/21 | AK | B310 | A104 | Analyzed Committee's status report. | 0.20 | 50.00 |
| 07/22/21 | AK | B310 | A105 | Communication with Mr. Wegmann regarding hearing and status conference. | 0.20 | 50.00 |
| 07/22/21 | LFA | B110 | A109 | Attend hearing on Motion to Extend Bar Date. | 0.80 | 320.00 |
| 07/23/21 | SAO | B190 | A106 | Email correspondences with the client regarding Lauer trust motion. | 0.40 | 100.00 |
| 07/23/21 | SAO | B110 | A103 | Review and revise MOR form and supporting documentation. | 2.10 | 525.00 |
| 07/23/21 | SAO | B320 | A104 | Review Ms. Futrell's additional edits to draft Plan of Reorganization. | 0.40 | 100.00 |
| 07/23/21 | SAO | B320 | A105 | Email correspondences from Ms. Futrell regarding client review of draft Plan of Reorganization. | 0.20 | 50.00 |
| 07/23/21 | SAO | B110 | A108 | Call with Ms. Zuniga regarding June 2021 MOR (1.0); email correspondences with Ms. Zuniga regarding the same (0.9). | 1.90 | 475.00 |
| 07/23/21 | SAO | B110 | A105 | Meeting with Ms. McCaffrey regarding professional fees section of June 2021 MOR (1.0); call with Ms. Futrell regarding the same (0.3). | 1.30 | 325.00 |

Case 20-10846 Doc 1888-1 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Interim Walkers Eighth Monthly Fee State... Page 157 of 198

048576.17696001.1094686

Page 141

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/23/21 | SAO | B190 | A104 | Review Order Setting Motion to Recuse for Oral Argument in the James Doe abuse claim action (0.1); Review Order Denying Motion for Partial Stay Relief in the same (0.1). | 0.20 | 50.00 |
| 07/23/21 | SAO | B110 | A104 | Review report from Mr. Mintz regarding today's status conference. | 0.10 | 25.00 |
| 07/23/21 | EJF | B320 | A106 | Memo to client re plan-related issues. | 0.80 | 392.00 |
| 07/23/21 | EJF | B320 | A104 | Review changes to plan and plan-related documents. | 0.80 | 392.00 |
| 07/23/21 | EJF | B320 | A103 | Revise plan-related documents. | 4.20 | 2,058.00 |
| 07/23/21 | CVM | B110 | A105 | Office conference with Ms. Oppenheim regarding professional fees and expenses for June monthly operating report. | 1.90 | 475.00 |
| 07/23/21 | CVM | B110 | A103 | Prepared Ordinary Course Declaration for Post & Schell, LLC. | 0.60 | 150.00 |
| 07/23/21 | JRT | B190 | A104 | Review communications related to upcoming motions. | 0.40 | 120.00 |
| 07/23/21 | EDW | B110 | A104 | Reviewed report regarding status conference. | 0.10 | 30.00 |
| 07/23/21 | EDW | B110 | A104 | Reviewed status regarding pending motions. | 0.10 | 30.00 |
| 07/23/21 | EDW | B110 | A104 | Reviewed order regarding Request for Oral Argument on Motion to Recuse. | 0.10 | 30.00 |
| 07/23/21 | EDW | B110 | A105 | Received and reviewed email from Ms. Kingsmill regarding revised production of insurance information. | 0.10 | 30.00 |
| 07/23/21 | EDW | B110 | A106 | Received and reviewed email from client regarding motion issue. | 0.10 | 30.00 |
| 07/23/21 | EDW | B110 | A104 | Received and reviewed order denying as moot Motion for | 0.10 | 30.00 |

Case 20-10846 Doc 1888-2 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim
Walkers Eighth Monthly Fee State Page 158 of 198

048576.17696001.1094686                                                                 Page 142

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Limited Stay Relief and Motion for Status Conference. | | |
| 07/23/21 | ACR | B110 | A104 | Reviewed and analyzed certain files for relevancy and privilege in anticipation of document production. | 1.80 | 450.00 |
| 07/23/21 | RPV | B410 | A104 | Received and reviewed Motion to Recuse in James Doe matter (0.20) and Office conference with Mr. Mintz Regarding same (0.30). | 0.50 | 245.00 |
| 07/23/21 | RPV | B110 | A104 | Received and reviewed Boldisar revisions to document. | 0.20 | 98.00 |
| 07/23/21 | RPV | B190 | A104 | Received and reviewed order granting oral argument. | 0.10 | 49.00 |
| 07/23/21 | RPV | B320 | A105 | Emails from Ms. Futrell and Mr. Mintz regarding drafts of plan documents. | 0.30 | 147.00 |
| 07/23/21 | SAO | B110 | A103 | Review and supplement Schedule of Payments to Professionals for June 2021 MOR. | 3.70 | 925.00 |
| 07/23/21 | SAO | B110 | A103 | Prepare Professional Fees and Expenses section of June 2021 MOR. | 2.70 | 675.00 |
| 07/23/21 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.10 | 17.00 |
| 07/23/21 | MAM | B110 | A101 | Attend status conference. | 0.00 | 0.00 |
| 07/23/21 | AK | B310 | A104 | Analyzed documents for relevancy, privilege, and confidentiality to produce in response to the Committee's document requests. | 3.10 | 775.00 |
| 07/23/21 | AK | B310 | A104 | Analyzed documents for relevancy, privilege, and confidentiality to produce in response to the Committee's document requests. | 1.90 | 475.00 |
| 07/23/21 | AK | B310 | A104 | Finalized redaction for privilege in order to produce documents in response to Committee's discovery requests. | 1.20 | 300.00 |

Case 20-10846 Doc 883-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Further Interim
Walkers Eighth Monthly Fee Application Fee Statement Page 159 of 198

048576.17696001.1094686                                    Page 143

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/23/21 | AK | B310 | A103 | Worked on privilege log. | 0.70 | 175.00 |
| 07/23/21 | AK | B310 | A103 | Worked on privilege log. | 0.80 | 200.00 |
| 07/23/21 | AK | B310 | A104 | Finalized document production to Committee in response to discovery requests. | 0.40 | 100.00 |
| 07/23/21 | AK | B310 | A108 | Communication with Committee regarding document production. | 0.10 | 25.00 |
| 07/24/21 | CVM | B110 | A105 | Drafted communications to Mr. Mintz regarding questions involving professional fees and expenses for the monthly operating report (0.70); communications with Ms. Oppenheim regarding same (0.2). | 0.90 | 225.00 |
| 07/24/21 | JRT | B190 | A104 | Review new Wheeler suit. | 0.60 | 180.00 |
| 07/24/21 | JRT | B190 | A104 | Consider issues related to Judge North's recusal. | 0.80 | 240.00 |
| 07/24/21 | SAO | B190 | A102 | Research issues regarding subpoena issued to the Archdiocese in connection with the Romero qui tam action. | 1.20 | 300.00 |
| 07/24/21 | SAO | B190 | A104 | Review subpoena issued to the Archdiocese in connection with the Romero qui tam action. | 0.50 | 125.00 |
| 07/24/21 | EDW | B110 | A104 | Reviewed issues regarding insurers and discovery issues. | 0.80 | 240.00 |
| 07/24/21 | AK | B310 | A104 | Analyzed documents for relevancy, privilege, and confidentiality to produce in response to the Committee's document requests. | 3.30 | 825.00 |
| 07/24/21 | AK | B310 | A104 | Finalized redaction for privilege in order to produce documents in response to Committee's discovery requests. | 0.60 | 150.00 |
| 07/24/21 | AK | B310 | A104 | Analyzed documents for relevancy, privilege and confidentiality in order to produce documents in response to | 1.80 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee's document requests. | | |
| 07/24/21 | AK | B310 | A104 | Worked on privilege log. | 0.20 | 50.00 |
| 07/24/21 | AK | B310 | A103 | Worked on privilege log. | 1.60 | 400.00 |
| 07/25/21 | AK | B310 | A104 | Analyzed documents for relevancy, privilege and confidentiality in order to produce documents in response to Committee's document requests. | 2.10 | 525.00 |
| 07/25/21 | AK | B310 | A104 | Worked on privilege log. | 0.30 | 75.00 |
| 07/25/21 | AK | B310 | A103 | Worked on privilege log. | 1.30 | 325.00 |
| 07/26/21 | EJF | B320 | A106 | Draft and revise memos to client re plan related issues. | 2.80 | 1,372.00 |
| 07/26/21 | EJF | B320 | A103 | Draft and revise plan-related pleadings. | 3.20 | 1,568.00 |
| 07/26/21 | RPV | B320 | A104 | Reviewed draft of plan documents. | 2.00 | 980.00 |
| 07/26/21 | RPV | B310 | A105 | Received and reviewed Order Granting Angela Freeman's Motion For Leave to File a Reply Memorandum (0.20) and Office conference with Mr. Mintz Regarding same (0.10). | 0.40 | 196.00 |
| 07/26/21 | RPV | B110 | A108 | Email from Mr. Nasatir regarding mediator issues. | 0.20 | 98.00 |
| 07/26/21 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Reply Memorandum filed by Angela Freeman. | 0.10 | 49.00 |
| 07/26/21 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2021 (0.40) and Telephone conversation with client regarding same (0.10). | 0.50 | 245.00 |
| 07/26/21 | RPV | B310 | A104 | Received and reviewed Motion for Entry of an Order (I) Appointing a Legal Representative to Represent the Interests of Unknown Tort Claimants, and (II) Authorizing | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the Retention of Michael R. Hogan as the Unknown Tort Claims Representative Nunc Pro Tunc and Notice of Hearing (.2) and Office conference with Mr. Mintz Regarding same (0.2). | | |
| 07/26/21 | RPV | B190 | A105 | Emails among co-counsel regarding Discovery Issues (0.10) and Office conference with .Mr. mintz Regarding same (0.30). | 0.40 | 196.00 |
| 07/26/21 | RPV | B310 | A104 | Received and reviewed draft of motion to appoint Judge Zive as mediator. | 0.30 | 147.00 |
| 07/26/21 | RPV | B110 | A106 | Emails from co-counsel and client regarding review of motion to appoint Judge Zive as mediator. | 0.30 | 147.00 |
| 07/26/21 | RPV | B130 | A106 | Emails from Ms. Oppenheim and Mr. Entwisle regarding Lauer Trust Motion. | 0.20 | 98.00 |
| 07/26/21 | JRT | B190 | A104 | Field emails with updates and discovery issues. | 0.50 | 150.00 |
| 07/26/21 | SAO | B140 | A104 | Review Angela Freeman's Reply to Wynhoven's Opposition. | 0.30 | 75.00 |
| 07/26/21 | SAO | B130 | A104 | Review correspondence from the client regarding inquiry of potential bidder. | 0.50 | 125.00 |
| 07/26/21 | SAO | B110 | A108 | Email correspondences with claims & noticing agent regarding service of Motion to Appoint Unknown Tort Claims Representative and Notice of Hearing. | 0.20 | 50.00 |
| 07/26/21 | SAO | B110 | A105 | Calls with Mr. Mintz regarding MOR, stalking-horse bidder designation, and other case updates. | 0.40 | 100.00 |
| 07/26/21 | SAO | B110 | A106 | Email correspondences with the client regarding June 2021 MOR. | 0.30 | 75.00 |
| 07/26/21 | SAO | B110 | A110 | Finalize June 2021 MOR and supporting documentation for filing (2.1); file the same (1.4). | 3.50 | 875.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/26/21 | SAO | B130 | A103 | Draft memo to Mr. Mintz regarding designation of Stalking-Horse Bidder. | 1.80 | 450.00 |
| 07/26/21 | SAO | B310 | A105 | Email correspondences with Ms. Buchanan regarding results of hearing on Motion to Reopen Abuse Claims Bar Date. | 0.20 | 50.00 |
| 07/26/21 | SAO | B110 | A104 | Review Memo to Record of hearing held 7/22/2021. | 0.10 | 25.00 |
| 07/26/21 | SAO | B110 | A105 | Email correspondences with Jones Walker team regarding continued hearing on Motion to Compel and deadlines in connection with the same. | 0.30 | 75.00 |
| 07/26/21 | SAO | B190 | A104 | Review Motion to Appoint Unknown Tort Claims Representative. | 0.20 | 50.00 |
| 07/26/21 | SAO | B190 | A103 | Update Lauer Trust Motion per comments from the client. | 1.90 | 475.00 |
| 07/26/21 | ACR | B110 | A104 | Meeting re need to draft opposition to motion to recuse. | 0.40 | 100.00 |
| 07/26/21 | ACR | B110 | A104 | Read plaintiff's motion to recuse. | 0.60 | 150.00 |
| 07/26/21 | ACR | B110 | A104 | Brief review of exhibits attached in plaintiff's motion to recuse. | 0.10 | 25.00 |
| 07/26/21 | EDW | B110 | A106 | Received and reviewed email from client regarding abuse claims with attached documents. | 0.80 | 240.00 |
| 07/26/21 | EDW | B110 | A104 | Reviewed issues regarding discovery from Tort Committee and comparison to other similar cases. | 0.80 | 240.00 |
| 07/26/21 | EDW | B110 | A106 | Received and reviewed email from client regarding scheduled call. | 0.10 | 30.00 |
| 07/26/21 | EDW | B110 | A106 | Received and reviewed email from client regarding mediation issue. | 0.10 | 30.00 |
| 07/26/21 | EDW | B110 | A103 | Worked on production of documents to Tort Committee. | 1.00 | 300.00 |

Case 20-10846 Doc 883-4 Filed 02/27/26 Entered 02/27/26 10:53:33 Exhibit D - Interim
Walkers Eighth Monthly Fee Statement Page 194 of Page 163 of 198

048576.17696001.1094686                                                      Page 147

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/26/21 | EDW | B110 | A103 | Worked on ESI discovery requested by the Tort Committee. | 1.30 | 390.00 |
| 07/26/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel regarding protective order issue. | 0.10 | 30.00 |
| 07/26/21 | EDW | B110 | A104 | Reviewed facts and issues regarding Motion to Recuse Magistrate Judge North. | 0.80 | 240.00 |
| 07/26/21 | EDW | B110 | A104 | Reviewed issues and tasks regarding plan. | 0.10 | 30.00 |
| 07/26/21 | EDW | B110 | A106 | Telephone call to client regarding ESI issues. | 0.10 | 30.00 |
| 07/26/21 | EDW | B110 | A106 | Telephone call from client regarding ESI issues. | 0.10 | 30.00 |
| 07/26/21 | EDW | B110 | A104 | Reviewed possible amendment to protective order. | 0.40 | 120.00 |
| 07/26/21 | EDW | B110 | A107 | Reviewed email to Mr. Caine regarding document production and ESI. | 0.10 | 30.00 |
| 07/26/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding availability for conference. | 0.10 | 30.00 |
| 07/26/21 | SMB | B110 | A102 | Review filing from Committee re reply to ANO's response in opposition to Committee's Motion to Reopen Bar Date (0.4); Review pleading for cases cited (0.6). | 1.00 | 250.00 |
| 07/26/21 | MAM | B110 | A101 | Work on amd address discovery issues (3.80); Conference with client regarding the same (0.3). | 4.10 | 1,640.00 |
| 07/26/21 | AK | B310 | A104 | Analyzed documents for relevancy, privilege and confidentiality in order to produce documents in response to Committee's document requests. | 3.60 | 900.00 |
| 07/26/21 | AK | B310 | A104 | Analyzed documents for relevancy, privilege and confidentiality in order to produce documents in response to | 1.60 | 400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee's document requests. | | |
| 07/26/21 | AK | B310 | A102 | Researched cases regarding discovery of electronic documents. | 1.20 | 300.00 |
| 07/26/21 | AK | B310 | A102 | Researched cases regarding scope of discovery of documents in order to respond to Committee's document requests. | 0.70 | 175.00 |
| 07/26/21 | AK | B310 | A103 | Worked on memo regarding outstanding discovery. | 0.30 | 75.00 |
| 07/26/21 | AK | B310 | A103 | Prepared memo to Mr. Wegmann regarding search terms. | 0.60 | 150.00 |
| 07/26/21 | AK | B310 | A106 | Correspondence with Ms. Shahien regarding document productions. | 0.20 | 50.00 |
| 07/26/21 | AK | B310 | A108 | Communication with Mr. Caine regarding deposition of Hecker and Protective Order. | 0.20 | 50.00 |
| 07/26/21 | AK | B310 | A108 | Discovery conference with Committee regarding e-mail review. | 0.30 | 75.00 |
| 07/26/21 | AK | B190 | A104 | Analyzed protective order entered by Magistrate North (Post-Petition - J.W. Doe v. Archdiocese of New Orleans). | 0.30 | 75.00 |
| 07/26/21 | AK | B310 | A108 | Communication with Blank Rome regarding production of documents. | 0.20 | 50.00 |
| 07/26/21 | AK | B310 | A103 | Worked on privilege log. | 0.90 | 225.00 |
| 07/27/21 | RPV | B130 | A106 | Emails from Ms. Oppenheim and Mr. Entwisle regarding revisions to Lauer Trust Motion. | 0.20 | 98.00 |
| 07/27/21 | RPV | B130 | A104 | Received and reviewed draft of Lauer Trust Motion. | 0.30 | 147.00 |
| 07/27/21 | RPV | B310 | A105 | Emails from Mr. Mintz and Mr. Murray regarding call with Committee (0.4) and Office conference with Mr. Mintz Regarding same (0.4). | 0.80 | 392.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/27/21 | RPV | B190 | A107 | Telephone conversation with counsel regarding document production issues. | 0.30 | 147.00 |
| 07/27/21 | SAO | B130 | A104 | Analyze additional bid. | 0.90 | 225.00 |
| 07/27/21 | SAO | B110 | A108 | Email correspondences with claims & noticing agent regarding additional party interested in the St. Elizabeth property. | 0.20 | 50.00 |
| 07/27/21 | SAO | B190 | A106 | Email to the client regarding final draft of the Lauer Trust Motion. | 0.20 | 50.00 |
| 07/27/21 | SAO | B110 | A105 | Call with Mr. Mintz regarding Stalking-Horse Bidder designation and other case updates. | 0.40 | 100.00 |
| 07/27/21 | SAO | B320 | A106 | Attend meeting with the client, Mr. Mintz, and Ms. Futrell regarding draft Plan of Reorganization. | 2.40 | 600.00 |
| 07/27/21 | SAO | B130 | A108 | Extended email correspondences with P. Sherman and J. Duck regarding potential Stalking-Horse Bidder designation. | 2.90 | 725.00 |
| 07/27/21 | SAO | B320 | A104 | Review agenda for plan meeting with the client. | 0.20 | 50.00 |
| 07/27/21 | ACR | B110 | A104 | Research law re recusal of judges and indirect conflicts (4.0) and analyzed case law regarding same (3.1). | 7.10 | 1,775.00 |
| 07/27/21 | JJL | B110 | A104 | Work on Bedivere insurance issues. | 4.10 | 1,230.00 |
| 07/27/21 | JJL | B110 | A108 | Discuss with Abe Rein regarding ANO objection in Bedivere receivership. | 0.40 | 120.00 |
| 07/27/21 | JJL | B110 | A108 | Received and reviewed correspondence from Abe Rein. | 0.10 | 30.00 |
| 07/27/21 | OKB | B110 | A105 | Correspondence with Ms. Stewart regarding out of state filings. | 0.20 | 50.00 |

Case 20-10846 Doc 488-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Interim
Walkers Eighth Monthly Fee Statement Page 166 of 198

048576.17696001.1094686

Page 150

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/27/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding telephone conference and email to Mr. Caine regarding telephone conference. | 0.10 | 30.00 |
| 07/27/21 | EDW | B110 | A104 | Received and reviewed drafts of Motion to Terminate Laver Trust. | 0.10 | 30.00 |
| 07/27/21 | EDW | B110 | A103 | Continued work on ESI discovery requested by the Tort Committee. | 1.80 | 540.00 |
| 07/27/21 | EDW | B110 | A107 | Telephone conference with Mr. Caine regarding ESI issues. | 0.50 | 150.00 |
| 07/27/21 | EDW | B110 | A103 | Continued work on Amended Protective Order. | 0.50 | 150.00 |
| 07/27/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Reichart regarding Motion for Leave to File Late Proof of Claim. | 0.10 | 30.00 |
| 07/27/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding revised Protective Order. | 0.10 | 30.00 |
| 07/27/21 | EDW | B110 | A106 | Received and reviewed email from client regarding ESI discovery. | 0.10 | 30.00 |
| 07/27/21 | EDW | B110 | A106 | E-mail to client regarding ESI discovery. | 0.10 | 30.00 |
| 07/27/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel regarding protective order issue. | 0.10 | 30.00 |
| 07/27/21 | SMB | B110 | A102 | Pull cases cited in Committee's reply to ANO's response in opposition to Committee's Motion to Reopen Bar Date. | 1.40 | 350.00 |
| 07/27/21 | MAM | B110 | A101 | Attend weekly call with UCC (1.0); Work on insurance issues (3.9); Work on plan issues (3.2); Discussions with client regarding plan issues (0.60); Attend meeting with client regarding the plan (1.0). | 9.70 | 3,880.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/27/21 | AK | B310 | A104 | Analyzed documents for relevancy, privilege and confidentiality in order to produce documents in response to Committee's document requests. | 3.20 | 800.00 |
| 07/27/21 | AK | B310 | A104 | Analyzed documents for relevancy, privilege and confidentiality in order to produce documents in response to Committee's document requests. | 3.10 | 775.00 |
| 07/27/21 | AK | B310 | A106 | Correspondence with Ms. Shahien regarding document productions. | 0.10 | 25.00 |
| 07/27/21 | AK | B310 | A104 | Revised protective order. | 0.20 | 50.00 |
| 07/27/21 | AK | B310 | A104 | Analyzed spreadsheet regarding property in order to respond to Committee's discovery requests. | 0.60 | 150.00 |
| 07/27/21 | AK | B310 | A104 | Analyzed produced documents regarding personal property in order to supplement document production. | 0.70 | 175.00 |
| 07/27/21 | AK | B310 | A104 | Analyzed court's memo entered after hearing in order to prepare for discovery conference. | 0.20 | 50.00 |
| 07/27/21 | AK | B310 | A108 | Communication with Mr. Caine regarding discovery conference. | 0.10 | 25.00 |
| 07/27/21 | AK | B310 | A103 | Worked on privilege log. | 1.10 | 275.00 |
| 07/27/21 | LFA | B110 | A105 | Correspondences with Ms. Oppenheim and Mr. Entwisle regarding Lauer Trust Motion. | 0.30 | 120.00 |
| 07/28/21 | RPV | B310 | A108 | Emails to opposing counsel and co-counsel regarding mediator. | 0.20 | 98.00 |
| 07/28/21 | RPV | B130 | A104 | Email from Mr. Mintz regarding stalking horse bidder for SEAS. | 0.10 | 49.00 |
| 07/28/21 | RPV | B185 | A104 | Received and reviewed Ordinary Course Declaration of Post & Schell, P.C. | 0.10 | 49.00 |
| 07/28/21 | RPV | B110 | A108 | Emails from co-counsel regarding tort committee's revisions to document. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/28/21 | RPV | B190 | A107 | Telephone conversation with counsel regarding document production issues. | 0.50 | 245.00 |
| 07/28/21 | RPV | B310 | A108 | Telephone conversation with Judge Zive regarding serving as mediator (0.20) and emails to tort committee counsel, client and co-counsel regarding same (0.30). | 0.50 | 245.00 |
| 07/28/21 | SAO | B110 | A105 | Meetings with Mr. Mintz regarding Stalking-Horse Bidder designation and other case updates. | 0.30 | 75.00 |
| 07/28/21 | SAO | B130 | A106 | Call with the client regarding inquiry from Potential Bidder. | 0.10 | 25.00 |
| 07/28/21 | SAO | B190 | A104 | Review correspondence from Mr. Mintz regarding settlement of lawsuit. | 0.10 | 25.00 |
| 07/28/21 | SAO | B130 | A101 | Prepare for call with the Committees regarding Stalking-Horse Bidder designation. | 0.90 | 225.00 |
| 07/28/21 | SAO | B110 | A105 | Conversation with Ms. Kingsmill regarding status of Joint Motion to Amend Protective Order. | 0.10 | 25.00 |
| 07/28/21 | SAO | B110 | A108 | Call with Mr. Mintz, Mr. Boldissar, and Mr. Robbins regarding Stalking-Horse Bidder designation and matters set for hearing on August 2, 2021. | 0.50 | 125.00 |
| 07/28/21 | SAO | B130 | A108 | Calls from J. Carroll of Adams & Reese regarding St. Elizabeth Estates, L.L.C.'s deposit. | 0.20 | 50.00 |
| 07/28/21 | SAO | B130 | A108 | Draft email to counsel for the Committees regarding interested parties in connection with the sale of the St. Elizabeth property. | 0.40 | 100.00 |
| 07/28/21 | SAO | B130 | A103 | Draft Notice of Designation of Stalking-Horse Bidder. | 0.60 | 150.00 |
| 07/28/21 | SAO | B130 | A110 | File Notice of Designation of Stalking-Horse Bidder. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/28/21 | SAO | B130 | A108 | Request service via claims & noticing agent of Notice of Designation of Stalking-Horse Bidder. | 0.20 | 50.00 |
| 07/28/21 | SAO | B130 | A108 | Email correspondences with counsel for the Committees regarding Stalking-Horse Bidder designation. | 1.10 | 275.00 |
| 07/28/21 | SAO | B110 | A105 | Email correspondences with Jones Walker team regarding appointment of Judge Zive as mediator. | 0.30 | 75.00 |
| 07/28/21 | SAO | B160 | A104 | Review OCP Declaration of Post & Schell, P.C. | 0.10 | 25.00 |
| 07/28/21 | SAO | B110 | A104 | Review Notice of Filing Official Transcript of hearing held on July 22, 2021. | 0.10 | 25.00 |
| 07/28/21 | CVM | B110 | A104 | Finalized the Ordinary Course Professional Declaration of Post & Schell, P.C. | 0.20 | 50.00 |
| 07/28/21 | EJF | B320 | A103 | Work on plan related pleadings (3.9); analyzed same (0.90). | 4.80 | 2,352.00 |
| 07/28/21 | ACR | B110 | A104 | Began drafting opposition to plaintiff's motion to recuse. | 3.40 | 850.00 |
| 07/28/21 | BB | B110 | A110 | Confer with client regarding voluminous e-mail data collection. | 1.40 | 238.00 |
| 07/28/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 07/28/21 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.10 | 17.00 |
| 07/28/21 | GMS | B190 | A110 | Download and organize files received from client via sharefile. | 0.20 | 34.00 |
| 07/28/21 | GMS | B190 | A104 | Examine and investigate name reference on files from client to determine category of documents received. | 0.20 | 34.00 |
| 07/28/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux and Ms. Kingsmill concerning files for upload to | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Relativity. | | |
| 07/28/21 | GMS | B190 | A110 | Examine and compare selected files received from client against those present in Relativity. | 0.70 | 119.00 |
| 07/28/21 | EDW | B110 | A106 | Received and reviewed email from client regarding ESI search. | 0.10 | 30.00 |
| 07/28/21 | EDW | B110 | A106 | Telephone call from client regarding ESI issues. | 0.10 | 30.00 |
| 07/28/21 | EDW | B110 | A106 | E-mail to and e-mail from client regarding conference call. | 0.10 | 30.00 |
| 07/28/21 | EDW | B110 | A106 | Telephone conference with client regarding ESI issues. | 1.00 | 300.00 |
| 07/28/21 | EDW | B110 | A107 | Telephone conference with co-counsel regarding insurance issues and protective order. | 0.20 | 60.00 |
| 07/28/21 | EDW | B110 | A104 | Reviewed amended protective order issues. | 0.50 | 150.00 |
| 07/28/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel regarding mediation status. | 0.10 | 30.00 |
| 07/28/21 | EDW | B110 | A104 | Reviewed update regarding pending motions. | 0.10 | 30.00 |
| 07/28/21 | SMB | B110 | A102 | Review email from M. Mintz re liability (0.10); Communicate with S. Oppenheim re: status of hearing on Committee's Motion to Reopen (0.10). | 0.20 | 50.00 |
| 07/28/21 | MAM | B110 | A101 | Multiple calls regarding motion to appoint fcr (1.2); Multiple calls regarding mediation (2.3); Calls regarding insurance issues (1.1): Analyze issues related to mediation (3.3); Calls regarding plan issues (1.3). | 9.20 | 3,680.00 |
| 07/28/21 | AK | B310 | A104 | Analyzed deposition transcript in order to prepare e-discovery review. | 0.70 | 175.00 |
| 07/28/21 | AK | B310 | A104 | Analyzed documents for relevancy, privilege and confidentiality in order to produce documents in response to | 3.80 | 950.00 |

Case 20-10846 Doc 1882-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee Application for Page 202 of 381 Page 171 of 198

048576.17696001.1094686                                                                                           Page 155

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee's document requests. | | |
| 07/28/21 | AK | B310 | A104 | Analyzed documents for relevancy, privilege and confidentiality in order to produce documents in response to Committee's document requests. | 3.30 | 825.00 |
| 07/28/21 | AK | B310 | A106 | Correspondence with Ms. Shahien regarding document productions. | 0.20 | 50.00 |
| 07/28/21 | AK | B310 | A106 | Worked with Archdiocese and Mr. Wegmann on e-discovery collection and review. | 1.10 | 275.00 |
| 07/28/21 | AK | B310 | A108 | Worked with Blank Rome on issues regarding protective order. | 0.40 | 100.00 |
| 07/28/21 | AK | B310 | A103 | Revised privilege log. | 0.80 | 200.00 |
| 07/28/21 | LFA | B110 | A105 | Correspondences with Ms. McCaffrey and Mr. Mintz regarding Declaration of AJR (0.20); with Mr. Vance and Mr. Draper regarding Judge Zive as mediator (0.10); with Mr. Mintz regarding SEAS update (0.3). | 0.60 | 240.00 |
| 07/29/21 | RPV | B110 | A104 | Received and reviewed Joint Motion of the Debtor and the Official Committee of Unsecured Creditors to Appoint Mediator and notice of hearing on same. | 0.20 | 98.00 |
| 07/29/21 | RPV | B110 | A108 | Emails from Messrs. Mintz, Nasatir and Boldissar regarding motion to appoint mediator. | 0.20 | 98.00 |
| 07/29/21 | SAO | B110 | A105 | Email correspondences with Ms. Kingsmill regarding Joint Motion to Amend Protective Order. | 0.30 | 75.00 |
| 07/29/21 | SAO | B190 | A103 | Revise and finalize Joint Motion to Appoint Mediator (3.4); Prepare Notice of Hearing regarding the same (0.1). | 3.50 | 875.00 |
| 07/29/21 | SAO | B110 | A108 | Calls with Ms. Michaelson of Blank Rome regarding contact information for the Debtor's insurers. | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/29/21 | SAO | B190 | A110 | File Joint Motion to Appoint Mediator (0.1); File Notice of Hearing regarding the same (0.1). | 0.20 | 50.00 |
| 07/29/21 | SAO | B110 | A108 | Request service via claims & noticing agent of Joint Motion to Appoint Mediator upon the Master Service List, the Debtor's insurers, and LIGA. | 0.40 | 100.00 |
| 07/29/21 | SAO | B110 | A101 | Work on contacting Mary Schott, Clerk of the U.S. Bankruptcy Court for the District of Nevada, regarding the intercircuit assignment of Judge Zive to serve as mediator. | 0.30 | 75.00 |
| 07/29/21 | SAO | B140 | A104 | Review Angela Freeman's Notice of Withdrawal of Motion for Relief from Automatic Stay. | 0.10 | 25.00 |
| 07/29/21 | SAO | B160 | A104 | Review Order Authorizing the Retention of Stegall, Benton, Melancon & Associates, LLC as Real Estate Appraiser/Valuation Expert. | 0.10 | 25.00 |
| 07/29/21 | SAO | B110 | A104 | Review Certificate of Service Regarding Motion to Appoint Unknown Tort Claimants Representative. | 0.10 | 25.00 |
| 07/29/21 | SAO | B110 | A105 | Meetings with Mr. Mintz regarding filings planned for today. | 0.30 | 75.00 |
| 07/29/21 | SAO | B190 | A103 | Finalize Motion for Authority to Terminate Lauer Trusts (0.5); Prepare Notice of Hearing regarding the same (0.2). | 0.70 | 175.00 |
| 07/29/21 | SAO | B190 | A110 | File Motion for Authority to Terminate Lauer Trusts (0.4); File Notice of Hearing regarding the same (0.2). | 0.60 | 150.00 |
| 07/29/21 | SAO | B190 | A108 | Request service via claims & noticing agent of Motion for Authority to Terminate Lauer Trusts. | 0.10 | 25.00 |
| 07/29/21 | SAO | B110 | A108 | Email correspondences with claims & noticing agent | 0.20 | 50.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 10:51:53 Exhibit D - Interim
Walkers Eighth Monthly Fee State Page 204 of 381 173 of 198

048576.17696001.1094686                                                    Page 157

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | regarding service of bid package on additional interested party. |  |  |
| 07/29/21 | EJF | B320 | A103 | Work on plan related pleadings. | 6.40 | 3,136.00 |
| 07/29/21 | ACR | B110 | A104 | Drafted opposition to plaintiff's motion to recuse (3.3); research regarding same (1.4). | 4.70 | 1,175.00 |
| 07/29/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning pending tasks. | 0.10 | 17.00 |
| 07/29/21 | GMS | B190 | A104 | Review and annotate deposition transcript of Ms. Leumas regarding record retention and legal holds. | 4.80 | 816.00 |
| 07/29/21 | EDW | B110 | A104 | Reviewed status and issues regarding ESI discovery. | 1.80 | 540.00 |
| 07/29/21 | EDW | B110 | A104 | Reviewed updates regarding pending motions and mediation. | 0.10 | 30.00 |
| 07/29/21 | EDW | B110 | A106 | Received and reviewed email from client regarding ESI issues. | 0.10 | 30.00 |
| 07/29/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding account statements. | 0.10 | 30.00 |
| 07/29/21 | EDW | B110 | A104 | Reviewed issues regarding requested documents and response to counsel for the Tort Committee. | 0.20 | 60.00 |
| 07/29/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding statements status. | 0.10 | 30.00 |
| 07/29/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding conference call request regarding statements. | 0.10 | 30.00 |
| 07/29/21 | OKB | B110 | A105 | Correspondence with M. Mintz regarding Plan drafting and research project. | 0.40 | 100.00 |
| 07/29/21 | OKB | B110 | A104 | Review and analyze similar motions in other bankruptcy proceedings. | 0.10 | 25.00 |

Case 20-10343-LSS Doc 4883-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Durden Interim Walkers Eighth Monthly Fee State of Page 174 of 198

048576.17696001.1094686                                                                                    Page 158

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/29/21 | SMB | B110 | A102 | Review cases cited in Committee's Reply in response to Debtor's arguments in opposition to reopening bar date (4.0) and analyzed same (1.1). | 5.10 | 1,275.00 |
| 07/29/21 | MAM | B110 | A101 | Work on sale motion matters (3.9); Work on mediation motion (2.2); Work on settlement issues (1.3). | 7.40 | 2,960.00 |
| 07/29/21 | AK | B310 | A103 | Revised Amended Protective Order. | 1.80 | 450.00 |
| 07/29/21 | AK | B310 | A103 | Prepared Ex Parte Joint Motion to Enter Amended Protective Order. | 1.30 | 325.00 |
| 07/29/21 | AK | B310 | A104 | Analyzed memo regarding retention policy in order to prepare e-discovery review. | 0.60 | 150.00 |
| 07/29/21 | AK | B310 | A103 | Worked on memo regarding outstanding discovery. | 0.20 | 50.00 |
| 07/29/21 | AK | B310 | A104 | Analyzed original and supplemental and amended protective order. | 0.30 | 75.00 |
| 07/29/21 | AK | B310 | A105 | Communication with Mr. Wegmann regarding e-discovery document collection. | 0.10 | 25.00 |
| 07/29/21 | AK | B310 | A105 | Communication with Mr. Wegmann regarding e-discovery document collection. | 0.10 | 25.00 |
| 07/29/21 | AK | B310 | A103 | Revised spreadsheet of claims for e-discovery review. | 0.30 | 75.00 |
| 07/29/21 | AK | B310 | A102 | Researched cases regarding relevance of certain discovery in abuse cases. | 0.60 | 150.00 |
| 07/29/21 | AK | B310 | A104 | Analyzed documents regarding retention policy. | 0.60 | 150.00 |
| 07/29/21 | AK | B310 | A103 | Worked on privilege log. | 1.60 | 400.00 |
| 07/29/21 | AK | B310 | A108 | Communication with Committee regarding outstanding discovery requests. | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/29/21 | AK | B310 | A105 | Communication with Mr. Mintz and Mr. Wegmann regarding production of account statements. | 0.10 | 25.00 |
| 07/29/21 | LFA | B110 | A105 | Correspondences with Mr. Mintz regarding his communication with the Archbishop. | 0.10 | 40.00 |
| 07/30/21 | SAO | B310 | A105 | Call with Ms. Buchanan regarding implications of Act 322 (0.3); email to Ms. Buchanan regarding the same (0.1). | 0.40 | 100.00 |
| 07/30/21 | SAO | B110 | A104 | Review Certificate of Service of Notice of Designation of Stalking-Horse Bidder (0.1); Review Certificate of Service of Lauer Trust Motion (0.1). | 0.20 | 50.00 |
| 07/30/21 | SAO | B110 | A105 | Calls with Mr. Mintz regarding today's status conference and additional potential bidder. | 0.20 | 50.00 |
| 07/30/21 | SAO | B130 | A103 | Begin preparing declaration regarding marketing of the St. Elizabeth property. | 0.20 | 50.00 |
| 07/30/21 | SAO | B190 | A104 | Review Order Granting Expedited Motion to Approve Compromise. | 0.10 | 25.00 |
| 07/30/21 | SAO | B130 | A108 | Email correspondences with J. Burmaster (counsel for additional potential bidder) regarding the St. Elizabeth property (0.6); call with J. Burmaster regarding the same (0.1). | 0.70 | 175.00 |
| 07/30/21 | SAO | B190 | A104 | Review the Holy See's Motion to Dismiss filed in the John Does I-V abuse claim lawsuit. | 0.90 | 225.00 |
| 07/30/21 | SAO | B110 | A108 | Correspondences with R. Michaelson of Blank Rome regarding additional insurance contact (0.1); correspondences to claims & noticing agent regarding the same (0.1). | 0.20 | 50.00 |
| 07/30/21 | SAO | B110 | A108 | Call with Mary Schott, Clerk of the U.S. Bankruptcy Court for the District of Nevada, regarding the intercircuit assignment of Judge | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Zive to serve as mediator. | | |
| 07/30/21 | SAO | B110 | A105 | Email correspondence to Mr. Mintz regarding intercircuit assignment of Judge Zive to serve as mediator. | 0.50 | 125.00 |
| 07/30/21 | SAO | B310 | A102 | Further research regarding effects of Act 322. | 1.40 | 350.00 |
| 07/30/21 | SAO | B190 | A108 | Correspondence to chambers enclosing Proposed Order Granting Debtor's Expedited 9019 Motion. | 0.30 | 75.00 |
| 07/30/21 | SAO | B120 | A104 | Analyze impact of Restructuring Support Agreement and Fourth Amended Plan of Reorganization in the Boy Scouts chapter 11 case on the Archdiocese. | 1.70 | 425.00 |
| 07/30/21 | RPV | B110 | A105 | Email from (0.20) and Office conference with Mr. Mintz regarding update on outstanding matters (0.30). | 0.50 | 245.00 |
| 07/30/21 | RPV | B310 | A106 | Emails from and to client and Mr. Mintz regarding Archdiocese-FCA settlement status. | 0.30 | 147.00 |
| 07/30/21 | EDW | B110 | A107 | Received and reviewed email from Ms. Zuniga regarding request for information. | 0.10 | 30.00 |
| 07/30/21 | EDW | B110 | A103 | Continued work on review and production issues regarding ESI. | 1.50 | 450.00 |
| 07/30/21 | EDW | B110 | A104 | Reviewed status regarding pending motions. | 0.10 | 30.00 |
| 07/30/21 | EDW | B110 | A107 | Email to Mr. Caine regarding response to request. | 0.10 | 30.00 |
| 07/30/21 | JRT | B190 | A104 | Review update on motion practice. | 0.30 | 90.00 |
| 07/30/21 | GMS | B190 | A104 | Supplement annotations to Ms. Leumas' deposition transcript. | 1.90 | 323.00 |
| 07/30/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning revised transcript annotation report and selected exhibits to deposition. | 0.10 | 17.00 |

Case 20-10846 Doc 883-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim
Walkers Eight Monthly Fee State... Page 177 of 198

048576.17696001.1094686                                                                    Page 161

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/30/21 | SMB | B110 | A102 | T/C with S. Oppenheim re: window statute pleadings and ANO position (0.3); review email with Commercial Committee's Opposition (0.1) | 0.40 | 100.00 |
| 07/30/21 | AK | B310 | A103 | Worked on Amended Protective Order. | 2.20 | 550.00 |
| 07/30/21 | AK | B310 | A103 | Analyzed financial documents produced by the Debtor in order to respond to the Committee's discovery requests. | 1.60 | 400.00 |
| 07/30/21 | AK | B310 | A103 | Worked on e-discovery document review protocol. | 0.80 | 200.00 |
| 07/30/21 | AK | B310 | A104 | Analyzed e-discovery search terms in order to prepare document production in response to Committee's document requests. | 0.60 | 150.00 |
| 07/30/21 | AK | B310 | A103 | Worked on privilege log. | 0.00 | 0.00 |
| 07/30/21 | AK | B310 | A104 | Analyzed documents produced regarding restricted assets in order to respond to Committee's document requests. | 0.70 | 175.00 |
| 07/30/21 | AK | B310 | A103 | Prepared memo regarding collection of emails and electronic documents. | 0.40 | 100.00 |
| 07/30/21 | AK | B310 | A106 | Correspondence with Ms. Shahien regarding document productions. | 0.20 | 50.00 |
| 07/30/21 | AK | B310 | A105 | Communication with Mr. Wegmann regarding e-discovery document collection. | 0.10 | 25.00 |
| 07/30/21 | AK | B310 | A108 | Communication with Mr. Caine regarding document production. | 0.10 | 25.00 |
| 07/30/21 | OKB | B110 | A102 | Research regarding plan provisions. | 2.50 | 625.00 |
| 07/30/21 | OKB | B110 | A105 | Correspondence with M. Mintz regarding status of case and research project. | 0.20 | 50.00 |

Case 20-10846 Doc 4888-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D - Interim Walkers Eighth Monthly Fee State Page 178 of 198

048576.17696001.1094686                                                                                   Page 162

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 07/30/21 | LFA | B110 | A105 | Correspondences from Mr. Mintz regarding updates. | 0.40 | 160.00 |
| 07/30/21 | LFA | B160 | A104 | Reviewed invoices from March through May to assist in drafting third fee application. | 2.00 | 800.00 |
| 07/31/21 | SAO | B310 | A106 | Email from the client regarding Act 322. | 0.20 | 50.00 |
| 07/31/21 | EDW | B110 | A103 | Worked on issues and investigation regarding motion to recuse. | 1.20 | 360.00 |
| 07/31/21 | EDW | B110 | A104 | Reviewed data and analyzed abuse claims. | 0.90 | 270.00 |
| 07/31/21 | AK | B310 | A103 | Worked on memo regarding outstanding discovery. | 0.20 | 50.00 |

**Total Fees:**     **$640,219.00**

## Task Code Summary

|  |  | This Bill | | Cumulative Totals | |
|--|--|-----------|--|-------------------|--|
|  |  | Hours | Fees | Hours | Fees |
| Administration |  |  |  |  |  |
| B110 | Case Administration | 760.90 | 225,908.00 | 4,351.60 | 1,398,725.00 |
| B120 | Asset Analysis and Recovery | 4.70 | 1,774.00 | 146.70 | 56,346.00 |
| B130 | Asset Disposition | 57.10 | 14,755.00 | 161.20 | 50,995.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 11.80 | 3,196.00 | 222.30 | 57,003.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.60 | 2,919.00 |
| B160 | Fee/Employment Applications | 54.60 | 17,097.00 | 600.50 | 200,532.00 |
| B170 | Fee/Employment Objections | 1.60 | 592.00 | 80.10 | 26,340.00 |
| B185 | Assumption/Rejction of Leases and Contracts | 0.10 | 49.00 | 0.10 | 49.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 411.20 | 113,976.00 | 4,250.00 | 1,391,056.00 |
|  | Total Administration | 1,302.00 | 377,347.00 | 9,819.10 | 3,183,965.00 |

Operations

## Task Code Summary

|  |  | This Bill | | Cumulative Totals | |
| --- | --- | --- | --- | --- | --- |
|  |  | Hours | Fees | Hours | Fees |
| B210 | Business Operations | 4.00 | 1,960.00 | 352.30 | 163,563.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 54.70 | 22,257.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 12.80 | 5,741.00 |
| B250 | Real Estate | 0.60 | 240.00 | 148.20 | 57,669.00 |
|  | Total Operations | 4.60 | 2,200.00 | 568.00 | 249,230.00 |

**Claims and Plan**

|  |  | Hours | Fees | Hours | Fees |
| --- | --- | --- | --- | --- | --- |
| B310 | Claims Administration and Objections | 581.00 | 153,521.00 | 1,761.50 | 516,963.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 209.40 | 95,481.00 | 845.80 | 388,154.00 |
|  | Total Claims and Plan | 790.40 | 249,002.00 | 2,607.30 | 905,117.00 |

**Bankruptcy-Related Advice**

|  |  | Hours | Fees | Hours | Fees |
| --- | --- | --- | --- | --- | --- |
| B410 | General Bankruptcy Advice/Opinions | 39.60 | 11,670.00 | 822.60 | 239,054.00 |
| B420 | Restructurings | 0.00 | 0.00 | 19.40 | 8,687.00 |
|  | Total Bankruptcy-Related Advice | 39.60 | 11,670.00 | 842.00 | 247,741.00 |

|  | | Hours | Fees | Hours | Fees |
| --- | --- | --- | --- | --- | --- |
| **Totals** | | **2,136.60** | **$640,219.00** | **13,836.40** | **$4,586,053.00** |

## Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| L C | New Orleans L. Clerks, N.O. | 40.40 | $170.00 | $6,868.00 |
| C D | Constance Demesme | 110.30 | $170.00 | $18,751.00 |
| GMS | Georgette M. Shahien | 171.80 | $170.00 | $29,206.00 |
| BB | Bonnie Boudreaux | 15.60 | $170.00 | $2,652.00 |
| SMS | Scott M. Sigl | 4.00 | $170.00 | $680.00 |
| LFA | Laura F. Ashley | 94.40 | $400.00 | $37,760.00 |
| JEB | Joseph E. Bain | 0.50 | $400.00 | $200.00 |
| SMB | Stacey Buchanan | 9.50 | $250.00 | $2,375.00 |
| M F | Madeleine Fischer | 1.30 | $300.00 | $390.00 |
| EJF | Elizabeth J. Futrell | 196.10 | $490.00 | $96,089.00 |
| EMG | Emily Gauthier | 1.30 | $250.00 | $325.00 |

Case 20-10846 Doc 4883-4 Filed 02/27/26 Entered 02/27/26 21:33:13 Exhibit D Interim
Walkers Eighth Monthly Fee App other Page 214 Page 180 of 198

048576.17696001.1094686                                                          Page 164

## Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| JPG | Jeffrey P. Good | 0.60 | $400.00 | $240.00 |
| AK | Allison Kingsmill | 315.90 | $250.00 | $78,975.00 |
| JJL | Joseph J. Lowenthal | 20.50 | $300.00 | $6,150.00 |
| CVM | Caroline McCaffrey | 38.40 | $250.00 | $9,600.00 |
| MAM | Mark A. Mintz | 254.30 | $400.00 | $101,720.00 |
| OKB | Olivia K. O'Brien | 158.30 | $250.00 | $39,575.00 |
| SAO | Samantha Oppenheim | 360.20 | $250.00 | $90,050.00 |
| ACR | Andrew C. Rayford | 61.10 | $250.00 | $15,275.00 |
| JRT | Jefferson R. Tillery | 17.80 | $300.00 | $5,340.00 |
| RPV | R P. Vance | 98.20 | $490.00 | $48,118.00 |
| EDW | Edward D. Wegmann | 113.50 | $300.00 | $34,050.00 |
| BTW | B. T. Wilson | 0.50 | $400.00 | $200.00 |
| WGZ | Wayne G. Zeringue | 52.10 | $300.00 | $15,630.00 |
| | **Totals** | **2,136.60** | | **$640,219.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 42.80 |
| 02/12/2021 | Court Record Fees /Pacer January 2021 | 3.90 |
| 03/31/2021 | Conference Call - Long Distance Soundpath Teleconference Session Originated By R. Patrick Vance | 9.52 |
| 04/16/2021 | Conference Call - Long Distance Soundpath Teleconference Session Originated By R. Patrick Vance | 25.19 |
| 05/05/2021 | Conference Call - Long Distance Soundpath Teleconference Session Originated By R. Patrick Vance | 9.06 |
| 05/06/2021 | Conference Call - Long Distance Soundpath Teleconference Session Originated By R. Patrick Vance | 17.81 |
| 05/07/2021 | Conference Call - Long Distance Soundpath Teleconference Session Originated By R. Patrick Vance | 16.89 |
| 05/13/2021 | Conference Call - Long Distance Soundpath Teleconference Session Originated By Samantha A. Oppenheim | 5.93 |
| 06/01/2021 | Court Fees - Samantha Oppenheim - Filing Fee For Sale Motion - U.S. Bankruptcy Court Eastern District of Louisiana - 05/27/21 | 188.00 |
| 06/01/2021 | Court Record Fees - /PACER | 232.80 |
| 06/02/2021 | Court Record Fees - Jeffnet Billing - June 2021 | 0.75 |
| 06/06/2021 | Lexis Legal Research - Oppenheim, Samantha | 146.10 |

Case 20-10846 Doc 4883-4 Filed 02/27/26 Entered 02/27/26 21:53:33 Exhibit D Interim Walkers Eighth Monthly Fee State 212 of Page 181 of 198

048576.17696001.1094686                                                                                      Page 165

## Other Charges

| | | |
|---|---|---:|
| 06/06/2021 | Lexis Legal Research - Obrien, Olivia | 207.90 |
| 06/07/2021 | Color Imaging - 76 Pages - | 114.00 |
| 06/10/2021 | Other - Legal Research/Records - Oppenheim, Samantha | 440.00 |
| 06/11/2021 | Court Record Fees /Pacer May 2021 | 222.10 |
| 06/16/2021 | Litigation Support - Xact Data Discovery - Online Data Storage | 50.00 |
| 06/17/2021 | Lexis Legal Research - Doski, Elizabeth | 252.45 |
| 06/17/2021 | Lexis Legal Research - Oppenheim, Samantha | 768.15 |
| 06/17/2021 | Lexis Legal Research - Obrien, Olivia | 592.80 |
| 06/22/2021 | Lexis Legal Research - Oppenheim, Samantha | 74.25 |
| 06/22/2021 | Lexis Legal Research - Obrien, Olivia | 142.80 |
| 06/24/2021 | Soundpath - Vendor: American Teleconferencing Services, Ltd.; Invoice#: 202107; Date: 7/12/2021 - Statement dated 12-Jul-2021 - Soundpath Teleconference Session Originated by   Samantha A. Oppenheim | 23.01 |
| 06/28/2021 | Lexis Legal Research - Obrien, Olivia | 38.70 |
| 06/28/2021 | Lexis Legal Research - Oppenheim, Samantha | 290.10 |
| 06/30/2021 | Relativity Data Hosting June 2021 | 1,494.50 |
| 07/02/2021 | Court Fees - Samantha Oppenheim - Motion to Redact - Louisiana Eastern Bankruptcy Court - 06/29/21 | 26.00 |
| 07/02/2021 | Court Record Fees - PACER   July 2021 | 169.50 |
| 07/05/2021 | Lexis Legal Research - Obrien, Olivia | 445.50 |
| 07/05/2021 | Lexis Legal Research - Oppenheim, Samantha | 192.45 |
| 07/26/2021 | Litigation Support - Vendor: Xact Data Discovery; Invoice#: 41-02824; Date: 6/30/2021 - Online data storage | 50.00 |
| 07/27/2021 | Lexis Legal Research - -  SEARCH | 816.75 |
| 07/27/2021 | Lexis Legal Research - -  US BRIEFS | 60.00 |
| 07/27/2021 | Lexis Legal Research - -  US COURT DOCUMENTS | 60.00 |
| 07/27/2021 | Lexis Legal Research - -  US LAW REVIEWS AND JOURNALS | 23.85 |
| 07/27/2021 | Lexis Legal Research - -  US MOTIONS | 15.00 |
| 07/27/2021 | Lexis Legal Research - -  US TREATISES | 42.75 |
| 07/28/2021 | Wire Transfer Fee: Incoming Wire From Adams And Reese Llp | 10.00 |

Case 20-10846 Doc 883-4 Filed 02/17/26 Entered 02/17/26 10:41:53 Exhibit D - Interim
Walkers Eighth Monthly Fee State 213 of Page 182 of 198

048576.17696001.1094686                                                      Page 166

## Other Charges

| | | |
|---|---|---:|
| 07/29/2021 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 21-106; Date: 7/28/2021 - Transcript of hearing - 07/22/21 | 212.50 |
| 07/31/2021 | Relativity Data Hosting - July 2021 | 1,555.42 |

**Total Other Charges:** **$9,089.23**

**TOTAL AMOUNT DUE THIS INVOICE**                                  **$649,308.23**

### YEAR TO DATE BILLING

| | |
|---|---|
| YTD Fees | $2,729,947.00 |
| YTD Disbursements | $49,194.41 |
| YTD Total | $2,779,141.41 |

### LIFE TO DATE BILLING

| | |
|---|---|
| LTD Fees | $4,586,053.00 |
| LTD Disbursements | $112,176.69 |
| LTD Total | $4,698,229.69 |

048576.17696001.1094686

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 48576 | CLIENT & FILE TITLE<br>The Roman Catholic Church for the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE<br>May 27, 2021 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

| PAYABLE TO:<br>Samantha A. Oppenheim<br>Associate<br>Floor 49 | AMOUNT $188.00 |
|---|---|
| | MAIL CHECK ☐ |
| | RETURN CHECK TO<br>Samantha A. Oppenheim ✔ |

| PAYMENT FOR:<br>Filing fee for sale motion - U.S. Bankruptcy Court, Eastern District of Louisiana | NAME<br>Samantha A. Oppenheim |
|---|---|
| | SIGNATURE<br>*Samantha A. Oppenheim* |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 7118 | | | $188.00 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[(1)] - E124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - E118

☐ ARBITRATORS/MEDIATORS - E121

✔ COURT FEES - E112

☐ DELIVERY SERVICES/MESSENGERS - E107

☐ DEPOSITION TRANSCRIPTS - E115

☐ EXPERTS - E119

☐ LOCAL COUNSEL - E122

☐ MEALS - E111

☐ OTHER PROFESSIONALS - E123

☐ OUTSIDE PRINTING - E102

☐ PRIVATE INVESTIGATORS - E120

☐ SUBPOENA FEES - E113

☐ TRIAL EXHIBITS - E117

☐ TRIAL TRANSCRIPTS - E116

☐ WITNESS FEES - E114

RECEIVED
MAY 28 2021

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

# U.S. Bankruptcy Court
## Eastern District of Louisiana

Thank you. Your transaction in the amount of **$ 188.00** has been completed.

Please print a copy of your transaction receipt for future reference. The transaction number is **A7401325**.

**Detail description:**
Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f)( 20-10846) [motion,msal363f] ( 188.00)



# Cost Summary Report

### Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1142072
**Report Date:** 6/30/2021
**Due Date:** 7/31/2021
**Matter Number:** 17493200

**Matter Name:** John Doe v Roman Catholic Church Archdiocese N.O.

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 138.38 GB | $10.80 | $1,494.50 |
| **Relativity Users** | Monthly License Fee Licensed Users: | 0 | n/a | $0 |
| | | | *Balance Due* | *$1,494.50* |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Practice Support Manager
rpsmith@joneswalker.com

{Monthly Cost Summary Report.1}

☐ OPERATING
☐ TRUST
☐ BARONNE TITLE
☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 48576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **June 14, 2021** |
|---|---|---|---|
| FILE NO. | 175340-01 | | |

| PAYABLE TO: **XACT DATA DISCOVERY** | AMOUNT **$50.00** |
|---|---|
| | MAIL CHECK ✓ |
| | **RETURN CHECK TO** ☐ |

| PAYMENT FOR: INVOICE NO. 41-02482 ONLINE DATA STORAGE | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 39498 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $50.00 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK
☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - E124
✓ OTHER EXPENSES FOR LITIGATION MATTERS - E118
☐ ARBITRATORS/MEDIATORS - E121
☐ COURT FEES - E112
☐ DELIVERY SERVICES/MESSENGERS - E107
☐ DEPOSITION TRANSCRIPTS - E115
☐ EXPERTS - E119

☐ LOCAL COUNSEL - E122
☐ MEALS - E111
☐ OTHER PROFESSIONALS - E123
☐ OUTSIDE PRINTING - E102
☐ PRIVATE INVESTIGATORS - E120
☐ SUBPOENA FEES - E113
☐ TRIAL EXHIBITS - E117
☐ TRIAL TRANSCRIPTS - E116
☐ WITNESS FEES - E114

**RECEIVED**
**JUN 14 2021**

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



**XACT DATA DISCOVERY**
Because you need to know

Xact Data Discovery
AR Contact: Marcus Taylor
Phone: 913-229-9152

# INVOICE

**Invoice Number:** 41-02482

**Invoice Date:** 5/31/2021

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH 45271-4800
Tax ID: 43-1685216

**Customer ID** 41JONESWALK

**Page:** 1

| Bill To: | Ship To: |
|---|---|
| Dirk Weggman | Jones Walker LLP |
| Jones Walker LLP | 201 St. Charles Avenue |
| 201 St. Charles Avenue | New Orleans, LA 70170 |
| New Orleans, LA 70170 | |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Dirk Weggman |
| **Ship Agent** | | **P.O. Number** | JWA2019002 - Mobile Kits |
| **Ship Date** | 5/31/2021 | **Case No.** | JWA2019002 - MOBILE |
| **Due Date** | 6/30/2021 | **Job No.** | 35916-FS |
| **Terms** | Net 30 Days | **Discovery Consultant** | Vincent Brunetti |

| Item/Description | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|
| Forensics | | | | |
| ---------------------------------------------- | | | | |
| FOR1   Online data storage size: up to 50GB | 1 | Each Item | 50.00 | 50.00 |

| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | | |
|---|---|---|---|
| 0.00 | 50.00 | Subtotal: | 50.00 |
| | | Invoice Discount: | 0.00 |
| | | Total Sales Tax: | 0.00 |
| | | **Total USD:** | **50.00** |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received. Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days. Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____   Date: _____

☐ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 48576 | CLIENT & FILE TITLE The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE June 29, 2021 |
|---|---|---|---|
| FILE NO. | 17696001 | | |

**PAYABLE TO:**
Samantha A. Oppenheim

**AMOUNT** $26.00

**MAIL CHECK** ☐

**RETURN CHECK TO** ✔
Samantha A.
Oppenheim

**PAYMENT FOR:**
Motion to Redact - U.S. Bankruptcy for the Eastern District of Louisiana

**NAME**
Samantha A. Oppenheim

**SIGNATURE**

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 7118 | | | $26.00 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - E124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - E118

☐ ARBITRATORS/MEDIATORS - E121

✔ COURT FEES - E112

☐ DELIVERY SERVICES/MESSENGERS - E107

☐ DEPOSITION TRANSCRIPTS - E115

☐ EXPERTS - E119

☐ LOCAL COUNSEL - E122

☐ MEALS - E111

☐ OTHER PROFESSIONALS - E123

☐ OUTSIDE PRINTING - E102

☐ PRIVATE INVESTIGATORS - E120

☐ SUBPOENA FEES - E113

☐ TRIAL EXHIBITS - E117

☐ TRIAL TRANSCRIPTS - E116

☐ WITNESS FEES - E114

RECEIVED
JUL 01 2021

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

6/29/2021

Case 20-10846 Doc 888-2 Filed 02/27/26 Entered 02/27/26 10:53:35 Exhibit Four Interim Walkers Eighth Monthly Fee State 221 of 381 Page 190 of 198

LAeb Live System

# U.S. Bankruptcy Court
## Eastern District of Louisiana

Thank you. Your transaction in the amount of **$ 26.00** has been completed.

Please <u>print a copy of</u> your transaction receipt for future reference. The transaction number is **A7426881**.

**Detail description:**
Motion to Redact(_20-10846_) [motion,mredact] ( 26.00)

## Oppenheim, Samantha

| | |
|---|---|
| **From:** | do_not_reply@psc.uscourts.gov |
| **Sent:** | Tuesday, June 29, 2021 8:50 AM |
| **To:** | Oppenheim, Samantha |
| **Subject:** | [EXTERNAL] Pay.gov Payment Confirmation: LOUISIANA EASTERN BANKRUPTCY COURT |

Your payment has been successfully processed and the details are below. If you have any questions or you wish to cancel this payment, please contact: Robert Seuzeneau at (504) 589-7861.

    Account Number: 6101296
    Court: LOUISIANA EASTERN BANKRUPTCY COURT
    Amount: $26.00
    Tracking Id: A7426881
    Approval Code: 02972R
    Card Number: ************2571
    Date/Time: 06/29/2021 09:49:53 ET


NOTE: This is an automated message. Please do not reply

| JeffNet billing for Images 05-29-21 - 06-02-21 | | | | |
|---|---|---|---|---|
| Date | Receipt | Description | Reference | Amount |
| 06/04/2021 | 6771647 | ECert Copy WALKER01 CASE:670803 D15 bFILE EXCEPTIONb:FIL OCCIDENTAL PE Ref:17497800 | 17497800 | $11.00 |
| 06/04/2021 | 6771671 | ECert Copy WALKER01 CASE:670803 D15 bFILE EXCEPTIONb:FIL UNOPPOSED MOT Ref:17497800 | 17497800 | $9.50 |
| 06/04/2021 | 6771652 | ECert Copy WALKER01 CASE:670803 D15 bFILE EXHIBIT b:FIL EXHIBIT A Ref:17497800 | 17497800 | $7.25 |
| 06/04/2021 | 6771648 | ECert Copy WALKER01 CASE:670803 D15 bFILE MEMORANDUMb:FIL OCCIDENTAL P Ref:17497800 | 17497800 | $17.00 |
| 06/02/2021 | 6767429 | IMAGE PRINT WALKER01 CASE:805713 D1 bFILE MOTION WO DATEb:TO EXTEND DEA Ref:17681100 | 17681100 | $2.25 |
| 06/03/2021 | 6770358 | IMAGE PRINT WALKER01 CASE:806079 P1 INCOMING E-FILE:E-FILE DOCUMENT Ref:17781900 | 17781900 | $29.25 |
| 06/02/2021 | 6767522 | IMAGE PRINT WALKER01 CASE:806217 P1 bFILE AND ENTER JUDGMENT b:OF DISMI Ref:17753800 | 17753800 | $0.75 |
| 06/03/2021 | 6769475 | IMAGE PRINT WALKER01 CASE:814821 P1 bFILE MOTION WO DATEb:TO DISMISS WI Ref:17696001 | 17696001 | $0.75 |
| 06/03/2021 | 6769082 | IMAGE PRINT WALKER01 CASE:817685 P2 bRETURNb:SHERIFF JEFFERSON PARISH - Ref:07021200 | 07021200 | $0.75 |
| 06/02/2021 | 6767438 | IMAGE PRINT WALKER02 CASE:809537 P1 bMINUTE ENTRY b:Minute entered for  Ref:179942-00 | 179942-00 | $0.75 |
| | | Total | | $79.25 |

N4401972.XLS

☐ OPERATING
☐ TRUST
☐ BARONNE TITLE
☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **ARCHDIOCESE** | DATE **July 23, 2021** |
|---|---|---|---|
| FILE NO. | 175340-01 | | |

| PAYABLE TO: **XACT DATA DISCOVERY** | AMOUNT **$50.00** |
|---|---|
| | MAIL CHECK ✔ |
| | **RETURN CHECK TO** |

| PAYMENT FOR: INVOICE NO. 41-02824 ONLINE DATA STORAGE | NAME **EDWARD D. WEGMANN** |
|---|---|
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 039498 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT $50.00 |
|---|---|---|---|

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK
☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[(1)] - E124
✔ OTHER EXPENSES FOR LITIGATION MATTERS - E118
☐ ARBITRATORS/MEDIATORS - E121
☐ COURT FEES - E112
☐ DELIVERY SERVICES/MESSENGERS - E107
☐ DEPOSITION TRANSCRIPTS - E115
☐ EXPERTS - E119

☐ LOCAL COUNSEL - E122
☐ MEALS - E111
☐ OTHER PROFESSIONALS - E123
☐ OUTSIDE PRINTING - E102
☐ PRIVATE INVESTIGATORS - E120
☐ SUBPOENA FEES - E113
☐ TRIAL EXHIBITS - E117
☐ TRIAL TRANSCRIPTS - E116
☐ WITNESS FEES - E114

JUL 23 2021

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



**XACT DATA DISCOVERY**
*Because you need to know*

Xact Data Discovery
AR Contact: Marcus Taylor
Phone: 913-229-9152

**REMIT PAYMENT TO:** Xact Data Discovery
PO Box 714800
Cincinnati, OH 45271-4800
Tax ID: 43-1685216

**INVOICE**

**Invoice Number:** 41-02824

**Invoice Date:** 6/30/2021

**Customer ID** 41JONESWALK

**Page:** 1

**Bill To:** Dirk Weggman
Jones Walker LLP
201 St. Charles Avenue
New Orleans, LA 70170

**Ship To:** Jones Walker LLP
201 St. Charles Avenue
New Orleans, LA 70170

| | |
|---|---|
| **Ship Via** | |
| **Ship Agent** | |
| **Ship Date** | 6/30/2021 |
| **Due Date** | 7/30/2021 |
| **Terms** | Net 30 Days |

| | |
|---|---|
| **Contact** | Dirk Weggman |
| **P.O. Number** | JWA2019002 - Mobile Kits |
| **Case No.** | JWA2019002 - MOBILE |
| **Job No.** | 35916-FS |
| **Discovery Consultant** | Vincent Brunetti |

| Item/Description | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|
| Forensics | | | | |
| ------------------------------------------------- | | | | |
| FOR1    Online data storage size: up to 50GB | 1 | Each Item | 50.00 | 50.00 |

| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | | |
|---|---|---|---|
| | | Subtotal: | 50.00 |
| 0.00 | 50.00 | Invoice Discount: | 0.00 |
| | | Total Sales Tax: | 0.00 |
| | | Total USD: | 50.00 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received. Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days. Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____

☑ OPERATING

☐ TRUST

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | RCCANO - Post-Petition Reorganization | July 28, 2021 |
| FILE NO. | 176960-01 | | |

| PAYABLE TO: | AMOUNT |
|---|---|
| **JANICE RUSSELL TRANSCRIPTS**<br>**1418 Red Fox Circle**<br>**Severance, CO 80550** | $212.50 |

MAIL CHECK ☑

RETURN CHECK TO

| PAYMENT FOR: | NAME |
|---|---|
| Transcript of Hearing held 07/22/21 | **Mark A. Mintz** |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 049875 | | | $212.50 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - E124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - E118

☐ ARBITRATORS/MEDIATORS - E121

☐ COURT FEES - E112

☐ DELIVERY SERVICES/MESSENGERS - E107

☐ DEPOSITION TRANSCRIPTS - E115

☐ EXPERTS - E119

☐ LOCAL COUNSEL - E122

☐ MEALS - E111

☐ OTHER PROFESSIONALS - E123

☐ OUTSIDE PRINTING - E102

☐ PRIVATE INVESTIGATORS - E120

☐ SUBPOENA FEES - E113

☐ TRIAL EXHIBITS - E117

☑ TRIAL TRANSCRIPTS - E116

☐ WITNESS FEES - E114

JUL 28 2021

[1] GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

# JANICE RUSSELL TRANSCRIPTS

1418 Red Fox Circle
Severance, CO  80550
Phone  (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

| | |
|---|---|
| DATE | 7/28/2021 |
| INVOICE NO. | 21-106 |

**TO:**

Mark A. Mintz, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170
ATTN:  Hazel Stewart

**TERMS:  DUE ON RECEIPT**

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church of the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 Transcript of hearing held on 7/22/21 | 50 | 212.50 |

| PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS | TOTAL | $212.50 |
|---|---|---|

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                     DATE  7/28/2021

**WIRE TRANSFER FEE**

| | |
|---|---|
| **DATE** 07/28/21 | |
| **FILE NO.** 17696001 |  |
| **CLIENT NO.** 048576 | D12222 |

**DISBURSED FOR:**

# INCOMING WIRE FROM ADAMS AND REESE LLP TRUST ACCOUNT

| COST CODE | DOMESTIC | INCOMING | 10.00 | X ☐ | TB |
|---|---|---|---|---|---|
| S124WT | INTERNATIONAL | INCOMING | 10.00 | ☐ | |

**FOR ACCOUNTING USE ONLY**



D12923


# Cost Summary Report

## Client: Roman Catholic Church for the Archdiocese of N.O.

**Relativity Project Number:** 1142072
**Report Date:** 7/31/2021
**Due Date:** 8/30/2021
**Matter Number:** 17493200

**Billed to:** Jones Walker LLP
201 St. Charles Avenue
Suite 5000
New Orleans, LA
70170

**Matter Name:** John Doe v Roman Catholic
Church Archdiocese N.O.

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| **Relativity Hosting Size (GB)** | Monthly Online Storage per Gigabyte | 144.02 GB | *$10.80* | *$1,555.42* |
| **Relativity Users** | Monthly License Fee<br><br>Licensed Users: | 0 | *n/a* | *$0* |
| | | | ***Balance Due*** | *$1,555.42* |

For cost summary questions, please contact your Project Manager:

R.P. Smith
Jones Walker LLP
Practice Support Manager
rpsmith@joneswalker.com

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**NINTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION AND
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD
AUGUST 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2021 through September 30, 2021 |
| Amount of Compensation Requested: | $535,661.50 |
| Net of 20% Holdback: | $428,529.20 |
| Amount of Expenses Requested: | $7,722.37 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $436,251.57 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

{N4473153.1}

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "<u>Retention Order</u>"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("<u>Jones Walker</u>") hereby submits this statement (the "<u>Fee Statement</u>") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "<u>Debtor</u>"), for the period from August 1, 2021 through September 30, 2021 (the "<u>Fee Period</u>"). By this ninth statement, Jones Walker seeks payment in the amount of $436,251.57, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "<u>Chapter 11 Bankruptcy Proceeding</u>") and approximately 32 other proceedings on behalf of the Debtor (the "<u>Litigation Matters</u>"). As such, attached as **<u>Exhibit A</u>** is a summary sheet of the applicable Litigation Matters for the Fee Period, which includes the following:

 a.  a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b)

2

aggregate hours spent by each individual, (c) hourly billing rate for each such

individual, and (d) amount of fees earned by each Jones Walker professional;

b.  a summary of the services rendered and compensation sought on an hourly basis,

by project category, for the Fee Period; and

c.  a summary of expenses incurred and reimbursement sought, by expense type, for

the Fee Period.

2.      Attached hereto as **<u>Exhibit B</u>** is a summary sheet of the Chapter 11 Bankruptcy

Proceeding, which includes the following:

a.  a summary of Jones Walker professionals by individual, setting forth the (a) name

and title of each individual who provided services during the Fee Period, (b)

aggregate hours spent by each individual, (c) hourly billing rate for each such

individual, and (d) amount of fees earned by each Jones Walker professional;

b.  a summary of the services rendered and compensation sought on an hourly basis,

by project category, for the Fee Period; and

c.  a summary of expenses incurred and reimbursement sought, by expense type, for

the Fee Period.

3.      Finally, attached hereto as **<u>Exhibit C</u>** are the itemized time records of Jones Walker

professionals for the Litigation Matters and the Chapter 11 Bankruptcy Proceeding for the Fee

Period and summary materials related thereto. Exhibit C also includes a summary of the services

rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period

for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served

upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Tort Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Tort Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5. Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6. To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
         November 12, 2021

Respectfully submitted,

 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA  70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

Case 20-10846 Doc 888-5 Filed 02/17/21 Entered 02/17/21 21:53:39 Exhibit Four Interim Walkers Nineth Monthly Fee Statement Page 6 of 150

Case 20-10846 Doc 488-2 Filed 12/17/20 Entered 12/17/20 09:43:39 Exhibit Exhibit A Page 235 of 381

# EXHIBIT A

{N4473147.1}

# EXHIBIT A

1. **JAMES DOE V ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., ET AL.**
   **FILE NUMBER: 174933-01**

### Compensation by Professional Person for Hourly Services
### for the Period from August 1, 2021 through September 30, 2021

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 3.00 | $900.00 |
| Wayne G. Zeringue | Partner | $300.00 | 4.30 | $1,290.00 |
| Allison Kingsmill | Associate | $250.00 | 3.80 | $950.00 |
| Scott M. Sigl | Paralegal | $155.00 | 0.70 | $108.50 |
| **TOTAL** | | | **11.80** | **$3,248.50** |

### Compensation by Project Category for Hourly Services
### for the Period from August 1, 2021 through September 30, 2021

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 8.00 | $2,298.50 |
| B190 | Other Contested Matters | 3.80 | $950.00 |
| | **TOTAL** | **11.80** | **$3,248.50** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Lexis Legal Research | $59.40 |
| Court Fees | $2.30 |
| **TOTAL** | **$61.70** |

**TOTAL FEES AND COSTS: $3,310.20**

**EXHIBIT B**

**EXHIBIT B**

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from August 1, 2021 through September 30, 2021

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 184.90 | $55,470.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 160.30 | $78,547.00 |
| Joseph J. Lowenthal | Partner | $300.00 | 73.10 | $21,930.00 |
| Jefferson R. Tillery | Partner | $300.00 | 19.10 | $5,730.00 |
| R. Patrick Vance | Partner | $490.00 | 80.50 | $39,445.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 17.70 | $5,310.00 |
| Jeffrey P. Good | Partner | $400.00 | 6.30 | $2,520.00 |
| Laura F. Ashley | Partner | $400.00 | 42.70 | $17,080.00 |
| Mark A. Mintz | Partner | $400.00 | 165.10 | $66,040.00 |
| Covert J. Geary | Partner | $400.00 | 4.30 | $1,720.00 |
| Graham H. Ryan | Partner | $400.00 | 11.10 | $4,440.00 |
| Robert L. Walsh | Partner | $400.00 | 14.90 | $5,960.00 |
| Allison Kingsmill | Associate | $250.00 | 197.30 | $49,325.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 100.20 | $25,050.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 308.30 | $77,075.00 |
| Olivia K. O'Brien | Associate | $250.00 | 56.50 | $14,125.00 |
| Stacey M. Buchanan | Associate | $250.00 | 5.60 | $1,400.00 |
| Andrew C. Rayford | Associate | $250.00 | 51.40 | $12,850.00 |
| Elise M. Henry | Associate | $250.00 | 11.60 | $2,900.00 |
| Michael A. Foley | Associate | $250.00 | 27.80 | $6,950.00 |
| Henry S. Rauschenberger | Associate | $250.00 | 29.20 | $7,300.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 49.20 | $8,364.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 127.40 | $21,658.00 |
| Scott M. Sigl | Paralegal | $170.00 | 2.80 | $476.00 |
| Ryan P. Smith | Practice Support Manager | $170.00 | 1.10 | $187.00 |
| Aaron D. Washington | Practice Support Specialist | $170.00 | 3.30 | $561.00 |
| **TOTAL** | | | **1,751.70** | **$532,413.00** |

## Compensation by Project Category for Hourly Services
### for the Period from August 1, 2021 through September 30, 2021

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Administration** | | |
| B110 | Case Administration | 700.00 | $214,377.00 |
| B120 | Asset Analysis and Recovery | 60.20 | $16,154.00 |
| B130 | Asset Disposition | 63.70 | $16,477.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1.80 | $450.00 |
| B160 | Fee/Employment Applications | 97.00 | $29,224.00 |
| B170 | Fee/Employment Objections | 33.60 | $8,400.00 |
| B190 | Other Contested Matters | 253.90 | $60,902.00 |
| | **Total Administration** | **1,210.20** | **$345,984.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 17.50 | $7,492.00 |
| B230 | Financing/Cash Collections | 1.30 | $520.00 |
| B250 | Real Estate | 6.30 | $2,520.00 |
| | **Total Operations** | **25.10** | **$10,532.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 317.10 | $84,762.00 |
| B320 | Plan and Disclosure Statement | 152.90 | $74,345.00 |
| | **Total Claims and Plan** | **470.00** | **$159,107.00** |
| | | | |
| | **Bankruptcy Related Advice** | | |
| B410 | General Bankruptcy Advice/Opinions | 43.70 | $15,710.00 |
| B420 | Restructurings | 2.70 | $1,080.00 |
| | **Total Bankruptcy-Related Advice** | **46.40** | **$16,790.00** |
| | | | |
| | **TOTAL** | **1,751.70** | **$532,413.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Copying | $3.60 |
| Long Distance | $42.66 |
| Computer Legal Research | $2,065.05 |
| Court Fees | $553.65 |
| Litigation Support | $4,995.71 |
| **TOTAL** | **$7,660.67** |

**TOTAL FEES AND COSTS: $540,073.67**

{N4473147.1}

**EXHIBIT C**

{N4443793.1}



*Please Remit Payments Only To:*
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

November 5, 2021

| | | |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17493301 |
| 7887 Walmsley Avenue | Invoice # | 1103035 |
| New Orleans, LA 70125 | | |

RE:    Post-Petition - James Doe V Archdiocese of New Orleans Indemnity, Inc., Et Al

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 04/21/21 | 1071516 | 2,238.00 | 0.80 | 0.00 | 1,791.20 | 447.60 |
| 09/01/21 | 1094685 | 4,560.00 | 0.00 | 0.00 | 3,648.00 | 912.00 |
| **Previous Balance Due:** | | **$6,798.00** | **$0.80** | **$0.00** | **$5,439.20** | **$1,359.60** |
| **Current Invoice:** | | | | | | |
| 11/05/21 | 1103035 | $3,248.50 | $61.70 | | $0.00 | $3,310.20 |

**Grand Total Due – This Matter**                                                                        **$4,669.80**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: Iberia Bank**                                    **Credit:**    Jones Walker LLP
**ABA Routing No.: 265270413**                **Account No.:**    20000247731
**Swift Code:  IBEAUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

November 5, 2021

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:     048576
Matter:     17493301
Invoice #:  1103035

RE:     Post-Petition - James Doe V Archdiocese of New Orleans Indemnity, Inc., Et Al

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/02/21 | WGZ | B110 | A104 | Analysis of Opposition memo to recusal of J. North. | 0.80 | 240.00 |
| 08/02/21 | WGZ | B110 | A106 | Communications with client regarding opposition memo to recusal of J. North. | 0.50 | 150.00 |
| 08/03/21 | AK | B190 | A103 | Finalized opposition to Motion to Recuse. | 1.60 | 400.00 |
| 08/03/21 | AK | B190 | A103 | Revised opposition to Motion to Recuse. | 2.20 | 550.00 |
| 08/03/21 | WGZ | B110 | A104 | Strategy Regarding recusal motion of Judge North filed by Plaintiff's Counsel. | 0.90 | 270.00 |
| 08/03/21 | WGZ | B110 | A105 | Emails with client and JW team regarding strategy on recusal motion. | 0.30 | 90.00 |
| 08/05/21 | EDW | B110 | A107 | Reviewed preparation for Motion to Recuse hearing. | 0.20 | 60.00 |
| 08/05/21 | EDW | B110 | A104 | Continued review of ESI collection and production of ESI. | 1.40 | 420.00 |
| 08/05/21 | EDW | B110 | A103 | Reviewed and revised draft | 0.80 | 240.00 |

Case 20-30846 Doc 888-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim
Walkers Nine Application Fee Page 24 of 81        Case 20-30846 Doc 888-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim
Walkers Nine Application Fee Page 14 of 150

048576.17493301.1103035                                                                                                            Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Motion to Supplement Protective Order. | | |
| 08/05/21 | EDW | B110 | A106 | Received and reviewed email from client regarding Proof of Claim issues. | 0.10 | 30.00 |
| 08/05/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel regarding Proofs of Claim. | 0.10 | 30.00 |
| 08/05/21 | WGZ | B110 | A104 | Strategy regarding oral argument on recusal Motion of Judge North. | 0.60 | 180.00 |
| 08/09/21 | SMS | B110 | A110 | Receive and review Plaintiff's Motion for Leave to File Reply in Support of Motion to Recuse Magistrate Michael North (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 31.00 |
| 08/09/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Gisleson regarding oral argument status. | 0.10 | 30.00 |
| 08/09/21 | EDW | B110 | A104 | Received and reviewed reply brief filed by plaintiff regarding recusal motion. | 0.10 | 30.00 |
| 08/09/21 | EDW | B110 | A108 | Received and reviewed email from Judge North confirming oral argument in person. | 0.10 | 30.00 |
| 08/09/21 | SMS | B110 | A110 | Receive and review Court's Notice regarding Request for Oral Argument, and update to Casemap for handling attorneys' access and review. | 0.10 | 15.50 |
| 08/09/21 | SMS | B110 | A110 | Receive and review Plaintiff's Motion for Limited Stay Relief, (0.1) and update to Casemap for handling attorneys' access and review (0.1). | 0.20 | 31.00 |
| 08/10/21 | SMS | B110 | A110 | Receive and review Plaintiff's Reply in Support of Motion to Recuse Magistrate (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 31.00 |

048576.17493301.1103035                                                                 Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/10/21 | WGZ | B110 | A104 | Analysis of Issues to present at oral argument regarding recusal of J. North. | 0.60 | 180.00 |
| 08/10/21 | WGZ | B110 | A105 | Emails with litigation team re: same. | 0.60 | 180.00 |
| 08/19/21 | EDW | B110 | A104 | Received and reviewed Notice of Appeal filed by James Doe. | 0.10 | 30.00 |
| | | | | **Total Fees:** | | **$3,248.50** |

## Task Code Summary

| | | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|---|
| | | | Hours | Fees | Hours | Fees |
| Administration | | | | | | |
| B110 | Case Administration | | 8.00 | 2,298.50 | 88.20 | 24,688.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | | 3.80 | 950.00 | 128.10 | 33,799.50 |
| | Total Administration | | 11.80 | 3,248.50 | 216.30 | 58,487.50 |
| Claims and Plan | | | | | | |
| B310 | Claims Administration and Objections | | 0.00 | 0.00 | 0.50 | 150.00 |
| | Total Claims and Plan | | 0.00 | 0.00 | 0.50 | 150.00 |
| Bankruptcy-Related Advice | | | | | | |
| B410 | General Bankruptcy Advice/Opinions | | 0.00 | 0.00 | 55.60 | 16,680.00 |
| | Total Bankruptcy-Related Advice | | 0.00 | 0.00 | 55.60 | 16,680.00 |
| | | **Totals** | **11.80** | **$3,248.50** | **272.40** | **$75,317.50** |

## Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|----------|------------|-------|------|--------|
| SMS | Scott M. Sigl | 0.70 | $155.00 | $108.50 |
| AK | Allison Kingsmill | 3.80 | $250.00 | $950.00 |

048576.17493301.1103035

### Timekeeper Summary

| Initials | Timekeeper | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| EDW | Edward D. Wegmann | | 3.00 | $300.00 | $900.00 |
| WGZ | Wayne G. Zeringue | | 4.30 | $300.00 | $1,290.00 |
| | | **Totals** | **11.80** | | **$3,248.50** |

### Other Charges

| | | |
|---|---|---|
| 08/02/2021 | Court Record Fees - /PACER   August 2021 | 2.30 |
| 08/08/2021 | Lexis Legal Research - -  SEARCH | 59.40 |
| | **Total Other Charges:** | **$61.70** |

**TOTAL AMOUNT DUE THIS INVOICE**                    **$3,310.20**

### YEAR TO DATE BILLING

| | |
|---|---|
| YTD Fees | $16,111.50 |
| YTD Disbursements | $62.50 |
| YTD Total | $16,174.00 |

### LIFE TO DATE BILLING

| | |
|---|---|
| LTD Fees | $75,317.50 |
| LTD Disbursements | $230.70 |
| LTD Total | $75,548.20 |



*Please Remit Payments Only To:*
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

November 10, 2021

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

| | |
|---|---|
| Client: | 048576 |
| Matter: | 17696001 |
| Invoice # | 1103653 |

RE:   Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 04/26/21 | 1072267 | 519,868.00 | 12,136.94 | 0.00 | 428,031.34 | 103,973.60 |
| 06/24/21 | 1080272 | 518,095.00 | 10,871.53 | 0.00 | 425,347.53 | 103,619.00 |
| 09/02/21 | 1094686 | 640,219.00 | 9,089.23 | 0.00 | 521,264.43 | 128,043.80 |
| **Previous Balance Due:** | | **$1,678,182.00** | **$32,097.70** | **$0.00** | **$1,374,643.30** | **$335,636.40** |
| **Current Invoice:** | | | | | | |
| 11/10/21 | 1103653 | $532,413.00 | $7,660.67 | | $0.00 | $540,073.67 |
| **Grand Total Due – This Matter** | | | | | | **$875,710.07** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

| | | |
|---|---|---|
| **Bank: Iberia Bank** | **Credit:** | Jones Walker LLP |
| **ABA Routing No.: 265270413** | **Account No.:** | 20000247731 |
| **Swift Code:  IBEAUS44** | | |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

November 10, 2021

| | | |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17696001 |
| 7887 Walmsley Avenue | Invoice #: | 1103653 |
| New Orleans, LA 70125 | | |

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/01/21 | SMB | B110 | A102 | Review cases cited in Committee's Reply in response to Debtor's arguments in opposition to Motion to Reopen bar date to distinguish cases. | 5.60 | 1,400.00 |
| 08/02/21 | RPV | B310 | A104 | Received and reviewed draft of opposition to Motion to Recuse. | 0.40 | 196.00 |
| 08/02/21 | RPV | B310 | A104 | emails from Mr. Mintz, Ms. Kingsmill and Mr. Wegmann regarding draft of opposition to Motion to Recuse. | 0.30 | 147.00 |
| 08/02/21 | SAO | B190 | A104 | Review transcript of hearing held on July 22, 2021. | 0.90 | 225.00 |
| 08/02/21 | SAO | B190 | A103 | Review and revise opposition to Motion to Recuse filed in the James Doe abuse claim action. | 2.50 | 625.00 |
| 08/02/21 | SAO | B320 | A103 | Draft memo on last week's meeting with the client regarding draft Plan of Reorganization. | 0.70 | 175.00 |
| 08/02/21 | EJF | B320 | A103 | draft (4.0) and revise (2.2) pleadings related to disclosure statement; | 6.20 | 3,038.00 |

Case 20-10846 Doc 1883-5 Filed 02/27/26 Entered 02/27/26 10:53:39 Exhibit Further Interim Walkers Ninth Application Fee Application Page 248 of Page 19 of 150

048576.17696001.1103653

Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/02/21 | EDW | B110 | A104 | Reviewed abuse claims and analysis of claims. | 0.80 | 240.00 |
| 08/02/21 | EDW | B110 | A104 | Received and reviewed additional documents for production to the Tort Committee. | 0.90 | 270.00 |
| 08/02/21 | EDW | B110 | A103 | Worked on issues regarding opposition to Motion to Recuse Judge North. | 1.20 | 360.00 |
| 08/02/21 | EDW | B110 | A106 | E-mail to client regarding draft pleadings. | 0.10 | 30.00 |
| 08/02/21 | OKB | B110 | A107 | Review correspondence with counsel for Archdiocese in Legacy Litigation. | 0.10 | 25.00 |
| 08/02/21 | CVM | B110 | A108 | Communications regarding Ordinary Course Declaration of Willis Towers Watson. | 0.00 | 0.00 |
| 08/02/21 | JJL | B110 | A104 | Work on matters related to Bedivere liquidation proceeding in Pennsylvania. | 1.60 | 480.00 |
| 08/02/21 | AK | B310 | A104 | Revised opposition to Motion to Recuse. | 0.80 | 200.00 |
| 08/02/21 | AK | B310 | A103 | Incorporated edits to opposition to Motion to Recuse. | 0.70 | 175.00 |
| 08/02/21 | GMS | B190 | A104 | Examine clergy files produced and categorize same pursuant to instruction from Ms. Kingsmill. | 4.50 | 765.00 |
| 08/02/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Mr. Wegmann concerning pending tasks. | 0.10 | 17.00 |
| 08/02/21 | MAM | B110 | A101 | Analyze and review insurance issues (2.2); Work on issues related to claims (1.2). | 3.50 | 1,400.00 |
| 08/02/21 | LFA | B160 | A103 | Reviewed CRI's fee statements to assist with drafting third fee application. | 1.50 | 600.00 |
| 08/02/21 | LFA | B160 | A108 | Corresponded with Ms. McCaffrey regarding Pachulski fee statement. | 0.00 | 0.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/03/21 | RPV | B310 | A104 | Worked on DOJ Settlement (0.80), including Email from/to Mr. Mintz (0.10) and Mr. Capitelli (0.10). | 1.00 | 490.00 |
| 08/03/21 | RPV | B110 | A108 | Telephone conversation with tort committee counsel and co-counsel regarding status of various motions and disputes. | 0.50 | 245.00 |
| 08/03/21 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding telephone conversation with tort committee counsel and necessary follow up. | 0.50 | 245.00 |
| 08/03/21 | RPV | B310 | A104 | Received and reviewed response/memornadum in Opposition. | 0.30 | 147.00 |
| 08/03/21 | SAO | B190 | A104 | Review A.A. Doe's Reply to Fr. Asare-Dankwah's Motion to Withdraw Reference. | 0.20 | 50.00 |
| 08/03/21 | SAO | B110 | A103 | Begin preparing Professional Fees and Expenses section of July 2021 MOR. | 0.90 | 225.00 |
| 08/03/21 | SAO | B190 | A104 | Review comments from the client on opposition to James Doe's Motion to Recuse. | 0.10 | 25.00 |
| 08/03/21 | SAO | B130 | A105 | Meeting with Mr. Mintz regarding preparations for auction of the St. Elizabeth property. | 0.10 | 25.00 |
| 08/03/21 | SAO | B190 | A103 | Further edits to Opposition to James Doe's Motion to Recuse. | 1.80 | 450.00 |
| 08/03/21 | SAO | B190 | A105 | Call with Mr. Mintz regarding 9019 motion approving settlement of qui tam suit. | 0.10 | 25.00 |
| 08/03/21 | SAO | B190 | A103 | Draft 9019 motion approving settlement of qui tam suit. | 2.20 | 550.00 |
| 08/03/21 | EJF | B320 | A103 | Draft (2.10) and revise (3.50) pleadings related to disclosure statement. | 5.60 | 2,744.00 |
| 08/03/21 | EDW | B110 | A104 | Reviewed status of productions of records to Tort Committee. | 0.50 | 150.00 |
| 08/03/21 | EDW | B110 | A104 | Continued work on production and review of ESI to Tort | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee. | | |
| 08/03/21 | EDW | B110 | A104 | Reviewed additional documents for production to Tort Committee. | 0.90 | 270.00 |
| 08/03/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding status of production. | 0.10 | 30.00 |
| 08/03/21 | EDW | B110 | A106 | Received and reviewed email from client regarding motion to recuse. | 0.10 | 30.00 |
| 08/03/21 | EDW | B110 | A103 | Reviewed and revised Opposition to Motion to Recuse. | 0.50 | 150.00 |
| 08/03/21 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.30 | 51.00 |
| 08/03/21 | BB | B110 | A110 | Perform searches in client Mailarchiva system (1.2), confer with Allison Kingsmill regarding results (0.50), and begin exporting voluminous e-mail collections for attorney review (1.3). | 3.00 | 510.00 |
| 08/03/21 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 08/03/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.50 | 85.00 |
| 08/03/21 | GMS | B190 | A104 | Review produced documents in conjunction with revision of production chart. | 2.00 | 340.00 |
| 08/03/21 | GMS | B190 | A103 | Revision of production chart in conjunction with review of produced files. | 2.00 | 340.00 |
| 08/03/21 | MAM | B110 | A101 | Attend call with ucc (0.40); Conference with Mr. Vance regarding insurance issues (0.50); Multiple conferences regarding mediation and plan issues (2.0). | 2.90 | 1,160.00 |
| 08/03/21 | LFA | B160 | A103 | Reviewed Blank Rome's fee statements to assist with third fee application. | 1.00 | 400.00 |
| 08/04/21 | RPV | B320 | A108 | email from counsel regarding | 0.10 | 49.00 |

Case 20-30805 Document 4888 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim Walkers Ninth Application Fee Application Fee Stage 251 of Page 22 of 150

048576.17696001.1103653                                                         Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | TMI request to participate in mediation. | | |
| 08/04/21 | RPV | B190 | A104 | Received and reviewed Memorandum Opinion and Order regarding Motion to dismiss case filed by tort committee (0.40) and Office conference with Mr. Mintz Regarding same (0.30). | 0.80 | 392.00 |
| 08/04/21 | RPV | B110 | A104 | received and reviewed updated deadlines from court. | 0.10 | 49.00 |
| 08/04/21 | RPV | B310 | A104 | reviewed draft settlement documents with DOJ. | 0.50 | 245.00 |
| 08/04/21 | RPV | B310 | A105 | Emails from counsel. client and Mr. Mintz regarding settlement issues (0.30) and Office conference with  Mr. Mintz regarding settlement (0.20). | 0.50 | 245.00 |
| 08/04/21 | RPV | B130 | A105 | Emails from (0.20) and Office conference with (0.30) Mr. Mintz and client regarding status of SEAS Sale. | 0.50 | 245.00 |
| 08/04/21 | RPV | B310 | A108 | email from Hancock Whitney Bank regarding mediator motion. | 0.10 | 49.00 |
| 08/04/21 | RPV | B310 | A108 | Telephone conversation with counsel Regarding document production issues. | 0.50 | 245.00 |
| 08/04/21 | RPV | B310 | A105 | Office conference with Mr. Mintz Regarding claims issues, document production disputes and motion to recuse in Adams. | 0.50 | 245.00 |
| 08/04/21 | RPV | B310 | A108 | Email from/to DOJ counsel regarding settlement issues. | 0.20 | 98.00 |
| 08/04/21 | RPV | B310 | A107 | Telephone conversation with Mr. Murray Regarding mediation issues. | 0.50 | 245.00 |
| 08/04/21 | SAO | B110 | A105 | Call with Mr. Mintz regarding new potential bidder and 9019 motion concerning qui tam suit. | 0.30 | 75.00 |
| 08/04/21 | SAO | B130 | A108 | Correspondences with claims & noticing agent regarding service of bid package on additional interested party. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/04/21 | SAO | B110 | A108 | Email correspondences with Ms. Zuniga of CRI regarding information needed for July 2021 MOR. | 0.30 | 75.00 |
| 08/04/21 | SAO | B190 | A103 | Continue drafting 9019 motion concerning the qui tam suit. | 3.90 | 975.00 |
| 08/04/21 | SAO | B190 | A103 | Review and revise proposed settlement agreement for the qui tam lawsuit. | 1.40 | 350.00 |
| 08/04/21 | SAO | B190 | A103 | Revise 9019 motion concerning qui tam suit. | 1.90 | 475.00 |
| 08/04/21 | SAO | B190 | A104 | Analyze opinion denying the Committee's Motion to Dismiss. | 0.80 | 200.00 |
| 08/04/21 | SAO | B190 | A105 | Call with Mr. Mintz regarding opinion denying the Committee's Motion to Dismiss. | 0.20 | 50.00 |
| 08/04/21 | EJF | B320 | A103 | Draft (1.7) and revise (3.1) pleadings related to disclosure statement. | 4.80 | 2,352.00 |
| 08/04/21 | ACR | B110 | A105 | In firm communications with Ms. Kingsmill regarding document review. | 0.10 | 25.00 |
| 08/04/21 | EDW | B110 | A104 | Reviewed privilege issue regarding Archdiocese documents. | 0.30 | 90.00 |
| 08/04/21 | EDW | B110 | A104 | Received and reviewed additional documents produced by the Archdiocese to the Tort Committee. | 0.40 | 120.00 |
| 08/04/21 | EDW | B110 | A104 | Reviewed issues regarding amendment of and supplementing protective order. | 0.50 | 150.00 |
| 08/04/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding privilege log status. | 0.10 | 30.00 |
| 08/04/21 | EDW | B110 | A107 | Received and reviewed email from Ms. Zuniga regarding documents. | 0.10 | 30.00 |
| 08/04/21 | EDW | B110 | A104 | Received and reviewed judgment and opinion regarding the | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee's Motion to Dismiss Bankruptcy. | | |
| 08/04/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.30 | 51.00 |
| 08/04/21 | BB | B110 | A110 | Refine searches in client Mailarchiva system (0.30) and continue exporting potentially relevant e-mails for attorney review (1.30). | 1.60 | 272.00 |
| 08/04/21 | CVM | B170 | A105 | Reviewed Dundon's fee statement (0.20) and discussed same with Mr. Mintz (0.20). | 0.40 | 100.00 |
| 08/04/21 | CVM | B160 | A104 | Received and reviewed Pachulski's May 2021 Fee Statement (0.10), SRBA's June 2021 Fee Statement (0.10), and Dundon's June 2021 Fee Statement (0.10); Communications regarding same (0.70); managed fee statements for client (0.40). | 1.40 | 350.00 |
| 08/04/21 | AK | B310 | A103 | Worked on search term list for e-discovery review and collection. | 0.10 | 25.00 |
| 08/04/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning availability of production set 032 and sharefile access. | 0.10 | 17.00 |
| 08/04/21 | GMS | B190 | A104 | Revisions to JW Master copy of claims detail in conjunction with review of Blank Rome pivot data provided by client with client edits. | 3.70 | 629.00 |
| 08/04/21 | GMS | B190 | A104 | Review of Blank Rome pivot data provided by client with client edits in conjunction with revisions to JW Master claims detail spreadsheet. | 3.70 | 629.00 |
| 08/04/21 | GMS | B190 | A103 | Apply redactions to document for claw back substitution. | 0.10 | 17.00 |
| 08/04/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning redactions to document for claw back substitution, search of productions for other instances of | 0.20 | 34.00 |

048576.17696001.1103653

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | clawed back content and findings concerning same. | | |
| 08/04/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning re-production of document with revised redaction for claw back substitution and findings regarding other documents for potential claw back. | 0.20 | 34.00 |
| 08/04/21 | GMS | B190 | A104 | Review produced documents for other occurrences of material redacted in preparation of claw back. | 0.40 | 68.00 |
| 08/04/21 | GMS | B190 | A110 | Remove from sharefile compressed production file containing unredacted clawed back content and replace same with revised compressed production file with redaction applied to clawed back content. | 0.30 | 51.00 |
| 08/04/21 | MAM | B110 | A101 | Analyze and evaluate SEAs sale issues (2.1); Multiple meetings regarding the same (0.90); Office conference with Mr. Vance regarding the same (0.80); Receipt and review of Order on Committee's Motion to Dismiss (0.40); Multiple conferences regarding same (1.4); Continued work on settlement issues (1.80). | 7.40 | 2,960.00 |
| 08/05/21 | RPV | B190 | A104 | Emails from client and Mr. Wegmann regarding second supplemental amendment to the Protective Order (0.20); reviewed second amendment to protective order (0.10). | 0.30 | 147.00 |
| 08/05/21 | RPV | B130 | A105 | Email from Ms. Oppenheim and Ms. Lacombe regarding SEAS Sale (0.20) and Office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 08/05/21 | RPV | B190 | A105 | Email from (0.10) and office conference with (0.40) Mr. Mintz regarding Motion to Dismiss ruling. | 0.50 | 245.00 |
| 08/05/21 | SAO | B130 | A103 | Prepare Notice of Auction, Sale Hearing, and Sale (0.9); Prepare | 2.40 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Notice of Winning-Bid & Back-Up Bid (0.4); Propose edits to Sale Order (1.1). | | |
| 08/05/21 | SAO | B190 | A104 | Review correspondence from Mr. Mintz regarding opinion denying the Committee's Motion to Dismiss. | 0.10 | 25.00 |
| 08/05/21 | SAO | B110 | A103 | Begin preparing Notice of Agenda for omnibus hearing on August 19, 2021. | 0.60 | 150.00 |
| 08/05/21 | SAO | B140 | A106 | Correspondence with the client regarding automatic stay inquiry. | 0.10 | 25.00 |
| 08/05/21 | SAO | B130 | A108 | Prepare for meeting with J. Burmaster and T. Madden regarding DFM Investment, LLC's bid (0.4); attend the same (0.3). | 0.70 | 175.00 |
| 08/05/21 | SAO | B130 | A104 | Analyze bid submitted by DFM Investments, LLC. | 0.90 | 225.00 |
| 08/05/21 | SAO | B130 | A103 | Prepare Supplemental Declaration of Elizabeth LaCombe. | 3.80 | 950.00 |
| 08/05/21 | EJF | B320 | A103 | draft (3.8) and revise pleadings (2.4) related to disclosure statement. | 6.20 | 3,038.00 |
| 08/05/21 | CVM | B160 | A104 | Continued review and analysis of montly fee statements (0.30); calendared objection deadlines (0.10). | 0.40 | 100.00 |
| 08/05/21 | CVM | B110 | A104 | Reviewed Order denying the Tort Committee's Motion to Dismiss. | 0.20 | 50.00 |
| 08/05/21 | CVM | B110 | A103 | Drafted Ordinary Courtse Professional Decalration for Willis Towers Watson US LLc (0.40) and drafted communications regarding same (0.30). | 0.70 | 175.00 |
| 08/05/21 | CVM | B110 | A108 | Correspondene with Willis Towes Watson regarding its Ordinary Course Declaration. | 0.20 | 50.00 |
| 08/05/21 | ACR | B110 | A104 | Document review of certain audit reports for purposes of | 0.70 | 175.00 |

Case 20-10846 Doc 1388-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit C Further Interim
Walkers Ninth Application Fee Application Page 256 of 381 Page 27 of 150

048576.17696001.1103653

Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | production in response to Tort Committee's discovery. | | |
| 08/05/21 | EDW | B110 | A106 | Received and reviewed email from client regarding ESI. | 0.10 | 30.00 |
| 08/05/21 | EDW | B110 | A104 | Reviewed issues regarding pending motions in bankruptcy court. | 0.30 | 90.00 |
| 08/05/21 | BB | B110 | A110 | Continue searching client Mailarchiva system and exporting results for attorney review. | 2.10 | 357.00 |
| 08/05/21 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 08/05/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.30 | 51.00 |
| 08/05/21 | OKB | B110 | A104 | Review and analyze Order on Motion to Dismiss (0.10) and related correspondence (0.10). | 0.20 | 50.00 |
| 08/05/21 | AK | B310 | A103 | Incorporated edits to protective order. | 0.60 | 150.00 |
| 08/05/21 | AK | B310 | A106 | Worked with Mr. Wegmann and Archdiocese on issues regarding e-discovery. | 0.20 | 50.00 |
| 08/05/21 | AK | B310 | A103 | Worked on search term list for e-discovery review and collection. | 0.20 | 50.00 |
| 08/05/21 | GMS | B190 | A104 | Review of Blank Rome pivot data provided by client with client edits in conjunction with revisions to JW Master claims detail spreadsheet. | 0.30 | 51.00 |
| 08/05/21 | MAM | B110 | A101 | Work on discovery issues (2.4); Review and edit opposition to motion to recuse (3.5); Work related to denial of motion to dismiss (1.7); Conference with client regarding the same (0.40). | 8.00 | 3,200.00 |
| 08/05/21 | JRT | B190 | A101 | Begin review of recusal pleadings to prepare for hearing. | 2.30 | 690.00 |
| 08/05/21 | LFA | B160 | A103 | Correspondences with Ms. LaCombe and Ms. Oppenheim | 0.40 | 160.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding SEAS Sale (.2); with Ms. McCaffrey regarding OCP Declaration Inquiry (.2). | | |
| 08/06/21 | RPV | B310 | A108 | Telephone conversation with counsel Regarding document production issues and ruling on Motion to dismiss | 0.50 | 245.00 |
| 08/06/21 | SAO | B190 | A105 | Call with Mr. Mintz regarding Lauer Trust Motion. | 0.20 | 50.00 |
| 08/06/21 | SAO | B110 | A104 | Review Mr. Wegmann's edits to Joint Motion to Amend Protective Order. | 0.30 | 75.00 |
| 08/06/21 | SAO | B130 | A108 | Calls with Mr. Burmaster regarding DFM Investments, LLC's bid. | 0.30 | 75.00 |
| 08/06/21 | SAO | B130 | A105 | Email correspondences with Mr. Mintz regarding bid deadline and related action items. | 0.90 | 225.00 |
| 08/06/21 | SAO | B130 | A103 | Review and revise Supplemental Declaration of Elizabeth Lacombe. | 0.40 | 100.00 |
| 08/06/21 | RPV | B310 | A105 | Emails from Mr. Mintz regarding Bedivere Liquidation - Objection to Application to Transfer and the DOJ settlement (0.20) and office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 08/06/21 | ACR | B110 | A104 | Document review of audit reports for purposes of docment production in response to tort committee's discovery. | 1.60 | 400.00 |
| 08/06/21 | EDW | B110 | A104 | Continued work on assessment of ESI search terms. | 0.80 | 240.00 |
| 08/06/21 | EDW | B110 | A108 | Telephone conference with outside expert consultant regarding discovery issues. | 0.50 | 150.00 |
| 08/06/21 | EDW | B110 | A106 | Received and reviewed email from client regarding consultant. | 0.10 | 30.00 |
| 08/06/21 | EDW | B110 | A106 | E-mail to client regarding consultant. | 0.10 | 30.00 |
| 08/06/21 | EDW | B110 | A104 | Reviewed status regarding | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | pending bankruptcy motions and handling. | | |
| 08/06/21 | EDW | B110 | A101 | Preparing for hearing on Motion to Recuse Judge North. | 0.50 | 150.00 |
| 08/06/21 | EDW | B110 | A107 | Received and reviewed email from and email to Mr. Caine regarding production status. | 0.10 | 30.00 |
| 08/06/21 | BB | B110 | A110 | Prepare voluminous client e-mails for review in Relativity database. | 1.60 | 272.00 |
| 08/06/21 | BB | B110 | A110 | Continue exporting potentially relevant e-mail data from client Mailarchiva system (0.5) and confer with Allison Kingsmill regarding same (0.2). | 0.70 | 119.00 |
| 08/06/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.40 | 68.00 |
| 08/06/21 | CVM | B110 | A105 | Communications with Mr. Wegmann regarding ordinary course declaration of EGL Consultants. | 0.10 | 25.00 |
| 08/06/21 | AK | B310 | A104 | Analyzed financial documents to produce to the Committee in response to discovery requests. | 0.40 | 100.00 |
| 08/06/21 | AK | B310 | A104 | Finalized production of documents to the Committee in response to discovery requests. | 0.60 | 150.00 |
| 08/06/21 | AK | B310 | A103 | Worked on memo to Committee regarding e-discovery. | 0.30 | 75.00 |
| 08/06/21 | AK | B310 | A103 | Worked on search term list for e-discovery review and collection. | 0.20 | 50.00 |
| 08/06/21 | AK | B310 | A105 | Worked with Mr. Wegmann on response to Motion to Recuse and hearing on same. | 0.60 | 150.00 |
| 08/06/21 | AK | B310 | A103 | Prepared letter to Archivist regarding e-discovery. | 0.40 | 100.00 |
| 08/06/21 | JJL | B110 | A104 | Work on Bedivere issues. | 1.70 | 510.00 |
| 08/06/21 | GMS | B190 | A103 | Revisions to JW Master claims list in conjunction with review of | 2.40 | 408.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Blank Rome pivot data. | | |
| 08/06/21 | GMS | B190 | A104 | Examine file productions for production of blank files and details concerning redaction status and/or original file content. | 0.50 | 85.00 |
| 08/06/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning production of blank files and details concerning redaction status and/or original file content. | 0.20 | 34.00 |
| 08/06/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Mr. Mintz concerning documents made available through CRI CPA sharefile site and access to same. | 0.20 | 34.00 |
| 08/06/21 | GMS | B190 | A110 | Set up Mr. Mintz' access to sharefile site and download documents made available by Ms. Zuniga. | 0.30 | 51.00 |
| 08/06/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning supplemental uploads to Relativity review platform and supplemental productions of financial data. | 0.20 | 34.00 |
| 08/06/21 | GMS | B190 | A103 | Review of Blank Rome pivot data in conjunction with revisions to JW Master claims list. | 2.30 | 391.00 |
| 08/06/21 | MAM | B110 | A101 | Receipt and review of SEAS sale information (0.50); Analyze and address issues related to auction of SEAS (2.8); work on auction issues.; Continued work on settlement issues (1.2). | 4.50 | 1,800.00 |
| 08/06/21 | JRT | B190 | A101 | More preparation for hearing. | 1.60 | 480.00 |
| 08/06/21 | JRT | B190 | A105 | Meet with Wegmann regarding preparations for hearing. | 0.50 | 150.00 |
| 08/06/21 | EJF | B320 | A103 | Work on disclosure statement (3.9) and review thereof (0.4). | 4.30 | 2,107.00 |
| 08/06/21 | LFA | B160 | A103 | Reviewed and revised invoices to assist with fee statements. | 1.00 | 400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/07/21 | EJF | B320 | A103 | Continue drafting (3.7) and revising (2.8) disclosure statement. | 6.50 | 3,185.00 |
| 08/07/21 | EDW | B110 | A106 | Received and reviewed email from client regarding insurance status. | 0.10 | 30.00 |
| 08/07/21 | EDW | B110 | A108 | Reviewed data from CRI regarding document production. | 0.10 | 30.00 |
| 08/07/21 | EDW | B110 | A104 | Reviewed ESI status and production. | 0.50 | 150.00 |
| 08/09/21 | MAM | B110 | A101 | Prepare for confernece with client (1.3); Attend conference with client regarding fee issues, settlement issues, and auctions (1.2); Correspondence regarding settlement and motion to recuse (0.9); Receipt and review of reply to motion to recuse (0.40); Analysis of same (0.30). | 4.10 | 1,640.00 |
| 08/09/21 | LFA | B160 | A103 | Reviewed fee statements to assist in third fee application (1.5); Drafted third fee application (2.5). | 4.00 | 1,600.00 |
| 08/09/21 | JRT | B190 | A104 | More review of recusal pleadings. | 1.70 | 510.00 |
| 08/09/21 | RPV | B310 | A104 | received and reviewed latest draft of settlement. | 0.50 | 245.00 |
| 08/09/21 | RPV | B130 | A105 | email from Mr. Mintz regarding SEAS Sale. | 0.10 | 49.00 |
| 08/09/21 | RPV | B130 | A104 | Received and reviewed Notice of Auction (0.10) and Office conference with Mr. Mintz Regarding same (0.20). | 0.30 | 147.00 |
| 08/09/21 | RPV | B310 | A108 | emails from DOJ (0.10) and Mr. Mintz (0.10) regarding settlement and Office conference with Mr. Mintz Regarding same (0.30). | 0.50 | 245.00 |
| 08/09/21 | RPV | B310 | A104 | received and reviewed Reply Motion in Support of Motion to Recuse North. | 0.50 | 245.00 |
| 08/09/21 | RPV | B310 | A105 | email from (0.10) and Office conference with (0.40) Mr. Mintz regarding review of Reply Motion | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | in Support of Motion to Recuse North. | | |
| 08/09/21 | GMS | B190 | A106 | Communications from client google drive concerning document availability. | 0.10 | 17.00 |
| 08/09/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux and Ms. Kingsmill concerning FFE documents provided by client. | 0.20 | 34.00 |
| 08/09/21 | GMS | B190 | A110 | Access, download and electronic organization of supplemental FFE file from client. | 0.20 | 34.00 |
| 08/09/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning clergy files received and not yet produced. | 0.20 | 34.00 |
| 08/09/21 | GMS | B190 | A104 | Export list of clergy materials not yet produced and examine same against list of clergy for whom data was produced. | 1.50 | 255.00 |
| 08/09/21 | GMS | B190 | A103 | Revisions to export list to highlight names of clergy for whom data has been produced. | 0.30 | 51.00 |
| 08/09/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux upload supplements to Relativity review platform. | 0.20 | 34.00 |
| 08/09/21 | GMS | B190 | A103 | Revisions to JW Master claim list in conjunction with review of SAZ FINAL claims list. | 1.30 | 221.00 |
| 08/09/21 | EDW | B110 | A104 | Continued work on discovery by Tort Committee to the Archdiocese, including review of ESI. | 2.50 | 750.00 |
| 08/09/21 | SMS | B110 | A110 | Receive and review Holy See Motion to Lift the Stay (0.10), and update to Casemap for handling attorneys' access and review (0.10) (Post-Petition - John Doe I, et al. v. Archdiocese, et al). | 0.20 | 34.00 |
| 08/09/21 | SMS | B110 | A110 | Receive and review Holy See Motion for Leave to File to Exceed Page Limit (0.10), and update to Casemap for handling attorneys' access and review | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.10) (Post-Petition - John Doe I, et al. v. Archdiocese, et al). | | |
| 08/09/21 | SMS | B110 | A110 | Receive and review Court Order granting Holy See's Motion to Lift Stay, and update to Casemap for handling attorneys' access and review (Post-Petition - John Doe I, et al. v. Archdiocese, et al). | 0.10 | 17.00 |
| 08/09/21 | SMS | B110 | A110 | Receive and review Court Order granting Holy See's Motion For Leave to Exceed Page Limit, and update to Casemap for handling attorneys' access and review (Post-Petition - John Doe I, et al. v. Archdiocese, et al). | 0.10 | 17.00 |
| 08/09/21 | SMS | B110 | A110 | Receive and review Holy See's Motion to Dismiss for Lack of Jurisdiction (0.20), and update to Casemap for handling attorneys' access and review (0.20) (Post-Petition - John Doe I, et al. v. Archdiocese, et al). | 0.40 | 68.00 |
| 08/09/21 | SMS | B110 | A110 | Receive and review Holy See's Request for Oral Argument for their Motion to Dismiss for Lack of Jurisdiction, and update to Casemap for handling attorneys' access and review (Post-Petition - John Doe I, et al. v. Archdiocese, et al). | 0.10 | 17.00 |
| 08/09/21 | SMS | B110 | A110 | Receive and review Court's Notice requiring Holy See to deliver their Motion to Dismiss for Lack of Jurisdiction to Judge Lemmon's case manager, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 08/09/21 | SAO | B190 | A104 | Review comments from the United States on Motion to Approve Settlement of Qui Tam Lawsuit. | 0.20 | 50.00 |
| 08/09/21 | SAO | B130 | A108 | Call from Mr. Burmaster regarding property inquiry. | 0.10 | 25.00 |
| 08/09/21 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding status of Willis Towers OCP Declaration. | 0.10 | 25.00 |

048576.17696001.1103653

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/09/21 | SAO | B130 | A108 | Request service via claims & noticing agent of Notice of Auction, Sale Hearing, and Sale (0.2); Correspondence to auction participants enclosing Zoom information (0.4). | 0.60 | 150.00 |
| 08/09/21 | SAO | B130 | A110 | File Notice of Auction, Sale Hearing, and Sale. | 0.40 | 100.00 |
| 08/09/21 | SAO | B110 | A108 | Email correspondences with Ms. Zuniga of CRI regarding information needed for July 2021 MOR. | 0.20 | 50.00 |
| 08/09/21 | SAO | B130 | A105 | Call with Mr. Mintz regarding action items for auction and sale hearing (0.1); Email correspondences with Mr. Mintz regarding the same (0.5). | 0.60 | 150.00 |
| 08/09/21 | SAO | B130 | A106 | Prepare for call with the client regarding Supplemental Declaration of Elizabeth Lacombe (0.3); attend the same (0.1); email to the client regarding the same (0.3). | 0.70 | 175.00 |
| 08/09/21 | SAO | B130 | A108 | Email correspondence to Mr. Boldissar and Mr. Robbins regarding designation of qualified bids. | 0.40 | 100.00 |
| 08/09/21 | SAO | B130 | A103 | Revise Notice of Auction, Sale Hearing, and Sale (0.4); Revise Supplemental Declaration of Elizabeth Lacombe (0.5). | 0.90 | 225.00 |
| 08/09/21 | SAO | B190 | A104 | Review James Doe's proposed Reply in Support of Motion to Recuse Magistrate. | 0.50 | 125.00 |
| 08/09/21 | SAO | B140 | A104 | Review correspondence from the client regarding automatic stay violation. | 0.40 | 100.00 |
| 08/09/21 | SAO | B130 | A108 | Call with Serpas Court Reporting regarding logistics for auction. | 0.20 | 50.00 |
| 08/09/21 | SAO | B130 | A101 | Prepare for conducting auction via Zoom. | 0.90 | 225.00 |
| 08/09/21 | SAO | B190 | A108 | Review correspondences from Mr. Mintz to parties in interest | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding settlement of the qui tam lawsuit. | | |
| 08/09/21 | EJF | B320 | A103 | Work on disclosure statement (3.9) and exhibits thereto (1.3). | 5.20 | 2,548.00 |
| 08/09/21 | BB | B110 | A110 | Continue exporting potentially relevant e-mail data from client Mailarchiva system. | 1.30 | 221.00 |
| 08/09/21 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 08/09/21 | BB | B110 | A110 | Prepare voluminous client e-mails for review in Relativity database. | 0.90 | 153.00 |
| 08/09/21 | ACR | B110 | A104 | Reviewed audit folders for purposes of prodution in response to the Tort Committee's discovery. | 1.00 | 250.00 |
| 08/09/21 | ACR | B110 | A104 | Reviewed audit folders for purposes of prodution in response to the Tort Committee's discovery. | 1.50 | 375.00 |
| 08/09/21 | AK | B310 | A103 | Worked on privilege log. | 0.40 | 100.00 |
| 08/09/21 | AK | B310 | A104 | Reviewed search term hits in order to prepare status report. | 0.30 | 75.00 |
| 08/09/21 | AK | B310 | A104 | Analyzed documents produced to Committee in order to prepare summary of financial documents. | 1.70 | 425.00 |
| 08/09/21 | AK | B310 | A105 | Worked with Ms. Boudreaux on collection and review of emails. | 0.20 | 50.00 |
| 08/09/21 | AK | B310 | A104 | Analyzed deposition transcripts in order to determine document retention policies and response to Committee's discovery requests. | 1.40 | 350.00 |
| 08/09/21 | AK | B310 | A103 | Worked on memo to Committee regarding email collection and review. | 0.60 | 150.00 |
| 08/09/21 | AK | B310 | A103 | Prepared memo to Mr. Wegmann regarding document productions. | 0.40 | 100.00 |

Case 20-10846 Doc 888-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim
Walkers Ninth Application Fee Application Fee Statement Page 265 of 381 Page 36 of 150

048576.17696001.1103653                                                                    Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/09/21 | AK | B310 | A103 | Analyzed revised chart regarding returns on search terms for email collection and review. | 0.20 | 50.00 |
| 08/09/21 | AK | B310 | A103 | Revised search terms for email collection and review. | 0.20 | 50.00 |
| 08/09/21 | CVM | B160 | A104 | Communications regarding ordinary course professional declaration of Willis Towers Watson (0.10); Reviewed SRBA's July 2021 Fee Statement (0.10); Managed SRBA invoices for client (0.20); Calendared objection deadline to SRBA July 2021 Fee Statement (0.10). | 0.50 | 125.00 |
| 08/10/21 | GMS | B190 | A104 | Compare (2.2) and integrate information (3.8) from SAZ FINAL claims chart into JW Master chart. | 6.00 | 1,020.00 |
| 08/10/21 | RPV | B110 | A105 | Email from Ms. Futrell regarding Unknown Claimants motion. | 0.30 | 147.00 |
| 08/10/21 | RPV | B310 | A106 | Email from client regarding Reply Motion in Support of Motion to Recuse North. | 0.00 | 0.00 |
| 08/10/21 | RPV | B310 | A105 | Email from Mr. Tillery regarding Reply Motion in Support of Motion to Recuse North (0.10) and Office conference with Mr. Mintz regarding same (0.40). | 0.50 | 245.00 |
| 08/10/21 | EDW | B110 | A104 | Analyzed issues regarding Motion to Recuse Judge North. | 0.50 | 150.00 |
| 08/10/21 | EDW | B110 | A104 | Continued review of ESI and ESI search and collection. | 2.50 | 750.00 |
| 08/10/21 | EDW | B110 | A106 | Received and reviewed email from client regarding motion to recuse issue. | 0.10 | 30.00 |
| 08/10/21 | EDW | B110 | A104 | Reviewed issues regarding notice in bankruptcy. | 0.10 | 30.00 |
| 08/10/21 | EDW | B110 | A103 | Reviewed and revised engagement letter regarding ESI consultant. | 0.30 | 90.00 |
| 08/10/21 | EDW | B110 | A108 | Telephone call to ESI consultant regarding facts and issues. | 0.30 | 90.00 |

Case 20-10846 Doc 3888-5 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim Walkers Ninth Application Fee Application For Stage 266 of Page 37 of 150

048576.17696001.1103653

Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/10/21 | EDW | B110 | A104 | Received and reviewed order regarding reply brief on Motion to Recuse Judge North. | 0.10 | 30.00 |
| 08/10/21 | EDW | B110 | A107 | Email to Mr. Caine regarding discovery status and issues. | 0.50 | 150.00 |
| 08/10/21 | SAO | B110 | A108 | Further email correspondences with Ms. Zuniga of CRI regarding information needed for July 2021 MOR. | 0.20 | 50.00 |
| 08/10/21 | SAO | B190 | A103 | Revise 9019 Motion and Settlement Agreement per comments from the United States. | 0.90 | 225.00 |
| 08/10/21 | SAO | B190 | A106 | Email correspondences with the client and Jones Walker team regarding oral argument on James Doe's Motion to Recuse. | 0.10 | 25.00 |
| 08/10/21 | SAO | B120 | A104 | Continue analyzing impact of Restructuring Support Agreement and Fourth Amended Plan of Reorganization in the Boy Scouts chapter 11 case on the Archdiocese. | 3.30 | 825.00 |
| 08/10/21 | SAO | B310 | A105 | Call with Ms. McCaffrey regarding Permitted Party List Confidentiality Agreement. | 0.30 | 75.00 |
| 08/10/21 | SAO | B110 | A105 | Call with Ms. Kingmill regarding information needed for discovery memo to the Tort Committee (0.1); email correspondences with Ms. Kingsmill regarding the same (0.4). | 0.50 | 125.00 |
| 08/10/21 | SAO | B130 | A106 | Email correspondences with the client regarding Supplemental Declaration of Elizabeth Lacombe. | 0.10 | 25.00 |
| 08/10/21 | SAO | B130 | A104 | Review Certificate of Service of the Notice of Auction, Sale Hearing, and Sale. | 0.10 | 25.00 |
| 08/10/21 | SAO | B190 | A103 | Revise Proposed Order on Trusts Motion per comments from the Tort Committee (0.5); Prepare Notice of Revised | 1.10 | 275.00 |

Case 20-30846 Doc 4838-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim Walkers Ninth Fee Application Fee Stage 267 of Page 38 of 150

048576.17696001.1103653                                                                    Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Proposed Order in connection with the same (0.6). | | |
| 08/10/21 | EJF | B110 | A107 | Recieved and reviewed memo from Committee regarding proposed changes to order appointing unknown tort claims representative. | 0.20 | 98.00 |
| 08/10/21 | EJF | B110 | A105 | Multiple emails regarding memo from Committee with proposed changes to order appointing unknown tort claims representative. | 0.80 | 392.00 |
| 08/10/21 | EJF | B320 | A103 | Work on disclosure statement (4.0) and exhibits thereto (1.4). | 5.40 | 2,646.00 |
| 08/10/21 | BB | B110 | A110 | Continue preparing voluminous client e-mail collections for review in Relativity database. | 1.30 | 221.00 |
| 08/10/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.10 | 17.00 |
| 08/10/21 | JRT | B190 | A101 | Study briefs and prepare for oral argument on Motion to Recuse. | 2.50 | 750.00 |
| 08/10/21 | AK | B310 | A103 | Worked on privilege log. | 0.30 | 75.00 |
| 08/10/21 | AK | B310 | A104 | Analyzed financial documents for privilege to produce to Committee. | 1.20 | 300.00 |
| 08/10/21 | AK | B310 | A105 | Worked with Ms. Boudreaux on collection and review of emails. | 0.20 | 50.00 |
| 08/10/21 | AK | B310 | A108 | Prepared correspondence to Archivist regarding email collection. | 0.20 | 50.00 |
| 08/10/21 | AK | B310 | A106 | Worked with Mr. Wegmann and Archdiocese on collection and review of emails. | 0.30 | 75.00 |
| 08/10/21 | AK | B310 | A103 | Worked on memo regarding document retention policies. | 0.70 | 175.00 |
| 08/10/21 | AK | B310 | A104 | Analyzed deposition transcripts in order to determine document retention policies and response to Committee's discovery requests. | 2.10 | 525.00 |

Case 20-10846 Doc 4883-5 Filed 02/27/26 Entered 02/27/26 10:53:39 Exhibit Exhibit Interim Walkers Ninth Application Fee Page 268 of Page 39 of 150

048576.17696001.1103653

Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/10/21 | AK | B310 | A104 | Analyzed list of parishes and schools in order to respond to Committee's discovery requests. | 0.20 | 50.00 |
| 08/10/21 | AK | B310 | A105 | Worked with Ms. Oppenheim on email collection to respond to discovery requests. | 0.10 | 25.00 |
| 08/10/21 | AK | B310 | A103 | Worked on memo to Committee regarding email collection and review. | 1.20 | 300.00 |
| 08/10/21 | AK | B310 | A103 | Revised memo to Committee regarding email collection and review. | 0.60 | 150.00 |
| 08/10/21 | AK | B310 | A105 | Worked with Mr. Wegmann on outstanding discovery issues and email collection. | 0.20 | 50.00 |
| 08/10/21 | MAM | B110 | A101 | Prepare for and attend call regarding weekly meeting with ucc (1.00);  prepare for oral argument on motion to recuse (3.90). | 4.90 | 1,960.00 |
| 08/10/21 | CVM | B110 | A103 | Drafted confidentiality agreement for Dwight C. Paulsen III in accordance with Bar Date Order. | 0.40 | 100.00 |
| 08/10/21 | CVM | B170 | A102 | Research regarding discrete fee issues. | 2.20 | 550.00 |
| 08/10/21 | CVM | B170 | A102 | Continued research regarding discrete fee issues. | 3.70 | 925.00 |
| 08/10/21 | WGZ | B410 | A106 | Telephone conference with  client Re: proofs of claim. | 0.40 | 120.00 |
| 08/10/21 | WGZ | B410 | A106 | Strategy Re: proof of claim. | 0.50 | 150.00 |
| 08/11/21 | GMS | B190 | A110 | Download victim file provided by client. | 0.10 | 17.00 |
| 08/11/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning organization of selected files received from client. | 0.10 | 17.00 |
| 08/11/21 | GMS | B190 | A103 | Revisions to JW Master claim chart in conjunction with review of SAZ FINAL (2.5) and concurrent drafting of memo concerning selected observations pertinent | 6.40 | 1,088.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to particular records (3.9). | | |
| 08/11/21 | RPV | B310 | A105 | Email from (0.10) and Office conference with (0.40) Mr. Mintz regarding mediation issues. | 0.50 | 245.00 |
| 08/11/21 | RPV | B310 | A104 | reviewed Travelers revisions to protective Order. | 0.20 | 98.00 |
| 08/11/21 | RPV | B110 | A105 | Emails among co-counsel regarding Unknown Claimants motion (0.20) and Office conference with Ms. Futrell regarding same (0.30). | 0.50 | 245.00 |
| 08/11/21 | RPV | B310 | A108 | Telephone conversation with counsel regarding communications to third parties regarding ruling on motion to dismiss. | 0.50 | 245.00 |
| 08/11/21 | RPV | B310 | A105 | Office conference with Mr. Mintz and Ms. Futrell regarding various matters including recusal motion hearing, preparing for mediation and related issues, plan drafting, and adversary litigation. | 1.00 | 490.00 |
| 08/11/21 | SAO | B120 | A103 | Draft memo regarding impact of Restructuring Support Agreement and Fourth Amended Plan of Reorganization in the Boy Scouts chapter 11 case on the Archdiocese. | 3.50 | 875.00 |
| 08/11/21 | SAO | B110 | A105 | Call with Ms. Kingsmill regarding Second Amended and Supplemental Protective Order. | 0.10 | 25.00 |
| 08/11/21 | SAO | B110 | A105 | Call with Ms. McCaffrey regarding information needed for July 2021 MOR. | 0.10 | 25.00 |
| 08/11/21 | SAO | B310 | A105 | Meeting with Mr. Mintz and Ms. O'Brien regarding potential claim objection. | 0.30 | 75.00 |
| 08/11/21 | SAO | B310 | A103 | Begin outlining claim objection. | 0.90 | 225.00 |
| 08/11/21 | SAO | B110 | A104 | Review professional fee and expense information for July 2021 MOR. | 0.30 | 75.00 |
| 08/11/21 | SAO | B160 | A105 | Calls with Ms. McCaffrey | 0.20 | 50.00 |

Case 20-10846 Doc 4888-2 Filed 02/27/26 Entered 02/27/26 09:53:39 Exhibit Further Interim Walkers Ninth Fee Application for Stage 270 of Page 41 of 150

048576.17696001.1103653                                                                  Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding OCP Declaration of Willis Towers. | | |
| 08/11/21 | SAO | B190 | A108 | Email correspondence to Mr. Boldissar and Mr. Robbins regarding revised proposed order on the Trusts Motion. | 0.20 | 50.00 |
| 08/11/21 | SAO | B110 | A105 | Meetings with Mr. Mintz regarding tomorrow's hearing in Boy Scouts, revised proposed order on the Trusts Motion, and other case updates (0.3); emails with Mr. Mintz regarding the same (0.1). | 0.40 | 100.00 |
| 08/11/21 | EJF | B110 | A105 | Emails regarding proposed changes to order appointing unknown tort claims representative (.2) and conference calls regarding same (.4). | 0.60 | 294.00 |
| 08/11/21 | EJF | B110 | A103 | Revised propsed changes to order appointing unknown tort claims representative | 0.40 | 196.00 |
| 08/11/21 | EJF | B110 | A105 | Additional emails regardnig propsed edits to appointing unknown tort claims representative. | 0.20 | 98.00 |
| 08/11/21 | EJF | B110 | A107 | Drafted memo to committee regarding proposed changed to order appointing unknown tort claims representative. | 0.10 | 49.00 |
| 08/11/21 | EJF | B320 | A103 | Work on disclosure statement (1.3) and exhibits thereto (3.5). | 4.80 | 2,352.00 |
| 08/11/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.20 | 34.00 |
| 08/11/21 | BB | B110 | A110 | Confer with review team regarding search and collection of potentially relevant client e-mails. | 0.90 | 153.00 |
| 08/11/21 | JRT | B190 | A101 | Prepare for oral argument hearing on Motion to Recuse. | 2.50 | 750.00 |
| 08/11/21 | JRT | B190 | A101 | Attend team meeting to prepare for oral argument. | 1.00 | 300.00 |

Case 20-10846 Doc 888-5 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit E Further Interim
Walkers Ninth Application Fee Application for Page 271 of 381 Page 42 of 150

048576.17696001.1103653

Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/11/21 | JRT | B190 | A109 | Attend hearing on Motion to Recuse. | 1.00 | 300.00 |
| 08/11/21 | JRT | B190 | A104 | Analyze and debrief after hearing on Motion to Recuse. | 0.50 | 150.00 |
| 08/11/21 | OKB | B110 | A105 | Correspondence with S. Oppenheim and M. Mintz regarding claim objections. | 0.30 | 75.00 |
| 08/11/21 | AK | B310 | A103 | Worked on privilege log. | 0.70 | 175.00 |
| 08/11/21 | AK | B310 | A104 | Reviewed documents responsive to Committee's discovery requests. | 2.30 | 575.00 |
| 08/11/21 | AK | B310 | A103 | Worked on memo regarding status of production of financial documents and outstanding action items. | 0.70 | 175.00 |
| 08/11/21 | AK | B310 | A104 | Analyzed documents regarding property produced in response to Committee's document requests. | 0.80 | 200.00 |
| 08/11/21 | AK | B310 | A103 | Worked on list of custodians for email collection and review. | 0.60 | 150.00 |
| 08/11/21 | AK | B310 | A104 | Analyzed relativity reports regarding export of emails. | 0.20 | 50.00 |
| 08/11/21 | AK | B310 | A105 | Worked with Ms. Boudreaux on collection and review of emails. | 0.10 | 25.00 |
| 08/11/21 | AK | B310 | A104 | Finalized document production in response to Committee's document requests. | 0.30 | 75.00 |
| 08/11/21 | AK | B310 | A104 | Prepared metadata to produce with document productions in response to discovery requests. | 0.20 | 50.00 |
| 08/11/21 | CVM | B160 | A108 | Communications with client regarding payment of SRBA's fee statements. | 0.20 | 50.00 |
| 08/11/21 | CVM | B170 | A102 | Continued research on discrete fee issues. | 1.80 | 450.00 |
| 08/11/21 | CVM | B170 | A102 | Continued research regarding discrete fee issues. | 2.00 | 500.00 |
| 08/11/21 | CVM | B110 | A108 | Correspondence with Willis Towers Watson regarding | 0.20 | 50.00 |

Case 20-30608 Doc 4888-2 Filed 02/27/26 Entered 02/27/26 09:53:39 Exhibit Further Interim Walkers Ninth Application Fee Application For Stage 272 of 381 Page 43 of 150

048576.17696001.1103653                                                                 Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | additional information needed for Ordinary Course Declaration. | | |
| 08/11/21 | CVM | B110 | A104 | Reviewed ordinary course professional declaration of Willis Towers Watson. | 0.40 | 100.00 |
| 08/11/21 | EDW | B110 | A104 | Received and reviewed e-mail from co-counsel re status of bankruptcy issue. | 0.10 | 30.00 |
| 08/11/21 | EDW | B110 | A104 | Received and reviewed e-mail from co-counsel re draft letter. | 0.10 | 30.00 |
| 08/11/21 | EDW | B110 | A104 | Received and reviewed issues re claims matter and abuse claims. | 0.90 | 270.00 |
| 08/11/21 | EDW | B110 | A109 | Attended Hearing on plaintiff's motion to recuse Judge North | 1.50 | 450.00 |
| 08/11/21 | EDW | B110 | A104 | Received and reviewed pleadings and cases re motion to recuse. | 1.00 | 300.00 |
| 08/11/21 | EDW | B110 | A103 | Continued work on revised protective order re insurers. | 0.80 | 240.00 |
| 08/11/21 | EDW | B110 | A103 | Received and reviewed e-mail from Mr. Robbins re status of revised protective order. | 0.10 | 30.00 |
| 08/11/21 | EDW | B110 | A103 | E-mail to (0.1) and E-mail from (0.1) co-counsel re protective order issues. | 0.20 | 60.00 |
| 08/11/21 | EDW | B110 | A107 | Received and reviewed minute entry re Hearing before Judge North. | 0.10 | 30.00 |
| 08/11/21 | EDW | B110 | A103 | Continued work on Tort Committee Request for ESI. | 1.80 | 540.00 |
| 08/11/21 | EDW | B110 | A108 | Received and reviewed E-mail from Mr. Carter re notice of claims. | 0.30 | 90.00 |
| 08/11/21 | MAM | B110 | A101 | Review pleadings in prepartion of hearing on motion to recuse (1.3); attend hearing on motion to recuse (1.5); multiple conferences regarding the same (0.8); Review and analyze issues related to sale motion (2.9); Conferences regarding the same | 7.40 | 2,960.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.4); Address plan issues (0.5). | | |
| 08/11/21 | WGZ | B410 | A106 | Emails with bankruptcy team re: issues with respect to unknown claims rep. | 0.50 | 150.00 |
| 08/11/21 | WGZ | B410 | A106 | Analysis and strategy regarding issues related to motion to recuse. | 1.20 | 360.00 |
| 08/11/21 | WGZ | B410 | A105 | Emails to bankruptcy team re: unknown claims representative. | 0.60 | 180.00 |
| 08/11/21 | WGZ | B410 | A105 | Strategy and meeting with litigation team re: oral argument on motion to recuse Judge North. | 1.70 | 510.00 |
| 08/11/21 | WGZ | B410 | A106 | Telephone conference with Archdiocese re: oral argument on motion to recuse Judge North. | 0.60 | 180.00 |
| 08/11/21 | LFA | B160 | A103 | Continued drafting JW Third Fee App (2.0), CRI's fee app (1.0) and Blank Rome's Fee App (1.0). | 4.00 | 1,600.00 |
| 08/12/21 | GMS | B190 | A103 | Revisions to JW Master claim chart in conjunction with review of SAZ FINAL (2.6) and concurrent drafting of memo concerning selected observations pertinent to particular records (3.7). | 6.30 | 1,071.00 |
| 08/12/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning documents received from client. | 0.10 | 17.00 |
| 08/12/21 | RPV | B110 | A104 | Emails from Ms. Futrell, Mr. Mintz, Mr. Wegmann and Mr. Zeringue regarding Unknown claims representative motion. | 0.50 | 245.00 |
| 08/12/21 | RPV | B310 | A105 | Email from Ms. Oppenheim regarding FEMA Qui Tam Lawsuit Settlement Motion. | 0.30 | 147.00 |
| 08/12/21 | RPV | B310 | A105 | Emails from Mr. Mintz (0.10) and Ms. Oppenheim (0.10) regarding Archdiocese-FCA settlement. | 0.20 | 98.00 |
| 08/12/21 | RPV | B310 | A105 | Email from (0.10) and office conference with (0.60) Mr. Mintz regarding mediation issues. | 0.70 | 343.00 |
| 08/12/21 | RPV | B310 | A104 | Received and reviewed | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Objection with Certificate of Service to the Joint Motion of the Debtor and the Official Committee of Unsecured Creditors to Appoint Mediator Filed by First State Insurance Company, Twin City Insurance Company. | | |
| 08/12/21 | SAO | B130 | A106 | Emails with the client regarding tomorrow's auction. | 0.20 | 50.00 |
| 08/12/21 | SAO | B190 | A103 | Revise qui tam settlement agreement per additional comments from the United States. | 0.30 | 75.00 |
| 08/12/21 | SAO | B190 | A108 | Circulate revised versions of 9019 motion and settlement agreement to interested parties. | 0.20 | 50.00 |
| 08/12/21 | SAO | B110 | A108 | Call with Mr. Mintz, Mr. Boldissar, and Mr. Robbins regarding auction and next week's hearings. | 0.40 | 100.00 |
| 08/12/21 | SAO | B130 | A108 | Call with court reporter regarding logistics for tomorrow's auction. | 0.20 | 50.00 |
| 08/12/21 | SAO | B190 | A104 | Review Limited Objection of Parties in Interest Twin City Fire Insurance Company and First State Insurance Company to the Joint Motion of the Debtor and the Official Committee of Unsecured Creditors to Appoint Mediator. | 0.20 | 50.00 |
| 08/12/21 | SAO | B120 | A109 | Attend afternoon session of Zoom hearing on the Debtors' Restructuring Support Agreement Approval Motion and related matters in the Boy Scouts case to monitor impact on the Archdiocese. | 3.10 | 775.00 |
| 08/12/21 | SAO | B120 | A103 | Draft memo regarding Day 1 of the Boy Scouts RSA Approval Motion hearing. | 0.90 | 225.00 |
| 08/12/21 | SAO | B130 | A101 | Review record documents, bids, and correspondence to prepare for tomorrow's auction. | 0.80 | 200.00 |

Case 20-10846 Doc 4888-5 Filed 02/27/24 Entered 02/27/24 21:53:39 Exhibit E - Fourth Interim
Walkers Ninth Application Fee Application Page 275 of Page 46 of 150

048576.17696001.1103653                                                                                    Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/12/21 | SAO | B120 | A104 | Review omnibus claim objections filed in the Khan/IOI chapter 11 cases to determine whether the Archdiocese's claims are affected. | 0.40 | 100.00 |
| 08/12/21 | SAO | B160 | A104 | Review edits to OCP Declaration of Willis Towers. | 0.10 | 25.00 |
| 08/12/21 | SAO | B130 | A105 | Calls with Mr. Mintz regarding auction procedures (0.3); emails regarding the same (0.1). | 0.40 | 100.00 |
| 08/12/21 | SAO | B120 | A109 | Attend morning session of Zoom hearing on the Debtors' Restructuring Support Agreement Approval Motion and related matters in the Boy Scouts case to monitor impact on the Archdiocese. | 4.20 | 1,050.00 |
| 08/12/21 | EJF | B110 | A107 | Emaill from committee regarding additional changes to order appointing unknown tort claims representative. | 0.10 | 49.00 |
| 08/12/21 | EJF | B110 | A105 | Additional emaill from committee regarding additional changes to order appointing unknown tort claims representative. | 0.10 | 49.00 |
| 08/12/21 | EJF | B110 | A103 | Revised order appointing unknown tort claims representative. | 0.60 | 294.00 |
| 08/12/21 | EJF | B320 | A103 | Work on disclosure statement (2.3) and exhibits thereto (3.2). | 5.50 | 2,695.00 |
| 08/12/21 | AK | B310 | A103 | Worked on privilege log. | 0.60 | 150.00 |
| 08/12/21 | AK | B310 | A104 | Reviewed search term hits in order to prepare status report. | 0.20 | 50.00 |
| 08/12/21 | AK | B310 | A103 | Worked on status report to file before next omnibus hearing. | 0.90 | 225.00 |
| 08/12/21 | AK | B310 | A104 | Analyzed documents produced in response to discovery requests in order to respond to Tort Committee's questions. | 0.20 | 50.00 |
| 08/12/21 | AK | B310 | A104 | Reviewed documents responsive to Committee's discovery requests. | 1.60 | 400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/12/21 | EDW | B110 | A106 | Received and reviewed e-mail from client re claims issue. | 0.10 | 30.00 |
| 08/12/21 | EDW | B110 | A107 | Received and reviewed e-mail from co-counsel re status. | 0.10 | 30.00 |
| 08/12/21 | EDW | B110 | A104 | Received and reviewed claims issues re abuse claims. | 0.80 | 240.00 |
| 08/12/21 | EDW | B110 | A104 | Continued work on review and handling and producing documents and ESI to Tort Committee. | 2.10 | 630.00 |
| 08/12/21 | EDW | B110 | A104 | Received and reviewed E-mail from Mr. Crowe re document production issue. | 0.10 | 30.00 |
| 08/12/21 | MAM | B110 | A101 | Prepare for auction (2.8); various conference regarding the same (1.0); conference call regarding upcoming hearings (0.5). | 4.30 | 1,720.00 |
| 08/12/21 | CVM | B110 | A108 | Final communications regarding OCP declaration. | 0.30 | 75.00 |
| 08/12/21 | LFA | B110 | A103 | Revised and finalized OCP declaration (.4); Correspondence with Ms. McCaffrey and Mr. Mintz regarding same (.4). | 0.80 | 320.00 |
| 08/13/21 | GMS | B190 | A103 | Revisions to JW Master claim chart in conjunction with review of SAZ FINAL (1.8) and concurrent drafting of memo concerning selected observations pertinent to particular records (3.6). | 5.40 | 918.00 |
| 08/13/21 | CVM | B110 | A104 | Finalized OCP declaration of Willis Towers Watson. | 0.10 | 25.00 |
| 08/13/21 | CVM | B170 | A104 | Continued research on discrete fee issue (1.80) began drafting research memorandum regardinf same (0.70). | 2.50 | 625.00 |
| 08/13/21 | SAO | B130 | A109 | Attend auction via Zoom. | 0.40 | 100.00 |
| 08/13/21 | SAO | B130 | A108 | Calls with Mr. Mintz, Mr. Burmaster, and Mr. Madden regarding DFM Investments, LLC's bid. | 0.20 | 50.00 |

Case 20-10343-LSS Doc 4888-2 Filed 02/27/24 Entered 02/27/24 21:53:39 Exhibit Further Interim Walkers Ninth Application For Stage 277 of 381 Page 48 of 150
048576.17696001.1103653

Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/13/21 | SAO | B120 | A109 | Attend morning session of Day 2 of Boy Scouts RSA Approval Motion Hearing. | 2.10 | 525.00 |
| 08/13/21 | SAO | B130 | A103 | Revise Notice of Winning Bid (0.3); Revise Winning Bid Purchase Agreement (1.2); Revise proposed Sale Order (1.0); Revise Supplemental Declaration of Elizabeth Lacombe (0.6). | 3.10 | 775.00 |
| 08/13/21 | SAO | B190 | A103 | Prepare Notice of Revised Proposed Orders concerning the Unknown Tort Claims Representative Motion and Trusts Motion and exhibits to the same. | 1.60 | 400.00 |
| 08/13/21 | SAO | B190 | A110 | File Notice of Revised Proposed Orders. | 0.10 | 25.00 |
| 08/13/21 | SAO | B130 | A110 | File Notice of Winning Bid. | 0.20 | 50.00 |
| 08/13/21 | SAO | B110 | A108 | Request service via claims & noticing agent of Notice of Revised Proposed Orders and Notice of Winning Bid. | 0.20 | 50.00 |
| 08/13/21 | SAO | B130 | A108 | Circulate Notice of Winning Bid and attachments to counsel for the Committees. | 0.20 | 50.00 |
| 08/13/21 | SAO | B120 | A109 | Attend afternoon session of Day 2 of Boy Scouts RSA Approval Motion Hearing. | 2.70 | 675.00 |
| 08/13/21 | SAO | B120 | A103 | Draft memo regarding Day 2 of Boy Scouts RSA Approval Motion Hearing. | 0.50 | 125.00 |
| 08/13/21 | EJF | B320 | A103 | Work on disclosure statement (3.0) and exhibits thereto (3.2). | 6.20 | 3,038.00 |
| 08/13/21 | BB | B110 | A110 | Confer with Dirk Wegmann regarding options for culling voluminous client e-mail data for review. | 0.30 | 51.00 |
| 08/13/21 | RPV | B310 | A104 | Emails regarding review of tort committee objection. | 0.40 | 196.00 |
| 08/13/21 | RPV | B130 | A104 | Received and reviewed Notice of Winning Bid. | 0.10 | 49.00 |

Case 20-10846 Doc 488 Filed 02/27/21 Entered 02/27/21 09:43:39 Exhibit G - Further Interim
Walkers Ninth Application Fee Application for Stage 278 of 381 Page 49 of 150

048576.17696001.1103653                                                                Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/13/21 | RPV | B130 | A104 | Received and reviewed Notice of Revised Proposed Orders. | 0.20 | 98.00 |
| 08/13/21 | RPV | B130 | A105 | Email from Mr. Mintz regarding Sale of SEAS. | 0.20 | 98.00 |
| 08/13/21 | RPV | B310 | A106 | Emails from client regarding response to tort committee's request to amend reasons for judgment in connection with its motion to dismiss. | 0.10 | 49.00 |
| 08/13/21 | AK | B310 | A108 | Meet and confer with Mr. Caine regarding outstanding discovery issues. | 0.20 | 50.00 |
| 08/13/21 | AK | B310 | A105 | Worked with Mr. Wegmann on outstanding discovery issues. | 0.20 | 50.00 |
| 08/13/21 | AK | B310 | A105 | Worked with Mr. Wegmann and Mr. Mintz on responses to discovery. | 0.20 | 50.00 |
| 08/13/21 | AK | B310 | A103 | Worked on privilege log. | 0.40 | 100.00 |
| 08/13/21 | AK | B310 | A103 | Worked on status report to file before next omnibus hearing. | 1.10 | 275.00 |
| 08/13/21 | AK | B310 | A103 | Worked on revised list of search terms and connectors for email collection. | 0.40 | 100.00 |
| 08/13/21 | AK | B310 | A105 | Worked with Ms. Boudreaux on collection of emails to respond to Tort Committee's discovery requests. | 0.20 | 50.00 |
| 08/13/21 | AK | B310 | A103 | Worked on memo regarding collection and production of clergy files. | 0.30 | 75.00 |
| 08/13/21 | AK | B310 | A104 | Analyzed documents produced in response to discovery requests in order to respond to Tort Committee's questions. | 0.40 | 100.00 |
| 08/13/21 | AK | B310 | A104 | Reviewed documents responsive to Committee's discovery requests. | 1.90 | 475.00 |
| 08/13/21 | AK | B310 | A103 | Updated chart with bates numbers regarding production of documents. | 0.60 | 150.00 |

Case 20-30816 Doc 4882-5 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim
Walkers Ninth Application For Stage 2 Page 50 of 150

048576.17696001.1103653                                                              Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/13/21 | AK | B310 | A105 | Worked with Ms. Boudreaux on collection and review of emails. | 0.10 | 25.00 |
| 08/13/21 | EDW | B310 | A104 | Continued work on ESI and document production to Tort Committee (2.5); TP with Mr. Caine re production issues and status (.3); RW status and issues re bankruptcy motion (.5); Received and reviewed E-mail from client re status (.1); Received and reviewed E-mail from Mr. Caine re document production issue (.1) | 3.50 | 1,050.00 |
| 08/13/21 | MAM | B110 | A101 | Prepare for (1.3) and attend sale auction (0.4); various conferences regarding the same (1.6); receipt and review of correspondence on motion to reconsider (0.40); various conferences (2.0) and research regarding the same (4.0). | 9.70 | 3,880.00 |
| 08/13/21 | LFA | B160 | A103 | Correspondences with Mr. Mintz sale of SEAS and fee statement issues. | 0.40 | 160.00 |
| 08/14/21 | EDW | B110 | A104 | Reviewed documents and production issues regarding response to Tort Committee's discovery. | 0.90 | 270.00 |
| 08/15/21 | SAO | B190 | A104 | Analyze issues in connection with the Tort Committee's forthcoming Motion to Reconsider. | 0.90 | 225.00 |
| 08/15/21 | SAO | B130 | A104 | Review transcript of auction. | 0.20 | 50.00 |
| 08/15/21 | SAO | B160 | A105 | Email correspondences with Ms. McCaffrey regarding Ordinary Course Professional Declarations. | 0.20 | 50.00 |
| 08/15/21 | EJF | B110 | A104 | Review emails re motion for reconsideration and evidence regarding the same. | 0.70 | 343.00 |
| 08/15/21 | RPV | B310 | A105 | Emails from Mr. Mintz and Ms. Futrell regarding Regarding response to tort committee's request to amend reasons for judgment in connection with its | 0.00 | 0.00 |

Case 20-10846 Doc 488-5 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Fourth Interim
Walkers Nine Application Fee Page 280 of 381 Page 51 of 150

048576.17696001.1103653

Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | motion to dismiss. | | |
| 08/16/21 | SMS | B110 | A101 | Receive and review Archdiocese of New Orleans' Second Status Report of Bankruptcy (0.10), and update to Casemap for handling attorneys' access and review (0.10) (Post-Petition - J.W. Doe v. Archdiocese. | 0.20 | 34.00 |
| 08/16/21 | SMS | B110 | A104 | Receive and review Court's Order administratively staying and closing case, and update to Casemap for handling attorneys' access and review (Post-Petition - CJ Doe v. The Roman Catholic Church of the Archdiocese of New Orleans). | 0.10 | 17.00 |
| 08/16/21 | SMS | B110 | A104 | Receive and review Court's Order administratively staying and closing case, and update to Casemap for handling attorneys' access and review (Post-Petition - B.B. Doe v. the Roman Catholic Church for the Archdiocese of New Orleans). | 0.10 | 17.00 |
| 08/16/21 | MAM | B110 | A101 | Analyze and address issues related to plan and disclosure statement (1.3); Research regarding same (2.3); Research regarding issues related to the SEAS sale (2.1); Research on motion to reconsider (0.6); correspondence with client regarding hearings (0.2). | 6.50 | 2,600.00 |
| 08/16/21 | SMS | B110 | A104 | Receive and review Archdiocese of New Orleans' Notice of Proceeding Subject to Automatic Reference to Bankruptcy (0.10), and update to Casemap for handling attorneys' access and review (0.10) (Post-Petition - B.B. Doe v. the Roman Catholic Church for the Archdiocese of New Orleans). | 0.20 | 34.00 |
| 08/16/21 | SMS | B110 | A104 | Receive and review Archdiocese of New Orleans' Notice of 28 USC 1447(B) Compliance (0.10), and update to Casemap for handling attorneys' access and review (0.10) (Post-Petition - B.B. | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|      |          |      |          | Doe v. the Roman Catholic Church for the Archdiocese of New Orleans). |       |        |
| 08/16/21 | SMS | B110 | A104 | Receive and review Salesian Society, Inc.'s Statement regarding Notice of Removal, and update to Casemap for handling attorneys' access and review (Post-Petition - B.B. Doe v. the Roman Catholic Church for the Archdiocese of New Orleans). | 0.10 | 17.00 |
| 08/16/21 | SMS | B110 | A104 | Receive and review Court's Order administratively staying and closing case, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 08/16/21 | RPV | B110 | A105 | Email from Mr. Boldissar regarding Hartford objection (0.10) and Office conference with Mr. Mintz Regarding same (0.40). | 0.50 | 245.00 |
| 08/16/21 | RPV | B130 | A104 | Received and reviewed Notice of Revised Proposed Sale Order. | 0.10 | 49.00 |
| 08/16/21 | RPV | B110 | A104 | Emails regarding mediator issues. | 0.50 | 245.00 |
| 08/16/21 | EJF | B320 | A103 | Continued working on disclosure statement (3.6) and exhibit thereto (2.7). | 6.30 | 3,087.00 |
| 08/16/21 | EDW | B110 | A104 | Reviewed pending motions and status regarding same. | 0.20 | 60.00 |
| 08/16/21 | EDW | B110 | A104 | Analyzed abuse proofs of claim. | 1.80 | 540.00 |
| 08/16/21 | EDW | B110 | A104 | Continued review of documents and issues regarding production of discovery to Tort Committee. | 2.00 | 600.00 |
| 08/16/21 | SAO | B130 | A108 | Calls with Mr. Burmaster regarding revised proposed Sale Order and other sale-related issues. | 0.30 | 75.00 |
| 08/16/21 | SAO | B130 | A103 | Prepare Notice of Revised Proposed Sale Order and attachments to the same. | 0.90 | 225.00 |
| 08/16/21 | SAO | B130 | A110 | File Notice of Revised Proposed Sale Order (0.1); Request service | 0.20 | 50.00 |

Case 20-10846 Doc 4688-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim
Walkers Ninth Monthly Fee Application Page 282 of 381 Page 53 of 150

048576.17696001.1103653                                                                    Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | of the same via claims & noticing agent (0.1). | | |
| 08/16/21 | SAO | B120 | A109 | Attend morning session of Day 3 of Boy Scouts RSA Approval Motion Hearing (2.9); Attend afternoon session of the same (4.9). | 7.80 | 1,950.00 |
| 08/16/21 | SAO | B120 | A103 | Draft memo regarding Day 3 of Boy Scouts RSA Approval Motion hearing. | 1.10 | 275.00 |
| 08/16/21 | SAO | B190 | A105 | Call with Mr. Mintz regarding the Tort Committee's forthcoming Motion to Reconsider (0.2); Email correspondences from Mr. Mintz and Ms. Futrell regarding the same (0.2). | 0.40 | 100.00 |
| 08/16/21 | SAO | B130 | A105 | Call with Mr. Mintz regarding tomorrow's sale hearing. | 0.20 | 50.00 |
| 08/16/21 | SAO | B130 | A108 | Prepare for call with Mr. Boldissar, Mr. Robbins, and Mr. Mintz regarding back-up bidder issue (0.2); Attend the same (0.2). | 0.40 | 100.00 |
| 08/16/21 | SAO | B190 | A104 | Analyze issues involving the Tort Committee's forthcoming Motion to Reconsider. | 0.30 | 75.00 |
| 08/16/21 | CVM | B110 | A105 | Discussions with Ms. Oppenheim regarding Ordinary Course Declaration. | 0.20 | 50.00 |
| 08/16/21 | GMS | B190 | A104 | Download sharefile activity log and examine counsel access (0.10); examine production folders for descriptive information concerning RCCANO productions 33-35 (0.30). | 0.40 | 68.00 |
| 08/16/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning sharefile download activity and provide descriptive information concerning RCCANO productions 33-35. | 0.50 | 85.00 |
| 08/16/21 | GMS | B190 | A103 | Revisions to JW Master claim chart in conjunction with review of SAZ FINAL (1.7) and concurrent drafting of memo concerning | 5.50 | 935.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|      |          |      |          | selected observations pertinent to particular records (3.8). |   |   |
| 08/16/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.40 | 68.00 |
| 08/16/21 | AK | B310 | A103 | Revised email review protocol in order to respond to discovery requests. | 0.20 | 50.00 |
| 08/16/21 | AK | B310 | A103 | Revised chart regarding productions and bates numbers. | 0.30 | 75.00 |
| 08/16/21 | AK | B310 | A104 | Finalized document production. | 2.20 | 550.00 |
| 08/16/21 | AK | B310 | A104 | Analyzed documents regarding personal property in order to prepare for hearing. | 0.30 | 75.00 |
| 08/16/21 | AK | B310 | A105 | Worked with Mr. Wegmann on responses to discovery requests. | 0.30 | 75.00 |
| 08/16/21 | AK | B310 | A104 | Analyzed emails from Mr. Caine regarding outstanding discovery requests. | 0.10 | 25.00 |
| 08/16/21 | AK | B310 | A105 | Worked with Mrs. Boudreaux on review and collection of emails to respond to discovery requests. | 0.10 | 25.00 |
| 08/17/21 | JPG | B250 | A104 | Provide comments on sale documents for St. Elizabeth School. | 0.90 | 360.00 |
| 08/17/21 | JPG | B250 | A105 | Email with Ms. Oppenheim regarding sale of St. Elizabeth school. | 0.20 | 80.00 |
| 08/17/21 | EJF | B320 | A103 | Continue working on disclosure statement (4.0) and exhibits thereto (1.9). | 5.90 | 2,891.00 |
| 08/17/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel regarding protective order issues and status. | 0.10 | 30.00 |
| 08/17/21 | EDW | B110 | A109 | Meeting with expert regarding ESI discovery. | 1.00 | 300.00 |
| 08/17/21 | EDW | B110 | A104 | Reviewed proposed changes/revisions to revised protective order. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/17/21 | EDW | B110 | A104 | Reviewed ESI search and worked on scope of search. | 1.50 | 450.00 |
| 08/17/21 | EDW | B110 | A106 | E-mail to client regarding status of production. | 0.10 | 30.00 |
| 08/17/21 | EDW | B110 | A104 | Reviewed agenda for bankruptcy hearing. | 0.10 | 30.00 |
| 08/17/21 | SAO | B130 | A103 | Draft talking points for Sale Hearing. | 2.40 | 600.00 |
| 08/17/21 | SAO | B190 | A104 | Review Order Denying as Moot the Remaining Alternative Relief Requested in the Motion of TMI Trust Company. | 0.10 | 25.00 |
| 08/17/21 | SAO | B120 | A101 | Review documents to prepare for Sale Hearing. | 2.80 | 700.00 |
| 08/17/21 | SAO | B130 | A109 | Appear and argue at Sale Hearing. | 0.20 | 50.00 |
| 08/17/21 | SAO | B130 | A108 | Submit Revised Proposed Sale Order to chambers. | 0.20 | 50.00 |
| 08/17/21 | SAO | B110 | A105 | Call with Ms. Kingsmill regarding Status Report on Motion to Compel. | 0.10 | 25.00 |
| 08/17/21 | SAO | B110 | A103 | Revise Notice of Agenda of Matters Scheduled for Hearing on August 19, 2021. | 0.10 | 25.00 |
| 08/17/21 | SAO | B130 | A105 | Meeting with Mr. Mintz regarding post-sale hearing action items (0.3); Email correspondences to Mr. Mintz regarding the same (0.6). | 0.90 | 225.00 |
| 08/17/21 | SAO | B130 | A106 | Call with the client regarding post-sale hearing action items. | 0.10 | 25.00 |
| 08/17/21 | SAO | B130 | A108 | Calls with Mr. Burmaster regarding preparations for closing on the St. Elizabeth Property. | 0.20 | 50.00 |
| 08/17/21 | SAO | B130 | A103 | Prepare Act of Cash Sale for closing on the St. Elizabeth Property (1.4); Prepare Non-Foreign Affidavit for the same (0.9); Prepare Seller's Affidavit in connection with the | 3.40 | 850.00 |

048576.17696001.1103653

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | same (1.1). | | |
| 08/17/21 | SAO | B130 | A103 | Revise closing documents per comments from Mr. Good. | 1.00 | 250.00 |
| 08/17/21 | GMS | B190 | A110 | Prepare production set for clergy file productions. | 1.00 | 170.00 |
| 08/17/21 | GMS | B190 | A103 | Revisions to JW Master claim chart in conjunction with review of SAZ FINAL (2.1) and concurrent drafting of memo concerning selected observations pertinent to particular records (3.8). | 5.90 | 1,003.00 |
| 08/17/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning productions for today. | 0.10 | 17.00 |
| 08/17/21 | BB | B110 | A110 | Continue search and collection of voluminous client e-mail data. | 1.60 | 272.00 |
| 08/17/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.60 | 102.00 |
| 08/17/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.90 | 153.00 |
| 08/17/21 | OKB | B110 | A105 | Correspondence with M. Mintz and S. Oppenheim regarding objections to claims. | 0.20 | 50.00 |
| 08/17/21 | AK | B310 | A104 | Analyzed documents for privilege and responsiveness to produce in response to the Tort Committee's document requests. | 1.90 | 475.00 |
| 08/17/21 | AK | B310 | A103 | Revised chart regarding productions and bates numbers. | 0.40 | 100.00 |
| 08/17/21 | AK | B310 | A104 | Finalized document production. | 1.40 | 350.00 |
| 08/17/21 | AK | B310 | A106 | Worked with Archdiocese on responses to discovery requests. | 0.20 | 50.00 |
| 08/17/21 | AK | B310 | A104 | Analyzed documents regarding account statements in order to update discovery chart. | 0.20 | 50.00 |
| 08/17/21 | AK | B310 | A102 | Researched cases regarding scope of discovery of emails and text messages. | 0.60 | 150.00 |
| 08/17/21 | AK | B310 | A104 | Analyzed emails from Mr. Caine | 0.10 | 25.00 |

Case 20-30805 Document 4888-5 Filed 02/27/24 Entered 02/27/24 21:53:39 Exhibit Further Interim
Walkers Ninth Application Fee Application For Stage Two Page 57 of 150

048576.17696001.1103653                                                        Page 41

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding supplemental discovery requests. | | |
| 08/17/21 | AK | B310 | A105 | Worked with Mrs. Boudreaux on review and collection of emails to respond to discovery requests. | 0.10 | 25.00 |
| 08/17/21 | MAM | B110 | A101 | Prepared for sale hearing (0.80); Attend and argue at the same (0.20); finalize documents related to the sale hearing (1.9); reviewed briefs for Thursday's hearings on Motion for Enry of an Order Appointing a Legal Representative to Represent the Interest of Unknown Tort Claimaints, Motion to Appint Mediator, Motion to Compel, and Order Authoritzing Termination of Trusts (4.0); analyze plan and disclosure statement issues (1.5); communication with client regarding plan issues (0.3). | 8.70 | 3,480.00 |
| 08/18/21 | RPV | B310 | A108 | Email from DOJ regarding mediation issues. | 0.10 | 49.00 |
| 08/18/21 | RPV | B190 | A104 | Received and reviewed Order Denying as Moot the Remaining Alternative Relief Requested in the Motion of TMI Trust Company. | 0.10 | 49.00 |
| 08/18/21 | RPV | B190 | A104 | Emails regarding changes to amendments to the confidentiality agreement relating to discovery. | 0.20 | 98.00 |
| 08/18/21 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding appeal of motion to dismiss order and related matters. | 0.50 | 245.00 |
| 08/18/21 | RPV | B190 | A107 | Telephone conversation with Counsel regarding Appeal of motion to dismiss order and related matters. | 0.50 | 245.00 |
| 08/18/21 | RPV | B190 | A104 | Received and reviewed Debtor's Second Status Report on the Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/18/21 | RPV | B190 | A107 | Emails regarding Hartford's withdrawal of its limited objection. | 0.20 | 98.00 |
| 08/18/21 | RPV | B190 | A104 | Received and reviewed Withdrawal of Objection to Joint Motion of the Debtor and the Official Committee of Unsecured Creditors to Appoint Mediator. | 0.20 | 98.00 |
| 08/18/21 | RPV | B110 | A105 | Emails from Mr. Mintz regarding review of Motion to Reconsider and Notice of Appeal. | 0.30 | 147.00 |
| 08/18/21 | SMS | B110 | A104 | (ED ROE - 176118-01) Receive and review Court's Order staying case (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |
| 08/18/21 | JPG | B250 | A105 | Correspondence with Mr. Mintz regarding authority for signatory to St. Elizabeth sale documents. | 0.10 | 40.00 |
| 08/18/21 | JPG | B250 | A105 | Correspondence with Ms. Oppenheim regarding closing mechanics for sale of St. Elizabeth School. | 0.10 | 40.00 |
| 08/18/21 | EJF | B320 | A106 | Email to client re disclosure statement issues. | 0.60 | 294.00 |
| 08/18/21 | EJF | B310 | A107 | Emails to Judge Hogan on Order re appointment and execution of CA re Bar Date Order. | 0.50 | 245.00 |
| 08/18/21 | EJF | B320 | A103 | Continued working on disclosure statement and plan (3.7) and exhibits thereto (1.6). | 5.30 | 2,597.00 |
| 08/18/21 | EDW | B110 | A104 | Received and reviewed Tort Committee's Motion for Reconsideration of Motion to Dismiss Bankruptcy. | 0.40 | 120.00 |
| 08/18/21 | EDW | B110 | A104 | Received and reviewed Notice of Joinder by James Doe. | 0.10 | 30.00 |
| 08/18/21 | EDW | B110 | A104 | Reviewed ESI for production to Tort Committee. | 1.50 | 450.00 |
| 08/18/21 | EDW | B110 | A104 | Received and reviewed notice filed by James Doe. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/18/21 | EDW | B110 | A104 | Reviewed and revised status report to court regarding discovery issues. | 1.00 | 300.00 |
| 08/18/21 | EDW | B110 | A104 | Received and reviewed order regarding unknown claimant. | 0.10 | 30.00 |
| 08/18/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding personal property issue. | 0.10 | 30.00 |
| 08/18/21 | EDW | B110 | A104 | Reviewed issues regarding location of information requested by Tort Committee. | 0.90 | 270.00 |
| 08/18/21 | EDW | B110 | A106 | Received and reviewed email from client with information requested. | 0.10 | 30.00 |
| 08/18/21 | EDW | B110 | A104 | Reviewed status regarding pending bankruptcy Motions. | 0.30 | 90.00 |
| 08/18/21 | EDW | B110 | A104 | Reviewed privilege log issues. | 0.90 | 270.00 |
| 08/18/21 | EDW | B110 | A107 | Reviewed email to and email from Mr. Caine regarding status report regarding discovery. | 0.10 | 30.00 |
| 08/18/21 | SAO | B130 | A106 | Email correspondences with the client regarding closing on the St. Elizabeth Property. | 0.50 | 125.00 |
| 08/18/21 | SAO | B190 | A104 | Review Abuse Claimants Ed Roe's and James Doe's Notice of Appeal (0.1); Review Abuse Claimants' Notices to District Court of the same (0.1). | 0.20 | 50.00 |
| 08/18/21 | SAO | B190 | A104 | Review Notice of Withdrawal of Objection to Motion to Appoint Mediator. | 0.10 | 25.00 |
| 08/18/21 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding Notice of Appeal (0.2); Email from Mr. Mintz regarding the same (0.1). | 0.30 | 75.00 |
| 08/18/21 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Hearing on August 19, 2021. | 0.40 | 100.00 |
| 08/18/21 | SAO | B130 | A106 | Email correspondences with the client regarding action items for closing on the St. Elizabeth | 0.80 | 200.00 |

Case 20-30608 Doc 4883-5 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim
Walkers Ninth Application Fee Application Fee Stage 289 of 381 Page 60 of 150

048576.17696001.1103653                                                                                Page 44

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Property. | | |
| 08/18/21 | SAO | B130 | A103 | Further edits to St. Elizabeth closing documents per comments from Mr. Good. | 0.30 | 75.00 |
| 08/18/21 | SAO | B130 | A105 | Multiple email correspondences with Mr. Good regarding St. Elizabeth closing documents. | 0.40 | 100.00 |
| 08/18/21 | SAO | B110 | A105 | Email correspondences with Ms. Futrell regarding notice of new bank accounts (0.1); Call with Ms. Futrell regarding the same (0.1). | 0.20 | 50.00 |
| 08/18/21 | SAO | B110 | A108 | Submit proposed orders on Unknown Tort Claims Representative Motion and Trusts Motion. | 0.50 | 125.00 |
| 08/18/21 | SAO | B190 | A104 | Review the Tort Committees Motion to Amend Findings (0.2); Review Abuse Claimant James Doe's Joinder to the same (0.1); Review Abuse Claimant Ed Roe's Joinder to the same (0.1). | 0.40 | 100.00 |
| 08/18/21 | SAO | B190 | A108 | Emails with Mr. Mintz, Mr. Boldissar, and Mr. Murray regarding status of Motion to Appoint Mediator. | 0.10 | 25.00 |
| 08/18/21 | SAO | B190 | A103 | Revise Proposed Order Granting Joint Motion to Appoint Mediator to include TMI Trust Company as a mediation party. | 0.20 | 50.00 |
| 08/18/21 | SAO | B110 | A108 | Follow-up emails with Ms. Zuniga of CRI regarding status of July 2021 MOR. | 0.10 | 25.00 |
| 08/18/21 | SAO | B130 | A108 | Calls with Joe Drolla, DFM Investments, LLC's closing attorney, regarding closing on the St. Elizabeth Property (0.1); Emails with Mr. Drolla regarding the same (0.3); Email correspondences with Mr. Burmaster regarding the same (0.9). | 1.30 | 325.00 |
| 08/18/21 | SAO | B130 | A105 | Discussions with JW accounting and trust departments regarding transfer of DFM Investments, | 0.50 | 125.00 |

Case 20-10846 Doc 4838-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim Walkers Ninth Application Fee Application Page 290 of Page 61 of 150

048576.17696001.1103653

Page 45

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | LLC's deposit to escrow agent. | | |
| 08/18/21 | SAO | B190 | A108 | Submit proposed order on Mediation Motion to chambers. | 0.50 | 125.00 |
| 08/18/21 | SAO | B110 | A108 | Request service via claims & noticing agent of Orders approving the Debtors' Sale, Unknown Tort Claims Representative, and Trusts Motions. | 0.50 | 125.00 |
| 08/18/21 | SAO | B310 | A105 | Correspondences with Ms. Futrell regarding Permitted Party List Confidentiality Agreement for Judge Hogan. | 0.30 | 75.00 |
| 08/18/21 | SAO | B190 | A103 | Finalize Debtor's Second Status Report on Motion to Compel (0.5); File the same (0.2). | 0.70 | 175.00 |
| 08/18/21 | SAO | B110 | A103 | Prepare Notice of Amended Agenda of Hearing Scheduled for August 19, 2021 (0.4); File the same (0.3). | 0.70 | 175.00 |
| 08/18/21 | SAO | B110 | A103 | Prepare talking points for tomorrow's omnibus hearing. | 0.80 | 200.00 |
| 08/18/21 | SAO | B120 | A104 | Review Roman Catholic and United Methodist Ad Hoc Committees' Objection to Disclosure Statement in Boy Scouts. | 0.90 | 225.00 |
| 08/18/21 | CVM | B170 | A104 | Identified proper notice parties for objection to dundon's fee statement. | 0.10 | 25.00 |
| 08/18/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning pending production. | 0.10 | 17.00 |
| 08/18/21 | GMS | B190 | A103 | Revisions to JW Master claims chart in conjunction with review of SAZ final claim spreadsheet and drafting of memorandum concerning integration of data. | 2.80 | 476.00 |
| 08/18/21 | GMS | B190 | A110 | Upload production to sharefile and forward link to secured folder to Ms. Kingsmill for distribution to counsel. | 0.10 | 17.00 |

Case 20-30663 Document 4838-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit F - Interim Walkers Ninth Application Fee Application Fee Stmt 291 of Page 62 of 150

048576.17696001.1103653

Page 46

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/18/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning next steps in claim data compilation project. | 0.10 | 17.00 |
| 08/18/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning targeted search to be applied to production data prior to upload to sharefile. | 0.10 | 17.00 |
| 08/18/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning targeted search of Relativity for specific financial data provided by client. | 0.10 | 17.00 |
| 08/18/21 | GMS | B190 | A104 | Generate targeted searches for all instances of specific phrases from financial data provided by client and examine documents results for responsive return on data. | 0.50 | 85.00 |
| 08/18/21 | GMS | B190 | A108 | Monitor communications with committee counsel concerning production of selected data and upcoming deliveries. | 0.10 | 17.00 |
| 08/18/21 | GMS | B190 | A103 | Revise / update chart of clergy productions with clergy names and bates ranges from production volume 36. | 0.70 | 119.00 |
| 08/18/21 | GMS | B190 | A103 | Generate and export privilege log data applicable to production volume 36 in preparation of updates to privilege log. | 0.30 | 51.00 |
| 08/18/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning available updated clergy production chart and privilege log data export. | 0.10 | 17.00 |
| 08/18/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.90 | 153.00 |
| 08/18/21 | BB | B110 | A110 | Continue preparing voluminous client e-mail collections for review in Relativity database. | 1.10 | 187.00 |
| 08/18/21 | WGZ | B410 | A104 | Analysis of Judge Haskill's ruling Re: Motion to Dismiss | 0.90 | 270.00 |
| 08/18/21 | WGZ | B410 | A104 | Analysis of creditor's committee motion to reconsider same. | 1.20 | 360.00 |

048576.17696001.1103653

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/18/21 | OKB | B110 | A105 | Correspondence with M. Mintz regarding objections to claims. | 0.10 | 25.00 |
| 08/18/21 | AK | B310 | A104 | Analyzed documents for privilege and responsiveness to produce in response to the Tort Committee's document requests. | 2.10 | 525.00 |
| 08/18/21 | AK | B310 | A103 | Worked on status report to submit to court regarding discovery requests. | 1.30 | 325.00 |
| 08/18/21 | AK | B310 | A103 | Revised status report to submit to court regarding discovery requests. | 1.10 | 275.00 |
| 08/18/21 | AK | B310 | A103 | Prepared report regarding e-discovery statistics in order to summarize for court during status hearing. | 0.60 | 150.00 |
| 08/18/21 | AK | B310 | A103 | Revised privilege log. | 0.70 | 175.00 |
| 08/18/21 | AK | B310 | A103 | Communication with Mr. Caine regarding status report and response to discovery requests. | 0.20 | 50.00 |
| 08/18/21 | AK | B310 | A103 | Communication with Mr. Caine regarding response to discovery requests. | 0.10 | 25.00 |
| 08/18/21 | AK | B310 | A104 | Communication with Mr. Caine regarding response to discovery requests. | 0.10 | 25.00 |
| 08/18/21 | AK | B310 | A103 | Revised chart regarding production of clergy files to produce to Tort Committee. | 0.20 | 50.00 |
| 08/18/21 | AK | B310 | A103 | Correspondence with Archdiocese regarding production of clergy files. | 0.20 | 50.00 |
| 08/18/21 | AK | B310 | A103 | Correspondence with Mr. Wegmann regarding production of clergy files. | 0.10 | 25.00 |
| 08/18/21 | AK | B310 | A105 | Worked with Ms. Oppenheim to prepare for omnibus hearing. | 0.10 | 25.00 |
| 08/18/21 | AK | B310 | A105 | Worked with Ms. Oppenheim to prepare for omnibus hearing. | 0.10 | 25.00 |

Case 20-30608 Doc 4888-5 Filed 02/27/26 Entered 02/27/26 10:53:39 Exhibit E Further Interim
Walkers Ninth Application Fee Application Page 293 Page 64 of 150

048576.17696001.1103653                                                                    Page 48

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/18/21 | MAM | B110 | A101 | Prepared for (3.7) and analyzed issues (0,.4) related to hearings. | 4.10 | 1,640.00 |
| 08/18/21 | LFA | B110 | A105 | Correspondences with Mr. Mintz and client regarding Motion to Reconsider and Notice of Appeal and Motion to Amend Findings. | 0.30 | 120.00 |
| 08/19/21 | RPV | B190 | A108 | Telephone conversation with Counsel regarding Hearing and document production issues. | 0.30 | 147.00 |
| 08/19/21 | RPV | B190 | A105 | Received and reviewed Report from Mr. Mintz regarding Hearing and status of appeal from order denying Motion Yo dismiss case. | 0.30 | 147.00 |
| 08/19/21 | RPV | B110 | A104 | Received and reviewed Order Denying Motion for Order Reopening Abuse Claims Bar Date for Additional 60-Day Period. | 0.10 | 49.00 |
| 08/19/21 | RPV | B190 | A104 | Received and reviewed Notice of Appeal from Bankruptcy Court. | 0.10 | 49.00 |
| 08/19/21 | EJF | B320 | A106 | Review email from client (.2) and emails to client (.3) re plan issues. | 0.50 | 245.00 |
| 08/19/21 | EJF | B210 | A105 | Emails regarding cash management issues. | 0.20 | 98.00 |
| 08/19/21 | EJF | B310 | A107 | Telephone from Judge Hogan re questions about appointment order and reviewing claims (.4); emails to Judge Hogan re same (.2); | 0.60 | 294.00 |
| 08/19/21 | EJF | B310 | A105 | Email (.1) and conference call (.1) re Judge Hogan's access to confidential proofs of claim. | 0.20 | 98.00 |
| 08/19/21 | EJF | B320 | A103 | Work on exhibits to disclosure statement and plan. | 3.80 | 1,862.00 |
| 08/19/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Boldissar regarding status report. | 0.10 | 30.00 |
| 08/19/21 | EDW | B110 | A104 | Continued review of ESI search parameters, documents and information. | 2.50 | 750.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/19/21 | EDW | B110 | A101 | Preparing for hearing regarding discovery status. | 0.90 | 270.00 |
| 08/19/21 | EDW | B110 | A104 | Reviewed production to Tort Committee. | 0.30 | 90.00 |
| 08/19/21 | EDW | B110 | A109 | Attended hearing regarding discovery by Tort Committee. | 1.00 | 300.00 |
| 08/19/21 | EDW | B110 | A108 | Received and reviewed email from Judge Grabill's office regarding communications with the court. | 0.10 | 30.00 |
| 08/19/21 | EDW | B110 | A108 | Received and reviewed email from court regarding scheduling additional hearing regarding ESI discovery. | 0.10 | 30.00 |
| 08/19/21 | EDW | B110 | A104 | Reviewed multiple communications regarding scheduling conference with the court. | 0.20 | 60.00 |
| 08/19/21 | EDW | B110 | A104 | Received and reviewed memo to record regarding hearing. | 0.10 | 30.00 |
| 08/19/21 | EDW | B110 | A104 | Reviewed issues regarding personal property records and information requested by Tort Committee. | 0.80 | 240.00 |
| 08/19/21 | EDW | B110 | A104 | Received and reviewed order denying Motion to Reopen Abuse Claims. | 0.10 | 30.00 |
| 08/19/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel regarding protective order issues and status. | 0.10 | 30.00 |
| 08/19/21 | SAO | B190 | A104 | Review docketing of Notice of Appeal. | 0.10 | 25.00 |
| 08/19/21 | SAO | B110 | A105 | Call with Ms. Futrell and Mr. Mintz regarding Judge Hogan's initial case impressions. | 0.30 | 75.00 |
| 08/19/21 | SAO | B190 | A109 | Appear and argue at omnibus hearing. | 1.00 | 250.00 |
| 08/19/21 | SAO | B190 | A101 | Review talking points and record documents to prepare for omnibus hearing. | 2.40 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/19/21 | SAO | B310 | A105 | Email correspondence to Mr. Zeringue regarding prescription issues. | 0.20 | 50.00 |
| 08/19/21 | SAO | B110 | A103 | Draft memo to the client regarding outcome of today's omnibus hearing. | 0.90 | 225.00 |
| 08/19/21 | SAO | B110 | A105 | Meeting with Ms. Kingsmill regarding outcome of today's omnibus hearing. | 0.20 | 50.00 |
| 08/19/21 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Denying Motion to Reopen Abuse Claims Bar Date. | 0.10 | 25.00 |
| 08/19/21 | SAO | B130 | A108 | Analyze email correspondences from DFM Investments, LLC's title attorney regarding closing. | 0.50 | 125.00 |
| 08/19/21 | SAO | B130 | A105 | Email correspondence to Mr. Good regarding closing documents. | 0.50 | 125.00 |
| 08/19/21 | SAO | B110 | A108 | Correspondence to the Committees and UST regarding notice of opening new debtor-in-possession bank accounts in connection with the Sale Order and the Trusts Order. | 0.90 | 225.00 |
| 08/19/21 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding today's omnibus hearing and case updates for the upcoming week. | 0.30 | 75.00 |
| 08/19/21 | SAO | B190 | A104 | Review the Tort Committee's Status Report on the Motion to Compel. | 0.10 | 25.00 |
| 08/19/21 | CVM | B170 | A102 | Continued research regarding discrete fee issue. | 0.90 | 225.00 |
| 08/19/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning redaction of documents in preparation of redaction. | 0.10 | 17.00 |
| 08/19/21 | GMS | B190 | A103 | Redaction of documents in preparation production. | 7.10 | 1,207.00 |
| 08/19/21 | GMS | B190 | A105 | Communications with Ms. | 0.10 | 17.00 |

Case 20-30846 Document 888-1 Filed 02/27/26 Entered 02/27/26 09:53:39 Exhibit Further Interim
Walkers Ninth Application Fee Monthly Statement Page 296 of Page 67 of 150

048576.17696001.1103653                                                        Page 51

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Kingsmill concerning revised clergy production chart. | | |
| 08/19/21 | BB | B110 | A110 | Continue preparing voluminous client e-mail collections for review in Relativity database. | 0.60 | 102.00 |
| 08/19/21 | OKB | B110 | A102 | Research regarding Plan. | 0.50 | 125.00 |
| 08/19/21 | AK | B310 | A104 | Analyzed documents for privilege and responsiveness to produce in response to the Tort Committee's document requests. | 1.60 | 400.00 |
| 08/19/21 | AK | B310 | A103 | Revised email review protocol in order to respond to discovery requests. | 0.30 | 75.00 |
| 08/19/21 | AK | B310 | A104 | Analyzed Tort Committee's changes to status report to submit to court. | 0.30 | 75.00 |
| 08/19/21 | AK | B310 | A104 | Analyzed draft amended protective order to submit to court. | 0.30 | 75.00 |
| 08/19/21 | AK | B310 | A104 | Communication with Mr. Caine regarding status report. | 0.10 | 25.00 |
| 08/19/21 | AK | B310 | A103 | Revised chart regarding production of clergy files to produce to Tort Committee. | 0.20 | 50.00 |
| 08/19/21 | AK | B310 | A103 | Prepared memo to Mr. Wegmann regarding discovery to prepare for status conference and omnibus hearing. | 0.80 | 200.00 |
| 08/19/21 | AK | B310 | A105 | Worked with Mr. Foley on reviewing emails to respond to discovery requests. | 0.10 | 25.00 |
| 08/19/21 | AK | B310 | A105 | Worked with Ms. O'Brien on reviewing emails to respond to discovery requests. | 0.10 | 25.00 |
| 08/19/21 | AK | B310 | A105 | Worked with Mr. Rayford on reviewing emails to respond to discovery requests. | 0.10 | 25.00 |
| 08/19/21 | AK | B310 | A105 | Worked with Ms. Oppenheim on action items regarding discovery following omnibus hearing. | 0.20 | 50.00 |

Case 20-10846 Doc 4888-21 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim Walkers Ninth Application Fee Application Page 297 of 381 Page 68 of 150

048576.17696001.1103653                                                                        Page 52

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/19/21 | MAM | B110 | A101 | Prepare for (3.7) and attend omnibus hearing date (1.00); Prepare for (1.2) and attend status conference on discovery issues (0.80); multiple correspondences regarding same (1.5). | 8.20 | 3,280.00 |
| 08/19/21 | LFA | B160 | A103 | Correspondences with Ms. Futrell and Ms. Oppenheim regarding Judge Hogan's CA so he can see the Abuse Claims. | 0.20 | 80.00 |
| 08/20/21 | SMS | B110 | A104 | (ED ROE - 176118-01) Receive and review Plaintiff's Notice regarding their Notice of Appeal Bankruptcy Court's August 4, 2021 Memorandum and Order (0.10), and update to Casemap for handling attorneys' access and review 0.10). | 0.20 | 34.00 |
| 08/20/21 | RPV | B190 | A106 | Telephone conversation with Client regarding various matters including document production issues, status conference with court and counsel, claims and related matters. | 0.60 | 294.00 |
| 08/20/21 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding appeals by tort lawyers | 0.30 | 147.00 |
| 08/20/21 | RPV | B190 | A103 | Reviewed Notice regarding Tort lawyers' appeals and suggested revisions to the pleading. | 0.30 | 147.00 |
| 08/20/21 | RPV | B190 | A106 | Telephone call from client Regarding document review. | 0.20 | 98.00 |
| 08/20/21 | EJF | B210 | A106 | Conference call with client regarding reporting issue. | 0.30 | 147.00 |
| 08/20/21 | EJF | B210 | A107 | Conference call with outside counsel regarding reporting issue (.2); emails to outside counsel re same (.1); | 0.30 | 147.00 |
| 08/20/21 | EJF | B110 | A103 | Review and revise notice re appeal. | 0.20 | 98.00 |
| 08/20/21 | EJF | B110 | A105 | Conference call re notice of appeal. | 0.20 | 98.00 |
| 08/20/21 | EJF | B310 | A107 | Email to Judge Hogan re access | 0.60 | 294.00 |

Case 20-10846 Doc 1688-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim
Walkers Ninth Application For Stage 298 of 381 Page 69 of 150

048576.17696001.1103653                                                    Page 53

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to confidential proofs of claim. | | |
| 08/20/21 | EJF | B320 | A103 | Continued work on disclosure statement and plan (3.9) and exhibits thereto (2.3); | 6.20 | 3,038.00 |
| 08/20/21 | ACR | B110 | A105 | In firm communications regarding document review needs for emails of archdiocese personnel. | 0.10 | 25.00 |
| 08/20/21 | ACR | B110 | A105 | Office conference regarding document review of Archdiocese personnel emails for purposes of reponses to Tort Committee's discovery. | 1.40 | 350.00 |
| 08/20/21 | EDW | B110 | A104 | Reviewed status regarding plan and issues regarding abuse claims. | 0.80 | 240.00 |
| 08/20/21 | EDW | B110 | A104 | Received and reviewed notice regarding scheduling zoom hearing regarding discovery. | 0.10 | 30.00 |
| 08/20/21 | EDW | B110 | A106 | Telephone call from client regarding discovery issues. | 0.40 | 120.00 |
| 08/20/21 | EDW | B110 | A106 | Telephone call to and telephone call regarding additional discovery issues. | 0.50 | 150.00 |
| 08/20/21 | EDW | B110 | A109 | Meeting with discovery review group regarding ESI discovery review. | 1.00 | 300.00 |
| 08/20/21 | EDW | B110 | A106 | Received and reviewed email from client regarding update. | 0.10 | 30.00 |
| 08/20/21 | EDW | B110 | A104 | Received and reviewed order from Judge Grabill regarding hearing. | 0.10 | 30.00 |
| 08/20/21 | EDW | B110 | A104 | Received and reviewed Notice of Related Case filed by James Doe. | 0.10 | 30.00 |
| 08/20/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding personal property issues. | 0.10 | 30.00 |
| 08/20/21 | EDW | B110 | A104 | Reviewed personal property issues. | 0.50 | 150.00 |
| 08/20/21 | EDW | B110 | A107 | Received and reviewed email | 0.10 | 30.00 |

Case 20-10846 Doc 4888-5 Filed 02/27/24 Entered 02/27/24 21:53:39 Exhibit Further Interim Walkers Ninth Fee Application Fee Stage 299 of 381 Page 70 of 150

048576.17696001.1103653

Page 54

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from Mr. Caine regarding financial information. | | |
| 08/20/21 | EDW | B110 | A104 | Reviewed Debtor's response to notice regarding bankruptcy appeal. | 0.10 | 30.00 |
| 08/20/21 | SAO | B120 | A103 | Memo to Mr. Mintz regarding ruling on the Boy Scouts RSA Approval Motion. | 0.50 | 125.00 |
| 08/20/21 | SAO | B130 | A108 | Correspondences with DFM Investments, LLC's closing attorney regarding closing logistics. | 0.40 | 100.00 |
| 08/20/21 | SAO | B110 | A108 | Correspondence to Ms. Zuniga regarding new debtor-in-possession bank accounts. | 0.10 | 25.00 |
| 08/20/21 | SAO | B310 | A102 | Analyze Jesuit High School's Memorandum in Support of Exception of Prescription concerning impact of Act 322 in Harry T. Doe case. | 1.40 | 350.00 |
| 08/20/21 | SAO | B110 | A104 | Review Order Scheduling Virtual Hearing to Discuss E-Discovery Matters. | 0.10 | 25.00 |
| 08/20/21 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Scheduling Virtual Hearing to Discuss E-Discovery Matters. | 0.10 | 25.00 |
| 08/20/21 | SAO | B110 | A105 | Correspondence to JW team regarding Order Scheduling Virtual Hearing to Discuss E-Discovery Matters. | 0.10 | 25.00 |
| 08/20/21 | SAO | B170 | A105 | Call from Ms. McCaffrey to discuss research regarding fee issue. | 0.20 | 50.00 |
| 08/20/21 | SAO | B190 | A104 | Review James Doe and Ed Roe's Notice of Collateral Proceedings in connection with their Notice of Appeal. | 0.10 | 25.00 |
| 08/20/21 | SAO | B190 | A103 | Review and revise Notice Regarding Bankruptcy Appeal (0.9); Finalize the same (0.2). | 1.10 | 275.00 |

Case 20-10846 Doc 888-5 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim
Walkers Ninth Application Fee Page 300 of 381 Page 71 of 150

048576.17696001.1103653                                                        Page 55

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/20/21 | SAO | B190 | A105 | Calls with Mr. Mintz to discuss Notice Regarding Bankruptcy Appeal. | 0.10 | 25.00 |
| 08/20/21 | SAO | B110 | A103 | Prepare professional fees and expenses section of July 2021 MOR. | 1.60 | 400.00 |
| 08/20/21 | SAO | B190 | A104 | Review transcript from hearing on James Doe's Motion to Recuse Magistrate Judge North. | 0.60 | 150.00 |
| 08/20/21 | CVM | B170 | A103 | Drafted memorandum regarding discrete fee issue (2.30) AND conducted follow-up research regarding same (1.70). | 4.00 | 1,000.00 |
| 08/20/21 | CVM | B170 | A103 | Continued drafting memorandum regarding fee issue. | 2.40 | 600.00 |
| 08/20/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning zoom meeting in preparation of email review. | 0.10 | 17.00 |
| 08/20/21 | GMS | B190 | A105 | Attend zoom meeting with Mr. Wegmann, Ms. Kingsmill and other members of review team in preparation of email review. | 1.30 | 221.00 |
| 08/20/21 | GMS | B190 | A103 | Prepare and revise data in preparation for pivot summaries. | 1.50 | 255.00 |
| 08/20/21 | GMS | B190 | A104 | Review email in preparation of production. | 2.00 | 340.00 |
| 08/20/21 | BB | B110 | A110 | Participate in team meeting regarding review of potentially relevant client documents in Relativity database. | 2.10 | 357.00 |
| 08/20/21 | MAF | B310 | A104 | Prepare for and participate in document review strategy meeting to learn parameters of document review project and document coding analyses to use during review. | 1.60 | 400.00 |
| 08/20/21 | RPV | B190 | A104 | Emails from counsel regarding discovery requests. | 0.20 | 98.00 |
| 08/20/21 | BB | B110 | A110 | Continue preparing voluminous client e-mail collections for review in Relativity database. | 1.10 | 187.00 |

Case 20-30840 Doc 4888-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit C - Interim Walkers Ninth Application Fee Application Fee Stage 301 of Page Page 72 of 150

048576.17696001.1103653                                                                                    Page 56

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/20/21 | OKB | B110 | A105 | Meeting regarding document review to respond to Tort Committees discovery requests. | 1.50 | 375.00 |
| 08/20/21 | OKB | B110 | A105 | Correspondence with A. Kingsmill regarding document review. | 0.20 | 50.00 |
| 08/20/21 | AK | B310 | A104 | Analyzed documents for privilege and responsiveness to produce in response to the Tort Committee's document requests. | 1.80 | 450.00 |
| 08/20/21 | AK | B310 | A103 | Revised email review protocol in order to respond to discovery requests. | 0.40 | 100.00 |
| 08/20/21 | AK | B310 | A104 | Prepared redline of changes to draft amended protective order to send to Committees. | 0.20 | 50.00 |
| 08/20/21 | AK | B310 | A105 | Worked with document review team on reviewing emails for privilege and responsiveness in order to respond to discovery requests. | 1.90 | 475.00 |
| 08/20/21 | AK | B310 | A105 | Worked with Mr. Wegmann on responses to discovery requests. | 0.20 | 50.00 |
| 08/20/21 | AK | B310 | A104 | Analyzed documents for privilege and responsiveness in order to respond to Tort Committee's e-discovery requests. | 2.20 | 550.00 |
| 08/20/21 | AK | B310 | A103 | Revised document review protocol. | 0.10 | 25.00 |
| 08/20/21 | RPV | B190 | A104 | Received and reviewed UCC's Motion and Memo to Amend Findings in connection with its Motion to Dismiss. | 1.00 | 490.00 |
| 08/20/21 | LFA | B160 | A103 | Correspondences with Mr. Mintz regarding Notice of Appeal; with Client and Mr. Mintz regarding Notice to Judge Guidry. | 0.30 | 120.00 |
| 08/21/21 | JPG | B250 | A101 | Work on closing matters for sale of St. Elizabet's School. | 0.90 | 360.00 |
| 08/21/21 | MAF | B310 | A104 | Reviewed document review protocol (1.1); Reviewed Debtor's | 5.10 | 1,275.00 |

Case 20-10846 Doc 1488-2 Filed 02/27/26 Entered 02/27/26 10:53:39 Exhibit Fourth Interim Fee Application Fee Statement Page 73 of 150

048576.17696001.1103653

Page 57

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | ESI/Emails for purposes of production in response to the Tort Committee's discovery (4.0). | | |
| 08/21/21 | RPV | B110 | A106 | Email from client regarding update to meeting agenda. | 0.10 | 49.00 |
| 08/21/21 | AK | B310 | A104 | Analyzed documents for privilege and responsiveness in order to respond to Tort Committee's e-discovery requests. | 2.10 | 525.00 |
| 08/21/21 | AK | B310 | A104 | Analyzed documents produced regarding Apostolates. | 0.20 | 50.00 |
| 08/21/21 | EDW | B110 | A104 | Continued review of ESI/emails and production to Tort Committee. | 3.20 | 960.00 |
| 08/21/21 | EDW | B110 | A104 | Received and reviewed email from counsel regarding requested information. | 0.10 | 30.00 |
| 08/22/21 | ACR | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery | 3.70 | 925.00 |
| 08/22/21 | GMS | B190 | A104 | Email review in preparation of production. | 1.80 | 306.00 |
| 08/22/21 | GMS | B190 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill concerning status of work product. | 0.30 | 51.00 |
| 08/22/21 | RPV | B110 | A106 | Email from client regarding update to meeting agenda. | 0.10 | 49.00 |
| 08/22/21 | OKB | B110 | A104 | Analyzed emails to respond to Tort Committee's discovery requests. | 4.10 | 1,025.00 |
| 08/22/21 | EDW | B110 | A104 | Reviewed abuse claims and analyses regarding same. | 1.20 | 360.00 |
| 08/22/21 | EDW | B110 | A104 | Received and reviewed email from client regarding meeting and agenda. | 0.10 | 30.00 |
| 08/22/21 | EDW | B110 | A104 | Continued review of ESI/emails for production to Tort Committee. | 1.50 | 450.00 |
| 08/23/21 | ACR | B110 | A104 | Reviewed Debtor's ESI/Emails | 0.50 | 125.00 |

Case 20-10846 Doc 1838-5 Filed 02/27/24 Entered 02/27/24 21:43:39 Exhibit Further Interim
Walkers Ninth Application Fee Application Page 302 of 381 Page 74 of 150

048576.17696001.1103653                                                                    Page 58

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for purposes of production in response to the Tort Committee's discovery | | |
| 08/23/21 | EJF | B210 | A107 | Conference call with outside counsel re reporting issues. | 0.30 | 147.00 |
| 08/23/21 | EJF | B210 | A106 | Emails to (.2) and call with (.1) client re reporting issues. | 0.30 | 147.00 |
| 08/23/21 | EJF | B320 | A103 | Review legal issues for disclosure statement and mediation statement. | 2.20 | 1,078.00 |
| 08/23/21 | EJF | B210 | A106 | Conference call with client re: disclosure statement issues. | 1.50 | 735.00 |
| 08/23/21 | RPV | B190 | A104 | Received and reviewed Transcript on Motion to Recuse. | 0.50 | 245.00 |
| 08/23/21 | RPV | B160 | A104 | Received and reviewed Application for Compensation Second and Final Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses Of Kinsella Media, LLC As Expert Noticing Consultant For The Official Committee Of Unsecured Creditors For The Period From August 31, 2020 Through July 31, 2021 for Kinsella Media, LLC, Consultant. | 0.20 | 98.00 |
| 08/23/21 | RPV | B130 | A104 | Emails regarding Archdiocese-FCA settlement. | 0.10 | 49.00 |
| 08/23/21 | RPV | B310 | A106 | Emails from client regarding claims issues. | 0.20 | 98.00 |
| 08/23/21 | RPV | B110 | A106 | Office conference with client and counsel regarding Status conference, document production and related discovery issues. | 1.50 | 735.00 |
| 08/23/21 | RPV | B310 | A104 | Reviewed analysis regarding prescription issues. | 1.00 | 490.00 |
| 08/23/21 | GMS | B190 | A110 | Prepare sharefile and data for transfer to Mr. Draper. | 1.50 | 255.00 |
| 08/23/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning data | 0.20 | 34.00 |

Case 20-30805 Document 4888-5 Filed 02/27/24 Entered 02/27/24 09:53:39 Exhibit Further Interim
Walkers Ninth Application Fee Application Stage 304 of Page 75 of 150

048576.17696001.1103653                                                                 Page 59

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | delivery to Mr. Draper. | | |
| 08/23/21 | GMS | B190 | A105 | Communications with Ms. Oppenheimer concerning materials needed for filing. | 0.10 | 17.00 |
| 08/23/21 | GMS | B190 | A110 | Gather materials for filing. | 0.10 | 17.00 |
| 08/23/21 | CVM | B170 | A102 | Continued research on discrete fee issue (2.1) and finalized memorandum regarding same (1.1). | 3.20 | 800.00 |
| 08/23/21 | CVM | B110 | A105 | Communications with client concerning Fifth Statement regarding Compensation of OCPs. | 0.30 | 75.00 |
| 08/23/21 | CVM | B160 | A102 | Reviewed deadline to file Jones Walker's Third Application for Compensation. | 0.10 | 25.00 |
| 08/23/21 | BB | B110 | A110 | Confer with Dirk Wegmann and Allison Kingsmill, update search indices and reports, batch documents for review, and provide statistics for scope and duration of linear review. | 2.10 | 357.00 |
| 08/23/21 | MAF | B310 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery | 1.00 | 250.00 |
| 08/23/21 | SAO | B310 | A105 | Prepare for meeting with Ms. O'Brien regarding claim objections (0.4); Attend the same (0.5); Call with Ms. O'Brien regarding the same (0.6). | 1.50 | 375.00 |
| 08/23/21 | SAO | B190 | A103 | Revise 9019 Motion on the False Claims Act suit per comments from the United States. | 0.50 | 125.00 |
| 08/23/21 | SAO | B160 | A105 | Email correspondences with Ms. McCaffrey regarding Ordinary Course Professional Statement. | 0.10 | 25.00 |
| 08/23/21 | SAO | B310 | A105 | Meeting with Mr. Mintz and Ms. O'Brien regarding claims objections. | 0.40 | 100.00 |
| 08/23/21 | SAO | B130 | A103 | Further revisions to closing documents per comments from | 1.70 | 425.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mr. Good. | | |
| 08/23/21 | SAO | B130 | A108 | Call with Mr. Drolla, the buyer's closing attorney, regarding the St. Elizabeth closing. | 0.10 | 25.00 |
| 08/23/21 | SAO | B130 | A105 | Email correspondences with Mr. Mintz and Mr. Good regarding St. Elizabeth closing. | 0.20 | 50.00 |
| 08/23/21 | SAO | B310 | A104 | Analyze abuse proofs of claim to assist with preparing claim objections. | 2.40 | 600.00 |
| 08/23/21 | SAO | B310 | A103 | Begin drafting abuse claim objection. | 2.20 | 550.00 |
| 08/23/21 | SAO | B170 | A104 | Review Kinsella Media, LLC's Second and Final Fee Application. | 0.20 | 50.00 |
| 08/23/21 | LFA | B160 | A103 | Continued reviewing and revising fee application. | 2.50 | 1,000.00 |
| 08/23/21 | EDW | B110 | A104 | Reviewed prescription issues as applied to abuse claims. | 0.80 | 240.00 |
| 08/23/21 | EDW | B110 | A104 | Continued work on and reviewed production of ESI/emails to Tort Committee. | 5.00 | 1,500.00 |
| 08/23/21 | EDW | B110 | A104 | Telephone conference with client regarding issues and strategy. | 1.00 | 300.00 |
| 08/23/21 | EDW | B110 | A104 | Reviewed file information requested by co-counsel. | 0.30 | 90.00 |
| 08/23/21 | EDW | B110 | A104 | Reviewed issues regarding privilege. | 0.50 | 150.00 |
| 08/23/21 | EDW | B110 | A104 | Telephone conference with co-counsel regarding discovery issues. | 0.50 | 150.00 |
| 08/23/21 | EDW | B110 | A104 | Telephone conference with client regarding discovery issues. | 0.50 | 150.00 |
| 08/23/21 | EDW | B110 | A104 | Received and reviewed email from client regarding motion. | 0.10 | 30.00 |
| 08/23/21 | OKB | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 1.40 | 350.00 |

Case 20-30840 Doc 4888-25 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim
Walkers Ninth Application Fee Application Stage 306 of Page 77 of 150

048576.17696001.1103653                                                    Page 61

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/23/21 | OKB | B110 | A102 | Research regarding claim objection. | 4.00 | 1,000.00 |
| 08/23/21 | OKB | B110 | A103 | Draft and revise claim objection. | 2.10 | 525.00 |
| 08/23/21 | OKB | B110 | A105 | Correspondence with S. Oppenheim regarding claim objection. | 0.20 | 50.00 |
| 08/23/21 | AK | B310 | A104 | Analyzed documents for responsiveness and privilege. | 1.60 | 400.00 |
| 08/23/21 | AK | B310 | A103 | Worked on privilege log. | 0.20 | 50.00 |
| 08/23/21 | AK | B310 | A104 | Analyzed documents regarding personal property and account statements. | 1.40 | 350.00 |
| 08/23/21 | AK | B310 | A104 | Finalized documents for production to Committee in order to respond to discovery requests. | 1.60 | 400.00 |
| 08/23/21 | MAM | B110 | A101 | Prepare for (2.7) and attend meetings on discovery issues (1.5); Discussions with client regarding the same (0.50); Research regarding motion to reconsider (4.0). | 8.70 | 3,480.00 |
| 08/24/21 | RPV | B310 | A106 | Emails from client regarding strategy of disputes with tort counsel. | 0.20 | 98.00 |
| 08/24/21 | HSR | B310 | A104 | Reviewed petitions in preparation for document review exercise. | 0.30 | 75.00 |
| 08/24/21 | HSR | B310 | A104 | Meeting regarding document review. | 0.90 | 225.00 |
| 08/24/21 | HSR | B310 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery | 3.80 | 950.00 |
| 08/24/21 | RPV | B320 | A104 | Worked on valuation issues for plan confirmation. | 2.00 | 980.00 |
| 08/24/21 | RPV | B310 | A107 | Telephone conversation with Counsel regarding document production and plan issues. | 0.60 | 294.00 |
| 08/24/21 | RPV | B310 | A107 | Telephone conversation with Mr. Mintz regarding Letter to tort | 0.60 | 294.00 |

048576.17696001.1103653

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | committee, document production, and plan issues. | | |
| 08/24/21 | RPV | B320 | A106 | Telephone conversation with client regarding Plan issues. | 0.50 | 245.00 |
| 08/24/21 | RPV | B160 | A105 | Reviewed finalized Jones Walker Application for Compensation and Notice of Hearing (0.10) and Office conference with Mr. Mintz Regarding same (0.30). | 0.50 | 245.00 |
| 08/24/21 | RPV | B310 | A105 | Emails with counsel regarding ANO Settlement of Qui Tam Litigation and 9019 Motion (0.20) and Office conference with Mr. Mintz Regarding same (0.30). | 0.50 | 245.00 |
| 08/24/21 | RPV | B310 | A104 | Email from (0.10) and Office conference (0.40) with Mr. Mintz regarding mediation issues. | 0.50 | 245.00 |
| 08/24/21 | EJF | B210 | A103 | Conference call re financial reporting issues (.5); review memos re same (.3); | 0.80 | 392.00 |
| 08/24/21 | EJF | B210 | A103 | Work on financial reporting issues. | 1.80 | 882.00 |
| 08/24/21 | JPG | B250 | A103 | Review of draft HUD for sale of St. Elizabeth's. | 0.20 | 80.00 |
| 08/24/21 | JPG | B250 | A105 | Correspondence regarding HUD Settlement Statement. | 0.10 | 40.00 |
| 08/24/21 | CVM | B160 | A103 | Began drafting exhibits to Jones Walker's Third Interim Fee Application. | 2.60 | 650.00 |
| 08/24/21 | CVM | B160 | A103 | Drafted Jones Walker's Third Interim Fee Application. | 2.00 | 500.00 |
| 08/24/21 | CVM | B160 | A103 | Continued drafting Jones Walker's Third Interim Fee Application. | 1.70 | 425.00 |
| 08/24/21 | CVM | B160 | A103 | Drafted Notice of Hearing for Jones Walker's Third Interim Fee Application. | 0.30 | 75.00 |
| 08/24/21 | CVM | B160 | A103 | Finalized Jones Walker's Third Interim Fee Application and exhibits thereto. | 1.80 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/24/21 | BB | B110 | A110 | Prepare for review team meeting and update document batches in Relativity review database. | 0.80 | 136.00 |
| 08/24/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 08/24/21 | BB | B110 | A110 | Participate in team meeting regarding review and tagging of client documents in Relativity database. | 1.30 | 221.00 |
| 08/24/21 | MAF | B310 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 3.80 | 950.00 |
| 08/24/21 | SAO | B310 | A102 | Analyze new abuse claim lawsuit involving Christian Brothers. | 0.30 | 75.00 |
| 08/24/21 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding 9019 Motion, Motion for Authority to Lease Property, claims objections, and case administration issues. | 1.40 | 350.00 |
| 08/24/21 | SAO | B130 | A108 | Email correspondences with closing attorney regarding additional documents for the St. Elizabeth closing (0.2); Call with closing attorney regarding the same (0.1). | 0.30 | 75.00 |
| 08/24/21 | SAO | B130 | A105 | Call with the client to discuss updates on the St. Elizabeth closing. | 0.20 | 50.00 |
| 08/24/21 | SAO | B190 | A103 | Finalize 9019 Motion on the False Claims Act suit (0.8); Prepare Notice of Hearing regarding the same (0.1). | 0.90 | 225.00 |
| 08/24/21 | SAO | B190 | A110 | File 9019 Motion on the False Claims Act suit (0.2); File Notice of Hearing regarding the same (0.1); Request service of the same via claims & noticing agent (0.1). | 0.40 | 100.00 |
| 08/24/21 | SAO | B110 | A108 | Call with Ms. Zuniga regarding July 2021 MOR. | 0.20 | 50.00 |
| 08/24/21 | SAO | B170 | A104 | Review Locke Lord's Third Interim Fee Application. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/24/21 | SAO | B110 | A103 | Finish preparing Schedule of Payments to Professionals for July 2021 MOR (1.4); Prepare Professional Fees and Expenses section of MOR (1.2). | 2.60 | 650.00 |
| 08/24/21 | SAO | B110 | A103 | Review and revise July 2021 MOR Form. | 0.40 | 100.00 |
| 08/24/21 | SAO | B110 | A103 | Finalize for filing Schedules 1-9 of July 2021 MOR. | 1.40 | 350.00 |
| 08/24/21 | SAO | B110 | A106 | Draft email to the client regarding July 2021 MOR. | 0.50 | 125.00 |
| 08/24/21 | SAO | B160 | A104 | Review Jones Walker's Third Interim Fee Application. | 0.30 | 75.00 |
| 08/24/21 | SAO | B130 | A103 | Begin drafting Motion for Authority to Lease Property. | 3.60 | 900.00 |
| 08/24/21 | SAO | B130 | A103 | Draft Motion for Expedited Hearing on Motion for Authority to Lease Property. | 0.60 | 150.00 |
| 08/24/21 | LFA | B160 | A103 | Continued drafting and revising Jones Walker Fee Application including exhibits to same (4.0); Corresponded with Ms. McCaffrey regarding revisions to same (1.0). | 5.00 | 2,000.00 |
| 08/24/21 | EDW | B110 | A104 | Continued work on ESI/email discovery and production to the Tort Committee. | 3.00 | 900.00 |
| 08/24/21 | EDW | B110 | A104 | Meeting with ESI discovery review group regarding tasks and review procedures. | 1.00 | 300.00 |
| 08/24/21 | EDW | B110 | A104 | Reviewed status and report regarding mediation schedule and strategy regarding same. | 0.30 | 90.00 |
| 08/24/21 | EDW | B110 | A104 | Received and reviewed email from co-counsel regarding mediation issues. | 0.10 | 30.00 |
| 08/24/21 | EDW | B110 | A104 | Received and reviewed email from client regarding issue regarding mediation. | 0.10 | 30.00 |
| 08/24/21 | EDW | B110 | A104 | Received and reviewed email | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from client regarding status and respond to comments. | | |
| 08/24/21 | EMH | B410 | A104 | Review memo on document review and attend meeting to discuss document review. | 0.00 | 0.00 |
| 08/24/21 | EMH | B310 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort committee's discovery (1.6); continued reviewing Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery (4.0). | 5.60 | 1,400.00 |
| 08/24/21 | OKB | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 1.80 | 450.00 |
| 08/24/21 | OKB | B110 | A102 | Research regarding claim objection. | 3.00 | 750.00 |
| 08/24/21 | OKB | B110 | A105 | Correspondence with S. Oppenheim regarding claim objection. | 0.10 | 25.00 |
| 08/24/21 | AK | B310 | A104 | Analyzed documents for privilege and responsiveness to produce in response to the Tort Committee's document requests. | 1.60 | 400.00 |
| 08/24/21 | AK | B310 | A104 | Analyzed documents for responsiveness and privilege. | 2.30 | 575.00 |
| 08/24/21 | AK | B310 | A103 | Revised privilege log. | 0.60 | 150.00 |
| 08/24/21 | AK | B310 | A105 | Worked with Mr. Wegmann on collection and review of electronic documents. | 1.10 | 275.00 |
| 08/24/21 | AK | B310 | A104 | Analyzed produced documents in order to respond to Committee's supplemental requests. | 0.40 | 100.00 |
| 08/24/21 | MAM | B110 | A101 | Review issues related to document production in responst to Tort Committee's discovery (1.2); Addressed issues on discovery (3.1); analyzed issues related to the plan and disclosure statement (2.9)'; work on research for motion to reconsider | 10.70 | 4,280.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (3.5). | | |
| 08/24/21 | JJL | B110 | A104 | Reviewed Debtors ESI/Emails for purposes of production in response to the Tort Committees discovery | 4.90 | 1,470.00 |
| 08/24/21 | JJL | B110 | A104 | Analyze privilege issues. | 1.70 | 510.00 |
| 08/25/21 | EJF | B210 | A103 | Work on financial reporting issues. | 2.50 | 1,225.00 |
| 08/25/21 | HSR | B310 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 1.20 | 300.00 |
| 08/25/21 | HSR | B310 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 3.80 | 950.00 |
| 08/25/21 | RPV | B190 | A105 | Email from Mr. Mintz regarding Opinion Withdrawing the Reference in adversary (0.10) and Office conference with Mr. Mintz Regarding same (0.40). | 0.50 | 245.00 |
| 08/25/21 | RPV | B320 | A107 | Email from Mr. Murray regarding mediation scheduling Issues. | 0.20 | 98.00 |
| 08/25/21 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2021. | 0.20 | 98.00 |
| 08/25/21 | RPV | B190 | A104 | Received and reviewed reply memorandum in Harry Doe matter. | 0.50 | 245.00 |
| 08/25/21 | GMS | B190 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 1.60 | 272.00 |
| 08/25/21 | GHR | B410 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 2.90 | 1,160.00 |
| 08/25/21 | CVM | B160 | A103 | Drafted Blank Rome's Third Interim Fee Application. | 2.00 | 500.00 |
| 08/25/21 | CVM | B160 | A103 | Drafted CRI's Third Interim Fee Application (1.10) and exhibits | 2.00 | 500.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | thereto (0.90). | | |
| 08/25/21 | CVM | B160 | A108 | Communications with Kathleen Zuniga from CRI regarding CRI's Third Interim Fee Application. | 0.30 | 75.00 |
| 08/25/21 | CVM | B160 | A108 | Communications with Blank Rome regarding Blank Rome's Third Interim Fee Application. | 0.20 | 50.00 |
| 08/25/21 | CVM | B160 | A103 | Drafted Motion to Expedite Blank Rome's Third Interim Fee Application and CRI's Third Interim Fee Application. | 2.70 | 675.00 |
| 08/25/21 | CVM | B160 | A105 | Communications with Ms. Oppenheim regarding the Motion to Expedite CRI's Third Interim Fee Application and Blank Rome's Third Interim Fee Application. | 0.30 | 75.00 |
| 08/25/21 | CVM | B160 | A108 | Email to U.S. Trustee, Tort Committee Counsel, and Commercial Committee Counsel regarding Ex Parte Motion to Expedite. | 0.10 | 25.00 |
| 08/25/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 1.10 | 187.00 |
| 08/25/21 | RLW | B410 | A105 | Meeting with A. Kingsmill regarding ESI document review. | 1.00 | 400.00 |
| 08/25/21 | MAF | B310 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 4.70 | 1,175.00 |
| 08/25/21 | SAO | B110 | A103 | Review and revise bankruptcy updates section of Semi-Annual Financial Information Report for Fiscal Year 2021. | 1.70 | 425.00 |
| 08/25/21 | SAO | B310 | A106 | Email correspondences with the client regarding status of the Dolces' lawsuit and proofs of claim. | 0.30 | 75.00 |
| 08/25/21 | SAO | B110 | A110 | File July 2021 Monthly Operating Report. | 1.40 | 350.00 |
| 08/25/21 | SAO | B320 | A103 | Draft summary regarding procedural history of the abuse | 1.10 | 275.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | claim lawsuits to be used in the Disclosure Statement. | | |
| 08/25/21 | SAO | B190 | A104 | Analyze Order and Reasons Granting Motion to Withdraw the Reference of Fr. Asare's Adversary Proceeding (0.7); Review Order Re-Opening A.A. Doe's abuse claim lawsuit (0.1); Review Order Consolidating Fr. Asare's Adversary with A.A.'s Doe's lawsuit (0.1). | 0.90 | 225.00 |
| 08/25/21 | SAO | B190 | A105 | Call with Mr. Mintz regarding withdrawal of reference of Fr. Asare's Adversary Proceeding. | 0.10 | 25.00 |
| 08/25/21 | SAO | B310 | A102 | Analyze Plaintiff's Reply Memo concerning Act 322 filed in Louisiana state court. | 1.10 | 275.00 |
| 08/25/21 | SAO | B310 | A105 | Call with Ms. O'Brien regarding abuse claim objections. | 0.40 | 100.00 |
| 08/25/21 | SAO | B130 | A103 | Continue drafting Motion for Authority to Lease Property. | 1.20 | 300.00 |
| 08/25/21 | SAO | B310 | A103 | Continue drafting abuse claim objection. | 3.90 | 975.00 |
| 08/25/21 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding Third Interim Fee Applications of Blank Rome and CRI. | 0.40 | 100.00 |
| 08/25/21 | SAO | B310 | A105 | Email correspondences with Mr. Mintz regarding state court hearing on Act 322. | 0.10 | 25.00 |
| 08/25/21 | LFA | B160 | A103 | Continued revising and drafting CRI fee application (3.0); Continued revising and drafting Blank Rome Fee Application (2.0); Revised motion to expedite (.5); Correspondences with Ms. McCaffrey regarding revisions to same (1.0). | 6.50 | 2,600.00 |
| 08/25/21 | EDW | B110 | A104 | Reviewed prescription issues regarding abuse claims. | 0.80 | 240.00 |
| 08/25/21 | EDW | B110 | A104 | Received and reviewed email from client regarding financial disclosure issues. | 0.10 | 30.00 |

Case 20-30846 Doc 4888-5 Filed 02/27/26 Entered 02/27/26 10:43:39 Exhibit Further Interim Walkers Ninth Application For Page 314 of 381 Page 85 of 150

048576.17696001.1103653                                                    Page 69

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/25/21 | EDW | B110 | A104 | Reviewed issues regarding financial disclosures and issues regarding discovery requests by Tort Committee. | 2.50 | 750.00 |
| 08/25/21 | EDW | B110 | A104 | Received an reviewed email from client regarding financial disclosure issue. | 0.10 | 30.00 |
| 08/25/21 | EDW | B110 | A104 | Received and reviewed email from ESI consultant. | 0.10 | 30.00 |
| 08/25/21 | EDW | B110 | A104 | Continued work on ESI/email production to Tort Committee. | 2.50 | 750.00 |
| 08/25/21 | EDW | B110 | A104 | Reviewed issues regarding Appostolates and discovery. | 0.90 | 270.00 |
| 08/25/21 | EDW | B110 | A104 | Received and reviewed report regarding related litigation. | 0.10 | 30.00 |
| 08/25/21 | EDW | B110 | A104 | Received and reviewed email from Mr. Caine requesting discovery conference. | 0.10 | 30.00 |
| 08/25/21 | EDW | B110 | A104 | Received and reviewed email from client regarding status of requested information. | 0.10 | 30.00 |
| 08/25/21 | EDW | B110 | A104 | Received and reviewed email from co-counsel regarding mediation update. | 0.10 | 30.00 |
| 08/25/21 | EMH | B310 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort committee's discovery. | 3.40 | 850.00 |
| 08/25/21 | OKB | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 1.10 | 275.00 |
| 08/25/21 | OKB | B110 | A103 | Research regarding claim objection. | 3.20 | 800.00 |
| 08/25/21 | OKB | B110 | A105 | Correspondence with L. Futrell regarding operating report. | 0.20 | 50.00 |
| 08/25/21 | OKB | B110 | A104 | Review and analyze arguments for claim objection. | 3.20 | 800.00 |
| 08/25/21 | OKB | B110 | A104 | Review and analyze arguments | 2.70 | 675.00 |

Case 20-10846 Doc 1888-5 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit E - Further Interim Walkers Ninth Fee Application Fee Stage 315 of 381 Page 86 of 150

048576.17696001.1103653                                                                              Page 70

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | raised in Plaintiff's brief regarding prescription. | | |
| 08/25/21 | AK | B310 | A104 | Analyzed documents for privilege and responsiveness to produce in response to the Tort Committee's document requests. | 1.70 | 425.00 |
| 08/25/21 | AK | B310 | A104 | Analyzed documents for responsiveness and privilege. | 2.60 | 650.00 |
| 08/25/21 | AK | B310 | A103 | Revised privilege log. | 0.20 | 50.00 |
| 08/25/21 | AK | B310 | A103 | Prepared spreadsheet regarding e-discovery collection and review. | 0.70 | 175.00 |
| 08/25/21 | AK | B310 | A105 | Communication with Mrs. Boudreaux regarding e-discovery review. | 0.10 | 25.00 |
| 08/25/21 | AK | B310 | A105 | Communication with Mrs. Boudreaux regarding e-discovery review. | 0.10 | 25.00 |
| 08/25/21 | AK | B310 | A104 | Analyzed potentially privileged documents to respond to document requests. | 1.20 | 300.00 |
| 08/25/21 | MAM | B110 | A101 | Revise motion to reconsider (2.2); continued research on motion to reconsider (1.4); Work on discovery issues (3.8). | 7.40 | 2,960.00 |
| 08/25/21 | JJL | B110 | A104 | Reviewed Debtors ESI/Emails for purposes of production in response to the Tort Committees discovery. | 4.60 | 1,380.00 |
| 08/25/21 | JJL | B110 | A104 | Further analyze privilege issues. | 2.20 | 660.00 |
| 08/26/21 | HSR | B310 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 2.40 | 600.00 |
| 08/26/21 | RPV | B190 | A105 | Received and reviewed correspondence regarding ANO / Apostolates issues (0.20) and Office conference with Mr. Mintz Regarding same (0.30). | 0.50 | 245.00 |
| 08/26/21 | RPV | B190 | A105 | Emails from Ms. Ashley and Mr. Wegmann regarding document | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | review issues. | | |
| 08/26/21 | RPV | B160 | A104 | Received and reviewed Expedited Application for Compensation Expedited Third Interim Application of Carr, Riggs, and Ingram, LLC. | 0.20 | 98.00 |
| 08/26/21 | RPV | B160 | A104 | Received and reviewed Expedited Third Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period February 1, 2021 through May 31, 2021 for Blank Rome LLP. | 0.20 | 98.00 |
| 08/26/21 | EJF | B320 | A103 | Work on disclosure statement (3.8) and related documents (1.0). | 4.80 | 2,352.00 |
| 08/26/21 | JPG | B250 | A101 | Preparations for sale of st. ELizabeths. | 0.80 | 320.00 |
| 08/26/21 | JPG | B250 | A104 | Review revised closing documents for St. Elizabeth's | 0.40 | 160.00 |
| 08/26/21 | CVM | B160 | A103 | Revised Blank Rome's Third Interim Fee Application (1.10); Revised CRI's Third Interim Fee Application (0.90); Revised Motion to Expedite the Interim Fee Applications (0.80). | 2.80 | 700.00 |
| 08/26/21 | CVM | B160 | A104 | Begin reviewing invoices in preparation of Jones Walker's Eighth Monthly Fee Statement. . | 1.70 | 425.00 |
| 08/26/21 | CVM | B160 | A104 | Fiinalized Blank Rome's Third Interim Fee Application (0.60) and finalized CRI's Third Interim Fee Application (0.70). | 1.30 | 325.00 |
| 08/26/21 | CVM | B170 | A104 | Reviewed Locke Lord's Third Interim Fee Application (0.20); Reviewed Kinsella's Second and Final Fee Application (0.20); Calendared objection deadlines regarding same (0.20). | 0.60 | 150.00 |
| 08/26/21 | CVM | B110 | A104 | Reviewed order granting motion to expedite and effectuated service of same. | 0.10 | 25.00 |

Case 20-10846 Doc 4888-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim
Walkers Ninth Application Fee Page 317 of 381 Page 88 of 150

048576.17696001.1103653                                                                                      Page 72

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/26/21 | GHR | B410 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 3.10 | 1,240.00 |
| 08/26/21 | BB | B110 | A110 | Analyze collection universe and review scope (0.70), and generate summary reports of same (1.1). | 1.80 | 306.00 |
| 08/26/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 1.10 | 187.00 |
| 08/26/21 | RLW | B410 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery (4.0); continued reviewing Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery (3.0). | 7.00 | 2,800.00 |
| 08/26/21 | RPV | B190 | A106 | Telephone conversation with client regarding audit and related matters | 0.50 | 245.00 |
| 08/26/21 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Audit findings, Settlement with DOJ and related matters. | 0.50 | 245.00 |
| 08/26/21 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding Motion to Expedite Hearing on Blank Rome and CRI's Third Interim Fee Applications. | 0.20 | 50.00 |
| 08/26/21 | SAO | B310 | A105 | Call with Ms. O'Brien regarding abuse claim objection. | 0.10 | 25.00 |
| 08/26/21 | SAO | B130 | A103 | Finalize documents for the St. Elizabeth closing. | 3.90 | 975.00 |
| 08/26/21 | SAO | B130 | A106 | Calls with the client regarding the St. Elizabeth closing (0.4); Emails with the client regarding the same (0.5). | 0.90 | 225.00 |
| 08/26/21 | SAO | B130 | A105 | Calls with Mr. Mintz regarding the St. Elizabeth closing. | 0.20 | 50.00 |
| 08/26/21 | SAO | B130 | A108 | Calls with the buyer's closing attorney regarding the St. | 0.20 | 50.00 |

Case 20-10846 Doc 4888-2 Filed 02/27/24 Entered 02/27/24 09:53:39 Exhibit Further Interim
Walkers Ninth Application Fee Statement Page 89 of 150

048576.17696001.1103653                                                    Page 73

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Elizabeth closing. | | |
| 08/26/21 | SAO | B160 | A104 | Review Expedited Third Interim Fee Application of Blank Rome (0.2); Review Expedited Third Interim Fee Application of CRI (0.2). | 0.40 | 100.00 |
| 08/26/21 | SAO | B130 | A105 | Meeting with Mr. Good to prepare for the St. Elizabeth closing. | 0.40 | 100.00 |
| 08/26/21 | SAO | B310 | A103 | Complete first draft of objection to abuse claim. | 3.10 | 775.00 |
| 08/26/21 | SAO | B130 | A103 | Prepare closing index for the St. Elizabeth closing (0.7); Draft cover letter for closing documents (0.4). | 1.10 | 275.00 |
| 08/26/21 | SAO | B310 | A104 | Review further research regarding constitutionality of Act 322. | 1.10 | 275.00 |
| 08/26/21 | LFA | B160 | A103 | Drafted and revised JW fee statements for June and July. | 4.00 | 1,600.00 |
| 08/26/21 | EDW | B110 | A104 | Received and reviewed email from co-counsel regarding discovery issues. | 0.10 | 30.00 |
| 08/26/21 | EDW | B110 | A104 | Reviewed issues regarding Appostolates and related discovery. | 0.90 | 270.00 |
| 08/26/21 | EDW | B110 | A104 | Telephone conference with co-counsel regarding Apostalates issues. | 0.20 | 60.00 |
| 08/26/21 | EDW | B110 | A104 | Continued review of ESI/emails for responses to Tort Committee discovery. | 2.10 | 630.00 |
| 08/26/21 | EDW | B110 | A104 | Telephone conference with Mr. Caine regarding discovery conference. | 0.50 | 150.00 |
| 08/26/21 | EDW | B110 | A104 | Email to Mr. Caine regarding discovery status and issues. | 0.40 | 120.00 |
| 08/26/21 | EDW | B110 | A104 | Received and reviewed email from Mr. Caine regarding demand for text messages. | 0.10 | 30.00 |
| 08/26/21 | EDW | B110 | A104 | Reviewed additional discovery | 0.80 | 240.00 |

Case 20-10846 Doc 488-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim Walkers Ninth Application Fee Application For Stage 319 of 381 Page 90 of 150

048576.17696001.1103653

Page 74

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues and legal issues. | | |
| 08/26/21 | EDW | B110 | A104 | Received and reviewed email from Mr. Caine regarding search terms. | 0.10 | 30.00 |
| 08/26/21 | OKB | B110 | A103 | Draft and revise claim objection. | 4.30 | 1,075.00 |
| 08/26/21 | OKB | B110 | A104 | Review and analyze arguments raised by plaintiff in state court litigation regarding prescription. | 4.00 | 1,000.00 |
| 08/26/21 | OKB | B110 | A105 | Correspondence with S. Oppenheim regarding claim objection. | 0.30 | 75.00 |
| 08/26/21 | AK | B310 | A104 | Analyzed documents for privilege and responsiveness to produce in response to the Tort Committee's document requests. | 1.90 | 475.00 |
| 08/26/21 | AK | B310 | A104 | Analyzed documents for responsiveness and privilege. | 3.10 | 775.00 |
| 08/26/21 | AK | B310 | A103 | Revised privilege log. | 0.30 | 75.00 |
| 08/26/21 | AK | B310 | A103 | Prepared memo to Mr. Wegmann and to Mr. Mintz regarding e-discovery. | 0.40 | 100.00 |
| 08/26/21 | AK | B310 | A104 | Analyzed text messages for responsiveness and privilege in order to respond to discovery requests. | 1.30 | 325.00 |
| 08/26/21 | AK | B310 | A108 | Participated in conference with Committee regarding discovery. | 0.30 | 75.00 |
| 08/26/21 | AK | B310 | A105 | Worked with Mr. Wegmann on discovery responses to prepare for conference with Committee. | 0.30 | 75.00 |
| 08/26/21 | AK | B310 | A105 | Communication with Mrs. Boudreaux regarding e-discovery review. | 0.10 | 25.00 |
| 08/26/21 | MAM | B110 | A101 | Analyze and address issues related to 9019 settlement (2.5); Work on issues related to Tort Committee's discovery requests (1.2); Work on closing docs (0.4). | 4.10 | 1,640.00 |
| 08/26/21 | JJL | B110 | A104 | Reviewed debtor's ESI/emails for | 5.80 | 1,740.00 |

Case 20-10846 Doc 4888-2 Filed 02/27/26 Entered 02/27/26 10:53:39 Exhibit Further Interim Walkers Ninth Application Fee Stage 2 on Page 91 of 150

048576.17696001.1103653

Page 75

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | purposes of production in response to the tort committee's discovery (4.0); continued reivew of debtor's ESI/emails for purposes of production in response to the tort committee's discovery (1.8). | | |
| 08/27/21 | RPV | B190 | A108 | Telephone conversation with Counsel for tort committee, commercial creditors committee, DOJ and Mr. Capitelli Regarding Issues surrounding the proposed Settlement With the United States | 0.50 | 245.00 |
| 08/27/21 | RPV | B190 | A105 | Telephone conversation with Mr. Mintz Regarding Call with DOJ lawyers and committee counsel Regarding Settlement With United States, document production, committee representation, claim disputes and related matters. | 0.60 | 294.00 |
| 08/27/21 | RPV | B190 | A108 | Email from counsel for commercial creditors (0.10) and Office conference with Mr. Mintz Regarding same (0.10). | 0.20 | 98.00 |
| 08/27/21 | EJF | B210 | A103 | Continue working on financial reporting issues. | 2.10 | 1,029.00 |
| 08/27/21 | EJF | B320 | A103 | Work on disclosure statement-related documents. | 2.90 | 1,421.00 |
| 08/27/21 | EJF | B320 | A106 | Conference call (.2) and emails to and from client (.3) regarding plan issues. | 0.50 | 245.00 |
| 08/27/21 | HSR | B310 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 3.80 | 950.00 |
| 08/27/21 | JPG | B250 | A101 | Attend to closing of sale of St. Elizabeths. | 1.50 | 600.00 |
| 08/27/21 | ACR | B110 | A104 | In firm communication regarding research for discovery issues. | 0.30 | 75.00 |
| 08/27/21 | ACR | B110 | A104 | Researched proper procedural mechanism (and applicable law) for discovery issues. | 3.00 | 750.00 |

Case 20-10846 Doc 881-2 Filed 02/17/26 Entered 02/17/26 21:53:39 Exhibit Further Interim Walkers Ninth Fee Application Fee Page 321 of 381 Page 92 of 150

048576.17696001.1103653

Page 76

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/27/21 | ACR | B110 | A104 | Summarized findings on research related to discovery issues. | 2.30 | 575.00 |
| 08/27/21 | GHR | B410 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 2.80 | 1,120.00 |
| 08/27/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 1.30 | 221.00 |
| 08/27/21 | CVM | B160 | A108 | Communications with CRI regarding CRI's filed Third Interim Fee Application. | 0.10 | 25.00 |
| 08/27/21 | CVM | B160 | A108 | Communicated Posh & Shell Invoice to client (0.10) and managed/stored same (0.10). | 0.20 | 50.00 |
| 08/27/21 | CVM | B160 | A104 | Began reviewing JW June and July Invoices to ensure compliance with U.S. Trustee Guidelines. | 2.50 | 625.00 |
| 08/27/21 | RLW | B410 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery (4.0); continued reviewing Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery (2.9). | 6.90 | 2,760.00 |
| 08/27/21 | RPV | B190 | A107 | Email from/to Mr. Murray and Ms. Zeringue Regarding Insurance coverage issues. | 0.30 | 147.00 |
| 08/27/21 | RPV | B190 | A104 | Reviewed Status report in district court case. | 0.20 | 98.00 |
| 08/27/21 | RPV | B190 | A104 | Received and reviewed emails from Mr. Wegmann and Ms. Zeringue regarding responses to Tort Committee's discovery. | 0.30 | 147.00 |
| 08/27/21 | RPV | B190 | A108 | Telephone conversation with Counsel regarding Document production issues and dispute with tort committee. | 0.50 | 245.00 |
| 08/27/21 | SAO | B190 | A108 | Call with Mr. Vance, Mr. Capitelli, Mr. Kuebel, Mr. Stewart, Ms. | 0.60 | 150.00 |

Case 20-10846 Doc 4888-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit D - Interim
Walkers Ninth Application Fee Application Page 322 of 381 Page 93 of 150

048576.17696001.1103653                                                                Page 77

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Schmergel, and Mr. Williams to discuss the Motion to Approve Settlement with the United States. | | |
| 08/27/21 | SAO | B130 | A106 | Meeting with the client for purposes of executing the St. Elizabeth closing documents (0.4); Multiple calls with client representatives regarding the same (0.3); Emails with the client regarding the same (0.2). | 0.90 | 225.00 |
| 08/27/21 | SAO | B130 | A105 | Meeting with Mr. Good to finalize logistics for the St. Elizabeth closing. | 0.70 | 175.00 |
| 08/27/21 | SAO | B190 | A103 | Revise Motion for Authority to Lease Property in light of additional comments received from outside counsel. | 1.40 | 350.00 |
| 08/27/21 | SAO | B190 | A103 | Draft Third Bankruptcy Status Report to be filed in the Stonebreaker matter. | 2.60 | 650.00 |
| 08/27/21 | SAO | B130 | A109 | Meeting with closing attorney to deliver and review closing documents. | 0.90 | 225.00 |
| 08/27/21 | SAO | B130 | A105 | Email correspondences with Mr. Mintz regarding the St. Elizabeth closing. | 0.20 | 50.00 |
| 08/27/21 | SAO | B130 | A108 | Call and emails with Philip Sherman regarding wire instructions for St. Elizabeth Estates, L.L.C. (0.3); Email to the Committees regarding the St. Elizabeth closing (0.3). | 0.60 | 150.00 |
| 08/27/21 | SAO | B110 | A108 | Request service of order continuing discovery hearing. | 0.10 | 25.00 |
| 08/27/21 | EDW | B110 | A104 | Continued review of ESI/emails regarding production to Tort Committee. | 3.50 | 1,050.00 |
| 08/27/21 | EDW | B110 | A104 | Received and reviewed email from Mr. Boldeson regarding continuing hearing. | 0.10 | 30.00 |
| 08/27/21 | EDW | B110 | A104 | Email to and email from Mr. Boldesar regarding agreement to | 0.10 | 30.00 |

Case 20-10846 Doc 1388-2 Filed 02/27/24 Entered 02/27/24 09:53:39 Exhibit Further Interim
Walkers Ninth Application Fee Application Page 322 of Page 94 of 150

048576.17696001.1103653                                                          Page 78

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | continue hearing regarding discovery. | | |
| 08/27/21 | EDW | B110 | A104 | Received and reviewed email from Mr. Boldesar to Court regarding continuing discovery hearing. | 0.10 | 30.00 |
| 08/27/21 | EDW | B110 | A104 | Reviewed issues regarding electronic discovery and production. | 1.50 | 450.00 |
| 08/27/21 | EDW | B110 | A104 | Telephone call from and Telephone call to Court regarding discovery issues. | 0.30 | 90.00 |
| 08/27/21 | EDW | B110 | A104 | Received and reviewed and email to co-counsel regarding hearing. | 0.10 | 30.00 |
| 08/27/21 | EDW | B110 | A104 | Received and reviewed Order continuing discovery hearing. | 0.10 | 30.00 |
| 08/27/21 | EDW | B110 | A104 | Email to client regarding status as requested. | 0.20 | 60.00 |
| 08/27/21 | EDW | B110 | A104 | Email to and email from client regarding discovery issues. | 0.30 | 90.00 |
| 08/27/21 | EMH | B310 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort committee's discovery. | 2.60 | 650.00 |
| 08/27/21 | AK | B310 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort committee's discovery. | 1.60 | 400.00 |
| 08/27/21 | OKB | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 1.70 | 425.00 |
| 08/27/21 | AK | B310 | A104 | Communications with Committees regarding status conference. | 0.10 | 25.00 |
| 08/27/21 | AK | B310 | A108 | Additional communications with Committees regarding status conference. | 0.10 | 25.00 |
| 08/27/21 | AK | B310 | A108 | Worked with Ms. Oppenheim on status report. | 0.20 | 50.00 |

Case 20-30805 Doc 4688-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit 6 - Interim
Walkers Ninth Application for Stage 3 of Page 95 of 150

048576.17696001.1103653                                                                    Page 79

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/27/21 | AK | B310 | A103 | Prepared summary of e-discovery to Mr. Wegmann in order to prepare for status conference. | 1.10 | 275.00 |
| 08/27/21 | AK | B310 | A102 | Analyzed research regarding discoverability of electronic data. | 1.30 | 325.00 |
| 08/27/21 | AK | B310 | A105 | Communication with Mrs. Boudreaux regarding e-discovery review. | 0.10 | 25.00 |
| 08/27/21 | AK | B310 | A102 | Researched cases regarding assisted learning technology. | 1.20 | 300.00 |
| 08/27/21 | MAM | B110 | A101 | Address and analyze discovery issues. | 1.40 | 560.00 |
| 08/27/21 | JJL | B110 | A104 | Reviewed debtor's ESI/emails for purposes of production in response to tort committee's request (4.0); continued reviewing debtor's ESI/emails for purposes of production in response to tort committee's request (1.2). | 5.20 | 1,560.00 |
| 08/28/21 | HSR | B310 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 1.90 | 475.00 |
| 08/28/21 | SAO | B190 | A103 | Finalize Stonebreaker Bankruptcy Status Report (0.2); File the same (0.2). | 0.40 | 100.00 |
| 08/28/21 | JRT | B190 | A104 | Review status reports and recent filings to keep up. | 0.50 | 150.00 |
| 08/28/21 | EDW | B110 | A104 | Communications with consultant regarding ESI discovery. | 0.10 | 30.00 |
| 08/28/21 | EDW | B110 | A104 | Continued review of emails/ESI regarding discovery for Tort Committee. | 1.50 | 450.00 |
| 08/29/21 | CVM | B160 | A104 | Continued review of invoices to ensure compliance with U.S. Trustee Guidelines. | 2.30 | 575.00 |
| 08/29/21 | HSR | B310 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's | 3.20 | 800.00 |

Case 20-10846 Doc 1883-5 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim Walkers Ninth Application Fee Page 325 of Page 96 of 150

048576.17696001.1103653

Page 80

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | discovery. | | |
| 08/30/21 | CVM | B160 | A104 | Reviewed Jones Walker's June bankruptcy invoice to ensure compliance with U.S.Trustee Guidelines. | 4.00 | 1,000.00 |
| 08/30/21 | CVM | B160 | A104 | Continued review of Jones Walker's June bankruptcy invoice to ensure compliance with U.S.Trustee Guidelines. | 4.10 | 1,025.00 |
| 08/30/21 | GMS | B190 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 1.70 | 289.00 |
| 08/30/21 | ACR | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 2.50 | 625.00 |
| 08/30/21 | ACR | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 2.20 | 550.00 |
| 08/30/21 | RPV | B190 | A105 | Email from/to (0.20) and Office conference with Mr. Mintz Regarding Status of case post hurricane (1.30). | 1.50 | 735.00 |
| 08/30/21 | RPV | B190 | A106 | Email from/to Client regarding Post hurricane work and scheduling. | 0.50 | 245.00 |
| 08/30/21 | EDW | B110 | A104 | Reviewed issues regarding scope of discovery from Tort Committee. | 0.30 | 90.00 |
| 08/30/21 | EDW | B110 | A104 | Reviewed status regarding pending motions and developments regarding storm. | 0.30 | 90.00 |
| 08/30/21 | OKB | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 2.10 | 525.00 |
| 08/30/21 | MAM | B110 | A101 | Work on insurance issues. | 1.00 | 400.00 |
| 08/31/21 | GHR | B410 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's | 2.30 | 920.00 |

Case 20-30846 Document 2835 Filed 02/17/21 Entered 02/17/21 21:53:39 Exhibit Further Interim Walkers Ninth Application Fee Application Page 326 of 381 Page 97 of 150

048576.17696001.1103653

Page 81

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | discovery. | | |
| 08/31/21 | CVM | B110 | A103 | Prepared Fifth Statement of Compensation of Ordinary Course Professionals. | 0.30 | 75.00 |
| 08/31/21 | CVM | B110 | A108 | Communications regarding Blank Rome's Eighth Monthly Fee Statement. | 0.10 | 25.00 |
| 08/31/21 | CVM | B160 | A103 | Finished reviewing JW's June and July invoices to ensure compliance with U.S. Trustee Guidelines (0.30); Drafted JW's Eighth Monthly Fee Statement (1.0). | 1.30 | 325.00 |
| 08/31/21 | CVM | B170 | A104 | Reviewed Locke Lord's Third Interim Fee Application. | 0.40 | 100.00 |
| 08/31/21 | GMS | B190 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 4.00 | 680.00 |
| 08/31/21 | ACR | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 1.70 | 425.00 |
| 08/31/21 | RPV | B110 | A105 | Office conference With Mr. Mintz regarding Post hurricane status and planning. | 1.00 | 490.00 |
| 08/31/21 | RPV | B110 | A104 | Received and reviewed emails from multiple counsel regarding rescheduling hearings and due dates post hurricane. | 0.50 | 245.00 |
| 08/31/21 | SAO | B110 | A105 | Call with Ms. O'Brien regarding proposed continuances and post-hurricane action items. | 0.10 | 25.00 |
| 08/31/21 | EDW | B110 | A104 | Received and reviewed letter from co-counsel to Riverstone Claims Management regarding mediation. | 0.10 | 30.00 |
| 08/31/21 | EDW | B110 | A104 | Received and reviewed email from Ms. George regarding status of US Trustee. | 0.10 | 30.00 |
| 08/31/21 | EDW | B110 | A104 | Reviewed issues and status regarding ESI/email discovery. | 0.80 | 240.00 |

Case 20-30805 Doc 4888-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim Walkers Ninth Fee Application Fee Statement Page 98 of 150

048576.17696001.1103653

Page 82

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 08/31/21 | EDW | B110 | A104 | Email to and email from Mr. Boldissar regarding proposed hearing dates. | 0.10 | 30.00 |
| 08/31/21 | OKB | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 0.60 | 150.00 |
| 08/31/21 | OKB | B110 | A103 | Draft and revise Motion to Continue. | 2.30 | 575.00 |
| 08/31/21 | OKB | B110 | A105 | Correspondence with M. Mintz regarding status of case in light of Hurricane Ida. | 0.20 | 50.00 |
| 08/31/21 | MAM | B110 | A101 | Multiple conferences regarding insurance and loan issues. | 2.00 | 800.00 |
| 09/01/21 | ACR | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 1.30 | 325.00 |
| 09/01/21 | ACR | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 3.50 | 875.00 |
| 09/01/21 | ACR | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 1.80 | 450.00 |
| 09/01/21 | ACR | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 1.30 | 325.00 |
| 09/01/21 | ACR | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 1.20 | 300.00 |
| 09/01/21 | HSR | B310 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 4.00 | 1,000.00 |
| 09/01/21 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding Post hurricane schedule and filings including fee applications, monthly operating | 0.80 | 392.00 |

Case 20-30805 Document 4888-2 Filed 02/27/26 Entered 02/27/26 10:53:39 Exhibit Further Interim Walkers Ninth Application Fee Page 328 of Page 99 of 150

048576.17696001.1103653

Page 83

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | report, loans to parishes and related matters. | | |
| 09/01/21 | RPV | B110 | A104 | Received and reviewed multiple emails from client and JW counsel regarding MORs. | 0.50 | 245.00 |
| 09/01/21 | RPV | B110 | A106 | Emails from/to Client regarding Post hurricane work. | 0.30 | 147.00 |
| 09/01/21 | SAO | B110 | A108 | Email correspondences from Mr. Mintz and parties in interest regarding proposed continuances. | 0.30 | 75.00 |
| 09/01/21 | SAO | B110 | A106 | Email correspondences from Mr. Mintz and the client regarding post-hurricane action items. | 0.20 | 50.00 |
| 09/01/21 | SAO | B110 | A108 | Email correspondences from Mr. Mintz and counsel for the Committees regarding parish loans due to Hurricane Ida. | 0.30 | 75.00 |
| 09/01/21 | SAO | B110 | A108 | Email correspondences from the Court, Mr Mintz, and Mr. Boldissar regarding continuance of the discovery hearing. | 0.20 | 50.00 |
| 09/01/21 | GMS | B190 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 5.10 | 867.00 |
| 09/01/21 | CVM | B160 | A103 | Drafted CRI's Eighth Monthly Fee Statement. | 0.80 | 200.00 |
| 09/01/21 | CVM | B160 | A103 | Drafted Blank Rome's Eighth Monthly Fee Statement. | 0.70 | 175.00 |
| 09/01/21 | CVM | B160 | A103 | Revised Jones Walker's Eighth Monthly Fee Statement. | 0.60 | 150.00 |
| 09/01/21 | EDW | B110 | A104 | Received and reviewed email from Mr. Boldissar regarding discovery conference. | 0.10 | 30.00 |
| 09/01/21 | EDW | B110 | A104 | Reviewed issues regarding application of discovery protocols to ESI/email review. | 0.80 | 240.00 |
| 09/01/21 | EDW | B110 | A104 | Reviewed communications with Mr. Draper, Mr Boldissar and the Court regarding rescheduled | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | hearing regarding discovery. | | |
| 09/01/21 | AK | B310 | A103 | Worked on memo to Court regarding e-discovery. | 2.10 | 525.00 |
| 09/01/21 | AK | B310 | A104 | Analyzed correspondence with Committees regarding e-discovery in order to prepare status report for Court. | 0.30 | 75.00 |
| 09/01/21 | AK | B310 | A103 | Worked on summary of documents to use for mediation. | 0.40 | 100.00 |
| 09/01/21 | AK | B310 | A104 | Analyzed summary of deposition of archivist in order to prepare status report for Court. | 0.30 | 75.00 |
| 09/01/21 | AK | B310 | A103 | Worked on memo regarding collection and discoverability of text messages. | 0.60 | 150.00 |
| 09/01/21 | OKB | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 2.80 | 700.00 |
| 09/01/21 | LFA | B160 | A103 | Correspondences with Ms. McCaffrey and Lowrance regarding Draft Blank Rome 8th Fee Statement (.2); Reviewed same (.4). | 0.60 | 240.00 |
| 09/01/21 | JJL | B110 | A104 | Reviewed debtor's ESI/emails for purposes of production in response to Tort Committee Discovery. | 1.80 | 540.00 |
| 09/02/21 | ACR | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 4.00 | 1,000.00 |
| 09/02/21 | ACR | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 3.70 | 925.00 |
| 09/02/21 | HSR | B310 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 3.90 | 975.00 |
| 09/02/21 | GMS | B190 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in | 5.60 | 952.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | response to the Tort Committee's discovery (4.0); Continued reviewing the Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery (1.6). | | |
| 09/02/21 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding schedule adjustments and damage claims in response to hurricane. | 0.50 | 245.00 |
| 09/02/21 | RPV | B110 | A106 | Telephone conversation with Client regarding damage issues as a result of Hurricane Ida. | 0.50 | 245.00 |
| 09/02/21 | CVM | B160 | A103 | Continued revising Jones Walker's Eighth Monthly Fee Statement. | 0.40 | 100.00 |
| 09/02/21 | EDW | B110 | A104 | Continued review of ESI/emails for production to Tort Committee. | 2.50 | 750.00 |
| 09/02/21 | AK | B310 | A103 | Worked on memo to Court regarding e-discovery. | 1.70 | 425.00 |
| 09/02/21 | AK | B310 | A103 | Worked on summary of documents to use for mediation. | 1.90 | 475.00 |
| 09/02/21 | OKB | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 0.40 | 100.00 |
| 09/02/21 | MAM | B110 | A101 | Worked on insurance issues. | 1.50 | 600.00 |
| 09/02/21 | LFA | B110 | A103 | Correspondences with Ms. Futrell and Mr. Mintz regarding summarizing plan in the USA gymnastics case. | 0.20 | 80.00 |
| 09/02/21 | JJL | B110 | A104 | Reviewed debtor's ESI/emails for purposes of production in response to Tort Committee Discovery. | 1.30 | 390.00 |
| 09/03/21 | ACR | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 3.30 | 825.00 |
| 09/03/21 | SMS | B110 | A104 | Receive and review Archdiocese of New Orleans' Third Status Report Regarding Bankruptcy | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.10), and update to Casemap for handling attorneys' access and review (0.10). | | |
| 09/03/21 | SAO | B110 | A104 | Review Order Continuing Discovery and Omnibus Hearings. | 0.10 | 25.00 |
| 09/03/21 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Continuing Discovery and Omnibus Hearings. | 0.10 | 25.00 |
| 09/03/21 | SAO | B110 | A105 | Email correspondences with the Jones Walker team regarding continuances of the discovery and omnibus hearings. | 0.30 | 75.00 |
| 09/03/21 | CVM | B160 | A104 | Updated deadlines for filing objections to Locke Lord's and Kinsella Media's fee applications. | 0.10 | 25.00 |
| 09/03/21 | EDW | B110 | A104 | Received and reviewed email from client regarding status and updates regarding issues. | 0.10 | 30.00 |
| 09/03/21 | EDW | B110 | A104 | Received and reviewed Order from Court regarding Ida status and general order. | 0.10 | 30.00 |
| 09/03/21 | AK | B310 | A103 | Worked on memo to Court regarding e-discovery. | 0.90 | 225.00 |
| 09/03/21 | AK | B310 | A104 | Analyzed e-discovery reports regarding email collection in order to prepare memo to Court. | 0.60 | 150.00 |
| 09/03/21 | AK | B310 | A104 | Revised memo regarding collection of emails and documents to respond to discovery requests. | 0.20 | 50.00 |
| 09/03/21 | AK | B310 | A103 | Worked on summary of documents to use for mediation. | 1.20 | 300.00 |
| 09/03/21 | AK | B310 | A103 | Worked on privilege log. | 1.40 | 350.00 |
| 09/03/21 | MAF | B310 | A104 | Analyzed emails to respond to Tort Committee's discovery requests. | 3.00 | 750.00 |
| 09/03/21 | RPV | B120 | A105 | Email from/to Mr. Mintz regarding property damage report. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/03/21 | RPV | B120 | A106 | Email from/to Client regarding property damage report and related issues. | 0.30 | 147.00 |
| 09/03/21 | RPV | B120 | A106 | Office conference with Mr. Mintz regarding property damage report and related issues. | 0.50 | 245.00 |
| 09/03/21 | MAM | B110 | A101 | Continue addressing insurance issues and post-Hurricane Ida issues. | 1.40 | 560.00 |
| 09/04/21 | SAO | B110 | A104 | Review General Order Adopting Policies and Procedures After Hurricane Ida. | 0.20 | 50.00 |
| 09/04/21 | OKB | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 1.00 | 250.00 |
| 09/04/21 | RPV | B190 | A105 | Email from/to Mr. Mintz regarding Post Hurricane Ida issues | 0.30 | 147.00 |
| 09/04/21 | LFA | B110 | A103 | Correspondences with Mr. Mintz and Client regarding Court order on insurance. | 0.30 | 120.00 |
| 09/04/21 | WGZ | B410 | A104 | Emails and communications with client regarding Hurricane Ida property damage issues. | 0.70 | 210.00 |
| 09/06/21 | MAF | B310 | A104 | Analyzed emails to respond to Tort Committee's discovery requests. | 2.60 | 650.00 |
| 09/06/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to Committee's document requests. | 2.40 | 600.00 |
| 09/06/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to Committee's document requests. | 1.80 | 450.00 |
| 09/06/21 | EDW | B110 | A104 | Continued review of ESI/emails for production to Tort Committee. | 3.50 | 1,050.00 |
| 09/07/21 | RPV | B110 | A106 | Telephone conversation with Client regarding Hurricane damages, insurance and FEMA issues affecting the estate. | 0.50 | 245.00 |
| 09/07/21 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding Hurricane damages, | 0.50 | 245.00 |

Case 20-30640 Document 4888-5 Filed 02/27/26 Entered 02/27/26 21:43:39 Exhibit E - Interim
Walkers Nineth Monthly Fee Application Fee Statement Page 104 of 150

Case 20-30640 Document 4888-5 Filed 02/27/26 Entered 02/27/26 21:43:39 Exhibit E - Fourth Interim
Walkers Nineth Monthly Fee Application Page 333 of 381

048576.17696001.1103653

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | loans , insurance and FEMA claims. | | |
| 09/07/21 | RPV | B110 | A106 | Email from/to Clients regarding call to deal with damage assessment and related matters. | 0.30 | 147.00 |
| 09/07/21 | RPV | B110 | A108 | Email from/to Tort committee counsel regarding call to discuss damage assessment and related matters. | 0.20 | 98.00 |
| 09/07/21 | MAM | B110 | A101 | Continue addressing insurance issues (1.8); Research regarding motion to reconsider (2.9). | 4.70 | 1,880.00 |
| 09/07/21 | SAO | B110 | A105 | Call with Mr. Mintz regarding case status and plan for moving forward (0.2); Correspondence from Mr. Mintz regarding today's call with the Tort Committee (0.1). | 0.30 | 75.00 |
| 09/07/21 | SAO | B110 | A104 | Review Certificate of Service of Order Continuing Discovery and Omnibus Hearings. | 0.10 | 25.00 |
| 09/07/21 | SAO | B160 | A105 | Correspondences with Ms. McCaffrey regarding Jones Walker's Eighth Fee Statement. | 0.10 | 25.00 |
| 09/07/21 | SAO | B110 | A103 | Begin preparing Schedule of Payments to Professionals for August 2021 MOR. | 0.80 | 200.00 |
| 09/07/21 | SAO | B190 | A103 | Begin drafting Third Bankruptcy Status Report to be filed in the J.W. Doe matter. | 0.90 | 225.00 |
| 09/07/21 | CVM | B160 | A104 | Addressed outstanding items for fee statements. | 0.10 | 25.00 |
| 09/07/21 | CVM | B160 | A104 | Reviewed Locke Lord's Third Interim Fee Application to ensure compliance with U.S. Trustee Guidelines. | 0.50 | 125.00 |
| 09/07/21 | CVM | B160 | A103 | Revised and finalized Jones Walker's June 2021 - July 2021 Fee Statement. | 0.80 | 200.00 |
| 09/07/21 | CVM | B160 | A103 | Revised Blank Rome's Fee Statement. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/07/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to Committee's document requests. | 1.60 | 400.00 |
| 09/07/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to Committee's document requests. | 2.60 | 650.00 |
| 09/07/21 | CJG | B230 | A106 | Participate in conference call with Jones Walker team and in-house counsel concerning post-hurricane issues. | 1.30 | 520.00 |
| 09/07/21 | CJG | B210 | A104 | Several e-mails following up on call. | 0.30 | 120.00 |
| 09/07/21 | GMS | B190 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 3.30 | 561.00 |
| 09/07/21 | EDW | B110 | A104 | Reviewed status regarding outstanding matters regarding discovery. | 1.50 | 450.00 |
| 09/07/21 | EDW | B110 | A104 | Reviewed multiple communications with clients and counsel regarding status. | 0.20 | 60.00 |
| 09/07/21 | EDW | B110 | A104 | Received and reviewed email from counsel regarding Confidentiality Order. | 0.10 | 30.00 |
| 09/07/21 | EDW | B110 | A104 | Received and reviewed email from client regarding issue. | 0.10 | 30.00 |
| 09/07/21 | LFA | B110 | A103 | Correspondences with Ms. McCaffrey regarding JW Eighth Monthly Fee Statement and Blank Rome Eighth Monthly Fee Statement and Locke Lord's Third Interim Application (0.4); with client and Mr. Mintz regarding Call with UCC (0.5). | 0.90 | 360.00 |
| 09/07/21 | WGZ | B410 | A104 | Emails with bankruptcy team regarding committee's request for information regarding damage assessment (.3); communications with client regarding same (.5) | 0.80 | 240.00 |
| 09/08/21 | RPV | B310 | A104 | Emails from Mr. Mintz (0.2) and Ms. Oppenheim (0.3) regarding | 0.50 | 245.00 |

Case 20-30805 Doc 1888-5 Filed 02/27/24 Entered 02/27/24 21:53:33 Exhibit Further Interim Walkers Ninth Monthly Fee Application Fee Statement Page 335 of 381 Page 106 of 150

048576.17696001.1103653                                                                    Page 90

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Tort claims. | | |
| 09/08/21 | RPV | B110 | A104 | Emails from Mr. Mintz regarding property issues. | 0.50 | 245.00 |
| 09/08/21 | RPV | B120 | A104 | Reviewed and prepared for conference regarding Property damages from Hurricane Ida. | 0.50 | 245.00 |
| 09/08/21 | RPV | B120 | A106 | Telephone conversation with Client and counsel regarding property damages issues from Hurricane Ida. | 1.50 | 735.00 |
| 09/08/21 | JPG | B250 | A106 | Conference call with client on Ida insurance claim re: real estate portfolio. | 1.10 | 440.00 |
| 09/08/21 | MAM | B110 | A101 | Continue addressing issues related to insurance and guarantees (3.7); continued working on issues related to post-Hurricane Ida damage (1.0). | 4.70 | 1,880.00 |
| 09/08/21 | RPV | B190 | A106 | Emails from client regarding property damage issues. | 0.20 | 98.00 |
| 09/08/21 | SAO | B110 | A104 | Review correspondence to the Committees regarding property issues. | 0.70 | 175.00 |
| 09/08/21 | SAO | B190 | A104 | Review Order and Reasons entered in John Doe Case No. 20-1368. | 0.20 | 50.00 |
| 09/08/21 | SAO | B190 | A105 | Email correspondences with Mr. Mintz regarding Order and Reasons entered in John Doe Case No. 20-1368. | 0.60 | 150.00 |
| 09/08/21 | SAO | B110 | A105 | Call with Mr. Mintz to discuss research project regarding potential lawsuit (0.2); Emails with Mr. Mintz regarding the same (0.2). | 0.40 | 100.00 |
| 09/08/21 | SAO | B110 | A106 | Zoom meeting with the client, Mr. Mintz, Mr. Vance, Mr. Geary, and Mr. Good regarding aftermath of Hurricane Ida and plan for moving forward. | 1.20 | 300.00 |
| 09/08/21 | CVM | B160 | A103 | Revised exhibits to Eighth Monthly Fee Statements. | 0.50 | 125.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/08/21 | CVM | B190 | A104 | Communications regarding the review of the Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery (0.30) and reviewed status of same (0.30). | 0.60 | 150.00 |
| 09/08/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to Committee's document requests. | 2.40 | 600.00 |
| 09/08/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to Committee's document requests. | 2.60 | 650.00 |
| 09/08/21 | OKB | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 0.50 | 125.00 |
| 09/08/21 | CJG | B420 | A104 | Work on Hurricane Ida recovery issues. | 1.20 | 480.00 |
| 09/08/21 | EDW | B110 | A104 | Reviewed issues regarding Hurricane Ida impact on debtor and related issues. | 0.80 | 240.00 |
| 09/08/21 | EDW | B110 | A104 | Reviewed communications with Mr. Boldessor regarding damage assessments. | 0.20 | 60.00 |
| 09/08/21 | EDW | B110 | A104 | Received and reviewed email from co-counsel regarding Confidentiality Agreement. | 0.10 | 30.00 |
| 09/08/21 | EDW | B110 | A104 | Continued review of ESI/emails of Archdiocese for production to Tort Committee. | 1.50 | 450.00 |
| 09/08/21 | LFA | B110 | A103 | Correspondence with Mr. Mintz regarding email correspondence to Mr. Boldissar (.2); with Ms. McCaffrey regarding Blank Rome Third Fee Application and Blank Rome's and CRI's Eighth Fee Statement (.4). | 0.60 | 240.00 |
| 09/09/21 | MAM | B110 | A101 | Research on matters related to motion to reconsider. | 1.50 | 600.00 |
| 09/09/21 | RPV | B190 | A104 | Emails regarding financial discovery requests from counsel and tort committee counsel. | 0.20 | 98.00 |

Case 20-10846 Doc 1883-5 Filed 02/27/24 Entered 02/27/24 21:53:39 Exhibit Further Interim Walkers Ninth Monthly Fee Application for Page 337 of 381 108 of 150

048576.17696001.1103653

Page 92

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/09/21 | SAO | B130 | A103 | Revise Motion for Authority to Lease Property. | 0.90 | 225.00 |
| 09/09/21 | SAO | B190 | A106 | Email correspondences with the client regarding Order and Reasons entered in John Doe Case No. 20-1368. | 0.80 | 200.00 |
| 09/09/21 | SAO | B130 | A108 | Email correspondences with Mr. Gennardo of Denechaud & Denechaud regarding Motion for Authority to Lease Property. | 0.20 | 50.00 |
| 09/09/21 | SAO | B190 | A102 | Research factual background regarding potential lawsuit against the Archdiocese. | 3.90 | 975.00 |
| 09/09/21 | SAO | B310 | A102 | Research regarding potential new claim against the Archdiocese. | 0.80 | 200.00 |
| 09/09/21 | CVM | B160 | A104 | Reviewed SRBA's May and June Monthly fee statements to determine outstanding amounts owed (0.20) and communications regarding same (0.10). | 0.30 | 75.00 |
| 09/09/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to Committee's document requests. | 2.90 | 725.00 |
| 09/09/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to Committee's document requests. | 2.30 | 575.00 |
| 09/09/21 | OKB | B110 | A104 | Reviewed Debtor's ESI/Emails for purposes of production in response to the Tort Committee's discovery. | 2.80 | 700.00 |
| 09/09/21 | JRT | B190 | A104 | Field and review emails and court orders over last week to keep up on case for mediation purposes. | 0.80 | 240.00 |
| 09/09/21 | EDW | B110 | A104 | Received and reviewed status regarding EDLA Case No. 20-1368. | 0.10 | 30.00 |
| 09/09/21 | EDW | B110 | A104 | Received and reviewed email from client regarding request for information. | 0.10 | 30.00 |
| 09/09/21 | EDW | B110 | A104 | Reviewed file regarding info | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | requested by client. |  |  |
| 09/09/21 | EDW | B110 | A104 | Received and reviewed email from Mr. Caine regarding information requested. | 0.10 | 30.00 |
| 09/09/21 | EDW | B110 | A104 | Reviewed outstanding discovery issues and production in response to Tort Committee discovery. | 1.80 | 540.00 |
| 09/09/21 | EDW | B110 | A104 | Received and reviewed email from Mr. Caine regarding conference call. | 0.10 | 30.00 |
| 09/09/21 | LFA | B110 | A103 | Correspondences with Client and Ms. Oppenheim regarding John Doe v. Defendant A et al, EDLA Case No. 20-1368 (0.20); with Ms. Zuniga regarding CRI's Eighth Fee Statement (0.20). | 0.40 | 160.00 |
| 09/10/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.90 | 153.00 |
| 09/10/21 | RPV | B120 | A104 | Emails from counsel and client regarding contractor. | 0.20 | 98.00 |
| 09/10/21 | RPV | B190 | A104 | Received and reviewed Order Scheduling Virtual Hearing to Discuss E-Discovery Issues. | 0.10 | 49.00 |
| 09/10/21 | SAO | B190 | A105 | Call with Mr. Mintz to discuss research projects regarding James Doe and Ed Roe's Notices of Appeal. | 0.70 | 175.00 |
| 09/10/21 | SAO | B110 | A104 | Review Order Scheduling Virtual Hearing to Discuss E-Discovery Matters. | 0.10 | 25.00 |
| 09/10/21 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Scheduling Virtual Hearing to Discuss E-Discovery Matters. | 0.10 | 25.00 |
| 09/10/21 | SAO | B190 | A102 | Preliminary research regarding appeal issues. | 1.90 | 475.00 |
| 09/10/21 | SAO | B130 | A108 | Email correspondences with St. Elizabeth Estates, L.L.C. regarding return of deposit and break-up fee. | 0.40 | 100.00 |

Case 20-30649 Document 8881 Filed 02/27/26 Entered 02/27/26 09:53:39 Exhibit Further Interim
Walkers Ninth Monthly Fee Application Fee Page 339 of 381 Page 110 of 150

048576.17696001.1103653

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/10/21 | SAO | B190 | A103 | Draft factual background section of memo regarding potential lawsuit. | 2.30 | 575.00 |
| 09/10/21 | SAO | B130 | A108 | Email correspondences with Mr. Gennardo and Mr. Mintz regarding Motion for Authority to Lease Property. | 0.20 | 50.00 |
| 09/10/21 | SAO | B190 | A102 | Research regarding removability of potential new lawsuit. | 3.20 | 800.00 |
| 09/10/21 | CVM | B160 | A104 | Reviewed payments made on SRBA's monthly fee statements (0.30) and communications to client regarding same (0.40). | 0.70 | 175.00 |
| 09/10/21 | CVM | B160 | A105 | Communications regarding Jones Walker's June 2021 - July 2021 Fee Statement. | 0.20 | 50.00 |
| 09/10/21 | CVM | B160 | A104 | Finalized Blank Rome and CRI's Eighth Monthly Fee Statements. | 0.20 | 50.00 |
| 09/10/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to Committee's document requests. | 2.80 | 700.00 |
| 09/10/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to Committee's document requests. | 1.70 | 425.00 |
| 09/10/21 | OKB | B110 | A104 | Review and analyze USA Gymnastic Proposed Plan. | 2.00 | 500.00 |
| 09/10/21 | EDW | B110 | A104 | Reviewed ESI/Email discovery for production to Tort Committee. | 2.00 | 600.00 |
| 09/10/21 | EDW | B110 | A104 | Received and reviewed letter from co-counsel regarding insurance coverage. | 0.10 | 30.00 |
| 09/10/21 | LFA | B110 | A103 | Correspondences with Mr. Mintz regarding post Ida follow up (0.10) and with Ms. McCaffrey regarding RCCANO - Eighth Monthly Fee Statements (0.10). | 0.20 | 80.00 |
| 09/10/21 | MAM | B110 | A101 | Research regarding plan and disclosure statement issues. | 1.50 | 600.00 |
| 09/12/21 | SAO | B190 | A103 | Draft memo regarding removability of potential new lawsuit. | 3.30 | 825.00 |

Case 20-10846 Doc 4888-5 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim
Walkers Ninth Monthly Fee Application Fee Page 340 of 381 Page 111 of 150

048576.17696001.1103653
Page 95

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/12/21 | SAO | B140 | A103 | Draft memo regarding automatic stay issues implicated by potential new lawsuit. | 1.30 | 325.00 |
| 09/13/21 | RPV | B190 | A104 | Worked on various issues including mediation scheduling, plan and disclosure statement information, and document production with JW team | 1.00 | 490.00 |
| 09/13/21 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding issues raised during call with counsel for tort and commercial committees. | 0.50 | 245.00 |
| 09/13/21 | RPV | B190 | A104 | Email from Mr. Wegmann regarding discovery issues. | 0.10 | 49.00 |
| 09/13/21 | RPV | B190 | A104 | Received and reviewed Sixth Motion to Extend Time Deadline for Filing Complaint to Determine Dischargeability of Debt. | 0.10 | 49.00 |
| 09/13/21 | JJL | B110 | A104 | Attend meeting regarding insurance and medication issues. | 1.00 | 300.00 |
| 09/13/21 | SAO | B190 | A108 | Email correspondences with Michael DeShazo of Kinney Ellinghausen regarding third bankruptcy status report to be filed in the Theobold matter. | 0.40 | 100.00 |
| 09/13/21 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding CDC Case No. 2021-07318. | 0.30 | 75.00 |
| 09/13/21 | SAO | B190 | A103 | Finalize memo regarding potential new lawsuit. | 2.90 | 725.00 |
| 09/13/21 | SAO | B190 | A102 | Complete research regarding removability of potential new lawsuit. | 1.80 | 450.00 |
| 09/13/21 | SAO | B110 | A105 | Meeting with Mr. Mintz, Mr. Vance, Ms. Futrell, Ms. Ashley, and Mr. Wegmann regarding Hurricane Ida aftermath updates. | 1.00 | 250.00 |
| 09/13/21 | SAO | B110 | A103 | Draft memo to file regarding Hurricane Ida aftermath meeting. | 0.40 | 100.00 |
| 09/13/21 | SAO | B110 | A104 | Review Robert Romero's Sixth Motion to Extend Time for Filing | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Complaint to Determine Dischargeability of Debt. | | |
| 09/13/21 | SAO | B130 | A105 | Coordinate return of St. Elizabeth Estates, LLC's deposit. | 0.40 | 100.00 |
| 09/13/21 | SAO | B130 | A106 | Correspondences with the client regarding St. Elizabeth Estates, LLC's break-up fee. | 0.30 | 75.00 |
| 09/13/21 | SAO | B130 | A108 | Correspondences with St. Elizabeth Estates, LLC regarding return of deposit and payment of break-up fee. | 0.40 | 100.00 |
| 09/13/21 | EJF | B210 | A105 | Meeting re current developments and Hurricane Ida impact on chapter 11 case. | 1.20 | 588.00 |
| 09/13/21 | EJF | B320 | A103 | Work on disclosure statement and related documents. | 3.80 | 1,862.00 |
| 09/13/21 | CVM | B170 | A104 | Compiled pending fee applications and fee statements and transmitted to Ms. Ashley for her review. | 0.30 | 75.00 |
| 09/13/21 | CVM | B160 | A105 | Conference with Ms. Ashley regarding JW's Eighth Monthly Fee Statement. | 0.20 | 50.00 |
| 09/13/21 | CVM | B160 | A104 | Addressed issues with sharefile and storage of fee statements (0.20) and communications to client regarding same (0.10). | 0.30 | 75.00 |
| 09/13/21 | EDW | B110 | A104 | Received and reviewed financial information regarding Debtor. | 0.50 | 150.00 |
| 09/13/21 | EDW | B110 | A104 | Reviewed status regarding IDA impact and report regarding same. | 0.50 | 150.00 |
| 09/13/21 | EDW | B110 | A104 | Continued review of ESI/Email and documents for production to the Tort Committee. | 3.50 | 1,050.00 |
| 09/13/21 | EDW | B110 | A106 | E-mail to (0.10) and e-mail from (0.10) client regarding discovery issues. | 0.20 | 60.00 |
| 09/13/21 | EDW | B110 | A107 | Received and reviewed email from counsel regarding insurance coverage. | 0.10 | 30.00 |

Case 20-10846 Doc 4688-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Fourth Interim
Walkers Ninth Monthly Fee Application Page 342 of 381 Page 113 of 150
048576.17696001.1103653

Page 97

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/13/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.40 | 68.00 |
| 09/13/21 | AK | B310 | A104 | Analyzed documents for privilege to respond to discovery. | 1.30 | 325.00 |
| 09/13/21 | LFA | B110 | A103 | Correspondences with Ms. McCaffrey regarding fee statements (0.10); with Mr. Mintz and client regarding Damage Report Issues (0.30). | 0.40 | 160.00 |
| 09/13/21 | JRT | B190 | A109 | Attend strategy meeting with team. | 0.60 | 180.00 |
| 09/13/21 | WGZ | B410 | A104 | Preparing for and attended meeting with bankruptcy team (1.2); strategy regarding mediation (.6); communications with client regarding mediation issues (.4 ). | 2.20 | 660.00 |
| 09/13/21 | AK | B310 | A104 | Analyzed documents needing further review to finalize production. | 2.60 | 650.00 |
| 09/13/21 | MAM | B110 | A101 | Addressed insurance issues stemming from Hurricane Ida. | 2.40 | 960.00 |
| 09/14/21 | RPV | B120 | A106 | Telephone conversation with client and Mr. Mintz regarding Hurricane Ida damage issues. | 0.50 | 245.00 |
| 09/14/21 | RPV | B190 | A107 | Telephone conversation with Counsel regarding document production issues. | 0.30 | 147.00 |
| 09/14/21 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding call and issues raised by tort committee including Settlement with USA, Hurricane Ida damages and plan issues. | 0.50 | 245.00 |
| 09/14/21 | RPV | B190 | A104 | Received and reviewed Order Extending Deadline for Filing Complaint to determine Dischargeability of Debt. | 0.10 | 49.00 |
| 09/14/21 | JJL | B110 | A108 | Assist with Briggs litigation counsel for dismissal without prejudice of Archdiocese and correspondence regarding dismissal without prejudice. | 1.70 | 510.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/14/21 | SAO | B190 | A103 | Prepare Notice of Suggestion of Bankruptcy and Automatic Stay to be filed in CDC Case No. 2021-07318. | 1.20 | 300.00 |
| 09/14/21 | SAO | B190 | A105 | Meeting with Mr. Mintz to discuss strategy regarding CDC Case No. 2021-07318. | 0.30 | 75.00 |
| 09/14/21 | SAO | B110 | A104 | Review Order Extending Deadline for Robert Romero to File Complaint to Determine Dischargeability of Debt. | 0.10 | 25.00 |
| 09/14/21 | SAO | B190 | A103 | Begin drafting background sections of Objection to Motion to Amend Findings. | 2.40 | 600.00 |
| 09/14/21 | SAO | B120 | A108 | Correspondences from Mr. Mintz and Mr. Murray regarding Bedivere insurance issues. | 0.20 | 50.00 |
| 09/14/21 | SAO | B190 | A102 | Limited research regarding wrongful death lawsuit filed against the Archdiocese. | 0.60 | 150.00 |
| 09/14/21 | SAO | B190 | A108 | Call with Mr. DeShazo regarding third bankruptcy status report to be filed in the Theobold matter (0.1); Correspondence to Mr. DeShazo regarding the same (0.4). | 0.50 | 125.00 |
| 09/14/21 | SAO | B190 | A104 | Review Show Cause Order entered in A.A. Doe's abuse claim lawsuit. | 0.10 | 25.00 |
| 09/14/21 | SAO | B190 | A103 | Draft letter to plaintiff's counsel, Robert G. Harvey, Sr., regarding CDC Case No. 2021-07318. | 2.10 | 525.00 |
| 09/14/21 | SAO | B110 | A104 | Review Certificate of Service of Order Scheduling Virtual Hearing to Discuss E-Discovery Matters. | 0.10 | 25.00 |
| 09/14/21 | CVM | B160 | A104 | Addressed issues with sharefile and client's access to Fee Statements. | 0.10 | 25.00 |
| 09/14/21 | EJF | B320 | A103 | Work on disclosure statement and related documents. | 3.30 | 1,617.00 |
| 09/14/21 | EDW | B110 | A106 | E-mail to client regarding | 0.20 | 60.00 |

Case 20-10846 Doc 888-5 Filed 02/27/26 Entered 02/27/26 09:53:39 Exhibit Further Interim
Walkers Ninth Monthly Fee Application Fee Statement Page 344 of 381 Page 115 of 150

048576.17696001.1103653                                                        Page 99

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | discovery issues. | | |
| 09/14/21 | EDW | B110 | A104 | Reviewed update regarding insurance issues. | 0.10 | 30.00 |
| 09/14/21 | EDW | B110 | A104 | Continued review of ESI/Emails and production of documents to the Tort Committee. | 3.20 | 960.00 |
| 09/14/21 | EDW | B110 | A104 | Reviewed issues regarding mediation and analysis of abuse claims. | 1.50 | 450.00 |
| 09/14/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel regarding insurance issue. | 0.10 | 30.00 |
| 09/14/21 | EDW | B110 | A107 | E-mail from Mr. Boldissar regarding request for discovery conference. | 0.10 | 30.00 |
| 09/14/21 | AK | B310 | A104 | Analyzed documents for privilege to respond to discovery. | 1.90 | 475.00 |
| 09/14/21 | LFA | B110 | A103 | Correspondences with the client and Messrs. Murray and James regarding Bedavere Insurance Issues. | 0.30 | 120.00 |
| 09/14/21 | AK | B310 | A104 | Analyzed documents needing further review to finalize production. | 2.20 | 550.00 |
| 09/15/21 | RPV | B190 | A107 | Telephone conversation with Mr. Capitelli regarding Status of Settlement With DOJ. | 0.40 | 196.00 |
| 09/15/21 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Settlement with DOJ issues. | 0.30 | 147.00 |
| 09/15/21 | RPV | B120 | A105 | Received and reviewed list of property damage (0.20) and office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 09/15/21 | RPV | B190 | A104 | Emails from Client and Mr. Wegmann regarding discovery issues. | 0.50 | 245.00 |
| 09/15/21 | SAO | B310 | A105 | Emails with Mr. Mintz and Ms. Futrell regarding the Government's claim. | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/15/21 | SAO | B110 | A105 | Email from Ms. Futrell regarding Christopher Homes. | 0.10 | 25.00 |
| 09/15/21 | SAO | B190 | A104 | Review Preliminary Conference Notice in connection with Case Nos. 21-215 and 21-1238 (A.A. Doe's abuse claim suit and Fr. Asare's defamation action). | 0.10 | 25.00 |
| 09/15/21 | SAO | B110 | A108 | Call with Ms. Clark of Judge Grabill's chambers regarding status of intercircuit assignment process. | 0.10 | 25.00 |
| 09/15/21 | SAO | B110 | A105 | Correspondence to Mr. Mintz regarding status of intercircuit assignment process. | 0.20 | 50.00 |
| 09/15/21 | SAO | B110 | A105 | Discussions with Mr. Mintz regarding 9019 motion on qui tam suit and other case developments. | 0.40 | 100.00 |
| 09/15/21 | SAO | B110 | A104 | Review Order Granting Motion to Appoint Mediator. | 0.20 | 50.00 |
| 09/15/21 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Granting Motion to Appoint Mediator. | 0.10 | 25.00 |
| 09/15/21 | SAO | B190 | A102 | Research regarding legal standard applicable to motions to amend under FRCP 52(b). | 2.10 | 525.00 |
| 09/15/21 | SAO | B190 | A103 | Draft legal standard section of Objection to Motion to Amend. | 1.40 | 350.00 |
| 09/15/21 | SAO | B110 | A104 | Review updated property damage report. | 0.10 | 25.00 |
| 09/15/21 | SAO | B190 | A103 | Continue drafting background sections of Objection to Motion to Amend. | 1.50 | 375.00 |
| 09/15/21 | SAO | B110 | A108 | Correspondence from the Court regarding Virtual Hearing to Discuss E-Discovery Matters. | 0.10 | 25.00 |
| 09/15/21 | CVM | B110 | A105 | Communications with Ms. Oppenheim regarding Ordinary Course Professional Declarations. | 0.20 | 50.00 |
| 09/15/21 | EJF | B310 | A105 | Conference call with client | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding claim issue. | | |
| 09/15/21 | EJF | B310 | A103 | Memo re claims issue. | 0.30 | 147.00 |
| 09/15/21 | EJF | B320 | A103 | Work on disclosure statement and related documents. | 2.70 | 1,323.00 |
| 09/15/21 | MAF | B310 | A104 | Participate in strategy meaning concerning document review assignment. | 0.40 | 100.00 |
| 09/15/21 | JJL | B110 | A104 | Meeting regarding ESI documents. | 1.20 | 360.00 |
| 09/15/21 | EDW | B110 | A104 | Continued review of ESI/Email/Texts regarding discovery requested by the Tort Committee. | 4.10 | 1,230.00 |
| 09/15/21 | EDW | B110 | A107 | Telephone conference with Mr. Caine regarding discovery issues. | 0.50 | 150.00 |
| 09/15/21 | EDW | B110 | A104 | Received and reviewed order regarding mediation. | 0.10 | 30.00 |
| 09/15/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 09/15/21 | EDW | B110 | A106 | E-mail to client regarding discovery issue. | 0.10 | 30.00 |
| 09/15/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 09/15/21 | EDW | B110 | A108 | Received and reviewed email from Clerk regarding zoom hearing. | 0.10 | 30.00 |
| 09/15/21 | BB | B110 | A110 | Assist with preparation of responsive client documents for further review. | 1.20 | 204.00 |
| 09/15/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.50 | 85.00 |
| 09/15/21 | BB | B110 | A110 | Execute additional keyword searches across client e-mail archival system and initiate transfer of voluminous results for review. | 0.40 | 68.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/15/21 | AK | B310 | A104 | Analyzed documents for privilege to respond to discovery. | 0.90 | 225.00 |
| 09/15/21 | AK | B310 | A104 | Analyzed documents needing further review to finalize production. | 2.90 | 725.00 |
| 09/15/21 | AK | B310 | A104 | Analyzed documents needing further review to finalize production. | 0.60 | 150.00 |
| 09/15/21 | MAM | B110 | A101 | Work on Hurricane Ida damage reporting. | 4.00 | 1,600.00 |
| 09/16/21 | RPV | B190 | A107 | Telephone conversation with Counsel regarding document production issues. | 0.50 | 245.00 |
| 09/16/21 | RPV | B190 | A106 | Emails from/to Client regarding FEMA Settlement. | 0.50 | 245.00 |
| 09/16/21 | RPV | B190 | A105 | Office conference with (0.30) and emails from/to Mr. Mintz regarding FEMA Settlement (0.20). | 0.50 | 245.00 |
| 09/16/21 | SAO | B190 | A104 | Review motion seeking to dismiss the Archdiocese with prejudice from CDC Case No. 2021-07318. | 0.10 | 25.00 |
| 09/16/21 | SAO | B110 | A105 | Review email correspondence from Ms. Futrell regarding FEMA issues. | 0.20 | 50.00 |
| 09/16/21 | SAO | B190 | A103 | Continue drafting background sections of Objection to Motion to Amend. | 2.60 | 650.00 |
| 09/16/21 | SAO | B110 | A105 | Call with Ms. Kingsmill regarding tomorrow's virtual hearing to discuss e-discovery matters (0.2); Email correspondences with Ms. Kingsmill regarding the same (0.2). | 0.40 | 100.00 |
| 09/16/21 | EJF | B210 | A107 | Conference call re operations issues. | 0.90 | 441.00 |
| 09/16/21 | EJF | B320 | A103 | Work on (3.7) and revise (0.5) disclosure statement and related documents. | 4.20 | 2,058.00 |
| 09/16/21 | JJL | B110 | A104 | Reviewed Debtors ESI/Emails for | 5.70 | 1,710.00 |

Case 20-10846 Doc 1883-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Fourth Interim
Walkers Ninth Monthly Fee Statement Page 119 of 150

048576.17696001.1103653                                                   Page 103

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | purposes of production in response to the Tort Committee's discovery (4.0); continue reviewing Debtors ESI/Emails for purposes of production in response to the Tort Committee's discovery (1.7). | | |
| 09/16/21 | JJL | B110 | A108 | Telephone calls from Darleen Jacobs (two calls) regarding Briggs case. | 0.60 | 180.00 |
| 09/16/21 | JJL | B110 | A108 | Telephone call from Bob Harvey regarding Briggs dismissal. | 0.30 | 90.00 |
| 09/16/21 | JJL | B110 | A108 | Received and reviewed correspondence and dismissal without prejudice of Archdiocese in Briggs. | 0.10 | 30.00 |
| 09/16/21 | EDW | B110 | A104 | Received and reviewed order from Eastern District, Louisiana regarding conference and status regarding case. | 0.10 | 30.00 |
| 09/16/21 | EDW | B110 | A104 | Reviewed discovery status in preparation for hearing. | 1.50 | 450.00 |
| 09/16/21 | EDW | B110 | A104 | Continued review of ESI/Email/Documents and text messages for discovery to the Tort Committee. | 1.50 | 450.00 |
| 09/16/21 | EDW | B110 | A106 | E-mail to (0.10) and e-mail from (0.10) client regarding discovery issues. | 0.20 | 60.00 |
| 09/16/21 | BB | B110 | A110 | Continue exporting targeted client e-mails from archival system for review. | 0.10 | 17.00 |
| 09/16/21 | AK | B310 | A104 | Analyzed documents for privilege to respond to discovery. | 1.40 | 350.00 |
| 09/16/21 | AK | B310 | A104 | Analyzed documents needing further review to finalize production. | 1.40 | 350.00 |
| 09/17/21 | SAO | B110 | A105 | Discussion with Mr. Mintz regarding Objection to Motion to Amend Findings. | 0.10 | 25.00 |
| 09/17/21 | SAO | B110 | A104 | Review Certificate of Service of Order Granting Joint Motion to | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Appoint Mediator. | | |
| 09/17/21 | SAO | B190 | A109 | Listen in to virtual hearing regarding e-discovery matters. | 0.50 | 125.00 |
| 09/17/21 | SAO | B110 | A105 | Call with Ms. Kingsmill regarding virtual hearing to discuss e-discovery matters. | 0.10 | 25.00 |
| 09/17/21 | EJF | B210 | A106 | Meeting with client regarding recent events. | 1.10 | 539.00 |
| 09/17/21 | EJF | B320 | A103 | Work on disclosure statement and related documents. | 3.80 | 1,862.00 |
| 09/17/21 | MAF | B310 | A104 | Review and analyze compliance reports (1.5) and create spreadsheet identifying reports by audit date and identify relevant and missing information (2.5). | 4.00 | 1,000.00 |
| 09/17/21 | RPV | B190 | A106 | Office conference with Clients, Mr. Mintz and Ms. Futrell regarding various matters including document production, pursuit of assets, hurricane damage and related matters. | 0.60 | 294.00 |
| 09/17/21 | RPV | B190 | A105 | Office conference with Ms. Futrell Regarding FEMA claim issues and document production | 0.50 | 245.00 |
| 09/17/21 | RPV | B190 | A105 | Telephone conversation with Counsel regarding document production. | 0.50 | 245.00 |
| 09/17/21 | EDW | B110 | A104 | Reviewed status and issues regarding ESI discovery in preparation for hearing. | 1.50 | 450.00 |
| 09/17/21 | EDW | B110 | A104 | Worked on issues regarding access and production of cell phone data. | 1.50 | 450.00 |
| 09/17/21 | EDW | B110 | A109 | Attended hearing on discovery issues with Judge Grabill. | 0.50 | 150.00 |
| 09/17/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding discovery issues. | 0.10 | 30.00 |
| 09/17/21 | EDW | B110 | A104 | Reviewed discovery issues regarding hearing. | 1.00 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/17/21 | BB | B110 | A110 | Continue transfer of voluminous targeted client e-mails from archival system for review. | 0.10 | 17.00 |
| 09/17/21 | BB | B110 | A110 | Prepare summary of client e-mail search and collection efforts in preparation for court hearing. | 0.80 | 136.00 |
| 09/17/21 | JJL | B110 | A104 | Reviewed debtor's ESI/emails for purposes of production in response to Tort Committee's discovery (4.0); and continued review of debtor's ESI/emails for purposes of production in response to Tort Committee's discovery (1.8). | 5.80 | 1,740.00 |
| 09/17/21 | AK | B310 | A109 | Attended hearing on discovery matters. | 0.70 | 175.00 |
| 09/17/21 | AK | B310 | A105 | Worked with Mr. Wegmann on responses to discovery. | 0.60 | 150.00 |
| 09/17/21 | AK | B310 | A104 | Analyzed documents for privilege to respond to discovery. | 1.10 | 275.00 |
| 09/17/21 | JRT | B190 | A104 | Review emails on discovery issues and text messages. | 0.70 | 210.00 |
| 09/17/21 | AK | B310 | A103 | Worked on memo to Mr. Wegmann regarding cell phone discovery. | 1.20 | 300.00 |
| 09/17/21 | AK | B310 | A103 | Revised memo regarding cell phone discovery. | 0.70 | 175.00 |
| 09/17/21 | AK | B310 | A103 | Prepared memo for Mr. Wegmann regarding document productions. | 0.40 | 100.00 |
| 09/17/21 | MAM | B110 | A101 | Conference regarding discovery hearing (1.0); Prepare for (2.2) and attend the same (0.70). | 3.90 | 1,560.00 |
| 09/20/21 | SAO | B190 | A103 | Continue drafting Third Bankruptcy Status Report to be filed in the J.W. Doe matter. | 0.50 | 125.00 |
| 09/20/21 | SAO | B110 | A105 | Correspondence from Ms. Futrell regarding St. Therese Academy. | 0.10 | 25.00 |
| 09/20/21 | SAO | B110 | A104 | Review Seventh Unopposed Motion of the United States to Extend Deadline for Filing | 0.10 | 25.00 |

Case 20-10846 Doc 4888-5 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim Walkers Ninth Monthly Fee Application Fee Statement Page 122 of 150

048576.17696001.1103653

Page 106

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Complaint to Determine Dischargeability of Debt. | | |
| 09/20/21 | SAO | B120 | A104 | Begin analyzing Fifth Amended Plan of Reorganization proposed by the Debtors in the Boy Scouts case for the purpose of protecting the interests of the Archdiocese as a creditor. | 3.90 | 975.00 |
| 09/20/21 | EJF | B320 | A104 | Work on disclosure statement and related documents and pleadings (3.2); Continuing revising same (1.6). | 4.80 | 2,352.00 |
| 09/20/21 | EDW | B110 | A103 | Worked on discovery issues regarding Tort Committee requests for ESI/Text messages. | 1.50 | 450.00 |
| 09/20/21 | EDW | B110 | A104 | Reviewed abuse claims and analysis of claims. | 2.20 | 660.00 |
| 09/20/21 | BB | B110 | A110 | Continue executing targeted searches across client e-mail archive system and export results for attorney review. | 1.40 | 238.00 |
| 09/20/21 | BB | B110 | A110 | Continue preparing voluminous client e-mail collections for review in Relativity database. | 0.20 | 34.00 |
| 09/20/21 | CVM | B160 | A104 | Began preparing exhibit to Jones Walker's Ninth Monthly Fee Statement. | 1.10 | 275.00 |
| 09/20/21 | RPS | B110 | A110 | Analysis of USCCB Audits and prepare hyperlinked spreadsheet for review. | 1.10 | 187.00 |
| 09/20/21 | JJL | B110 | A104 | Review debtor's ESI/emails for purposes of production in response to tort committee's discovery. | 3.40 | 1,020.00 |
| 09/20/21 | AK | B310 | A104 | Analyzed documents for relevancy and privileged in order to respond to discovery requests. | 1.60 | 400.00 |
| 09/20/21 | AK | B310 | A104 | Analyzed documents for redactions in order to respond to discovery requests. | 0.40 | 100.00 |
| 09/20/21 | AK | B310 | A102 | Researched cases regarding time limitation to discovery in | 1.90 | 475.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | order to respond to Tort Committee's requests. | | |
| 09/20/21 | AK | B310 | A103 | Prepared memo regarding custodians in order to respond to discovery requests. | 1.30 | 325.00 |
| 09/20/21 | AK | B310 | A105 | Worked with Mr. Wegmann on e-discovery issues. | 0.30 | 75.00 |
| 09/20/21 | MAF | B310 | A103 | Finalize spreadsheet identifying key information for audit reports and link documents to same. | 1.60 | 400.00 |
| 09/20/21 | MAM | B110 | A101 | Review and address discovery issues (3.2); Multiple conferences regarding same (0.8). | 4.00 | 1,600.00 |
| 09/21/21 | WGZ | B410 | A104 | Communication and emails with client rep regarding mediation issues. | 0.50 | 150.00 |
| 09/21/21 | GMS | B190 | A105 | Communications with Mr. Wegmann concerning data in preparation of zoom meeting with attorneys on team. | 1.10 | 187.00 |
| 09/21/21 | GMS | B190 | A105 | Attend zoom meeting with attorneys concerning data points and presentation. | 2.60 | 442.00 |
| 09/21/21 | GMS | B190 | A103 | Revisions to claims pivot data and preparation of data point summary for Mr. Wegmann's consideration. | 8.60 | 1,462.00 |
| 09/21/21 | SAO | B190 | A104 | Review plaintiffs' motion for dismissal of the Archdiocese filed in CDC Case No. 2021-07318. | 0.10 | 25.00 |
| 09/21/21 | SAO | B120 | A104 | Continue analyzing Fifth Amended Plan of Reorganization proposed by the Debtors in the Boy Scouts case for the purpose of protecting the interests of the Archdiocese as a creditor. | 2.50 | 625.00 |
| 09/21/21 | SAO | B120 | A104 | Monitor updates in connection with day 1 of disclosure statement hearing in the Boy Scouts case for the purpose of protecting the interests of the Archdiocese as a creditor. | 2.40 | 600.00 |

Case 20-10343-LSS Doc 4888-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim Walkers Ninth Monthly Fee Application Fee Statement Page 353 of 381 Page 124 of 150

048576.17696001.1103653 Page 108

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/21/21 | SAO | B120 | A103 | Draft memo regarding Fifth Amended Plan of Reorganization proposed by the Debtors in the Boy Scouts case and developments related thereto. | 3.80 | 950.00 |
| 09/21/21 | EJF | B320 | A103 | Work on disclosure statement and related documents and pleadings (3.9); continued revising same (1.2). | 5.10 | 2,499.00 |
| 09/21/21 | EDW | B110 | A106 | Received and reviewed email from client regarding issues for discussion. | 0.10 | 30.00 |
| 09/21/21 | EDW | B110 | A107 | Telephone conference with co-counsel regarding abuse claims. | 0.30 | 90.00 |
| 09/21/21 | EDW | B110 | A104 | Continued review of ESI/Email/Text messages regarding production to the Tort Committee. | 2.00 | 600.00 |
| 09/21/21 | EDW | B110 | A104 | Analyzed and reviewed abuse claims. | 3.50 | 1,050.00 |
| 09/21/21 | EDW | B110 | A106 | Reviewed communications with client regarding issues. | 0.20 | 60.00 |
| 09/21/21 | EDW | B110 | A106 | Received and reviewed email from client regarding conference call. | 0.10 | 30.00 |
| 09/21/21 | EDW | B110 | A104 | Reviewed Tort Committee request for bank records. | 0.10 | 30.00 |
| 09/21/21 | EDW | B110 | A104 | Reviewed issues regarding confidentiality agreement by insurer. | 0.10 | 30.00 |
| 09/21/21 | BB | B110 | A110 | Prepare voluminous client e-mail collections for review in Relativity database. | 1.20 | 204.00 |
| 09/21/21 | CVM | B160 | A104 | Continued preparing exhibit to Jones Walker's Ninth Monthly Fee Statement. | 0.50 | 125.00 |
| 09/21/21 | JJL | B110 | A106 | Received and reviewed correspondence from S. Zeringue regarding correspondence from | 0.30 | 90.00 |

Case 20-10846 Doc 883-5 Filed 02/27/26 Entered 02/27/26 02:53:39 Exhibit Further Interim
Walkers Ninth Monthly Fee Application Fee Statement Page 354 of 381 Page 125 of 150

048576.17696001.1103653                                                              Page 109

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | Pennsylvania Insurance Company (0.20); Reviewed correspondence from Pennsylvania Insurance Company (0.10). |  |  |
| 09/21/21 | JJL | B110 | A104 | Reviewed debtor's ESI/emails for purposes of production in response to tort committee's discovery. | 3.90 | 1,170.00 |
| 09/21/21 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Mediation, status conference, discovery issues and related matters. | 0.70 | 343.00 |
| 09/21/21 | RPV | B190 | A106 | Telephone conversation with Client regarding claim review. | 0.50 | 245.00 |
| 09/21/21 | RPV | B190 | A106 | Emails from/to Client and co-counsel regarding Mediation and related matters. | 0.60 | 294.00 |
| 09/21/21 | RPV | B190 | A108 | Email from/to Judge Zive regarding call to discuss mediation schedule. | 0.20 | 98.00 |
| 09/21/21 | ACR | B110 | A104 | Archdiocese meeting discussing claims data, statistics, and outstanding needs in anticipation of upcoming arbitration. | 3.60 | 900.00 |
| 09/21/21 | AK | B310 | A104 | Analyzed documents for relevancy and privileged in order to respond to discovery requests. | 0.60 | 150.00 |
| 09/21/21 | AK | B310 | A102 | Researched cases regarding discovery of text messages in order to respond to discovery requests. | 1.40 | 350.00 |
| 09/22/21 | WGZ | B410 | A104 | Analysis of issues regarding mediation (.3); communications with client representative regarding mediation issues (.3). | 0.60 | 180.00 |
| 09/22/21 | GMS | B190 | A101 | Prepare data points for Mr. Wegmann's discussions with client and insurer counsel. | 3.90 | 663.00 |
| 09/22/21 | GMS | B310 | A105 | Communications with Ms. Kingsmill concerning insurer chart and withdrawn claims. | 0.30 | 51.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/22/21 | GMS | B310 | A103 | Revisions to claims chart. | 0.50 | 85.00 |
| 09/22/21 | GMS | B310 | A104 | Review email communications for confirmation of claims withdrawn. | 0.50 | 85.00 |
| 09/22/21 | SAO | B110 | A106 | Email correspondences with the client and JW practice support team regarding sharefile site. | 0.30 | 75.00 |
| 09/22/21 | SAO | B110 | A104 | Review Order Extending Deadline for the United States to File a Complaint to Determine Dischargeability of Debt (0.1); Review General Order Implementing Hybrid Model Plan for Conduct of Hearings (0.2). | 0.30 | 75.00 |
| 09/22/21 | SAO | B190 | A104 | Review Ex Parte Motion for Partial Dismissal of Catholic Mutual filed in the A.A. Doe abuse claim lawsuit. | 0.10 | 25.00 |
| 09/22/21 | SAO | B130 | A106 | Email correspondences with the client regarding recorded Act of Sale in connection with the St. Elizabeth property. | 0.20 | 50.00 |
| 09/22/21 | SAO | B120 | A104 | Analyze Fifth Amended Disclosure Statement in the Boy Scouts case for the purpose of protecting the interests of the Archdiocese as a creditor. | 3.90 | 975.00 |
| 09/22/21 | SAO | B120 | A104 | Analyze Motion to Terminate Exclusivity and objections thereto filed in the Boy Scouts chapter 11 case for the purpose of protecting the Archdiocese's interests as a creditor. | 1.40 | 350.00 |
| 09/22/21 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding Model Plan for Conduct of Hearings, August 2021 Monthly Operating Report, and other case administration matters (0.2); Multiple emails correspondences with Mr. Mintz regarding the same (0.6). | 0.80 | 200.00 |
| 09/22/21 | SAO | B110 | A108 | Email correspondence to chambers and parties in interest regarding inquiry on Model Plan for Conduct of Hearings. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/22/21 | SAO | B110 | A108 | Email correspondences from Mr. Boldissar regarding property damage report issues. | 0.10 | 25.00 |
| 09/22/21 | EJF | B320 | A103 | Conference call with client regarding plan and disclosure statement related issues. | 1.50 | 735.00 |
| 09/22/21 | EJF | B320 | A103 | Revise plan and plan exhibits. | 1.30 | 637.00 |
| 09/22/21 | EJF | B320 | A106 | Memo to client re plan and plan exhibits. | 0.60 | 294.00 |
| 09/22/21 | EDW | B110 | A104 | Reviewed abuse claims and analyzed abuse claims. | 2.50 | 750.00 |
| 09/22/21 | EDW | B110 | A107 | Telephone conference with co-counsel regarding claims analysis. | 0.30 | 90.00 |
| 09/22/21 | EDW | B110 | A104 | Reviewed status regarding reorganization plan and related issues. | 0.30 | 90.00 |
| 09/22/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel regarding insurance claims. | 0.10 | 30.00 |
| 09/22/21 | EDW | B110 | A103 | Worked on response to Tort Committee's requests for ESI and related documents. | 3.20 | 960.00 |
| 09/22/21 | EDW | B110 | A106 | Received and reviewed email from client regarding ESI issues. | 0.10 | 30.00 |
| 09/22/21 | BB | B110 | A110 | Continue preparing voluminous client e-mail collections for review in Relativity database. | 1.50 | 255.00 |
| 09/22/21 | CVM | B160 | A104 | Reviewed August 2021 Invoice to ensure compliance with UST Guidelines. | 1.00 | 250.00 |
| 09/22/21 | JJL | B110 | A104 | Review debtor's ESI/emails to produce in response to discovery for the tort committee. | 3.30 | 990.00 |
| 09/22/21 | RPV | B190 | A104 | Received and reviewed Order Extending Deadline for the United States to File a Complaint to Determine Dischargeability of Debt. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/22/21 | RPV | B320 | A104 | Received and reviewed Boy Scouts Disclosure Statement Hearing / Fifth Amended Plan. | 0.50 | 245.00 |
| 09/22/21 | RPV | B120 | A108 | Emails from Mr. Boldissar regarding property issues and hurricane damages. | 0.30 | 147.00 |
| 09/22/21 | RPV | B320 | A105 | Multiple emails regarding plan. | 0.30 | 147.00 |
| 09/22/21 | RPV | B320 | A104 | Received and reviewed Plan and accompanying Defined Terms. | 2.00 | 980.00 |
| 09/22/21 | RPV | B320 | A106 | Email from Mr. Mintz and client regarding channeling injunction issues. | 0.40 | 196.00 |
| 09/22/21 | RPV | B320 | A107 | Emails from Mr. Murray regarding reorganization questions. | 0.30 | 147.00 |
| 09/22/21 | ACR | B110 | A103 | Drafted memorandum outlining statical data that we have acquired and analyzed thus far. | 1.80 | 450.00 |
| 09/22/21 | AK | B310 | A104 | Analyzed documents for relevancy and privileged in order to respond to discovery requests. | 0.70 | 175.00 |
| 09/22/21 | AK | B310 | A104 | Analyzed correspondence regarding discovery negotiations with Tort Committee in order to prepare response regarding collection of text messages and emails. | 1.10 | 275.00 |
| 09/22/21 | AK | B310 | A104 | Analyzed documents produced in state court litigation. | 2.10 | 525.00 |
| 09/22/21 | AK | B310 | A105 | Worked with Mr. Wegmann on e-discovery issues. | 0.20 | 50.00 |
| 09/22/21 | AK | B310 | A104 | Analyzed memo regarding audit reports. | 0.30 | 75.00 |
| 09/22/21 | MAM | B110 | A101 | Review claims issues (3.2); Discussions regarding the same (1.3). | 4.50 | 1,800.00 |
| 09/22/21 | LFA | B110 | A103 | Correspondence with Mr. Mintz regarding Boy Scouts Updates - Disclosure Statement Hearing / Fifth Amended Plan. | 0.40 | 160.00 |
| 09/23/21 | GMS | B310 | A103 | Cleanup certain pivot data and | 0.80 | 136.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | update claims summary chart. | | |
| 09/23/21 | GMS | B310 | A104 | Review historical copies of claims data provided by client for details on selected claims and/or copies of same. | 0.20 | 34.00 |
| 09/23/21 | GMS | B310 | A105 | Communications with Messrs. Wegmann and Rayford and Ms. Kingsmill concerning updates to summary data and forwarding revised claims workbook. | 0.30 | 51.00 |
| 09/23/21 | SAO | B110 | A108 | Email correspondence with Ms. Zuniga of CRI regarding August 2021 MOR. | 0.30 | 75.00 |
| 09/23/21 | SAO | B110 | A106 | Correspondences with the client regarding property damage report issues. | 0.30 | 75.00 |
| 09/23/21 | SAO | B110 | A103 | Draft Amended Notice of Hearing for motions and applications set for October 21, 2021. | 1.80 | 450.00 |
| 09/23/21 | SAO | B110 | A103 | Begin preparing Notice of Agenda of matters scheduled for hearing on October 21, 2021. | 1.80 | 450.00 |
| 09/23/21 | SAO | B110 | A105 | Review email from Mr. Vance regarding action items following call with Judge Zive (0.2); Meeting with Mr. Mintz regarding the same (0.4). | 0.60 | 150.00 |
| 09/23/21 | SAO | B110 | A108 | Review correspondence from Mr. Murray regarding update on insurance issues. | 0.10 | 25.00 |
| 09/23/21 | SAO | B110 | A105 | Email correspondences with JW practice support team to create ListServ for mediation per request from Judge Zive. | 0.70 | 175.00 |
| 09/23/21 | SAO | B110 | A103 | Begin compiling list of documents to be sent to Judge Zive in preparation for mediation. | 0.90 | 225.00 |
| 09/23/21 | SAO | B190 | A104 | Review order dismissing Catholic Mutual without prejudice from A.A. Doe's abuse claim lawsuit (0.1); Review A.A. Doe's motion to enroll as co-counsel of record in the A.A. Doe/Asare litigation | 0.20 | 50.00 |

Case 20-30840 Document 6488-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim
Walkers Nineth Monthly Fee Application Fee Page 359 of 381 Page 130 of 150

048576.17696001.1103653
Page 114

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.1). | | |
| 09/23/21 | SAO | B190 | A105 | Correspondences with Mr. Mintz regarding developments in the A.A. Doe/Asare litigation. | 0.30 | 75.00 |
| 09/23/21 | SAO | B130 | A103 | Review and revise Motion for Authority to Lease Property. | 2.70 | 675.00 |
| 09/23/21 | EJF | B320 | A103 | Revise disclosure statement. | 1.10 | 539.00 |
| 09/23/21 | EJF | B320 | A108 | Memo to client re plan, disclosure statement, and mediation issues; | 2.20 | 1,078.00 |
| 09/23/21 | EJF | B320 | A105 | Review memo re mediation issues. | 0.10 | 49.00 |
| 09/23/21 | EJF | B210 | A104 | Review property related issues and reports. | 0.60 | 294.00 |
| 09/23/21 | EDW | B110 | A104 | Reviewed drafts of Disclosure Statement and related documents. | 0.50 | 150.00 |
| 09/23/21 | EDW | B110 | A104 | Reviewed drafts of Mediation Statement and exhibits. | 0.50 | 150.00 |
| 09/23/21 | EDW | B110 | A106 | Received and reviewed email from client regarding document production. | 0.10 | 30.00 |
| 09/23/21 | EDW | B110 | A104 | Continued review of ESI/Emails for production to the Tort Committee. | 1.50 | 450.00 |
| 09/23/21 | EDW | B110 | A104 | Reviewed issues regarding text message discovery and handling of same. | 1.50 | 450.00 |
| 09/23/21 | EDW | B110 | A104 | Reviewed update regarding related litigation. | 0.10 | 30.00 |
| 09/23/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 09/23/21 | EDW | B110 | A104 | Reviewed updates regarding property damage. | 0.20 | 60.00 |
| 09/23/21 | EDW | B110 | A104 | Reviewed status and preparation for mediation. | 0.20 | 60.00 |
| 09/23/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 09/23/21 | EDW | B110 | A107 | Reviewed communications with co-counsel regarding status and issues. | 0.20 | 60.00 |
| 09/23/21 | EDW | B110 | A106 | E-mail to client regarding issues discussed regarding discovery. | 0.80 | 240.00 |
| 09/23/21 | BB | B110 | A110 | Confer with Allison Kingsmill and team regarding mobile phone data collection. | 0.30 | 51.00 |
| 09/23/21 | CVM | B110 | A108 | Communications with Client regarding Fifth Statement of Compensation of OCPs and Donlin Recano's August Invoice. | 0.40 | 100.00 |
| 09/23/21 | CVM | B110 | A105 | Multiple communications regarding documents uploaded to fee sharefile. | 0.50 | 125.00 |
| 09/23/21 | CVM | B160 | A104 | Reviewed Litigation Matters August Invoice to ensure compliance with U.S. Trustee Guidelines. | 0.70 | 175.00 |
| 09/23/21 | JJL | B110 | A104 | Reviewed debtor's ESI/emails for purposes of production in response to tort committee's discovery. | 3.90 | 1,170.00 |
| 09/23/21 | RPV | B110 | A108 | Telephone conversation with Judge Zive Regarding Mediation issues. | 1.50 | 735.00 |
| 09/23/21 | RPV | B320 | A108 | Telephone conversation with Counsel regarding plan issues. | 0.70 | 343.00 |
| 09/23/21 | RPV | B310 | A106 | Multiple emails from/to Clients and JW team regarding discussion with Judge Zive. | 1.50 | 735.00 |
| 09/23/21 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding Plan issues, meeting with client, mediation scheduling, and related matters. | 0.60 | 294.00 |
| 09/23/21 | RPV | B130 | A104 | Received and reviewed Motion for Authority to Lease Property. | 0.20 | 98.00 |
| 09/23/21 | AK | B310 | A104 | Analyzed documents for relevancy and privileged in order to respond to discovery requests. | 2.90 | 725.00 |

Case 20-10846 Doc 888-2 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim
Walkers Ninth Monthly Fee Application Fee Statement Page 132 of 150

048576.17696001.1103653                                                    Page 116

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/23/21 | AK | B310 | A104 | Analyzed documents produced in state court litigation. | 1.70 | 425.00 |
| 09/23/21 | EJF | B320 | A103 | Work on plan. | 1.30 | 637.00 |
| 09/23/21 | MAM | B110 | A101 | Research regarding issues related to plan and disclosure statement (1.8); research regarding claims issues (1.4). | 3.20 | 1,280.00 |
| 09/23/21 | LFA | B110 | A103 | Correspondence with Mr. Mintz regarding communication with the committees; and with Ms. Oppenheim regarding Motion for Authority to Lease Property. | 0.40 | 160.00 |
| 09/24/21 | SAO | B190 | A106 | Circulate J.W. Doe status report to the client. | 0.10 | 25.00 |
| 09/24/21 | SAO | B110 | A108 | Analyze email correspondences from Mr. Mintz, Mr. Robbins, and Mr. Boldissar regarding permitted party list issues. | 0.40 | 100.00 |
| 09/24/21 | SAO | B110 | A103 | Compile list of contacts for mediation per request from Judge Zive. | 2.40 | 600.00 |
| 09/24/21 | SAO | B110 | A103 | Continue compiling list of documents to be sent to Judge Zive in preparation for mediation. | 2.90 | 725.00 |
| 09/24/21 | SAO | B110 | A105 | Email correspondences with Mr. Mintz regarding mediation action items per request from Judge Zive (0.4); Email correspondences with Mr. Mintz and Ms. Kingsmill regarding bankruptcy status report to be filed in the J.W. Doe matter (0.2). | 0.60 | 150.00 |
| 09/24/21 | EJF | B320 | A105 | Review email regarding mediation and related issues. | 0.20 | 98.00 |
| 09/24/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 09/24/21 | EDW | B110 | A104 | Reviewed status regarding Amended Protective Order. | 0.10 | 30.00 |
| 09/24/21 | EDW | B110 | A106 | E-mail to client regarding discovery issues. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/24/21 | EDW | B110 | A103 | Reviewed discovery issues and worked on production of ESI to the Tort Committee. | 1.80 | 540.00 |
| 09/24/21 | BB | B110 | A110 | Continue preparing voluminous client e-mail collections for review in Relativity database. | 1.10 | 187.00 |
| 09/24/21 | CVM | B160 | A104 | Worked with accounting to prepare for Ninth Monthly Fee Statement (1.7); Began reviewing Jones Walker's August Bankruptcy Invoice to ensure compliance with the U.S. Trustee Guidelines (3.2);. | 4.90 | 1,225.00 |
| 09/24/21 | RPV | B310 | A105 | Telephone conversation with counsel regarding document production. | 0.30 | 147.00 |
| 09/24/21 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding document production, mediation and plan issues. | 0.60 | 294.00 |
| 09/24/21 | RPV | B190 | A104 | Received and reviewed documents to be produced. | 0.30 | 147.00 |
| 09/24/21 | RPV | B190 | A104 | Received and reviewed draft of proposed status report. | 0.20 | 98.00 |
| 09/24/21 | CJG | B420 | A104 | Conference call with Mr. Mintz and Mr. Eagan to discuss Hurricane Ida insurance coverage issues. | 0.50 | 200.00 |
| 09/24/21 | CJG | B420 | A104 | Follow-up conference with Mr. Mintz to discuss Hurricane Ida insurance issues and implications in bankruptcy. | 0.50 | 200.00 |
| 09/24/21 | AK | B310 | A104 | Analyzed documents for relevancy and privileged in order to respond to discovery requests. | 3.20 | 800.00 |
| 09/24/21 | AK | B310 | A103 | Revised Second Supplemental and Amended Protective Order. | 1.20 | 300.00 |
| 09/24/21 | AK | B310 | A103 | Revised Joint Motion for Entry of Second Supplemental and Amended Protective Order. | 0.60 | 150.00 |
| 09/24/21 | AK | B310 | A108 | Communication with Tort Committee and Commercial | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee regarding amended protective order. | | |
| 09/24/21 | AK | B310 | A103 | Prepared redline of various protective orders for Tort Committee and Commercial Committee. | 0.20 | 50.00 |
| 09/24/21 | AK | B310 | A103 | Worked on revised memo regarding cell phone discovery. | 0.80 | 200.00 |
| 09/24/21 | AK | B310 | A105 | Worked with RP Smith on issues regarding cell phone discovery. | 0.40 | 100.00 |
| 09/24/21 | AK | B310 | A105 | Worked with Ms. Boudreaux on e-discovery document collection. | 0.20 | 50.00 |
| 09/24/21 | AK | B310 | A104 | Analyzed correspondence regarding amended protective orders. | 0.20 | 50.00 |
| 09/24/21 | AK | B310 | A105 | Worked with Mr. Wegmann on e-discovery issues. | 0.60 | 150.00 |
| 09/24/21 | JRT | B190 | A104 | Review text message discovery issues. | 1.30 | 390.00 |
| 09/24/21 | MAM | B110 | A101 | Research and review property insurance issues (2.7); Work on settlement motion issues (2.2). | 3.90 | 1,560.00 |
| 09/24/21 | LFA | B110 | A103 | Correspondences with Ms. McCaffrey regarding Permitted Party Confidentiality Agreement (0.10); with Ms. Oppenheim and Mr. Gennardo regarding Motion for Authority to Lease Property (0.10); with Ms. Oppenheim regarding J.W. Doe - third status report regarding bankruptcy (0.10); with Mr. Mintz regarding Accused Permitted party question (0.10); with Ms. Oppenheim regarding ANO Mediation - Lists of Documents and Contacts (0.20). | 0.60 | 240.00 |
| 09/25/21 | AK | B310 | A104 | Analyzed documents for relevancy and privilege in order to respond to document requests. | 3.20 | 800.00 |
| 09/26/21 | SAO | B110 | A103 | Continue preparing schedule of payments to professionals for August 2021 MOR. | 1.80 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/26/21 | EJF | B310 | A106 | Review emails regarding FEMA related issues; | 0.20 | 98.00 |
| 09/26/21 | SAO | B190 | A106 | Correspondences with Mr. Mintz and the client regarding questions from the Tort Committee in connection with the FCA settlement motion. | 0.10 | 25.00 |
| 09/26/21 | SAO | B120 | A104 | Analyze updates from days 2 and 3 of the disclosure statement hearing in the Boy Scouts chapter 11 case. | 2.50 | 625.00 |
| 09/26/21 | SAO | B110 | A103 | Begin reviewing and revising draft mediation statement. | 3.30 | 825.00 |
| 09/26/21 | RPV | B190 | A105 | Emails regarding FCA settlement motion questions. | 0.20 | 98.00 |
| 09/27/21 | EJF | B320 | A105 | Conference call with creditor re plan related issues. | 0.50 | 245.00 |
| 09/27/21 | RPV | B110 | A104 | Emails (0.20) and office conference with (0.30) Mr. Mintz regarding upcoming Committee call agenda. | 0.50 | 245.00 |
| 09/27/21 | RPV | B190 | A104 | Received and reviewed Status Report. | 0.10 | 49.00 |
| 09/27/21 | RPV | B320 | A108 | Telephone call with counsel regarding channeling injunction issues. | 0.40 | 196.00 |
| 09/27/21 | SAO | B130 | A103 | Further edits to Motion for Authority to Lease Property. | 0.60 | 150.00 |
| 09/27/21 | SAO | B130 | A108 | Circulate proposed Motion for Authority to Lease Property to counsel for the Committees and the UST. | 0.20 | 50.00 |
| 09/27/21 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding FCA settlement, permitted party list, and mediation issues (0.2); Email correspondences with Ms. Kingsmill regarding discovery issues (0.2). | 0.40 | 100.00 |
| 09/27/21 | SAO | B110 | A101 | Prepare agenda for tomorrow's call with the Tort Committee. | 0.70 | 175.00 |

Case 20-10846 Doc 4883-5 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim Walkers Ninth Monthly Fee Application Fee Page 365 of 381 Page 136 of 150

048576.17696001.1103653                                                    Page 120

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/27/21 | SAO | B190 | A103 | Finalize bankruptcy status report to be filed in the J.W. Doe matter (0.2); File the same (0.2). | 0.40 | 100.00 |
| 09/27/21 | SAO | B110 | A103 | Update list of contacts for mediation. | 0.80 | 200.00 |
| 09/27/21 | SAO | B310 | A105 | Email from Mr. Mintz regarding abuse claim objection (0.2); Call with Mr. Mintz regarding the same (0.1); Email to Ms. O'Brien regarding the same (0.3). | 0.60 | 150.00 |
| 09/27/21 | SAO | B110 | A103 | Supplement abuse claim section of draft mediation statement. | 3.90 | 975.00 |
| 09/27/21 | SAO | B320 | A104 | Begin reviewing edits to latest draft of plan of reorganization. | 0.60 | 150.00 |
| 09/27/21 | WGZ | B410 | A104 | Multiple emails with J. Tillery and D. Wegmann regarding discovery issues (.6); communications with client representative regarding discovery issues (.5); email with client regarding discovery issues (.6); additional communications with client regarding same (.5) | 2.20 | 660.00 |
| 09/27/21 | CJG | B420 | A104 | Memo to Mr. Eagan following up on proposal for discussion with claim handler. | 0.10 | 40.00 |
| 09/27/21 | CJG | B420 | A104 | Begin study of flood deductible. | 0.40 | 160.00 |
| 09/27/21 | EDW | B110 | A104 | Reviewed update regarding bankruptcy motion. | 0.10 | 30.00 |
| 09/27/21 | EDW | B110 | A104 | Continued review of ESI/emails of the Archdiocese in response to discovery requests from the Tort Committee. | 4.20 | 1,260.00 |
| 09/27/21 | EDW | B110 | A104 | Continued review and analysis of abuse claims. | 1.80 | 540.00 |
| 09/27/21 | EDW | B110 | A104 | Reviewed status report in Doe 20-1321. | 0.20 | 60.00 |
| 09/27/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel regarding requested discovery. | 0.30 | 90.00 |
| 09/27/21 | EDW | B110 | A106 | E-mail to (0.10) and e-mail from | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.10) client regarding discovery issues. | | |
| 09/27/21 | EDW | B110 | A107 | Reviewed email to and email from Mr. Caine regarding discovery. | 0.10 | 30.00 |
| 09/27/21 | BB | B110 | A110 | Continue preparing additional client documents for review in Relativity database. | 0.20 | 34.00 |
| 09/27/21 | CVM | B160 | A103 | Began drafting Jones Walker's August 2021 - September 2021 Fee Statement. | 0.20 | 50.00 |
| 09/27/21 | CVM | B160 | A103 | Began drafting CRI's September 2021 Fee Statement. | 0.20 | 50.00 |
| 09/27/21 | CVM | B160 | A103 | Began drafting Blank Rome's August 2021 - September 2021 Fee Statement. | 0.10 | 25.00 |
| 09/27/21 | CVM | B170 | A104 | Received Locke Lord's June 2021 - July 2021 Fee Statement (0.1); Managed fee statement for client (0.2); Calendared deadline to object to fee statement (0.10). | 0.40 | 100.00 |
| 09/27/21 | CVM | B110 | A105 | Telephone Conference with Ms. Oppenheim regarding contact information for mediation. | 0.10 | 25.00 |
| 09/27/21 | CVM | B170 | A104 | Reviewed Locke Lord's June and July Invoices. | 0.60 | 150.00 |
| 09/27/21 | CVM | B170 | A104 | Reviewed Locke Lord's Third Interim Fee App (.20) and Pachulski's May 2021 Fee Statement (0.10); Communications with Ms. Ashley regarding same (0.10). | 0.40 | 100.00 |
| 09/27/21 | JRT | B190 | A104 | Calls, emails and analysis of text message discovery issues. | 1.00 | 300.00 |
| 09/27/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 3.10 | 775.00 |
| 09/27/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 2.90 | 725.00 |
| 09/27/21 | LFA | B110 | A103 | Correspondences with Mr. Mintz | 1.00 | 400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Ms. McCaffrey regarding fees and fee statements (.5); with Mr. Mintz regarding the 9019 motion (.5). | | |
| 09/28/21 | ADW | B210 | A110 | Meeting with client to discuss discovery. | 3.30 | 561.00 |
| 09/28/21 | RPV | B320 | A108 | Telephone call with counsel regarding channeling injunction issues. | 0.30 | 147.00 |
| 09/28/21 | SAO | B110 | A103 | Continue supplementing abuse claim section of mediation statement. | 3.80 | 950.00 |
| 09/28/21 | SAO | B110 | A105 | Call with Mr. Mintz regarding mediation action items (0.2); Call with Ms. O'Brien regarding revisions to abuse claim objection (0.3). | 0.50 | 125.00 |
| 09/28/21 | SAO | B110 | A108 | Draft email to Mr. Boldissar and Mr. Kuebel regarding mediation contact list for Judge Zive. | 0.20 | 50.00 |
| 09/28/21 | SAO | B110 | A103 | Continue reviewing and revising mediation statement. | 3.40 | 850.00 |
| 09/28/21 | SAO | B120 | A104 | Review changes to Modified Fifth Amended Plan and Modified Fifth Amended Disclosure Statement in the Boy Scouts chapter 11 case for purposes of protecting the Archdiocese's interests as a creditor. | 1.20 | 300.00 |
| 09/28/21 | SAO | B110 | A108 | Prepare for weekly update call with the Tort Committee (0.3); Participate in the same with Mr. Mintz, Mr. Boldissar, and Mr. Kuebel (0.5). | 0.80 | 200.00 |
| 09/28/21 | JJL | B110 | A104 | Reviewed debtor's ESI/emails for purposes of production in response to Tort Committee's discovery. | 3.70 | 1,110.00 |
| 09/28/21 | ACR | B110 | A102 | Researched law on attorney-client privilege and confidentiality. | 2.00 | 500.00 |
| 09/28/21 | ACR | B110 | A102 | Drafted summary of my findings from research regarding | 1.10 | 275.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | attorney-client privilege and confidentiality. | | |
| 09/28/21 | WGZ | B410 | A104 | Analysis of discovery issues. | 0.60 | 180.00 |
| 09/28/21 | WGZ | B410 | A104 | Telephone conference with client representative regarding discovery issues. | 0.40 | 120.00 |
| 09/28/21 | WGZ | B410 | A104 | Emails with client representative and JW team regarding discovery issues. | 0.60 | 180.00 |
| 09/28/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding discovery status. | 0.10 | 30.00 |
| 09/28/21 | EDW | B110 | A109 | Attended meeting with client regarding discovery issues. | 1.50 | 450.00 |
| 09/28/21 | EDW | B110 | A106 | Communications with client regarding discovery issues. | 0.50 | 150.00 |
| 09/28/21 | EDW | B110 | A104 | Reviewed status regarding discovery information requested by co-counsel. | 0.10 | 30.00 |
| 09/28/21 | EDW | B110 | A106 | Received and reviewed email from client and email to client regarding discovery issues. | 0.20 | 60.00 |
| 09/28/21 | EDW | B110 | A104 | Continued review of ESI/emails of the Archdiocese for production to the Tort Commutate. | 3.50 | 1,050.00 |
| 09/28/21 | EDW | B110 | A104 | Reviewed other discovery for production to the Tort Committee. | 1.50 | 450.00 |
| 09/28/21 | EDW | B110 | A104 | Reviewed status and communications with Robbins regarding amended protective order. | 0.10 | 30.00 |
| 09/28/21 | OKB | B110 | A104 | Review and analyze draft objection to certain proofs of claim. | 1.00 | 250.00 |
| 09/28/21 | OKB | B110 | A105 | Correspondence with S. Oppenheim regarding draft objection to certain proofs of claim. | 0.30 | 75.00 |
| 09/28/21 | BB | B110 | A110 | Continue preparing voluminous | 0.80 | 136.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | client e-mail collections for review in Relativity database. | | |
| 09/28/21 | CVM | B160 | A104 | Prepare fee statements for circulation. | 0.90 | 225.00 |
| 09/28/21 | CVM | B160 | A108 | Communications with Blank Rome regarding fee statement. | 0.10 | 25.00 |
| 09/28/21 | CVM | B160 | A104 | Managed Pachulski's and Locke Lord's fee statements (0.30); Communications with Mr. Mintz regarding same (0.20); Communications with client regarding same (0.40). | 0.90 | 225.00 |
| 09/28/21 | CVM | B170 | A104 | Continued reviewing Locke Lord's June and July fee statements. | 1.00 | 250.00 |
| 09/28/21 | CVM | B170 | A104 | Reviewed invoices to Locke Lord's Third Interim Fee Application to ensure compliance with U.S. Trustee Guidelines. | 2.20 | 550.00 |
| 09/28/21 | JRT | B190 | A104 | More analysis of text message discovery issues. | 0.60 | 180.00 |
| 09/28/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 2.80 | 700.00 |
| 09/28/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 2.20 | 550.00 |
| 09/28/21 | MAM | B110 | A101 | Prepare for and attend call with opposing counsel (1.2); work on insurance matters (0.2). | 1.40 | 560.00 |
| 09/28/21 | LFA | B110 | A103 | Correspondences with Ms. McCaffrey and Mr. Mintz regarding Jones Walker's, CRI's, and Blank Rome's Eighth Fee Statements and LEDES (.6); Reviewwed and revised fee statements (2.0). | 2.60 | 1,040.00 |
| 09/29/21 | EJF | B320 | A106 | Meeting with client. | 2.20 | 1,078.00 |
| 09/29/21 | SAO | B110 | A103 | Finish revising and supplementing draft of mediation statement. | 2.80 | 700.00 |

Case 20-30608 Document 4888-2 Filed 02/27/26 Entered 02/27/26 10:53:39 Exhibit Further Interim Walkers Ninth Monthly Fee Application Fee Statement Page 370 of 381 Page 141 of 150

048576.17696001.1103653

Page 125

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/29/21 | SAO | B190 | A104 | Review minute entry regarding preliminary conference held in the A.A. Doe/Asare proceedings. | 0.10 | 25.00 |
| 09/29/21 | SAO | B110 | A108 | Emails with Ms. Zuniga regarding discussion of the St. Elizabeth sale in the August 2021 MOR. | 0.30 | 75.00 |
| 09/29/21 | SAO | B110 | A103 | Complete professional fees and expenses section of August 2021 MOR (0.8); Review and revise remaining sections of the same (0.5). | 1.30 | 325.00 |
| 09/29/21 | SAO | B110 | A103 | Revise and finalize Schedules 1-7 and 9 to August 2021 MOR. | 1.80 | 450.00 |
| 09/29/21 | SAO | B190 | A104 | Review Order and Reasons Denying Motion to Recuse in the James Doe matter. | 0.50 | 125.00 |
| 09/29/21 | SAO | B110 | A110 | Pull documents for Judge Zive to review in preparation for mediation. | 2.30 | 575.00 |
| 09/29/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning production of documents. | 0.30 | 51.00 |
| 09/29/21 | GMS | B190 | A110 | Revise clergy file production sharefile folder access. | 0.10 | 17.00 |
| 09/29/21 | GMS | B190 | A105 | Communication with Ms. Kingsmill concerning revision to clergy file production sharefile folder access. | 0.10 | 17.00 |
| 09/29/21 | GMS | B190 | A108 | Communication with Ms. Olson concerning clergy file production sharefile folder access. | 0.10 | 17.00 |
| 09/29/21 | JJL | B110 | A104 | Reviewed debtor's ESI/emails for the purposes of production in response to Tort Committee's discovery (4.0); continued reviewing the debtor's ESI/emails for the purposes of production in response to Tort Committee's discovery (0.6). | 4.60 | 1,380.00 |
| 09/29/21 | WGZ | B410 | A104 | Analysis of Judge North's ruling denying recusal in Jane Doe (.6); conference with client | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | representative regarding same (.3) | | |
| 09/29/21 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding status of information requested by Judge Zive (0.3) and emails regarding same (0.2). | 0.50 | 245.00 |
| 09/29/21 | RPV | B320 | A106 | Prepare for (1.0) and office conference with (1.5) client and counsel regarding plan and related issues. | 2.50 | 1,225.00 |
| 09/29/21 | RPV | B310 | A106 | Email from client regarding questions FEMA settlement motion (0.10) and office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 09/29/21 | RPV | B190 | A108 | Email from (0.10) and telephone conference with (0.4) counsel regarding document production. | 0.50 | 245.00 |
| 09/29/21 | RPV | B190 | A104 | Received and reviewed Order and Reasons Denying Motion to Recuse Magistrate (0.20) and Office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 09/29/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.30 | 51.00 |
| 09/29/21 | BB | B110 | A110 | Analyze and prepare responsive client documents for production. | 2.10 | 357.00 |
| 09/29/21 | EDW | B110 | A104 | Reviewed research regarding discovery issue and application privilege. | 0.50 | 150.00 |
| 09/29/21 | EDW | B110 | A104 | Continued review of ESI/emails of the Archdiocese for production to the Tort Committee. | 3.50 | 1,050.00 |
| 09/29/21 | EDW | B110 | A104 | Reviewed issues regarding discovery dispute. | 0.50 | 150.00 |
| 09/29/21 | CVM | B160 | A110 | Managed nd stored Jones Walker, CRI, and Blank Rome's Eighth Fee Statement on sharefile for client. | 0.30 | 75.00 |
| 09/29/21 | CVM | B110 | A105 | Communications with Mr. Mintz regarding Fifth Statement of Compensation for OCPs. | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/29/21 | CVM | B170 | A104 | Reviewed Pachulsi's April, May, and June Invoices to ensure compliance with U.S. Trustee Guidelines. | 2.00 | 500.00 |
| 09/29/21 | CVM | B110 | A104 | Reviewed Fifth Statement Regarding Compensation of OCPs (0.10) and updated Exhibit A thereto (0.20). | 0.30 | 75.00 |
| 09/29/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 1.70 | 425.00 |
| 09/29/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 2.40 | 600.00 |
| 09/29/21 | AK | B310 | A103 | Prepared memo to Mr. Wegmann regarding cell phone discovery. | 0.40 | 100.00 |
| 09/29/21 | MAM | B110 | A101 | Meeting regarding plan issues. | 3.00 | 1,200.00 |
| 09/29/21 | LFA | B110 | A103 | Correspondences with client and Mr. Mintz regarding FCA settlement motion questions (.4); with Ms. McCaffrey regarding Locke Lord & Pachulski time entries (.4); Reviewed fee statements (.5). | 1.30 | 520.00 |
| 09/30/21 | SAO | B110 | A106 | Circulate August 2021 MOR and Schedules to client for final review. | 0.20 | 50.00 |
| 09/30/21 | SAO | B190 | A104 | Review Order Denying Motion for Relief for Willful Violation of Automatic Stay. | 0.10 | 25.00 |
| 09/30/21 | SAO | B110 | A105 | Email correspondences with Mr. Mintz regarding today's filings (0.3); Meetings with Mr. Mintz regarding the same (0.5); Calls with Ms. Kingsmill regarding discovery issues and today's filings (0.4). | 1.20 | 300.00 |
| 09/30/21 | SAO | B110 | A103 | Finalize for filing Schedule 8 to August 2021 MOR. | 1.40 | 350.00 |
| 09/30/21 | SAO | B110 | A110 | File August 2021 MOR and attachments. | 0.90 | 225.00 |

Case 20-10846 Doc 4888-5 Filed 02/27/26 Entered 02/27/26 21:53:39 Exhibit Further Interim Walkers Ninth Monthly Fee Application Page 373 of 381 Page 144 of 150

048576.17696001.1103653

Page 128

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 09/30/21 | SAO | B170 | A104 | Review Pachulski Stang's Third Interim Fee Application (0.3); Review Stewart Robbins Brown & Altazan, LLC's First Interim Fee Application (0.3); Review Dundon Advisors, LLC's First Interim Fee Application (0.2); Review Zobrio, Inc.'s First Interim Fee Application (0.2). | 1.00 | 250.00 |
| 09/30/21 | SAO | B190 | A104 | Review the Tort Committee's Motion Directing Catholic Mutual to Produce Documents (0.3); Review the Commercial Committee's Disclosure Obligations Motion (0.3). | 0.60 | 150.00 |
| 09/30/21 | SAO | B130 | A103 | Finalize Motion for Authority to Lease Property (0.3); Prepare Notice of Hearing for the same (0.1); File the same (0.4). | 0.80 | 200.00 |
| 09/30/21 | SAO | B190 | A103 | Revise Motion for Entry of Second Supplemental and Amended Protective Order to be filed on behalf of the Debtor and the Commercial Committee (0.9); Prepare Notice of Hearing for the same (0.1); File the same (0.4). | 1.40 | 350.00 |
| 09/30/21 | SAO | B110 | A108 | Request service via claims and noticing agent of Motion for Authority to Lease Property, Joint Motion to Amend Protective Order, and Notices of Hearing. | 0.20 | 50.00 |
| 09/30/21 | JJL | B110 | A104 | Review debtor's ESI/emails for production in response to Tort Committee's Discovery. | 2.80 | 840.00 |
| 09/30/21 | WGZ | B410 | A104 | Analysis of Judge Grabill's ruling on sanctions motion (.2); communication with client regarding discovery issues (.4). | 0.60 | 180.00 |
| 09/30/21 | ACR | B110 | A103 | Drafted summary of research regarding discovery issues and attorney client privilege (continued and updated). | 0.20 | 50.00 |
| 09/30/21 | RPV | B320 | A105 | Office conference with Mr. Mintz Regarding various issues including plan issues, channeling injunction issues, FEMA | 0.90 | 441.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Settlement motion dispute, attorney fees of tort committee and related matters. | | |
| 09/30/21 | EJF | B320 | A108 | Conference call with creditors' counsel re plan issues. | 0.80 | 392.00 |
| 09/30/21 | EJF | B320 | A106 | Emails to (0.10) and from (0.10) client regarding plan issues. | 0.20 | 98.00 |
| 09/30/21 | EDW | B110 | A106 | E-mail to (0.10) and e-mail from (0.10) Ms. Leumas regarding discovery. | 0.20 | 60.00 |
| 09/30/21 | EDW | B110 | A104 | Received and reviewed decision by Judge North denying plaintiff's Motion to Recuse Judge North. | 0.30 | 90.00 |
| 09/30/21 | EDW | B110 | A104 | Reviewed issues regarding FCA motion and response by the Archdiocese. | 0.10 | 30.00 |
| 09/30/21 | EDW | B110 | A104 | Received and reviewed Order and Reasons regarding Motion for Sanctions. | 0.10 | 30.00 |
| 09/30/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 09/30/21 | EDW | B110 | A106 | E-mail to client regarding discovery issues. | 0.10 | 30.00 |
| 09/30/21 | EDW | B110 | A106 | E-mail to client regarding additional discovery issues. | 0.50 | 150.00 |
| 09/30/21 | EDW | B110 | A104 | Continued review of ESI/emails and production to the Tort Committee. | 3.50 | 1,050.00 |
| 09/30/21 | EDW | B110 | A107 | E-mail to Mr. Caine regarding production and objection to increased scope. | 0.80 | 240.00 |
| 09/30/21 | CVM | B160 | A104 | Reviewed Dundon Adviser's July 2021 - August 2021 Fee Statement (0.10); reviewed Zobrio's June 2021 - July 2021 Fee Statement (0.10); managed and stored fee statements for client (0.20); calendared objection deadlines to fee statements (0.10); communicated fee statements to | 0.70 | 175.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | client (0.20). | | |
| 09/30/21 | CVM | B160 | A104 | Reviewed and compared Pachulski's April & May Invoices and Locke Lord's April & May Invoices for duplication of services (1.2); Reviewed and compared Pachulski's June Invoice and Locke Lord's June Invoice for duplication of services (1.0); Began drafting letter to Tort Committee regarding duplicative services and timeliness of fee statements (2.2). | 4.40 | 1,100.00 |
| 09/30/21 | CVM | B170 | A105 | Office conference with Ms. Ashley regarding objections to fee statements. | 0.30 | 75.00 |
| 09/30/21 | CVM | B170 | A105 | Began drafting correspondence to Locke Lord and Pachulski regarding duplication of fees. | 0.60 | 150.00 |
| 09/30/21 | CVM | B160 | A103 | Continued drafting letter to Tort Committee regarding fee statements and duplicative services. | 0.70 | 175.00 |
| 09/30/21 | RPV | B190 | A108 | Telephone conversation with counsel regarding channeling injunction and document production. | 0.50 | 245.00 |
| 09/30/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 2.70 | 675.00 |
| 09/30/21 | AK | B310 | A104 | Analyzed documents for relevancy to respond to discovery requests. | 1.90 | 475.00 |
| 09/30/21 | AK | B310 | A103 | Prepared memo to Ms. Leumas regarding discovery. | 0.30 | 75.00 |
| 09/30/21 | AK | B310 | A103 | Finalized document production to Tort Committee. | 1.80 | 450.00 |
| 09/30/21 | AK | B310 | A105 | Worked with Mr. Wegmann on responses to discovery requests. | 0.80 | 200.00 |
| 09/30/21 | LFA | B110 | A103 | Correspondences with Mr. Mintz regarding 2004 examination to Catholic Mutual (0.10); with Ms. McCaffrey regarding fee | 0.60 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | statements (0.10); with Mr. Mintz and Ms. Lohn regarding the fee statement for Zobrio Inc., as computer consultant to the Committee (0.20); with Ms. Heard regarding Dundon Advisers, LLC's second monthly fee statement (0.10); and with Mr. Mintz regarding motion for sanctions (0.10) . | | |

**Total Fees:**      **$532,413.00**

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| **Administration** | | | | | |
| B110 | Case Administration | 700.00 | 214,377.00 | 5,051.60 | 1,613,102.00 |
| B120 | Asset Analysis and Recovery | 60.20 | 16,154.00 | 206.90 | 72,500.00 |
| B130 | Asset Disposition | 63.70 | 16,477.00 | 224.90 | 67,472.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1.80 | 450.00 | 224.10 | 57,453.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.60 | 2,919.00 |
| B160 | Fee/Employment Applications | 97.00 | 29,224.00 | 697.50 | 229,756.00 |
| B170 | Fee/Employment Objections | 33.60 | 8,400.00 | 113.70 | 34,740.00 |
| B185 | Assumption/Rejction of Leases and Contracts | 0.00 | 0.00 | 0.10 | 49.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 253.90 | 60,902.00 | 4,503.90 | 1,451,958.00 |
| | Total Administration | 1,210.20 | 345,984.00 | 11,029.30 | 3,529,949.00 |
| | | | | | |
| **Operations** | | | | | |
| B210 | Business Operations | 17.50 | 7,492.00 | 369.80 | 171,055.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 54.70 | 22,257.00 |
| B230 | Financing/Cash Collections | 1.30 | 520.00 | 14.10 | 6,261.00 |
| B250 | Real Estate | 6.30 | 2,520.00 | 154.50 | 60,189.00 |
| | Total Operations | 25.10 | 10,532.00 | 593.10 | 259,762.00 |

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| Claims and Plan | | | | | |
| B310 | Claims Administration and Objections | 317.10 | 84,762.00 | 2,078.60 | 601,725.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 152.90 | 74,345.00 | 998.70 | 462,499.00 |
| | Total Claims and Plan | 470.00 | 159,107.00 | 3,077.30 | 1,064,224.00 |
| | | | | | |
| Bankruptcy-Related Advice | | | | | |
| B410 | General Bankruptcy Advice/Opinions | 43.70 | 15,710.00 | 866.30 | 254,764.00 |
| B420 | Restructurings | 2.70 | 1,080.00 | 22.10 | 9,767.00 |
| | Total Bankruptcy-Related Advice | 46.40 | 16,790.00 | 888.40 | 264,531.00 |
| | | | | | |
| | **Totals** | **1,751.70** | **$532,413.00** | **15,588.10** | **$5,118,466.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 127.40 | $170.00 | $21,658.00 |
| BB | Bonnie Boudreaux | 49.20 | $170.00 | $8,364.00 |
| RPS | Ryan P. Smith | 1.10 | $170.00 | $187.00 |
| SMS | Scott M. Sigl | 2.80 | $170.00 | $476.00 |
| LFA | Laura F. Ashley | 42.70 | $400.00 | $17,080.00 |
| SMB | Stacey M. Buchanan | 5.60 | $250.00 | $1,400.00 |
| MAF | Michael A. Foley | 27.80 | $250.00 | $6,950.00 |
| EJF | Elizabeth J. Futrell | 160.30 | $490.00 | $78,547.00 |
| CJG | Covert J. Geary | 4.30 | $400.00 | $1,720.00 |
| JPG | Jeffrey P. Good | 6.30 | $400.00 | $2,520.00 |
| EMH | Elise M. Henry | 11.60 | $250.00 | $2,900.00 |
| AK | Allison Kingsmill | 197.30 | $250.00 | $49,325.00 |
| JJL | Joseph J. Lowenthal | 73.10 | $300.00 | $21,930.00 |
| CVM | Caroline McCaffrey | 100.20 | $250.00 | $25,050.00 |
| MAM | Mark A. Mintz | 165.10 | $400.00 | $66,040.00 |
| OKB | Olivia K. O'Brien | 56.50 | $250.00 | $14,125.00 |
| SAO | Samantha Oppenheim | 308.30 | $250.00 | $77,075.00 |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| HSR | Henry S. Rauschenberger | 29.20 | $250.00 | $7,300.00 |
| ACR | Andrew C. Rayford | 51.40 | $250.00 | $12,850.00 |
| GHR | Graham H. Ryan | 11.10 | $400.00 | $4,440.00 |
| JRT | Jefferson R. Tillery | 19.10 | $300.00 | $5,730.00 |
| RPV | R P. Vance | 80.50 | $490.00 | $39,445.00 |
| RLW | Robert L. Walsh | 14.90 | $400.00 | $5,960.00 |
| EDW | Edward D. Wegmann | 184.90 | $300.00 | $55,470.00 |
| WGZ | Wayne G. Zeringue | 17.70 | $300.00 | $5,310.00 |
| ADW | Aaron D. Washington | 3.30 | $170.00 | $561.00 |
| | **Totals** | **1,751.70** | | **$532,413.00** |

**Other Charges**

| | | |
|---|---|---|
| | Copy Service | 3.60 |
| 08/01/2021 | Court Record Fees - /PACER   August 2021 | 185.10 |
| 08/08/2021 | Lexis Legal Research - -  SEARCH | 282.15 |
| 08/13/2021 | Litigation Support - Vendor: Xact Data Discovery; Invoice#: 41-03074; Date: 7/31/2021 - Online data storage | 50.00 |
| 08/18/2021 | Wire Transfer Fee - Outgoing Wire To F. Joseph Drolla, Jr. - Account #065000171 | 25.00 |
| 08/18/2021 | Conference Call - Soundpath Teleconference Session Originated by   Elizabeth Jones Futrell | 17.75 |
| 08/20/2021 | Long Distance - PHONE | 15.29 |
| 08/20/2021 | Long Distance - PHONE | 5.56 |
| 08/23/2021 | Lexis Legal Research - -  MCCAFFREY, CAROLINE | 192.45 |
| 08/23/2021 | Lexis Legal Research - -  OBRIEN, OLIVIA | 118.80 |
| 08/23/2021 | Lexis Legal Research - -  OPPENHEIM, SAMANTHA | 44.55 |
| 08/23/2021 | Conference Call - Soundpath Teleconference Session Originated by   Elizabeth Jones Futrell | 4.06 |
| 08/24/2021 | Court Record Fees - CDC billing - August 2021 | 12.00 |
| 08/26/2021 | Lexis Legal Research - -  OBRIEN, OLIVIA | 244.95 |
| 08/26/2021 | Lexis Legal Research - -  OPPENHEIM, SAMANTHA | 313.20 |
| 08/30/2021 | Relativity Data Hosting August 2021 | 2,243.59 |
| 09/01/2021 | Court Record Fees - /PACER September 2021 | 107.80 |

Case 20-30846 Doc 4888-5 Filed 02/27/26 Entered 02/27/26 10:43:39 Exhibit Fourth Interim Fee Application Fee Statements Page 379 of 381 Page 150 of 150

048576.17696001.1103653                                                                 Page 134

**Other Charges**

| | | |
|---|---|---:|
| 09/06/2021 | Lexis Legal Research - - RAYFORD, ANDREW | 475.20 |
| 09/13/2021 | Court Fees - Vendor: Nichelle Wheeler; Invoice#: 202100235; Date: 8/20/2021 - Transcript of hearing held 08/22/21 | 233.75 |
| 09/13/2021 | Wire Transfer Fee - Outgoing Wire To Saint Elizabeth Estates  - Account # 065303360 | 25.00 |
| 09/13/2021 | Court Record Fees - CDC Billing - September 2021 | 2.00 |
| 09/13/2021 | Court Record Fees - CDC Billing - September 2021 | 13.00 |
| 09/15/2021 | Litigation Support - Vendor: Xact Data Discovery; Invoice#: 41-03363; Date: 8/31/2021 - Online data storage | 50.00 |
| 09/20/2021 | Lexis Legal Research - - OPPENHEIM, SAMANTHA | 393.75 |
| 09/30/2021 | Relativity Data Hosting - September 2021 | 2,602.12 |

|  | **Total Other Charges:** | **$7,660.67** |
|---|---|---:|

**TOTAL AMOUNT DUE THIS INVOICE**                                     **$540,073.67**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $3,262,360.00 |
| YTD Disbursements | $56,855.08 |
| YTD Total | $3,319,215.08 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $5,118,466.00 |
| LTD Disbursements | $119,837.36 |
| LTD Total | $5,238,303.36 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor.[1]

Case No. 20-10846

Section "A"

Chapter 11

## ORDER APPROVING FOURTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION, FOR THE PERIOD JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021

Upon the application [Doc. ___] (the "Application") of Jones Walker LLP ("Jones Walker") for interim approval and allowance of compensation for attorneys' fees in the amount of $1,180,440.50 and reimbursement of expenses in the amount of $16,811.60, and for payment of the unpaid balance of allowed fees for legal services rendered during the Fourth Interim Fee Period; all parties in interest having received adequate notice of the Application; and the Court having reviewed the Application and having found that the professional services provided by Jones Walker during the Fourth Interim Fee Period (i) are reasonable; (ii) were actually rendered and furnished in aid of the administration of this case; and (iii) constitute lawful, proper, and necessary expenses of administration in this case;

**IT IS HEREBY ORDERED** that:

1.     The Application is approved as set forth herein, and any objections to the Application not previously withdrawn are hereby overruled;

2.     Jones Walker is allowed interim compensation in the amount of $1,180,440.50 for

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

{N4477597.1}

services rendered and $16,811.60 as reimbursement for actual, reasonable, and necessary expenses incurred during the Fourth Interim Fee Period;

3.      The Debtor shall pay to Jones Walker the unpaid balance of allowed fees for legal services rendered and expenses incurred during the Fourth Interim Fee Period, promptly upon entry of this Order; and

4.      This Court shall reserve and retain jurisdiction to enforce the terms of this Order or rule upon any disputes arising therefrom.

New Orleans, Louisiana, this _____ day of December, 2021.

_____
MEREDITH S. GRABILL
UNITED STATES BANKRUPTCY JUDGE