## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

|  |  |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor.[1] | Chapter 11 |

### FIFTH INTERIM APPLICATION OF JONES WALKER LLP
### FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
### EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION,
### FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022

> **A HEARING WILL BE CONDUCTED ON THIS MATTER ON MARCH 17, 2022 AT 1:30 P.M. IN COURTROOM B-709, 500 POYDRAS STREET, NEW ORLEANS, LA 70130, OR BY TELEPHONE THROUGH THE DIAL-IN FOR SECTION A 1-888-684-8852; ACCESS CODE 9318283. IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING. UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

{N4529658.1}

**EXHIBIT H**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor.[1] | Chapter 11 |

**SUMMARY SHEET FOR FIFTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION, FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

| | |
|---|---|
| Name of Applicant: | Jones Walker LLP |
| Authorized to Provide Services to: | The Debtor and Debtor-in-Possession |
| Petition Date: | May 1, 2020 |
| Retention Date: | June 19, 2020 *nunc pro tunc* to May 1, 2020 |
| Time Period Covered by this Application: | October 1, 2021 – January 31, 2022 |
| Total Fees Sought to be Allowed in this Application: | $1,038,247.50 |
| Total Expenses Sought to be Allowed in this Application: | $22,426.49 |
| Total Fees Approved by Interim Order to Date: | $5,374,062.50[2] |
| Total Expenses Approved by Interim Order to Date: | $133,948.21 |
| Total Fees Paid Pursuant to Prior Fee Statements: | $5,638,389.30 |
| Total Expenses Paid Pursuant to Prior Fee Statements: | $142,627.33 |
| Blended Rate in this Application for all Attorneys: | $314.56 |
| Blended Rate in this Application for all Timekeepers: | $298.48 |
| Number of Professionals in this Application : | 32 |
| If Applicable, Number of Professionals Included in this Application but not Included in Staffing Plan: | 2 |
| Number of Professionals Billing Fewer than 15 Hours in Connection with this Application: | 13 |
| Are Any Rates Higher than Those Approved or Disclosed at Retention? | No |
| Remaining Balance of Pre-Petition Retainer: | $0.00 |

This is a(n): ___ monthly _X_ interim ___ final application

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] This amount reflects the reduction of fees by $60,000.00 to Jones Walker's First Interim Fee Application, which was agreed to with the U.S. Trustee's Office and acknowledged in the *Order Approving First Interim Application of Jones Walker LLP For Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from May 1, 2020 through September 30, 2020* [Doc. 682].

COMES NOW, Jones Walker LLP ("Jones Walker"), pursuant to §§ 105(a), 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Eastern District of Louisiana (the "Local Rules"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "UST Guidelines"), *General Order 2019-4,* section XIII, which establishes procedures for Professional Retention, Compensation, and Reimbursement of Expenses (the "Complex Case Procedures"), and the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor* [Doc. 170] (the "Retention Order"), and who hereby submits this Fifth Fee Application (the "Fifth Fee Application"), seeking interim approval and allowance of compensation and reimbursement of expenses incurred as counsel to the debtor and debtor-in-possession in the above-captioned chapter 11 case (the "Debtor"), for the period from October 1, 2021 through January 31, 2022. In support of this Fifth Fee Application, Jones Walker respectfully represents as follows:

## JURISDICTION AND VENUE

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

3.      On May 1, 2020 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.       The Debtor remains in possession of its property and is managing its business as a debtor-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

5.      The Official Committee of Unsecured Creditors (the "Tort Committee") was appointed by the Office of the United States Trustee (the "UST") on May 20, 2020 [Doc. 94] and reconstituted on June 10, 2020 [Doc. 151] and October 8, 2020 [Doc. 478]. The UST appointed the Official Committee of Commercial Unsecured Creditors (the "Commercial Committee") on March 5, 2021 [Docs. 772 and 792].

6.      The Debtor retained Jones Walker as its counsel *nunc pro tunc* to the Petition Date, pursuant to the Retention Order, which was entered on June 19, 2020 [Doc. 170].

7.      The Retention Order authorizes Jones Walker to apply for compensation for professional services rendered and reimbursement of expenses incurred in compliance with §§ 330 and 331 of the Bankruptcy Code and the applicable provisions of the Bankruptcy Rules, the Local Rules, the Complex Case Procedures, and any other applicable procedures and orders of the Court. The Retention Order also directs Jones Walker to make a reasonable effort to comply with the requests for information and additional disclosures as set forth in the UST Guidelines.

8.      As further explained in the *Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. 75] (the "Retention Application"), Jones Walker agreed to be compensated on an hourly basis at rates disclosed in its Retention Application.

9.      On November 25, 2020, Jones Walker filed its *First Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from May 1, 2020 through September 30, 2020* [Doc. 568] (the "First Fee Application") seeking reimbursement of fees in the amount of $2,092,461.00 and expenses in the amount of $76,168.58. On December 23, 2020, this Court entered an Order allowing Jones Walker interim compensation in the amount of $2,032,461.00 for services rendered and $76,168.58 as reimbursement for expenses incurred [Doc. 682].

10.     On March 25, 2021, Jones Walker filed its *Second Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from October 1, 2020 through January 31, 2021* [Doc. 803] (the "Second Fee Application") seeking reimbursement of fees in the amount of $1,120,960.00 and expenses in the amount of $17,958.76.  On April 14, 2021, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,120,960.00 for services rendered and $17,958.76 as reimbursement for expenses incurred [Doc. 826].

11.     Further, on August 24, 2021, Jones Walker filed its *Third Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from February 1, 2021 through May 31, 2021* [Doc. 1037] (the "Third Fee Application") seeking reimbursement of fees in the amount of $1,040,201.00 and expenses in the amount of $23,009.27.  On October 18, 2021, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,040,201.00 for services rendered and $23,009.27 as reimbursement for expenses incurred [Doc. 1115].

12.     Additionally, on November 24, 2021, Jones Walker filed its *Fourth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from June 1, 2021 through September 30, 2021* [Doc. 1182] (the "Fourth Fee Application") seeking reimbursement of fees in the amount of $1,180,440.50 and expenses in the amount of $16,811.60.  On December 14, 2021, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,180,440.50 for services rendered and $16,811.60 as reimbursement for expenses incurred [Doc. 1197].

13.     When paying the outstanding balance of allowed fees for legal services rendered during the Third Interim Fee Period and Fourth Interim Fee Period, the Debtor inadvertently overpaid Jones Walker by $104,331.20. Jones Walker placed the overpayment amount in trust, and now requests that the $104,331.20 held by Jones Walker be applied to the outstanding balance of fees and expenses incurred during the Fifth Interim Fee Period.

## REQUEST FOR APPROVAL OF FEES AND EXPENSES

14.     This Application covers the period from October 1, 2021 through January 22, 2022 (the "Fifth Interim Fee Period").  By this Application, Jones Walker seeks interim approval and allowance of fees in the amount of $1,038,247.50 and reimbursement of expenses in the amount of $22,426.49.  The total number of hours expended during the Fifth Interim Fee Period for which compensation is sought is approximately 3,478.50 hours.

## PRIOR MONTHLY FEE STATEMENTS

15.     In accordance with this Court's Complex Case Procedures, Jones Walker has submitted to the Debtor and to other Professional Fee Notice Parties (as defined in the Complex Case Procedures) its Tenth, Eleventh, Twelfth, and Thirteenth Monthly Fee Statements (each a "Monthly Fee Statement").

16.     The Complex Case Procedures authorize the Debtor to pay Jones Walker 80% of fees and 100% of expenses identified in each Monthly Fee Statement to which no objection has been served.  The applicable objection periods have expired in connection with Jones Walker's Tenth, Eleventh, and Twelfth Monthly Fee Statements.  The applicable objection period in connection with Jones Walker's Thirteenth Monthly Fee Statement has not expired.  The Tort Committee made informal comments in response to Jones Walker's Tenth, Eleventh, and Twelfth

Monthly Fee Statements. The parties continue to work through those issues, and all parties have reserved their rights pending final approval of fees.

17. The following is a summary of the amounts requested by Jones Walker and paid by the Debtor pursuant to Monthly Fee Statements relating to the Fifth Interim Fee Period:

| Monthly Fee Statement (Period) | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| Tenth Monthly Fee Statement (10/01/21 – 10/31/21) | $257,246.80 (80% of $321,558.50) | $8,679.12 | $257,246.80 | $8,679.12 |
| Eleventh Monthly Fee Statement (11/01/21 – 11/30/21) | $179,473.60 (80% of $224,342.00) | $5,569.73 | $179,473.60 | $5,569.73 |
| Twelfth Monthly Fee Statement (12/01/21 – 12/31/21) | $176,412.00 (80% of $220,515.00) | $525.10 | $176,412.00 | $525.10 |
| Thirteenth Monthly Fee Statement (1/01/22 – 1/31/22) | $217,465.60 (80% of $271,832.00) | $7,652.54 | $0.00 | $0.00 |

## FEES AND EXPENSES

18. Jones Walker is handling this Chapter 11 Case and approximately 31 other proceedings on behalf of the Debtor (the "Litigation Matters").

19. Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case. Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling

approximately $376,596.00.[3]

20.     Attached hereto as **Exhibit A** are summary sheets for the Litigation Matters and this Chapter 11 Case during the Fifth Interim Fee Period.[4]  Each summary sheet contains the following:

> a.  A list of the Jones Walker professionals performing legal services on behalf of the Debtor during the Fifth Interim Fee Period, along with their respective titles, practice areas, years of admission, hourly billing rates, total hours billed, and total fees billed;
>
> b.  A breakdown, by project category, of the services rendered and compensation sought by Jones Walker during the Fifth Interim Fee Period; and
>
> c.  An itemization of expenses incurred and for which reimbursement is sought, by expense category, during the Fifth Interim Fee Period.

21.     Attached hereto as **Exhibit B** are customary and comparable compensation disclosures for the Fifth Interim Fee Period.

22.     Attached hereto as **Exhibit C** is a budget and staffing plan for the Fifth Interim Fee Period.

23.     Attached hereto as **Exhibit D** is a copy of the Tenth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from October 1, 2021 through October 31, 2021, consisting of contemporaneously

---

[3] This does not take into account entries on the invoices billed at "no charge."

[4] The Litigation Matters are depicted on Exhibit A as matter 1, while the work performed in connection with this Chapter 11 Case is depicted as matter 2, which is titled "Post-Petition Reorganization Advices."

maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

24.     Attached hereto as **Exhibit E** is a copy of the Eleventh Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from November 1, 2021 through November 30, 2021, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

25.     Attached hereto as **Exhibit F** is a copy of the Twelfth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from December 1, 2021 through December 31, 2021, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

26.     Attached hereto as **Exhibit G** is a copy of the Thirteenth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from January 1, 2022 through January 31, 2022, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

27.     Finally, attached hereto as **Exhibit H** is a proposed order granting the relief requested herein.

### SUMMARY OF SERVICES RENDERED TO THE DEBTOR DURING THE FIFTH INTERIM FEE PERIOD

28.     During the Fifth Interim Fee Period, Jones Walker devoted a considerable amount of time to advising the Debtor concerning all aspects of its operations as a debtor-in-possession under the Bankruptcy Code and its compliance with the UST Guidelines.

### a. *Objection to Motion to Amend*

29.  On August 17, 2021, the Tort Committee filed its *Motion to Amend Findings Entered Under August 4, 2021 Memorandum Opinion and Order Pursuant to Federal Rule of Bankruptcy Procedure 7052* [Doc. 1005] (the "Motion to Amend").  During the Fifth Interim Fee Period, Jones Walker (i) analyzed the Motion to Amend; (ii) received, reviewed, and considered the Apostolates' Objection to the Motion to Amend [Doc. 1100]; (iii) drafted and filed the *Debtor's Objection to Official Committee of Unsecured Creditors' Motion to Amend Findings Entered Under August 4, 2021 Memorandum Opinion and Order Pursuant to Federal Rule of Bankruptcy Procedure 7052* [Doc. 1104]; and (iv) evaluated the Tort Committee's Omnibus Reply [Doc. 1124] to the objections.

30.  Further, Jones Walker's professionals prepared for the October 21, 2021 hearing on the Motion to Amend.  On October 25, 2021, the Court entered an *Order* [Doc. 1134] denying the Motion to Amend, resulting in a favorable result for the Debtor.

### b. *Claims Motions*

31.  On October 18, 2021, S.T. sought leave to file his Sexual Abuse Survivor Proof of Claim [Doc. 1121].  Jones Walker subsequently conferred and negotiated with counsel for S.T. to reach the *Joint Stipulation and Agreed Order Concerning S.T.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim* [Doc. 1161] (the "S.T. Joint Stipulation").  Pursuant to the Joint Stipulation, the parties agreed that S.T. may file a Sexual Abuse Survivor Proof of Claim, but the Archdiocese and all parties in interest maintain and reserve their rights to object to the claim on any basis.

32.  Similarly, on January 21, 2022, E.J. filed his Motion for Leave, wherein he requested that the Court grant him "leave to file his Sexual Abuse Survivor Proof of Claim with

Donlin Recano & Company, Inc. beyond the March 1, 2021 deadline to file claims." [Doc. 1264]. Again, Jones Walker conferred with counsel for E.J. to reach the *Joint Stipulation and Agreed Order Concerning E.J.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim* [Doc. 1279] (the "E.J. Joint Stipulation"), which allowed for E.J. to file his Sexual Abuse Survivor Proof of Claim while reserving the Debtor's rights to object. Moreover, on November 17, 2021, Jones Walker received and reviewed John Doe's *Motion to Allow Late Filed Claim for Claim No. 20394 to be treated as Timely Filed* [Doc. 1170] and began to negotiate with John Doe's counsel to resolve.

33.     During the Fifth Interim Fee Period, Jones Walker's professionals drafted and filed the *Debtor's Expedited Motion for Entry of an Order (I) Approving Compromise of Workers' Compensation Claims Pursuant to Bankruptcy Rule 9019, and (II) Modifying the Automatic Stay, to the Extent Necessary, to Permit Payment* [Doc. 1232] (the "Workers' Compensation Claims Motion"). Pursuant to the Workers' Compensation Claims Motion, Jones Walker received approval to settle certain workers' compensation claims. Accordingly, the Debtor preserved estate resources.

### c. *Litigation Matters*

34.     With respect to the Litigation Matters, Jones Walker, among other things, (i) reviewed the *Motion to Appeal Magistrate Order Denying Motion to Recuse* [Doc. 69] (the "Motion to Appeal") in *James Doe v. Archdiocese of New Orleans Indemnity, Inc., et al.* (the "James Doe Lawsuit"); (ii) conducted research in relation to the Motion to Appeal; (iii) drafted and filed its *Opposition to Plaintiff's Motion to Appeal Magistrate Order Denying Motion to Recuse* [Doc. 71] (the "Opposition to Motion to Appeal"); and (iv) reviewed and analyzed *Plaintiff's Reply in Support of Appeal of Denial of Motion to Recuse Magistrate* [Doc. 74]. Jones

Walker's professionals successfully opposed the appeal.

35.     Additionally, during the Fifth Interim Fee Period, James Doe sought a writ of mandamus or prohibition ordering the District Court to disqualify Magistrate Judge North from the James Doe Lawsuit.  Jones Walker's professionals conducted extensive research in relation to the writ of mandamus and drafted the comprehensive *Response of The Roman Catholic Church of the Archdiocese of New Orleans in Opposition to Petition for Writ of Mandamus or Prohibition to the United States District Court for the Eastern District of Louisiana*.  Notably, due to Jones Walker's work, the United States Court of Appeals for the Fifth Circuit denied the mandamus petition.

36.     Throughout the Fifth Interim Fee Period, Jones Walker's professionals also monitored and analyzed pleadings filed in the litigation matters to determine the possible effects of the ongoing litigation on the Debtor.  For example, Jones Walker received, reviewed, and analyzed the *Motion to Dismiss and For Remand* [Doc. 28] and *Motion to Stay Defamation Action* [Doc. 29] filed in *A.A. Doe v. Roman Catholic Church of the Archdiocese of New Orleans, et al*.

### d. Applications to Employ

37.     Jones Walker prepared three applications to employ during the Fifth Interim Fee Period: (i) the *Expedited Amended Application for Entry of an Order Authorizing the Retention of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Consultant to the Debtor and Debtor-in-Possession* [Doc. 1252] (the "Application to Employ Real Estate Consultant"); (ii) the *Expedited Application for Entry of an Order Authorizing the Retention of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Broker to the Debtor and Debtor-in-Possession for the Marketing and Sale of the Howard Avenue Property* [Doc. 1253] (the "Application to Employ Real Estate Broker"); and (iii) the *Application for Entry of an Order Authorizing the Retention of*

*Keegan Linscott & Associates, PC as Financial Advisor to the Debtor and Debtor-in-Possession*, Nunc Pro Tunc, *to January 12, 2022* [Doc. 1272] (the "Application to Employ Financial Advisor").

38.     In preparing the Application to Employ Real Estate Consultant and Application to Employ Real Estate Broker, Jones Walker worked with TMC Realty, LLC d/b/a The McEnery Company to (i) understand the terms of each engagement; (ii) draft each Application, and (iii) ensure disinterestedness.   Likewise, Jones Walker's professionals coordinated with Keegan Linscott & Associates, PC to prepare the Application to Employ Financial Advisor.   As a result, Jones Walker successfully retained TMC Realty, LLC as the Debtor's real estate consultant and real estate broker, and Keegan Linscott & Associates, PC as the Debtor's financial advisor.

39.     Moreover, Jones Walker complied with the *Order Authorizing the Debtor to Employ Professionals Used in the Ordinary Course of Business Effective as of the Petition Date* [ECF No. 269] and filed an Ordinary Course Declaration for Hammonds, Sills, Adkins, Guice, Noah & Perkins, LLP [Doc. 1160] during the Fifth Interim Fee Period.   The retention of this ordinary course professional was necessary for the Archdiocese to obtain certain legal services.

### *e.   Fee Statements and Applications*

40.     Additionally, Jones Walker's professionals prepared, revised, and served the Ninth, Tenth, Eleventh, and Twelfth Fee Statements of Jones Walker, Blank Rome LLP ("Blank Rome"), and Carr, Riggs & Ingram ("CRI") during the Fifth Interim Fee Period.   In connection with preparing these Fee Statements, Jones Walker, among other things: (i) reviewed extensive billing proformas to ensure that time narratives and costs incurred complied with the UST Guidelines and local rules and regulations for interim compensation; and (ii) broke down time and fees billed by timekeeper and task category, in accordance with the UST Guidelines.   Jones Walker

communicated with Blank Rome and CRI in order to obtain the required information used in connection with preparing the fee statements.

41.     During the Fifth Interim Fee Period, Jones Walker also prepared, revised, and filed (i) the *Fourth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor in Possession, for the Period from June 1, 2021 through September 30, 2021* [Doc. 1182] ("Jones Walker's Fourth Interim Fee Application"); (ii) the *Fourth Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period from June 1, 2021 through September 30, 2021* [Doc. 1178] ("Blank Rome's Fourth Interim Fee Application"); and (iii) the *Fourth Interim Fee Application of Carr, Riggs & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period July 1, 2021 through September 30, 2021* [Doc. 1180] ("CRI's Fourth Interim Fee Application").

42.     In connection with preparing the Fee Applications, Jones Walker, among other things: (i) reviewed extensive billing proformas to address objections and other concerns raised in response to Jones Walker's Fee Statements; (ii) drafted a comprehensive list of services rendered for the relevant time periods; (iii) broke down time and fees billed by timekeeper and task category, in accordance with the UST Guidelines, for this Chapter 11 Case and other proceedings on behalf of the Debtor; (iv) applied the *Johnson* factors to evidence that the services rendered to the Debtor were performed efficiently and effectively; and (v) addressed unanticipated issues that arose in the preparation of the Fee Applications.  Notably, Jones Walker spent considerable time reviewing the UST Guidelines, Complex Case Procedures, and Local Rules to format and draft the Fee Applications appropriately.

43. Further, during the Fifth Interim Fee Period, Jones Walker continued to review other professional's fee statements and fee applications and work with other estate professionals to be more efficient and cost effective. When appropriate, Jones Walker objected to these fee statements and fee applications. In particular, Jones Walker prepared and drafted (i) the *Debtor's Omnibus Limited Objection to Interim Applications for Compensation Filed by Locke Lord LLP, Pachulski Stang Ziehl & Jones LLP, and Zobrio, Inc* [Doc. 1106] and (ii) the *Debtor's Omnibus Limited Objection to First Interim Applications for Compensation Filed by Stewart Robbins Brown & Altazan LLC and Dundon Advisers, LLC* [Doc. 1107]. In preparing these objections, Jones Walker (i) extensively reviewed invoices, (ii) corresponded with the Tort Committee and Commercial Committee; and (iii) reviewed the UST Guidelines and Complex Case Procedures.

44. Notably, Jones Walker worked with the Debtor throughout the Fifth Interim Fee Period to ensure payment of outstanding amounts owed prior to year-end.

### f. Discovery

45. During the Fifth Interim Fee Period, Jones Walker continued to respond to the Tort Committee's requests for production of certain documents and information, negotiated with respect to such requests, and reviewed potentially responsive documents in connection with the production. Jones Walker produced documents on a rolling basis in response to the Rule 2004 Order throughout the Fifth Interim Fee Period. Jones Walker's professionals ensured an efficient production and devoted considerable time to analyzing the Debtor's documents, including paper files, electronic documents, and text messages of various cell phones for privilege and relevancy and preparing privilege logs.

46. In addition to reviewing and producing responsive documents, Jones Walker's professionals attended virtual hearings to discuss e-discovery matters and drafted a status report

[Doc. 1171] to provide updates on the Debtor's responses to the Tort Committee's Rule 2004 document requests.

### g. Insurance Issues

47.     Jones Walker also expended a significant amount of time assisting the Archdiocese in reviewing information relating to historical insurance policies, or evidence of the existence of such policies.  Once policies were identified, Jones Walker interfaced with co-counsel from Blank Rome, LLP in connection with the preparation of a global coverage availability analysis.  Jones Walker's professionals also spent time addressing various other issues that may impact the availability of insurance coverage or otherwise augment the Archdiocese's bankruptcy estate.

48.     Notably, Jones Walker expended a significant amount of time assisting with insurance coverage issues related to Hurricane Ida.

### h. Monthly Operating Reports

49.     During the Fifth Interim Fee Period, Jones Walker prepared and filed monthly operating reports, addressed follow-up questions regarding such reports from both the UST and the Tort Committee, and assembled and communicated additional information requested by the UST, the Tort Committee, insurance carriers, and other parties in interest.

### i. Other Administrative Tasks

50.     Moreover, in accordance with the *Order Authorizing the Debtor to Employ Professionals Used in the Ordinary Course of Business Effective as of the Petition Date* [Doc. 269], Jones Walker's professionals filed the *Fifth Statement Regarding Compensation of Ordinary Course Professionals* [Doc. 1090] and the *Sixth Statement Regarding Compensation of Ordinary Course Professionals* [Doc. 1191] during the Fifth Interim Fee Period.

51.     Further, Jones Walker successfully sought approval for the Archdiocese to enter a settlement agreement with the United States of America and Robert Romero [Doc. 1139].  Jones Walker received, reviewed, and addressed two limited objections to the settlement agreement [Docs. 1099 & 1102].  By obtaining authority to enter the settlement agreement, the Debtor avoided delay, uncertainty, inconvenience, and expense of protracted litigation.

52.     Moreover, Jones Walker's professionals continued to analyze and review claims and prepare for mediation during the Fifth Interim Fee Period.  Indeed, Jones Walker spent considerable time drafting its mediation statement, researching issues related to the mediation, communicating with the client regarding mediation, and attending mediation telephonic conferences.

53.     During the Fifth Interim Fee Period, Jones Walker participated in planning and strategy conferences, coordinated tasks among Jones Walker professionals to ensure efficiency and to avoid duplication of efforts, and communicated with other parties in interest regarding case management issues.  Jones Walker also participated in regularly scheduled meetings with the Debtor's leadership and other professionals to coordinate with respect to open business and legal issues facing the Debtor.  Specifically, Jones Walker advised the Debtor with respect to accounting, cash flow, fundraising and collection issues, communications with parishes and parishioners, and investment activities in connection with the Chapter 11 Case, among other business operational matters.

54.     Jones Walker also engaged in regular discussions with counsel for the Tort Committee, Commercial Committee, and other parties in interest regarding a wide variety of issues and responded to multiple inquiries concerning this Chapter 11 Case.

55.     Additionally, Jones Walker addressed unforeseen and critical protective order issues during the Fifth Interim Fee Period.  In association therewith, Jones Walker drafted a Sealed Motion to Compel [Doc. 1256] and participated in hearings related to same.

56.     Jones Walker's professionals continued to strategize on issues related to matters involving the preparation of the Debtor's disclosure statement and plan during the Fifth Interim Fee Period.

57.     Importantly, Hurricane Ida crossed Louisiana in August, and as a result, the Archdiocese sustained significant damage and faced substantial hardship. Jones Walker's professionals continued analyzing Hurricane Ida's impact on this Chapter 11 Case and worked with the Archdiocese to address the issues arising from its destruction during the Fifth Interim Fee Period.

58.     All of the services for which compensation is requested by Jones Walker were performed for, or on behalf of, the Debtor, and not on behalf of any creditor, examiner, trustee, or any other entity.  In addition, Jones Walker has not entered into any agreements to fix fees or to share compensation as prohibited by 18 U.S.C. § 155 and 11 U.S.C. § 504.

### REASONABLENESS OF FEES AND EXPENSES

59.     As set forth in the charts attached hereto as **Exhibit A** and further detailed in the itemized time records attached hereto as **Exhibits D-G**, the professionals of Jones Walker expended a total of 3,478.50 hours during the Fifth Interim Fee Period.  Jones Walker has charged hourly rates for work of this character.   The reasonable value of the services rendered by Jones Walker to the Debtor during the Fifth Interim Fee Period is $1,038,247.50.

60.     In accordance with the factors enumerated in § 330 of the Bankruptcy Code, Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable given

(a) the complexity of this Chapter 11 Case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services for non-bankruptcy cases.  Moreover, Jones Walker has reviewed the requirements set forth in Local Rule 2016-1 and believes this Application complies with such Rule.  As explained above, Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case.  Taking into account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $376,596.[5]

### ACTUAL AND NECESSARY DISBURSEMENTS

61.     As set forth in **Exhibit A**, a total of $22,426.49 of actual, necessary expenses were incurred by Jones Walker during the Fifth Interim Fee Period.  Jones Walker's disbursement policies pass through all expenses at actual cost or an estimated actual cost when the actual cost is difficult to determine.

### FACTORS TO BE CONSIDERED IN AWARDING ATTORNEY'S FEES

62.     Bankruptcy Code § 330 authorizes the Court to award professional persons employed pursuant to Bankruptcy Code § 327 reasonable compensation for actual and necessary services rendered and reimbursement for actual and necessary expenses incurred. *See* 11 U.S.C. § 330.  Specifically, Bankruptcy Code § 330(a) provides:

> (1)     After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103-
>
> > (A)     reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney

---

[5] This does not take into account entries on the invoices billed at "no charge."

               and by any paraprofessional person employed by any such person; and

(B)     reimbursement for actual, necessary expenses . . .

              * * *

(3)     In determining the amount of reasonable compensation to be awarded to an examiner, trustee under chapter 11, or professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including-

(A)    the time spent on such services;

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(1) and (a)(3).

63.    The Fifth Circuit traditionally has used the lodestar method to calculate reasonable attorneys' fees. *See Combs v. City of Huntington Texas,* 829 F.3d 388, 392 (5th Cir. 2016); *see also In re Fender,* 12 F.3d 480, 487 (5th Cir. 1994). The lodestar is derived by multiplying the number of hours an attorney would reasonably spend for the same type of work by the prevailing hourly rate in the community. *See Shipes v. Trinity Indus.*, 987 F.2d 311, 319 (5th Cir. 1993). A court then may adjust the lodestar up or down based on the factors contained in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974). *See Am. Benefit Life Ins. Co. v. Braddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298 (5th Cir. 1977) (applying the *Johnson* factors in the bankruptcy context). The *Johnson* factors include: (1) time and labor required; (2) the novelty and difficulty of the questions involved; (3) the skill required to perform

the professional services properly; (4) the preclusion of other employment by the professional due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation and ability of the professionals; (10) the undesirability of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases. *See Johnson*, 488 F.2d at 717-19; *see also In re ASARCO LLC*, No. 05-21207, 2011 WL 2975691, at *7 (Bankr. S.D. Tex. July 20, 2011) (applying the *Johnson* factors).

64. As more fully set forth below, Jones Walker respectfully submits that the *Johnson* factors and the elements governing awards of compensation pursuant to Bankruptcy Code §§ 330 and 331 justify the allowance of the fees and expenses incurred in its representation of the Debtor during the Fifth Interim Fee Period.

## APPLICATION OF THE *JOHNSON* FACTORS

65. The professional services rendered by Jones Walker during the Fifth Interim Fee Period required a high degree of professional competence and expertise. Jones Walker submits that the services rendered to the Debtor were performed efficiently and effectively, and that the results obtained have provided tangible, identifiable, and material benefits to the Debtor's estate.

**I.** **The Time and Labor Required.**

66. As stated above, Jones Walker's professionals have expended 3,478.50 hours during the Fifth Interim Fee Period in the representation of the Debtor. All of the time spent was necessary and appropriate for the representation of the Debtor in this Chapter 11 Case. This is especially true when considering the nature and urgency of the issues and tasks that arose in this Chapter 11 Case, including, among other things, the time and skill required to advise the Debtor in connection with unanticipated protective order issues and Hurricane Ida damage.

67.     Jones Walker's representation of the Debtor has required it to balance the need to provide quality services with the need to act quickly and to represent the Debtor in an effective, efficient and timely manner.  Jones Walker submits that the hours spent were reasonable given the size and complexity of this case, and the significant, and often times urgent, legal issues raised.

**II.     The Novelty and Difficulty of the Questions Involved.**

68.     This Chapter 11 Case is designated as a "complex" case and involves a significant number of complex issues in the areas of restructuring, finance, insurance coverage, and tort law. *See Order Granting Complex Chapter 11 Bankruptcy Case Treatment* [Doc. 18].   As such, Jones Walker's services to the Debtor involve intricate, novel, and difficult questions.

**III.     The Skill Required to Perform the Professional Services Properly.**

69.     Jones Walker believes that its recognized expertise has facilitated the resolution of certain matters in connection with this Chapter 11 Case and benefited the Debtor's estate.  Due to the nature and complexity of the legal issues presented in this case, Jones Walker was required to exhibit a high degree of legal skill.  Additionally, Jones Walker's strong working relationship with various interested parties enabled Jones Walker to work with such professionals towards resolution of many salient issues.  Jones Walker respectfully submits that its professionals have provided significant benefits to the Debtor during the Fifth Interim Fee Period.

**IV.     The Preclusion of Other Employment by the Professional Due to Acceptance of the Case.**

70.     Given the size of the firm, Jones Walker's representation of the Debtor did not preclude its acceptance of new clients.

71.     The rates charged by Jones Walker in this Chapter 11 Case are substantially similar to the rates charged by Jones Walker in connection with non-bankruptcy work.  The professional fees sought herein are based upon Jones Walker's hourly rates for services of this kind.

72.     Jones Walker respectfully submits that the professional fees sought herein are not unusual given the magnitude and complexity of this case and the time expended in attending to the representation of the Debtor, and are commensurate with fees Jones Walker has been awarded in other cases, as well as with professional fees charged by other attorneys of comparable experience.

## VI.    <u>Whether the Fee is Fixed or Contingent.</u>

73.     Pursuant to Bankruptcy Code §§ 330 and 331, all fees sought by professionals employed under Bankruptcy Code § 327 are based on its regular hourly rates, discounted as set forth herein and in the Retention Application and subject in all respects to this Court's final approval.  The collective efforts of the various parties in interest and their respective professionals, including Jones Walker, have contributed to the resolution of many issues in this case in a relatively short period of time.  Jones Walker has not requested any contingent fee in this Chapter 11 Case.

## VII.   <u>Time Limitations Imposed by the Client or the Circumstances.</u>

74.     As previously set forth herein, Jones Walker had to respond to tight time-constraints and was often required to tend to certain issues arising in this Chapter 11 Case on an expedited basis.  The emergency nature of these matters demanded that Jones Walker's professionals respond on very short notice to complicated and developing events as they unfold.

## VIII.  <u>The Amount Involved and the Results Obtained.</u>

75.     Jones Walker submits that the fees requested in this Application are reasonable and appropriate when considering the results obtained on behalf of the Debtor. The total fees Jones Walker seeks to approve in this Application are commensurate with the issues in this Chapter 11 Case.

## IX.    The Experience, Reputation and Ability of the Professionals.

76.    Jones Walker believes and respectfully submits that its attorneys are highly regarded as experts in the areas of bankruptcy, litigation, and corporate matters. Jones Walker's attorneys, over many years, have appeared in bankruptcy courts throughout the United States providing legal representation to trustees, debtors, secured creditors, and unsecured creditors in proceedings under the Bankruptcy Code. Further, Jones Walker has a sophisticated bankruptcy and restructuring practice and is playing or has played a major role representing debtors in other cases.

77.    Jones Walker's experience enabled it to perform the services described herein competently and expeditiously. In addition to its expertise in the area of reorganization, Jones Walker called upon the expertise of its partners and associates in other practice areas to perform the wide-ranging scope of the legal work necessitated by this Chapter 11 Case, including, corporate work and litigation.

## X.    The Undesirability of the Case.

78.    This matter was not undesirable for Jones Walker.

## XI.    The Nature and Length of the Professional Relationship with the Client.

79.    Jones Walker was appointed to serve as counsel to the Debtor on June 19, 2020, *nunc pro tunc* to the Petition Date.

## XII.    Awards in Similar Cases.

80.    Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable based on the customary compensation charged by comparably skilled practitioners at Jones Walker and other firms in comparable bankruptcy and non-bankruptcy cases. The services

provided in connection with the fees requested by Jones Walker during the Fifth Interim Fee Period are more fully described in the invoices attached hereto as **Exhibits D-G**.

<u>**NO PRIOR REQUEST**</u>

81.     Except for the submission of the Monthly Fee Statements, no prior application for the relief requested herein has been made to this or any other court.

**WHEREFORE**, Jones Walker respectfully requests that the Court enter an Order (i) approving and allowing on an interim basis compensation in the amount of $1,038,247.50 for the reasonable and necessary legal services that Jones Walker rendered to the Debtor during the Fifth Interim Fee Period, and reimbursement of actual and necessary expenses incurred in the sum of $22,426.49; (ii) permitting Jones Walker to apply the $104,331.20 in trust to the balance of allowed fees and expenses incurred during the Fifth Interim Fee Period; (iii) directing that Jones Walker be paid, from the Debtor's estate, the remaining unpaid balance of allowed fees and expenses; and (iv) granting such other and further relief as the Court may deem just and proper.

Dated:  February 24, 2022

Respectfully submitted,

*/s/ Laura F. Ashley*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
        efutrell@joneswalker.com
        mmintz@joneswalker.com
        lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

## CERTIFICATION OF COMPLIANCE

I, Laura F. Ashley, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury

that the following is true and accurate to the best of my knowledge and belief:

(A)     I am a partner with the applicant firm, Jones Walker LLP.

(B)     I personally performed many of the services rendered by Jones Walker LLP as attorney to the Debtor and am familiar with the other work performed on behalf of the Debtor by the professionals at Jones Walker LLP.

(C)     I have reviewed the foregoing Application, and the facts set forth therein are true and correct to the best of my knowledge, information, and belief. Moreover, I have reviewed Local Rule 2016-1, the Complex Case Procedures, and the UST Guidelines and submit that this Application substantially complies with the same.

Dated: February 24, 2022
New Orleans, Louisiana

/s/ Laura F. Ashley
Laura F. Ashley

# EXHIBIT A

1. **JAMES DOE V. ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., ET AL.**
   **FILE NUMBER: 174933-01**

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Position | Practice Area | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Edward D Wegmann | Partner | Litigation | 1980 | $300.00 | 18.20 | $5,460.00 |
| Wayne G. Zeringue | Partner | Maritime | 1987 | $300.00 | 6.30 | $1,890.00 |
| Scott M. Sigl | Paralegal | Litigation | N/A | $155.00 | 0.10 | $15.50 |
| **TOTAL** | | | | | **24.60** | **$7,365.50** |

### SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 18.30 | $5,475.50 |
| B410 | General Bankruptcy Advice/Opinions | 6..30 | $1,890.00 |
| | **TOTAL** | **24.60** | **$7,365.50** |

### EXPENSE CATEGORY

| Expenses (by Category) | Amounts |
|---|---|
| **TOTAL** | **$0.00** |

{N4530852.1}

## 2. POST-PETITION REORGANIZATION ADVICES
### FILE NUMBER: 176960-01

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Title | Practice Area | Year of Admission | Hourly Billing Rate | Total Hours Billed | Total Fees Billed |
|---|---|---|---|---|---|---|
| R. Patrick Vance | Partner | Bankruptcy | 1975 | $490.00 | 171.20 | $83,888.00 |
| Edward D. Wegmann | Partner | Litigation | 1980 | $300.00 | 442.60 | $132,780.00 |
| Joseph J. Lowenthal | Partner | Litigation | 1980 | $300.00 | 25.20 | $7,560.00 |
| Elizabeth J. Futrell | Partner | Bankruptcy | 1981 | $490.00 | 155.40 | $76,146.00 |
| Jefferson R. Tillery | Partner | Maritime | 1986 | $300.00 | 64.90 | $19,470.00 |
| Wayne G. Zeringue, Jr. | Partner | Maritime | 1987 | $300.00 | 123.20 | $36,960.00 |
| B. Trevor Wilson | Partner | Tax | 2007 | $400.00 | 2.10 | $840.00 |
| Mark A. Mintz | Partner | Bankruptcy | 2008 | $400.00 | 398.40 | $159,360.00 |
| Jeffrey P. Good | Partner | Corporate | 2010 | $400.00 | 3.40 | $1,360.00 |
| Laura F. Ashley | Partner | Bankruptcy | 2010 | $400.00 | 130.70 | $52,280.00 |
| Covert J. Geary | Partner | Litigation | 1984 | $400.00 | 23.00 | $9,200.00 |
| Timothy P. Brechtel | Partner | Tax | 1996 | $400.00 | 0.30 | $120.00 |
| Alexander N. Breckinridge | Partner | Litigation | 2007 | $400.00 | 19.20 | $7,680.00 |
| Mary Margaret Spell | Partner | Litigation | 2009 | $300.00 | 4.70 | $1,410.00 |
| Robert B. Bieck, Jr. | Partner | Litigation | 1977 | $400.00 | 0.60 | $240.00 |
| Rudolph R. Ramelli | Partner | Tax | 1978 | $400.00 | 1.50 | $600.00 |
| Madeleine Fischer | Special Counsel | Litigation | 1975 | $300.00 | 1.30 | $390.00 |
| Matthew B. Johnson | Associate | Corporate | 2019 | $250.00 | 1.70 | $425.00 |
| Allison B. Kingsmill | Associate | Litigation | 2015 | $250.00 | 580.40 | $145,100.00 |
| Caroline V. McCaffrey | Associate | Bankruptcy | 2020 | $250.00 | 238.20 | $59,550.00 |
| Samantha A. Oppenheim | Associate | Bankruptcy | 2018 | $250.00 | 528.80 | $132,200.00 |
| Olivia K. Greenberg (i.e. Olivia K. O'Brien) | Associate | Bankruptcy | 2019 | $250.00 | 69.00 | $17,250.00 |
| Andrew C. Rayford | Associate | Litigation | 2020 | $250.00 | 60.90 | $15,225.00 |
| Madison M. Tucker | Associate | Bankruptcy | 2017 | $250.00 | 20.30 | $5,075.00 |
| Ryan P. Smith | Practice Support | Information Technology | N/A | $170.00 | 2.90 | $493.00 |
| Aaron D. Washington | Practice Support | Information Technology | N/A | $170.00 | 32.40 | $5,508.00 |
| Daniel J. Vogel | Practice Support | Information Technology | N/A | $170.00 | 0.80 | $136.00 |
| Bonnie Boudreaux | Paralegal | Litigation | N/A | $170.00 | 46.30 | $7,871.00 |
| Georgette M. Shahien | Paralegal | Litigation | N/A | $170.00 | 294.10 | $49,997.00 |
| Constance DeMesme | Paralegal | Litigation | N/A | $170.00 | 3.00 | $510.00 |
| Scott M. Sigl | Paralegal | Litigation | N/A | $170.00 | 6.90 | $1,173.00 |
| Camille T. Bourg | Paralegal | Litigation | N/A | $170.00 | 0.50 | $85.00 |
| **TOTAL** | | | | | **3453.90** | **$1,030,882.00** |

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|------|------------------|-------|--------|
| B110 | Case Administration | 1,055.00 | $314,650.00 |
| B120 | Asset Analysis & Recovery | 35.60 | $9,284.00 |
| B130 | Asset Disposition | 46.00 | $12,028.00 |
| B140 | Relief From Stay/Adequate Protection | 0.60 | $150.00 |
| B160 | Fee/Employment Applications | 287.40 | $83,904.00 |
| B170 | Fee/Employment Objections | 90.40 | $24,196.00 |
| B190 | Other Contested Matters | 579.60 | $175,370.00 |
| B210 | Business Operations | 83.10 | $29,152.00 |
| B220 | Employee Benefits/Pensions | 5.00 | $1,530.00 |
| B250 | Real Estate | 15.70 | $6,005.00 |
| B310 | Claims Administration & Objections | 1,011.20 | $272,621.00 |
| B320 | Plan & Disclosure Statement | 180.00 | $82,687.00 |
| B410 | General Bankruptcy Advice/Opinions | 64.10 | $19,225.00 |
| B420 | Restructuring | 0.20 | $80.00 |
| | **TOTAL** | **3453.90** | **$1,030,882.00** |

## EXPENSE SUMMARY

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Copy Service | $742.50 |
| Court Record Fees | $637.70 |
| Conference Call | $30.40 |
| Delivery Services | $59.48 |
| Deposition Transcripts | $300.00 |
| Long Distance | $9.73 |
| Lexis Legal Research | $7,586.55 |
| Court Fees | $240.00 |
| Trial Transcripts | $1,294.75 |
| Litigation Support | $3,630.84 |
| Filing Fees | $62.00 |
| Other | $7,832.54 |
| **TOTAL** | **$22,426.49** |

{N4530852.1}

<u>**EXHIBIT B**</u>

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Total Hours Billed in this Application | Total Fees Billed in this Application | Blended Hourly Rate | |
|---|---|---|---|---|
| | | | **Billed in this Application** | **Billed by Firm During Fifth Interim Fee Period (10/1/2021 – 1/31/2022) (Excluding Bankruptcy Engagements)[1]** |
| Partners | 1590.90 | $597,244.00 | $375.41 | $438.59 |
| Special Counsel | 1.30 | $390.00 | $300.00 | $345.06 |
| Associates | 1499.30 | $374,825.00 | $250.00 | $285.38 |
| Paralegals | 387.00 | $65,788.50 | $170.00 | $185.68 |
| **AGGREGATE:** | 3,478.50 | $1,038,247.50 | $298.48 | $387.22 |

---

[1] While Jones Walker used reasonable efforts to separate Bankruptcy and Restructuring matters from other practice group matters, it is possible that there is some overlap between these practice groups and the billings reported herein.

{N4531015.1}

## EXHIBIT C

## BUDGET

| Code | Project Category | Hours Budgeted | Compensation Budgeted |
|------|------------------|----------------|------------------------|
| B120 | Asset Analysis and Recovery | 50.00 | $13,000.00 |
| B130 | Asset Disposition | 50.00 | $13,000.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 20.00 | $5,200.00 |
| B210 | Business Operations | 200.00 | $52,000.00 |
| B110 | Case Administration | 1,250.00 | $325,000.00 |
| B310 | Claims Administration & Objections | 1,250.00 | $325,000.00 |
| B160 | Fee/Employment Applications | 250.00 | $65,000.00 |
| B170 | Fee/Employment Objections | 100.00 | $26,000.00 |
| B220 | Employee Benefits/Pensions | 10.00 | $2,600.00 |
| B230 | Financing/Cash Collections | 10.00 | $2,600.00 |
| B410 | General Bankruptcy Advice | 200.00 | $52,000.00 |
| N/A | Litigation Matters[1] | 50.00 | $13,000.00 |
| B190 | Other Contested Matters | 1000.00 | $260,000.00 |
| B320 | Plan & Disclosure Statement | 500.00 | $130,000.00 |
| B250 | Real Estate | 20.00 | $5,200.00 |
| B140 | Relief from Stay/Adequate Protection | 20.00 | $5,200.00 |
| B420 | Restructuring | 20.00 | $5,200.00 |
| | **TOTAL** | 5,000.00 | $1,300,000.00 |

---

[1] The term Litigation Matters refers to the proceeding referenced in the Application and identified on Exhibit A thereto. For purposes of simplicity, this Budget treats all Litigation Matters as a single project category and does not include a further breakdown of hours and compensation budgeted within the Litigation Matters category.

## STAFFING PLAN

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work on the Chapter 11 Case and Litigation Matters During the Fifth Interim Fee Period | Average Hourly Rate |
|---|---|---|
| Partners | 15 | $350.00 |
| Special Counsel | 1 | $300.00 |
| Associates | 7 | $250.00 |
| Paralegals | 7 | $170.00 |
| **TOTAL** | **30** | |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**TENTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION AND SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2021 through October 31, 2021 |
| Amount of Compensation Requested: | $321,558.50 |
| Net of 20% Holdback: | $257,246.80 |
| Amount of Expenses Requested: | $8,679.12 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $265,925.92 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA  70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code,
Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of
the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana,
the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc
to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order,
*section XIII*, which establishes procedures for interim compensation and reimbursement, Jones
Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking
compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor
and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from
October 1, 2021 through October 31, 2021 (the "Fee Period").  By this tenth statement, Jones Walker
seeks payment in the amount of $265,925.92, which comprises (i) eighty percent (80%) of the total
amount of compensation sought for actual and necessary services rendered during the Fee Period,
and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in
connection with such services.  As described in more detail in the *Amended Application to Employ
Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is
comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.     Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11
Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the
"Litigation Matters"). As such, attached as **Exhibit A** is a summary sheet of the applicable Litigation
Matters for the Fee Period, which includes the following:

a.   a summary of Jones Walker professionals by individual, setting forth the (a) name
and title of each individual who provided services during the Fee Period, (b)

aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

2. Attached hereto as **Exhibit B** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3. Finally, attached hereto as **Exhibit C** are the itemized time records of Jones Walker professionals for the Litigation Matters and the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit C also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4. Pursuant to the Complex Case Order, notice of this Fee Statement has been served

upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Tort Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Tort Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
          November 29, 2021

Respectfully submitted,

 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA  70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:   mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

1.  **JAMES DOE V. ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC., ET AL.**
    **FILE NUMBER: 174933-01**

### Compensation by Professional Person for Hourly Services
### for the Period from October 1, 2021 through October 31, 2021

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 18.20 | $5,460.00 |
| Wayne G. Zeringue | Partner | $300.00 | 6.30 | $1,890.00 |
| Scott M. Sigl | Paralegal | $155.00 | 0.10 | $15.50 |
| **TOTAL** | | | **24.60** | **$7,365.50** |

### Compensation by Project Category for Hourly Services
### for the Period from October 1, 2021 through October 31, 2021

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 18.30 | $5,475.50 |
| B410 | General Bankruptcy Advice/Opinions | 6.30 | $1,890.00 |
| | **TOTAL** | **24.60** | **$7,365.50** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| **TOTAL** | **$0.00** |

**TOTAL FEES AND COSTS: $7,365.50**

# EXHIBIT B

<u>**EXHIBIT B**</u>

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
<u>**for the Period from October 1, 2021 through October 31, 2021**</u>

| Name | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Edward D. Wegmann | Partner | $300.00 | 126.20 | $37,860.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 74.20 | $36,358.00 |
| Joseph J. Lowenthal | Partner | $300.00 | 11.90 | $3,570.00 |
| Jefferson R. Tillery | Partner | $300.00 | 27.50 | $8,250.00 |
| R. Patrick Vance | Partner | $490.00 | 44.20 | $21,658.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 46.20 | $13,860.00 |
| Jeffrey P. Good | Partner | $400.00 | 0.70 | $280.00 |
| Laura F. Ashley | Partner | $400.00 | 34.10 | $13,640.00 |
| Mark A. Mintz | Partner | $400.00 | 117.10 | $46,840.00 |
| Covert J. Geary | Partner | $400.00 | 15.70 | $6,280.00 |
| B. Trevor Wilson | Partner | $400.00 | 2.10 | $840.00 |
| Timothy P. Brechtel | Partner | $400.00 | 0.30 | $120.00 |
| Alexander N. Breckinridge | Partner | $400.00 | 1.10 | $440.00 |
| Mary Margaret Spell | Partner | $300.00 | 4.70 | $1,410.00 |
| Madeleine Fischer | Special Counsel | $300.00 | 1.30 | $390.00 |
| Allison Kingsmill | Associate | $250.00 | 125.90 | $31,475.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 52.90 | $13,225.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 171.10 | $42,775.00 |
| Olivia K. O'Brien | Associate | $250.00 | 36.70 | $9,175.00 |
| Andrew C. Rayford | Associate | $250.00 | 11.80 | $2,950.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 13.40 | $2,278.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 92.90 | $15,793.00 |
| Scott M. Sigl | Paralegal | $170.00 | 5.00 | $850.00 |
| Ryan P. Smith | Practice Support Manager | $170.00 | 1.50 | $255.00 |
| Daniel J. Vogel | Practice Support Coordinator | $170.00 | 0.80 | $136.00 |
| Aaron D. Washington | Practice Support Specialist | $170.00 | 20.50 | $3,485.00 |
| **TOTAL** | | | **1,039.80** | **$314,193.00** |

## Compensation by Project Category for Hourly Services
### for the Period from October 1, 2021 through October 31, 2021

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Administration** | | |
| B110 | Case Administration | 434.40 | $136,990.00 |
| B120 | Asset Analysis and Recovery | 7.70 | $2,141.00 |
| B130 | Asset Disposition | 0.40 | $124.00 |
| B160 | Fee/Employment Applications | 16.20 | $5,022.00 |
| B170 | Fee/Employment Objections | 53.20 | $13,516.00 |
| B190 | Other Contested Matters | 118.50 | $36,544.00 |
| | **Total Administration** | **630.40** | **$194,337.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 39.40 | $11,063.00 |
| B220 | Employee Benefits/Pensions | 5.00 | $1,530.00 |
| B250 | Real Estate | 0.70 | $280.00 |
| | **Total Operations** | **45.10** | **$12,873.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 250.00 | $58,501.00 |
| B320 | Plan and Disclosure Statement | 83.60 | $39,252.00 |
| | **Total Claims and Plan** | **$333.60** | **$97,753.00** |
| | | | |
| | **Bankruptcy Related Advice** | | |
| B410 | General Bankruptcy Advice/Opinions | 30.50 | $9,150.00 |
| B420 | Restructurings | 0.20 | $80.00 |
| | **Total Bankruptcy-Related Advice** | **30.70** | **$9,230.00** |
| | | | |
| | **TOTAL** | **1,039.80** | **$314,193.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Deposition Transcripts | $300.00 |
| Trial Transcripts | $827.25 |
| Long Distance | $6.95 |
| Lexis Legal Research | $3,631.05 |
| Delivery Services | $59.48 |
| Litigation Support | $3,580.84 |
| Other | $273.55 |
| **TOTAL** | **$8,679.12** |

**TOTAL FEES AND COSTS:  $322,872.12**

**EXHIBIT C**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

November 24, 2021

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17493301 |
| 7887 Walmsley Avenue | Invoice # 1105798 |
| New Orleans, LA 70125 | |

RE:     Post-Petition - James Doe V Archdiocese of New Orleans Indemnity, Inc., Et Al

### REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 04/21/21 | 1071516 | 2,238.00 | 0.80 | 0.00 | 1,791.20 | 447.60 |
| 09/01/21 | 1094685 | 4,560.00 | 0.00 | 0.00 | 3,648.00 | 912.00 |
| 11/05/21 | 1103035 | 3,248.50 | 61.70 | 0.00 | 2,660.50 | 649.70 |
| **Previous Balance Due:** | | **$10,046.50** | **$62.50** | **$0.00** | **$8,099.70** | **$2,009.30** |
| **Current Invoice:** | | | | | | |
| 11/24/21 | 1105798 | $7,365.50 | $0.00 | | $0.00 | $7,365.50 |

**Grand Total Due – This Matter**                                                                                      **$9,374.80**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

| | |
|---|---|
| **Bank: Iberia Bank** | **Credit:    Jones Walker LLP** |
| **ABA Routing No.: 265270413** | **Account No.:   20000247731** |
| **Swift Code:  IBEAUS44** | |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

November 24, 2021

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:        048576

Matter:        17493301
Invoice #:     1105798

RE:    Post-Petition - James Doe V Archdiocese of New Orleans Indemnity, Inc., Et Al

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/14/21 | WGZ | B410 | A104 | Analysis of Plaintiff James Doe's appeal of Judge North's ruling Re: recusal (.8); communication with client representative re: ruling and potential response (.4); strategy re: response of Archdiocese (.4). | 1.60 | 480.00 |
| 10/16/21 | EDW | B110 | A104 | Reviewed record regarding plaintiff's appeal of the Motion to Recuse Judge North. | 0.30 | 90.00 |
| 10/19/21 | WGZ | B410 | A104 | Strategy re: insurance issues (.4); communication with client re: claim valuation (.3); Analysis of claim valuation issues (.3); drafting inserts to position paper to mediator re: analysis of prescriptions issues (1.8); communication with client representative re: late filed claim of S.T. and strategy regarding same (.9); continued working on mediation statement (1.0) | 4.70 | 1,410.00 |
| 10/22/21 | EDW | B110 | A104 | Began review of plaintiff's Motion to Appeal Denial of Motion to Recuse Judge North. | 0.80 | 240.00 |

Case 2:20-cv-10844-FMO-E Doc #: 48389-4 Filed 02/24/21 Entered 02/24/21 10:35:33 Exhibit Fifth Interim
Walkers Tenth Monthly Fee Application Page 46 of 330 Page 14 of 91

048576.17493301.1105798                                                                    Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/24/21 | EDW | B110 | A104 | Reviewed plaintiff's Motion for Appeal of Motion to Recuse Judge North (0.5) and drafted opposition to Motion for Appeal (3.7). | 4.20 | 1,260.00 |
| 10/25/21 | EDW | B110 | A106 | Drafted opposition to AA Doe Motion to Recuse Judge North. | 3.10 | 930.00 |
| 10/25/21 | EDW | B110 | A104 | Reviewed revised draft of opposition to Motion to Recuse. | 0.50 | 150.00 |
| 10/26/21 | SMS | B110 | A110 | Receive and review Court's Notification of Correction to Plaintiff's Motion for Appeal Review of Magistrate Judge Decision to District Court, and update to Casemap for handling attorneys' access and review. | 0.10 | 15.50 |
| 10/26/21 | EDW | B110 | A104 | Continued drafting opposition to Motion to Recuse Judge North. | 0.80 | 240.00 |
| 10/26/21 | EDW | B110 | A106 | E-mail to and e-mail from client regarding motion issues. | 0.10 | 30.00 |
| 10/26/21 | EDW | B110 | A103 | Reviewed and revised draft mediation position paper. | 0.50 | 150.00 |
| 10/26/21 | EDW | B110 | A106 | Received and reviewed email from client regarding SAP proof of claim issue. | 0.10 | 30.00 |
| 10/26/21 | EDW | B110 | A106 | Received and reviewed email from client regarding case issues. | 0.10 | 30.00 |
| 10/27/21 | EDW | B110 | A104 | Continued review and analysis of SA claims. | 3.10 | 930.00 |
| 10/27/21 | EDW | B110 | A103 | Continued work on drafting mediation position paper regarding SA claims. | 2.50 | 750.00 |
| 10/27/21 | EDW | B110 | A106 | Received and reviewed email from client regarding request for meeting. | 0.10 | 30.00 |
| 10/27/21 | EDW | B110 | A104 | Reviewed liability issues regarding SA claims. | 0.90 | 270.00 |
| 10/27/21 | EDW | B110 | A104 | Continued review of outstanding | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | discovery issues. | | |
| 10/27/21 | EDW | B110 | A107 | E-mail to Mr. Caine regarding state court discovery issue. | 0.10 | 30.00 |
| 10/27/21 | EDW | B110 | A106 | E-mail to client regarding state court discovery issue. | 0.10 | 30.00 |
| | | | | **Total Fees:** | | **$7,365.50** |

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| **Administration** | | | | | |
| B110 | Case Administration | 18.30 | 5,475.50 | 106.50 | 30,163.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 0.00 | 0.00 | 128.10 | 33,799.50 |
| | Total Administration | 18.30 | 5,475.50 | 234.60 | 63,963.00 |
| **Claims and Plan** | | | | | |
| B310 | Claims Administration and Objections | 0.00 | 0.00 | 0.50 | 150.00 |
| | Total Claims and Plan | 0.00 | 0.00 | 0.50 | 150.00 |
| **Bankruptcy-Related Advice** | | | | | |
| B410 | General Bankruptcy Advice/Opinions | 6.30 | 1,890.00 | 61.90 | 18,570.00 |
| | Total Bankruptcy-Related Advice | 6.30 | 1,890.00 | 61.90 | 18,570.00 |
| | **Totals** | **24.60** | **$7,365.50** | **297.00** | **$82,683.00** |

## Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|----------|------------|-------|------|--------|
| SMS | Scott M. Sigl | 0.10 | $155.00 | $15.50 |
| EDW | Edward D. Wegmann | 18.20 | $300.00 | $5,460.00 |
| WGZ | Wayne G. Zeringue | 6.30 | $300.00 | $1,890.00 |

048576.17493301.1105798                                                                    Page 5

**Timekeeper Summary**

| Initials | Timekeeper | | Hours | Rate | Amount |
|----------|-----------|---|-------|------|--------|
| | | **Totals** | **24.60** | | **$7,365.50** |

**TOTAL AMOUNT DUE THIS INVOICE**                                              $7,365.50

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $23,477.00 |
| YTD Disbursements | $62.50 |
| YTD Total | $23,539.50 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $82,683.00 |
| LTD Disbursements | $230.70 |
| LTD Total | $82,913.70 |



*Please Remit Payments Only To:*
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

November 24, 2021

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17696001 |
| 7887 Walmsley Avenue | Invoice # 1105823 |
| New Orleans, LA 70125 | |

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 04/26/21 | 1072267 | 519,868.00 | 12,136.94 | 0.00 | 428,031.34 | 103,973.60 |
| 06/24/21 | 1080272 | 518,095.00 | 10,871.53 | 0.00 | 425,347.53 | 103,619.00 |
| 09/02/21 | 1094686 | 640,219.00 | 9,089.23 | 0.00 | 521,264.43 | 128,043.80 |
| 11/10/21 | 1103653 | 532,413.00 | 7,660.67 | 0.00 | 433,591.07 | 106,482.60 |
| **Previous Balance Due:** | | **$2,210,595.00** | **$39,758.37** | **$0.00** | **$1,808,234.37** | **$442,119.00** |
| **Current Invoice:** | | | | | | |
| 11/24/21 | 1105823 | $314,193.00 | $8,679.12 | | $0.00 | $322,872.12 |
| **Grand Total Due – This Matter** | | | | | | **$764,991.12** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: Iberia Bank**                                             **Credit:**     Jones Walker LLP
**ABA Routing No.: 265270413**                          **Account No.:**   20000247731
**Swift Code:  IBEAUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

November 24, 2021

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576

Matter: 17696001

Invoice #: 1105823

RE: Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/01/21 | OKB | B110 | A104 | Review and analyze plan provisions in similiar complex Chapter 11 bankrupties. | 0.40 | 100.00 |
| 10/01/21 | JRT | B190 | A104 | Worked on text message discovery issues. | 1.00 | 300.00 |
| 10/01/21 | JRT | B190 | A104 | Analysis of Judge North's decision (0.30) and consider its effect on discovery (0.50). | 0.80 | 240.00 |
| 10/01/21 | JRT | B190 | A104 | Consider mediation issues and the approach to same. | 1.40 | 420.00 |
| 10/01/21 | AK | B310 | A103 | Worked on Motion for Entry of Amended Protective Order. | 0.90 | 225.00 |
| 10/01/21 | AK | B310 | A105 | Worked with Ms. Oppenheim on Motion for Amended Protective Order. | 0.20 | 50.00 |
| 10/01/21 | CVM | B160 | A103 | Analyzed Tort Committee's fee statements and duplicity of services. | 2.10 | 525.00 |
| 10/01/21 | CVM | B160 | A103 | Research regarding duplicity of services in fee statements (1.20) and began drafting chart | 3.10 | 775.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | comparing Tort Committee's services (1.9). | | |
| 10/01/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 10/01/21 | SAO | B110 | A105 | Draft extended email to Jones Walker team regarding matters set for hearing on October 21 and meeting to prepare for the same. | 1.80 | 450.00 |
| 10/01/21 | SAO | B130 | A108 | Email correspondence to the Committees and UST regarding Motion for Authority to Lease Property. | 0.30 | 75.00 |
| 10/01/21 | SAO | B110 | A103 | Finish preparing Amended Notice of Hearing of all motions and applications set for October 21, 2021 (0.6); File the same (0.2). | 0.80 | 200.00 |
| 10/01/21 | EDW | B110 | A104 | Worked on issues regarding production of ESI/emails in response to the Tort Committee's requests for documents. | 4.10 | 1,230.00 |
| 10/01/21 | EDW | B110 | A106 | E-mail to (0.10) and e-mail from (0.10) client regarding e-mail discovery. | 0.20 | 60.00 |
| 10/01/21 | EDW | B110 | A106 | Received and reviewed email to client regarding new discovery requests. | 0.10 | 30.00 |
| 10/01/21 | EDW | B110 | A104 | Received and reviewed order regarding Asare case and action needed. | 0.10 | 30.00 |
| 10/01/21 | EDW | B110 | A104 | Reviewed status regarding pending motions and agenda for meeting. | 0.10 | 30.00 |
| 10/01/21 | EDW | B110 | A106 | E-mail to (0.10) and e-mail from (0.10) client regarding meeting and discovery. | 0.20 | 60.00 |
| 10/01/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding unitization report. | 0.10 | 30.00 |
| 10/01/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding objection by the Archdiocese. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/01/21 | WGZ | B110 | A106 | Several emails and telephone calls with client representatives re: discovery issues (.8); Analysis of mediation issues re: defenses to claim (.8); strategy re: mediation (.7); communication with client representative re: same (.5) | 2.80 | 840.00 |
| 10/01/21 | RPV | B190 | A106 | Email from (0.10) and telephone conversation with (0.40) client regarding 2004 Examination to Catholic Mutual. | 0.50 | 245.00 |
| 10/01/21 | RPV | B190 | A105 | Email from counsel regarding document production (0.10) and Office conference with Mr. Mintz regarding same (0.40). | 0.50 | 245.00 |
| 10/01/21 | MAM | B110 | A101 | Work on motion to settle. | 2.00 | 800.00 |
| 10/01/21 | LFA | B110 | A103 | Correspondences with Ms. Oppenheim regarding meeting to discuss the various matters set for hearing (.4);  with Ms. McCaffrey regarding draft letter to the Committee regarding the timeliness of fee statements and duplicative services (.4); and with Ms. McCaffrey regarding fee statement (.4); Revised outline of proposed schedule to professionals regarding fee statements (.5); Corresponded with Mr. Mintz regarding same (.3). | 2.00 | 800.00 |
| 10/02/21 | M F | B310 | A104 | Analysis of insurance issues re claims objections. | 1.30 | 390.00 |
| 10/02/21 | EDW | B110 | A104 | Reviewed issues regarding documents previously produced and questions regarding production. | 1.20 | 360.00 |
| 10/02/21 | EDW | B110 | A106 | Received and reviewed email from client regarding insurance issue. | 0.10 | 30.00 |
| 10/02/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel regarding discovery issue. | 0.10 | 30.00 |
| 10/02/21 | EDW | B110 | A107 | Email to and email from co-counsel regarding discovery | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issue. | | |
| 10/02/21 | RPV | B310 | A104 | Received and reviewed draft objection to abuse claim and Ms. Fischer's revisions to same. | 0.40 | 196.00 |
| 10/02/21 | RPV | B310 | A105 | Email from (0.10) and to Ms. Fischer (0.20) regarding draft objection to claims. | 0.30 | 147.00 |
| 10/02/21 | RPV | B190 | A105 | Emails among team regarding produced documents. | 0.40 | 196.00 |
| 10/03/21 | SAO | B110 | A104 | Review Certificate of Service on the Motion for Authority to Lease Property and Joint Motion to Amend Protective Order. | 0.10 | 25.00 |
| 10/03/21 | SAO | B110 | A101 | Begin preparing for tomorrow's internal meeting regarding October 21 omnibus hearing. | 1.40 | 350.00 |
| 10/03/21 | SAO | B190 | A104 | Review briefing order in the Asare/A.A. Doe litigation (0.2); Email correspondences with Mr. Mintz regarding the same (0.2). | 0.40 | 100.00 |
| 10/03/21 | SAO | B120 | A104 | Analyze order approving disclosure statement and solicitation materials in the Boy Scouts chapter 11 case for the purpose of protecting the Archdiocese's interests as a creditor. | 2.10 | 525.00 |
| 10/03/21 | LFA | B110 | A103 | Correspondence with Ms. Oppenheim regarding ANO meeting. | 0.30 | 120.00 |
| 10/04/21 | ADW | B210 | A110 | Create FTP location and user accounts for secure document distribution. | 0.20 | 34.00 |
| 10/04/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning pending ESI production. | 0.10 | 17.00 |
| 10/04/21 | GMS | B190 | A110 | Upload and monitor upload of ESI production to sharefile (0.40) and generate folder link for distribution to counsel (0.10). | 0.50 | 85.00 |
| 10/04/21 | SMS | B110 | A104 | Receive and review Court's Order lifting stay in A. A. Doe | 0.10 | 17.00 |

Case 2:20-cv-01840-CDC Doc 4339-4 Filed 02/24/21 Entered 02/24/21 20:13:33 Exhibit D Interim Walkers Terna Application Fee Statement Page 22 of 91

048576.17696001.1105823                                                                                    Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (21-215) matter, and update to Casemap for handling attorneys' access and review. | | |
| 10/04/21 | SMS | B110 | A104 | Receive and review Court's Minute Entry in the A. A. Doe (21-215) matter, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 10/04/21 | SMS | B110 | A104 | Receive and review Archdiocese of New Orleans' Notice of Removal in the A. A. Doe (21-215) matter (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |
| 10/04/21 | SMS | B110 | A104 | Receive and review Court's Order dismissing Catholic Mutual Relief Society of America in the A. A. Doe (21-215) matter (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |
| 10/04/21 | SMS | B110 | A110 | Receive and review Court's Order staying matter in the A. A. Doe (21-215) matter, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 10/04/21 | SMS | B110 | A110 | Receive and review Plaintiff's Motion for Leave to Amend Complaint to Dismiss Certain Defendants without Prejudice in the A. A. Doe (21-215) matter (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |
| 10/04/21 | SMS | B110 | A110 | Receive and review documents received from the bankruptcy case that were filed in the A. A. Doe (21-215) matter (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |
| 10/04/21 | SMS | B110 | A110 | Receive and review Archdiocese of New Orleans' Notice of 28 USC 1447(b) Compliance in the A. A. Doe (21-215) matter (0.10), and update to Casemap for handling attorneys' access and | 0.20 | 34.00 |

Case 2:20-cv-00864-EFF-JTT Doc 48334 Filed 02/24/21 Entered 02/24/21 10:33 Exhibit Fifth Interim
Walkers Terte Application Fee Statement Page 55 of 330 Page 23 of 91

048576.17696001.1105823                                                                    Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | review (0.10). | | |
| 10/04/21 | SMS | B110 | A110 | Receive and review Court's Preliminary Conference Notice in the A. A. Doe (21-215) matter, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 10/04/21 | SMS | B110 | A110 | Receive and review Court's Order consolidating cases in the A. A. Doe (21-215) matter, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 10/04/21 | SMS | B110 | A110 | Receive and review Court's Notice of Proceeding Subject to Auto Reference to Bankruptcy Judge Pursuant to LR 83.4.1 in the A. A. Doe (21-215) matter, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 10/04/21 | SMS | B110 | A110 | Receive and review Plaintiff's Ex Parte Motion to Enroll as Co-Counsel of Record in the A. A. Doe (21-215) matter (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |
| 10/04/21 | SMS | B110 | A110 | Receive and review Plaintiff's Summons to the Catholic Mutual Relief Society in the A. A. Doe (21-215) matter (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |
| 10/04/21 | SMS | B110 | A110 | Receive and review Court's Minute Entry for the June 3, 2021 status conference in the A. A. Doe (21-215) matter, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 10/04/21 | SMS | B110 | A110 | Receive and review Fr. John Asare-Dankwah's Motion for Extension of Time to Plead in the A. A. Doe (21-215) matter (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/04/21 | SMS | B110 | A110 | Receive and review Court's Directive regarding compliance with 28:1447(B) in the A. A. Doe (21-215) matter, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 10/04/21 | SMS | B110 | A104 | Receive and review Plaintiff's Ex Parte Motion for Partial Dismissal in the A. A. Doe (21-215) matter (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |
| 10/04/21 | BB | B110 | A110 | Prepare additional client e-mail collections for review in Relativity database. | 0.20 | 34.00 |
| 10/04/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.40 | 238.00 |
| 10/04/21 | CVM | B110 | A104 | Finalized Fifth Statement Regarding Compensation of OCPs and Exhibit A thereto. | 0.60 | 150.00 |
| 10/04/21 | CVM | B110 | A105 | Office Conference with Ms. Ashley regarding duplicity of Tort Committee's fees and other pending matters. | 0.20 | 50.00 |
| 10/04/21 | CVM | B170 | A105 | Communications regarding potential objections to fee applications. | 0.70 | 175.00 |
| 10/04/21 | CVM | B160 | A108 | Communications with Blank Rome regarding LEDES statements for February - May invoices. | 0.10 | 25.00 |
| 10/04/21 | CVM | B110 | A105 | Attend office conference regarding preparation for omnibus hearing on October 21, 2021. | 1.10 | 275.00 |
| 10/04/21 | CVM | B110 | A104 | Prepared for office conference on preparation for omnibus hearing. | 1.30 | 325.00 |
| 10/04/21 | CVM | B110 | A105 | Communications regarding objections to Tort Committee's Fee Applications. | 0.30 | 75.00 |
| 10/04/21 | CVM | B310 | A104 | Reviewed A.A. Doe v. RCCANO docket. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/04/21 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding briefing order in the A.A. Doe/Asare litigation. | 0.50 | 125.00 |
| 10/04/21 | SAO | B110 | A101 | Continue preparing for today's internal meeting regarding October 21 omnibus hearing. | 2.80 | 700.00 |
| 10/04/21 | SAO | B120 | A103 | Draft memo to Mr. Mintz regarding disclosure statement order entered in the Boy Scouts chapter 11 case for the purpose of protecting the Archdiocese's interests as a creditor. | 0.80 | 200.00 |
| 10/04/21 | SAO | B110 | A105 | Attend meeting with Mr. Mintz, Mr. Wegmann, Ms. Ashley, Ms. Kingsmill, Ms. McCaffrey, and Ms. O'Brien to discuss action items in preparation for October 21 omnibus hearing. | 1.20 | 300.00 |
| 10/04/21 | SAO | B110 | A103 | Continue compiling contact list for mediation. | 1.90 | 475.00 |
| 10/04/21 | JRT | B190 | A104 | Analyze mediation issues on abuse claims. | 0.70 | 210.00 |
| 10/04/21 | JRT | B190 | A104 | Address issues related to production of text mesasges. | 0.40 | 120.00 |
| 10/04/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery requests. | 0.10 | 30.00 |
| 10/04/21 | EDW | B110 | A101 | Set up meeting for discovery production of text messages. | 0.30 | 90.00 |
| 10/04/21 | EDW | B110 | A107 | Reviewed email from Mr. Caine regarding privilege log issues. | 0.30 | 90.00 |
| 10/04/21 | EDW | B110 | A104 | Continued review of ESI/emails for production to the Tort Committee. | 2.80 | 840.00 |
| 10/04/21 | EDW | B110 | A104 | Continued review and analysis of abuse claims. | 2.50 | 750.00 |
| 10/04/21 | ACR | B110 | A105 | Attend meeting to discuss action items in preparation for October 21 omnibus hearing. | 0.80 | 200.00 |
| 10/04/21 | AK | B310 | A104 | Analyzed documents in order to respond to discovery requests. | 3.20 | 800.00 |

Case 20-10846 Doc 4839-4 Filed 02/22/6 Entered 02/22/6 21 03 03:53:33 Exhibit Fifth Interim
Walkers Tenth Monthly Fee Statement Page 58 of 330 Page 26 of 91

048576.17696001.1105823                                                                                    Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/04/21 | AK | B310 | A104 | Analyzed documents in order to respond to discovery requests. | 3.90 | 975.00 |
| 10/04/21 | OKB | B110 | A104 | Review and analyze matters for Omnibus Hearing date. | 1.20 | 300.00 |
| 10/04/21 | OKB | B110 | A105 | Meeting with internal team regarding matters set for Omnibus Hearing. | 1.00 | 250.00 |
| 10/04/21 | OKB | B110 | A104 | Review and analyze the docket in adversary proceedings and district court cases related to proof of claim against Fr. Asare. | 1.20 | 300.00 |
| 10/04/21 | RPV | B190 | A108 | Telephone conversation with Judge Zive regarding Mediation. | 0.50 | 245.00 |
| 10/04/21 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding mediation notice email. | 0.50 | 245.00 |
| 10/04/21 | LFA | B110 | A103 | Correspondences with Ms. McCaffrey regarding draft argument regarding tort committee estate professionals (.4); Reviewed and revised same (1.1). | 1.50 | 600.00 |
| 10/04/21 | LFA | B110 | A103 | Meeting with Mr. Mintz to discuss oppositions to pending motions (.5); Call with Ms. McCaffrey regarding same (.4); Reviewed pending Applications and strategy for oppositions to same (2.0). | 2.90 | 1,160.00 |
| 10/05/21 | ADW | B210 | A110 | Collect backup data for discovery (2.2) and export for review (4.0). | 6.20 | 1,054.00 |
| 10/05/21 | GMS | B190 | A110 | Generate saved search pursuant to criteria provided by Ms. Kingsmill (0.40) and upload and monitor upload of ANO_ESI production to sharefile (1.50). | 1.90 | 323.00 |
| 10/05/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning, production of ESI, downloading targeted potentially privileged documents from selected saved searches and generation of modified search targeting other productions. | 0.60 | 102.00 |

Case 2:20-cv-01840-CJB-JVM Doc #: 48339-4 Filed 02/24/22 Entered 02/24/22 10:20:53 Exhibit Fifth Interim
Walkers Tent Application Fee Page 59 of 330                                          Page 27 of 91

048576.17696001.1105823                                                                       Page 11

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/05/21 | EJF | B320 | A103 | Prepare mediation statement. | 2.80 | 1,372.00 |
| 10/05/21 | SMS | B110 | A110 | Receive and review Court's Preliminary Conference Notice with revised conference date in the A. A. Doe (21-215) matter, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 10/05/21 | SMS | B110 | A110 | Receive and review Court's Order granting Plaintiffs' Motion for Leave to Amend Complaint to Dismiss Certain Defendants Without Prejudice in the A. A. Doe (21-215) matter, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 10/05/21 | SMS | B110 | A110 | Receive and review Court's Notice of Consolidation in the A. A. Doe (21-215) matter, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 10/05/21 | SMS | B110 | A110 | Receive and review Court's Order granting Plaintiff's Ex Parte Motion to Enroll as Co-Counsel of Record in the A. A. Doe (21-215) matter, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 10/05/21 | SMS | B110 | A104 | Receive and review the Court's Show Cause Order in the A. A. Doe (21-215) matter, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 10/05/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 1.30 | 221.00 |
| 10/05/21 | BB | B110 | A110 | Continue preparing voluminous client e-mail collections for review in Relativity database. | 0.80 | 136.00 |
| 10/05/21 | BB | B110 | A110 | Analyze and prepare responsive client files slated for production. | 1.50 | 255.00 |
| 10/05/21 | BB | B110 | A110 | Confer with team regarding collection of client mobile phone data. | 0.30 | 51.00 |

Case 20-10846 Doc 4839-4 Filed 02/24/21 Entered 02/24/21 03:05:33 Exhibit Fifth Interim
Walkers Term Application Fee Page 60 of 330 Page 28 of 91

048576.17696001.1105823                                                                Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/05/21 | SAO | B110 | A104 | Review Certificate of Service of Amended Notice of Hearing. | 0.10 | 25.00 |
| 10/05/21 | SAO | B160 | A103 | Review and revise Fifth Statement Regarding Compensation of OCPs. | 0.20 | 50.00 |
| 10/05/21 | SAO | B110 | A104 | Review email from Mr. Mintz to mediation participants transmitting message from Judge Zive. | 0.30 | 75.00 |
| 10/05/21 | SAO | B190 | A104 | Compare and contrast the Commercial Committee's proposed Creditor Information Protocol with the Tort Committee's Creditor Information Protocol. | 0.50 | 125.00 |
| 10/05/21 | SAO | B110 | A106 | Review correspondence to the client regarding updates on mediation and October 21 omnibus hearing. | 0.20 | 50.00 |
| 10/05/21 | SAO | B310 | A103 | Revise abuse claim objection per comments from Ms. Fischer (1.1); Revise abuse claim section of Mediation Position Paper per the same (0.4). | 1.50 | 375.00 |
| 10/05/21 | SAO | B110 | A103 | Begin preparing schedule of professional fees and expenses in connection with September 2021 MOR. | 0.30 | 75.00 |
| 10/05/21 | SAO | B110 | A105 | Review correspondence from Ms. Futrell regarding mediation issues. | 0.20 | 50.00 |
| 10/05/21 | SAO | B190 | A102 | Begin researching potential grounds for moving to dismiss the Does' appeal. | 3.90 | 975.00 |
| 10/05/21 | JRT | B190 | A104 | Field communications regarding motions and discovery and a host of issues related to mediation. | 1.40 | 420.00 |
| 10/05/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 10/05/21 | EDW | B110 | A104 | Reviewed issues regarding pending motions (0.10) and strategy issues regarding same | 0.20 | 60.00 |

Case 2:20-08846 Doc 4839-4 Filed 02/24/21 Entered 02/24/21 20:53:33 Exhibit Fifth Interim Walkers Terre Monthly Fee Statement Page 61 of 330 Page 29 of 91

048576.17696001.1105823                                                                          Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.10). | | |
| 10/05/21 | EDW | B110 | A106 | E-mail to client regarding discovery issues. | 0.10 | 30.00 |
| 10/05/21 | EDW | B110 | A106 | Reviewed email from client regarding production/discovery status. | 0.20 | 60.00 |
| 10/05/21 | EDW | B110 | A106 | Reviewed email from client regarding mediation issues. | 0.10 | 30.00 |
| 10/05/21 | EDW | B110 | A105 | Continued review of ESI/emails for production to the Tort Committee. | 2.50 | 750.00 |
| 10/05/21 | EDW | B110 | A105 | Continued review of abuse claims. | 2.50 | 750.00 |
| 10/05/21 | WGZ | B410 | A104 | Several emails with bankruptcy team regarding mediation issues (.4); communication with client regarding mediation issues and mediation position paper (.5); strategy regarding mediation (.6); emails with bankruptcy team regarding discovery issues (.4). | 1.90 | 570.00 |
| 10/05/21 | CVM | B170 | A105 | Telephone conference with Ms. Ashley regarding objections to Tort Committee's Fee Applications. | 0.10 | 25.00 |
| 10/05/21 | CVM | B170 | A104 | Strategy for objection to Tort Committee's Fee Applications. | 0.50 | 125.00 |
| 10/05/21 | CVM | B160 | A104 | Finalized Fifth Statement Regarding Compensation of OCPs (0.20) and effectuated service thereof (0.10). | 0.30 | 75.00 |
| 10/05/21 | AK | B310 | A104 | Analyzed documents in order to respond to discovery requests. | 3.60 | 900.00 |
| 10/05/21 | AK | B310 | A104 | Analyzed documents in order to respond to discovery requests. | 3.70 | 925.00 |
| 10/05/21 | RPV | B190 | A105 | Email from (0.10) and Office conference with (0.40) Mr. Mintz regarding Asare/AA Doe litigation. | 0.50 | 245.00 |
| 10/05/21 | RPV | B190 | A105 | Emails among team regarding upcoming deadline and | 0.50 | 245.00 |

Case 2:20-cv-01844 Doc 4839-4 Filed 02/24/21 Entered 02/24/21 20:05:33 Exhibit Fifth Interim Walkers Tenth Monthly Fee Application Page 30 of 91

048576.17696001.1105823

Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | mediation. | | |
| 10/05/21 | LFA | B110 | A103 | Correspondences with Ms. McCaffrey regarding Fifth Statement Regarding Compensation of OCPs (.4); with Mr. Mintz regarding A.A. Doe litigation, order requesting briefing on issues (.2); Reveiwed fee statement and advised Mr. Mintz on same (.3). | 0.90 | 360.00 |
| 10/06/21 | SMS | B110 | A110 | Receive and review Court's Order granting Plaintiffs' Motion for Extension of Time to File Response to Holy See's Motion to Dismiss for Lack of Subject Matter Jurisdiction (0.10), and update to Casemap for handling attorneys' access and review (0.10) (John Doe I, et al v. the Archdiocese of New Orleans). | 0.20 | 34.00 |
| 10/06/21 | SMS | B110 | A110 | Receive and review Plaintiffs' Unopposed Motion to Continue Defendant Holy See's Motions to Dismiss (0.10), and update to Casemap for handling attorneys' access and review (0.10) (John Doe I, et al v. the Archdiocese of New Orleans). | 0.20 | 34.00 |
| 10/06/21 | ADW | B210 | A110 | Collect backup data for discovery (2.2) and export for review (3.9). | 6.10 | 1,037.00 |
| 10/06/21 | EJF | B320 | A106 | Memos to client regarding mediation related issues. | 0.70 | 343.00 |
| 10/06/21 | SMS | B110 | A110 | Receive and review Court's Order directing all parties to file memorandum on pending issues in the A. A. Doe (21-215) matter (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |
| 10/06/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 1.10 | 187.00 |
| 10/06/21 | BB | B110 | A110 | Confer with team regarding collection of client text messages. | 0.20 | 34.00 |
| 10/06/21 | SAO | B110 | A104 | Review Notice of Filing of Official Transcript of the hearing held on | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | August 19, 2021. | | |
| 10/06/21 | SAO | B110 | A106 | Correspondences with the client regarding Mediation Position Paper. | 0.10 | 25.00 |
| 10/06/21 | SAO | B190 | A105 | Email to Mr. Mintz regarding Objection to Motion to Amend Findings. | 0.10 | 25.00 |
| 10/06/21 | SAO | B190 | A104 | Review Plaintiffs' Motion to Continue the Holy See's Motion to Dismiss flied in the John Does I-V abuse claim lawsuit (0.1); Review Order granting the same (0.1). | 0.20 | 50.00 |
| 10/06/21 | SAO | B190 | A102 | Research additional potential ground for moving to dismiss the Does' appeal. | 3.90 | 975.00 |
| 10/06/21 | SAO | B190 | A102 | Research potential procedural issues implicated by the Does' notice of appeal. | 3.80 | 950.00 |
| 10/06/21 | JRT | B190 | A108 | Conference with Mr. Mintz regarding mediation. | 0.50 | 150.00 |
| 10/06/21 | JRT | B190 | A104 | Review text message discovery issues. | 0.80 | 240.00 |
| 10/06/21 | JRT | B190 | A104 | Analyze certain discovery issues. | 1.20 | 360.00 |
| 10/06/21 | EDW | B110 | A104 | Address discovery issue regarding Tort Committee's request. | 0.20 | 60.00 |
| 10/06/21 | EDW | B110 | A104 | Reviewed mediation status (0.10) and preparation for position paper (0.20). | 0.30 | 90.00 |
| 10/06/21 | EDW | B110 | A106 | Received and reviewed email from client regarding legal issue. | 0.10 | 30.00 |
| 10/06/21 | EDW | B110 | A104 | Continued review and analysis of abuse claims. | 2.10 | 630.00 |
| 10/06/21 | EDW | B110 | A104 | Continued review of documents, ESI/emails for production to Tort Committee. | 1.80 | 540.00 |
| 10/06/21 | CVM | B170 | A104 | Reviewed SRBA's September 2021 Fee Statement (0.10); Manged fee statement for client | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.30). | | |
| 10/06/21 | CVM | B170 | A103 | Addressed issues arising from SRBA's Fourth Monthly Fee Statement. | 0.20 | 50.00 |
| 10/06/21 | CVM | B170 | A103 | Began drafting omnibus limited objection to Tort Committee's Fee Applications. | 2.10 | 525.00 |
| 10/06/21 | CJG | B210 | A106 | Telecon with Mr. Eagan and Mr. Mintz to discuss hurricane Ida insurance coverage. | 0.60 | 240.00 |
| 10/06/21 | CJG | B210 | A104 | Review claim summary data received from Mr. Eagan. | 0.80 | 320.00 |
| 10/06/21 | AK | B310 | A104 | Analyzed documents in order to respond to discovery requests. | 3.60 | 900.00 |
| 10/06/21 | AK | B310 | A104 | Analyzed documents in order to respond to discovery requests. | 3.80 | 950.00 |
| 10/06/21 | AK | B310 | A103 | Worked on privilege log. | 0.60 | 150.00 |
| 10/06/21 | OKB | B110 | A104 | Review and analyze the Commercial Committee Motion for Compliance with Disclosure Requirements for recommendations. | 1.70 | 425.00 |
| 10/06/21 | RPV | B190 | A106 | Email from client regarding financial information issues. | 0.00 | 0.00 |
| 10/06/21 | RPV | B120 | A106 | Email from (0.10) and Telephone conversation with (0.40) client regarding hurricane property damage issues. | 0.50 | 245.00 |
| 10/06/21 | RPV | B110 | A105 | Emails among team regarding upcoming deadline and mediation. | 0.30 | 147.00 |
| 10/06/21 | RPV | B110 | A104 | Received and reviewed Notice Regarding Compensation of Ordinary Course Professionals. | 0.10 | 49.00 |
| 10/06/21 | MAM | B110 | A101 | Address mediation issues (0.80) and communications regarding same (0.40). | 1.20 | 480.00 |
| 10/06/21 | LFA | B110 | A103 | Correspondences with Ms. McCaffrey regarding SRBA Fourth Fee Statement and Fifth | 0.40 | 160.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Sixth Fee Statements. | | |
| 10/07/21 | ADW | B210 | A110 | Analysis of mobile data (0.7) and import to secured location for review (0.8). | 1.50 | 255.00 |
| 10/07/21 | BB | B110 | A110 | Prepare client text message data for review in Relativity database. | 0.50 | 85.00 |
| 10/07/21 | GMS | B310 | A105 | Communications with Mr. Wegmann concerning claims data. | 0.50 | 85.00 |
| 10/07/21 | GMS | B310 | A104 | Prepare data detail sheets supporting data summary (3.8); reviewed data in relation to same (0.70). | 4.50 | 765.00 |
| 10/07/21 | CVM | B170 | A103 | Continued drafting Debtor's Omnibus Objection to Applications for Compensation filed by Locke Lord, Pachulski, and Zobrio. | 4.00 | 1,000.00 |
| 10/07/21 | CVM | B170 | A103 | Continued drafting Debtor's Omnibus Objection to Applications for Compensation filed by Locke Lord, Pachulski, and Zobrio. | 4.00 | 1,000.00 |
| 10/07/21 | CVM | B170 | A103 | Drafted Exhibit A to Debtor's Omnibus Objection to Applications for Compensation filed by Locke Lord, Pachulski, and Zobrio. | 0.70 | 175.00 |
| 10/07/21 | CVM | B170 | A103 | Continued drafting Omnibus Limited Objection to Tort Committee's Fee Applications. | 2.60 | 650.00 |
| 10/07/21 | SAO | B110 | A106 | Email correspondences with the client regarding mediation issues. | 0.30 | 75.00 |
| 10/07/21 | SAO | B110 | A105 | Meetings with Mr. Mintz regarding Objection to Motion to Amend Findings (1.1); Call with Ms. McCaffrey regarding Objection to the Tort Committee's Professionals' Fee Applications (0.1). | 1.20 | 300.00 |
| 10/07/21 | SAO | B190 | A103 | Revise background sections of Objection to Motion to Amend Findings per comments from Mr. | 2.40 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mintz. | | |
| 10/07/21 | SAO | B190 | A103 | Revise argument sections of Objection to Motion to Amend Findings per comments from Mr. Mintz. | 2.90 | 725.00 |
| 10/07/21 | JRT | B190 | A101 | Prepare for client meeting. | 1.50 | 450.00 |
| 10/07/21 | JRT | B190 | A109 | Attend client meeting regarding mediation. | 2.00 | 600.00 |
| 10/07/21 | JRT | B190 | A104 | Analysis of legal issues related to insurance issues (0.9) and field communication regarding same (0.3). | 1.20 | 360.00 |
| 10/07/21 | EDW | B110 | A104 | Continued review and analysis of abuse claims. | 3.50 | 1,050.00 |
| 10/07/21 | EDW | B110 | A106 | Received and reviewed email from client regarding abuse claims. | 0.10 | 30.00 |
| 10/07/21 | EDW | B110 | A104 | Continued review and worked on production of ESI/emails/text messages in response to the Tort Committee's requests. | 1.80 | 540.00 |
| 10/07/21 | EDW | B110 | A106 | Telephone call from client regarding discovery issue. | 0.10 | 30.00 |
| 10/07/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 10/07/21 | EDW | B110 | A104 | Reviewed issues regarding privilege log and production. | 0.50 | 150.00 |
| 10/07/21 | WGZ | B110 | A109 | Preparing for and attended meeting with Archdiocese representative re: mediation issues (2.2); emails with Archdiocese and JW team re: mediation issues (.6) | 2.80 | 840.00 |
| 10/07/21 | CJG | B210 | A106 | Telecon with Mr. Eagan concerning Hurricane Ida insurance recovery. | 0.60 | 240.00 |
| 10/07/21 | AK | B310 | A104 | Analyzed documents in order to respond to discovery requests. | 3.80 | 950.00 |
| 10/07/21 | AK | B310 | A104 | Analyzed documents in order to | 3.90 | 975.00 |

Case 20-10846 Doc 4839-4 Filed 02/24/22 Entered 02/24/22 10:53:33 Exhibit Fifth Interim Walkers Tenth Application Fee Page 67 of 330 Page 35 of 91

048576.17696001.1105823

Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | respond to discovery requests. | | |
| 10/07/21 | OKB | B110 | A104 | Review and analyze Commercial Committee Motion regarding disclosure obligations. | 1.10 | 275.00 |
| 10/07/21 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding Mediation issues. | 0.50 | 245.00 |
| 10/07/21 | RPV | B320 | A108 | Telephone conversation with Counsel regarding Mediation issues. | 0.50 | 245.00 |
| 10/07/21 | RPV | B320 | A106 | Received and reviewed emails and memo from client regarding Mediation issues. | 0.50 | 245.00 |
| 10/07/21 | EJF | B320 | A106 | Continued preparing mediation statment (3.9); revised same (0.6); communications regarding mediation statement (0.7). | 5.20 | 2,548.00 |
| 10/07/21 | MAM | B110 | A101 | Review initial draft opposition to fee applications (1.2); Work on oppositions to motions set for hearing on October 21, 2021 (3.1); Review mediation paper (0.4) and address issues arising therefrom (2.4). | 7.10 | 2,840.00 |
| 10/07/21 | LFA | B110 | A103 | Correspondences with Ms. McCaffrey regarding tort committee objection and SRBA fee statements and letter to tort committee (.5); Drafted and revised objections to fee applcations (1.0); Reviewed fee applciations to assist with same (1.5). | 3.00 | 1,200.00 |
| 10/08/21 | EJF | B320 | A106 | Continued preparing mediation statment (4.0); revised same (1.8). | 5.80 | 2,842.00 |
| 10/08/21 | GMS | B310 | A103 | Revision to claims workbook with breakout of claim counts and characteristics (4.0); continued revision to claims workbook (4.0); analyzed breakout of claim characteristics (1.6). | 9.60 | 1,632.00 |
| 10/08/21 | GMS | B310 | A105 | Communications with Mr Wegmann and Ms. Kingsmill concerning claims analysis. | 0.60 | 102.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/08/21 | CVM | B170 | A103 | Finished draft of Omnibus Limited Objection to Tort Committee's Fee Applications. | 2.20 | 550.00 |
| 10/08/21 | CVM | B170 | A103 | Reviewed SRBA's Fifth and Sixth Monthly Fee Statements (0.20); Managed fee statements for client access (0.50); Communicated amounts due to client (0.10). | 0.80 | 200.00 |
| 10/08/21 | CVM | B170 | A103 | Drafted Omnibus Objection to Commercial Committee's fee applications. | 2.90 | 725.00 |
| 10/08/21 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding Objection to Motion to Amend Finding (0.2); Discussions with Mr. Mintz regarding Mediation Position Paper (0.4). | 0.60 | 150.00 |
| 10/08/21 | SAO | B190 | A102 | Continue researching potential procedural issues implicated by the Does' notice of appeal. | 2.70 | 675.00 |
| 10/08/21 | SAO | B190 | A105 | Call with Ms. O'Brien regarding the Commercial Committee's Disclosure Obligations Motion (0.1); Email from Ms. O'Brien regarding the same (0.1). | 0.20 | 50.00 |
| 10/08/21 | ADW | B210 | A110 | Analysis of mobile data (2.7) and import to secured location for review (3.8). | 6.50 | 1,105.00 |
| 10/08/21 | SAO | B190 | A102 | Further research regarding potential procedural issues implicated by the Does' notice of appeal. | 2.90 | 725.00 |
| 10/08/21 | JRT | B190 | A101 | Multiple calls with client (0.80), co-counsel (0.30) and Paulsen and team (0.40) to prepare for mediation. | 1.50 | 450.00 |
| 10/08/21 | JRT | B190 | A104 | Study certain legal issues and procedural issues related to mediation. | 0.80 | 240.00 |
| 10/08/21 | JRT | B190 | A109 | Attend team meeting on mediation. | 1.00 | 300.00 |
| 10/08/21 | EDW | B110 | A104 | Reviewed preparation for | 1.50 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | mediation (0.9) and reviewed work in progress regarding mediation position paper (0.6). | | |
| 10/08/21 | EDW | B110 | A104 | Reviewed status regarding cell phone collection. | 0.50 | 150.00 |
| 10/08/21 | EDW | B110 | A107 | Reviewed email from co-counsel regarding request for financial data. | 0.20 | 60.00 |
| 10/08/21 | EDW | B110 | A104 | Continued analysis of abuse proofs of claim. | 3.50 | 1,050.00 |
| 10/08/21 | WGZ | B110 | A106 | Strategy re: mediation issues (.4); telephone conferences with client representative and J. Tillery re: mediation issues (.4); Telephone call with co-counsel re: same (.3); communications with client representative re: discovery issues (.6); strategy Re: discovery issues (.7) | 2.40 | 720.00 |
| 10/08/21 | CJG | B210 | A107 | Efforts to reach Ms. Sylvester to discuss insurance program. | 0.20 | 80.00 |
| 10/08/21 | CJG | B210 | A106 | E-mails with Mr. Eagan and Mr. Ruiz concerning insurance program and investigation following Hurricane Ida. | 0.20 | 80.00 |
| 10/08/21 | CJG | B210 | A104 | Study contract with Jansen International and recent bill from Jansen International regarding Hurricane Ida. | 1.50 | 600.00 |
| 10/08/21 | CJG | B420 | A104 | Memo to Mr. Eagan regarding insurance coverage. | 0.20 | 80.00 |
| 10/08/21 | AK | B310 | A104 | Analyzed documents in order to respond to discovery requests. | 3.90 | 975.00 |
| 10/08/21 | AK | B310 | A104 | Analyzed documents in order to respond to discovery requests. | 3.70 | 925.00 |
| 10/08/21 | AK | B310 | A105 | Worked with Mr. Wegmann on responses to discovery requests. | 1.10 | 275.00 |
| 10/08/21 | OKB | B110 | A104 | Review and analyze Commercial Committee Motion in comparison to Tort Committee Motion on disclosure obligations. | 1.40 | 350.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/08/21 | OKB | B110 | A105 | Correspondence with S. Oppenheim regarding review of disclosure obligations (.1); correspondence with M. Mintz regarding strategy in responding to Commercial Committee Motion on Disclosure Obligations (.2). | 0.30 | 75.00 |
| 10/08/21 | RPV | B320 | A105 | Preparing for (0.6) and office conference with (0.9) JW team regarding Mediation issues to be addressed in preliminary mediation statement. | 1.50 | 735.00 |
| 10/08/21 | RPV | B110 | A105 | Email from (0.10) and Office conference with Mr. Mintz regarding insurance questions (0.20). | 0.00 | 0.00 |
| 10/08/21 | MAM | B110 | A101 | Worked on mediation paper (3.3); meeting regarding same (0.90); Addressed issues related to opposition to motion to amend (3.1). | 7.30 | 2,920.00 |
| 10/08/21 | LFA | B110 | A103 | Correspondences with Client, Mr. Stewart and Ms. McCaffrey regarding SRBA's Fourth and Fifth Fee Statements (0.2); with Ms. McCaffrey regarding fee app objections (.5); Reviewed and revised fee application objections (2.0). | 2.70 | 1,080.00 |
| 10/09/21 | JRT | B190 | A104 | Study insurance issues and claim evaluation questions. | 1.60 | 480.00 |
| 10/09/21 | JRT | B190 | A103 | Draft internal memos regarding insurance and claim evaluation questions. | 0.80 | 240.00 |
| 10/09/21 | WGZ | B110 | A106 | Multiple conferences re: discovery issues with client representative. | 1.20 | 360.00 |
| 10/09/21 | RPV | B190 | A105 | Emails among team regarding mediation statement. | 0.50 | 245.00 |
| 10/09/21 | RPV | B190 | A104 | Reviewed draft of Mediation statement. | 0.50 | 245.00 |
| 10/09/21 | RPV | B190 | A106 | Telephone conversations with client regarding security issue. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/09/21 | EDW | B110 | A104 | Continued review of ESI/emails of the Archdiocese for production to the Tort Committee. | 1.20 | 360.00 |
| 10/09/21 | EDW | B110 | A104 | Reviewed issues regarding application of privilege regarding proofs of claim. | 0.80 | 240.00 |
| 10/09/21 | EDW | B110 | A106 | Received and reviewed email from client regarding status and schedule. | 0.10 | 30.00 |
| 10/09/21 | EDW | B110 | A104 | Reviewed issues and analysis of abuse proofs of claim. | 0.50 | 150.00 |
| 10/10/21 | CVM | B170 | A103 | Drafted omnibus limited objection to commercial committee's fee applications. | 4.00 | 1,000.00 |
| 10/10/21 | CVM | B170 | A103 | Continued drafting omnibus limited objection to commercial committee's fee applications. | 4.00 | 1,000.00 |
| 10/10/21 | CVM | B170 | A103 | Drafted exhibits/charts to omnibus limited objection to commercial committee's fee applications. | 1.20 | 300.00 |
| 10/10/21 | SAO | B310 | A103 | Revise abuse claim objection per comments from Mr. Mintz. | 3.60 | 900.00 |
| 10/10/21 | SAO | B120 | A104 | Analyze Confirmation Scheduling Order entered in the Boy Scouts chapter 11 case for the purpose of protecting the Archdiocese's interests as a creditor. | 0.40 | 100.00 |
| 10/10/21 | WGZ | B110 | A106 | Several emails with Archdiocese team re: insurance issues and mediation issues (.7); communications with client representative re: same (.8) | 1.50 | 450.00 |
| 10/10/21 | GMS | B310 | A103 | Revision to claims workbook with breakout of claim counts and characteristics (4.0); continued revision to claims workbook (3.8); continued analyzing claim characteristics (1.0). | 8.80 | 1,496.00 |
| 10/10/21 | OKB | B110 | A104 | Review and analyze Commercial Committee Motion (0.20 and create redline to send to counsel | 1.00 | 250.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for Commercial Committee of Proposed Order regarding Commercial Committee Motion on disclosure obligations (0.80). | | |
| 10/10/21 | RPV | B190 | A104 | Reviewed draft of Opposition to Motion to Amend. | 0.40 | 196.00 |
| 10/10/21 | RPV | B190 | A105 | Rmail from Mr. Tillery regarding insurance issues. | 0.20 | 98.00 |
| 10/10/21 | RPV | B110 | A106 | Telephone conversation with client regarding security issue. | 0.40 | 196.00 |
| 10/10/21 | LFA | B110 | A103 | Correspondences with Ms. McCaffrey regarding fee app objection (.5) and with Mr. Mintz regarding draft opposition to motion to amend judgment (.8); Revised and revised fee application objections (1.5); Reviewed fee applications to assist with same (1.0). | 3.80 | 1,520.00 |
| 10/11/21 | OKB | B110 | A105 | Draft correspondence (0.20) and continued creating redline to circulate to opposing counsel regarding Commercial Committee's Proposed Order on disclosure obligations (0.60). | 0.90 | 225.00 |
| 10/11/21 | EJF | B320 | A104 | Work on mediation statement (3.7); revise certain sections of same (2.5). | 6.20 | 3,038.00 |
| 10/11/21 | CVM | B170 | A103 | Finalized exhibits to objection to Commercial Committee's Fee Apps. | 1.00 | 250.00 |
| 10/11/21 | CVM | B170 | A103 | Incorporated Ms. Ashley's additional edits to Limited Omnibus Objection to Commercial Committee's Fee Apps. | 0.40 | 100.00 |
| 10/11/21 | CVM | B170 | A103 | Continued drafting limited omnibus objection to Commercial Committee's fee apps. | 1.60 | 400.00 |
| 10/11/21 | SAO | B190 | A104 | Review the Commercial Committee's Joinder to the Motion to Amend Findings. | 0.10 | 25.00 |
| 10/11/21 | SAO | B170 | A103 | Review and revise background | 8.70 | 2,175.00 |

Case 20-10846 Doc 4839-4 Filed 02/24/22 Entered 02/24/22 10:15:33 Exhibit Fifth Interim Walkers Terms Application Fee Statement Page 41 of 91

048576.17696001.1105823                                                                  Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | sections of Omnibus Objection to the Interim Fee Applications of Locke Lord, Pachulski, and Zobrio (3.7); Review and revise argument sections of the same (3.9); Final revisions to all sections of the same (1.1). | | |
| 10/11/21 | SAO | B110 | A105 | Correspondences from Ms. Futrell and Mr. Wegmann regarding mediation issues (0.2); Correspondences from Mr. Mintz regarding proposed changes to the Commercial Committee's Motion to Clarify Disclosure Obligations (0.1). | 0.30 | 75.00 |
| 10/11/21 | SAO | B110 | A104 | Review and revise latest draft of Mediation Position Paper. | 3.10 | 775.00 |
| 10/11/21 | BB | B110 | A110 | Prepare additional client text messages for review in Relativity database. | 0.40 | 68.00 |
| 10/11/21 | AK | B310 | A104 | Analyzed documents to produce to Committee. | 0.60 | 150.00 |
| 10/11/21 | GMS | B310 | A103 | Revision to claims workbook with breakout of claim counts and characteristics (4.0); continued revision to claims workbook (3.7). | 7.70 | 1,309.00 |
| 10/11/21 | CJG | B210 | A106 | Investigate insurance coverage for Hurricane Ida with Gallagher. | 1.50 | 600.00 |
| 10/11/21 | LFA | B110 | A103 | Drafted and revised objection to commercial committee professional fee applications (2.0); Reviewed case law and fee applications to assist with same (1.5). | 3.50 | 1,400.00 |
| 10/11/21 | LFA | B110 | A103 | Correspondences from Mr. Mintz regarding motion to amend. | 0.10 | 40.00 |
| 10/11/21 | EDW | B110 | A104 | Continued review of privilege issues regarding work product. | 0.80 | 240.00 |
| 10/11/21 | EDW | B110 | A104 | Reviewed draft of brief in opposition to Tort Committee's Motion to Amend Judgment. | 0.30 | 90.00 |
| 10/11/21 | EDW | B110 | A104 | Continued review and analysis of abuse proofs of claim. | 2.80 | 840.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/11/21 | EDW | B110 | A104 | Reviewed issues regarding Commercial Committee's Motion for Compliance with Disclosure Requirements. | 0.20 | 60.00 |
| 10/11/21 | EDW | B110 | A106 | Received and reviewed email from client regarding new issue. | 0.10 | 30.00 |
| 10/11/21 | EDW | B110 | A106 | Telephone conference with client regarding new issue regarding claim. | 1.00 | 300.00 |
| 10/11/21 | EDW | B110 | A106 | Received and reviewed email from client regarding pending motion. | 0.10 | 30.00 |
| 10/11/21 | EDW | B110 | A103 | Worked on issues for mediation position memorandum. | 0.80 | 240.00 |
| 10/11/21 | EDW | B110 | A107 | Received and reviewed email from counsel regarding Committee issue. | 0.10 | 30.00 |
| 10/11/21 | EDW | B110 | A107 | Telephone call from counsel regarding discovery issues. | 0.20 | 60.00 |
| 10/11/21 | EDW | B110 | A106 | Received and reviewed letter from client regarding insurance claim. | 0.10 | 30.00 |
| 10/11/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding privilege issue and status. | 0.10 | 30.00 |
| 10/11/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding discovery issue and status. | 0.10 | 30.00 |
| 10/11/21 | EDW | B110 | A106 | Received and reviewed email from client regarding case issue. | 0.20 | 60.00 |
| 10/11/21 | RPV | B190 | A105 | Office conference with Mr. Mintz Regarding document production and mediation statement issues. | 0.50 | 245.00 |
| 10/11/21 | RPV | B190 | A107 | Telephone conversation with Mr. Mintz and Blank Rome counsel regarding mediation statement. | 0.50 | 245.00 |
| 10/11/21 | RPV | B190 | A104 | Worked on mediation statement issues. | 1.50 | 735.00 |
| 10/11/21 | RPV | B190 | A104 | Received and reviewed UCC | 0.40 | 196.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | response. | | |
| 10/11/21 | RPV | B190 | A104 | Received and reviewed draft of Objection to Motion to Amend on Motion to Dismiss (0.20) and Office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 10/11/21 | RPS | B110 | A110 | Analysis of data for document production. | 0.60 | 102.00 |
| 10/11/21 | AK | B310 | A104 | Analyzed spreadsheet regarding production of personnel files. | 0.10 | 25.00 |
| 10/11/21 | AK | B310 | A104 | Analyzed protective orders in order to apply redactions to document production. | 0.20 | 50.00 |
| 10/11/21 | WGZ | B110 | A106 | Communication with client representative re: discovery issues (.8); prepared for conference with client representative (.6); participated in zoom conference with client representative and bankruptcy team re: discovery issues (.8). | 2.20 | 660.00 |
| 10/11/21 | MAM | B110 | A101 | Multiple meetings regarding insurance issues and mediation issues (2.2); Research insurance coverage issues (1.8); continue analyzing mediation statement issues (1.9); Research regarding issues related to motion to amend (3.6); communications regarding same (1.1). | 10.60 | 4,240.00 |
| 10/11/21 | JRT | B190 | A109 | Attend client call regarding recent events and discovery. | 0.70 | 210.00 |
| 10/12/21 | OKB | B110 | A103 | Draft and revise claim objection. | 4.00 | 1,000.00 |
| 10/12/21 | OKB | B110 | A102 | Research regarding objection to proof of claim. | 2.60 | 650.00 |
| 10/12/21 | EJF | B320 | A106 | Conference call with client regarding mediation issues. | 0.80 | 392.00 |
| 10/12/21 | EJF | B320 | A104 | Review information and documents related to mediation issues (3.9); revised mediation statement thereafter (0.9). | 4.80 | 2,352.00 |
| 10/12/21 | EJF | B320 | A103 | Draft and revise memo regarding | 2.80 | 1,372.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the same. | | |
| 10/12/21 | SAO | B110 | A105 | Meetings with Mr. Mintz regarding limited objections to fee applications and status of other matters set for hearing on October 21. | 0.50 | 125.00 |
| 10/12/21 | SAO | B170 | A103 | Review and revise background sections of Omnibus Objection to the Interim Fee Applications of SRBA and Dundon (3.8); Review and revise argument sections of the same (3.9). | 7.70 | 1,925.00 |
| 10/12/21 | SAO | B190 | A103 | Revise latest draft of Objection to Motion to Amend Findings. | 1.70 | 425.00 |
| 10/12/21 | AK | B310 | A104 | Analyzed documents to produce to Committee. | 1.10 | 275.00 |
| 10/12/21 | GMS | B310 | A103 | Revision to claims workbook with breakout of claim counts and characteristics (4.0); continued revision to claims workbook (4.0); analyzed breakout of claim counts and characteristics (0.40). | 8.40 | 1,428.00 |
| 10/12/21 | GMS | B310 | A105 | Meet with Mr. Wegmann concerning claims analysis workbook. | 0.80 | 136.00 |
| 10/12/21 | CJG | B210 | A106 | Continued investigation of Hurricane Ida insurance coverage under Gallagher program. | 1.00 | 400.00 |
| 10/12/21 | EDW | B110 | A104 | Reviewed status regarding pending motions in bankruptcy court. | 0.70 | 210.00 |
| 10/12/21 | EDW | B110 | A104 | Worked on claims analysis. | 2.50 | 750.00 |
| 10/12/21 | EDW | B110 | A104 | Continued work on review and production of ESI/emails/text messages to the Tort Committee. | 2.50 | 750.00 |
| 10/12/21 | EDW | B110 | A106 | E-mail to client regarding discovery issue. | 0.10 | 30.00 |
| 10/12/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |

Case 20-10846 Doc 4833-4 Filed 02/24/22 Entered 02/24/22 13:05:33 Exhibit Fifth Interim
Walkers Tenth Monthly Fee Statement Page 45 of 91

048576.17696001.1105823

Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/12/21 | EDW | B110 | A104 | Received and reviewed draft motion regarding limited objection to Interim Application for Compensation | 0.10 | 30.00 |
| 10/12/21 | JRT | B190 | A108 | Discussions and emails off and on all day with Travelers lawyer regarding mediation. | 1.20 | 360.00 |
| 10/12/21 | RPV | B170 | A104 | Received and reviewed revisions to objection to tort committee professionals' applications (0.20) and Office conference with Mr. Mintz regarding same (0.40). | 0.60 | 294.00 |
| 10/12/21 | AK | B310 | A104 | Analyzed documents for responsiveness in order to respond to document requests. | 2.80 | 700.00 |
| 10/12/21 | WGZ | B110 | A106 | Communication with client representative re: discovery issues and mediation issues (1.0); Analysis of discovery issues presented in committee's discovery requests (.7); communications with client representative re: discovery issues (.2); emails with J. Tillery Re: insurance issues (.3); Analysis of insurance issues (.6). | 2.80 | 840.00 |
| 10/12/21 | MAM | B110 | A101 | Work on opposition to motions set for hearing on october 21 (1.7); Attend call with opposing counsel (0.4). | 2.10 | 840.00 |
| 10/13/21 | OKB | B110 | A102 | Research regarding objection to proof of claim. | 2.90 | 725.00 |
| 10/13/21 | OKB | B110 | A103 | Draft and revise objection to proof of claim. | 2.00 | 500.00 |
| 10/13/21 | OKB | B110 | A105 | Correspondence with A. Kingsmill regarding document production (.1); correspondence with S. Oppenheim regarding objection to proof of claim (.2). | 0.30 | 75.00 |
| 10/13/21 | EJF | B320 | A106 | Continued addressing mediation issues (0.8) and drafted memos to clients regarding plan-related issues (4.0). | 4.80 | 2,352.00 |
| 10/13/21 | CVM | B110 | A105 | Communications with Mr. Geary regarding insurance issues | 2.40 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | related to Hurricane Ida (0.20); began research for insurance issues related to Hurricane Ida (2.20). | | |
| 10/13/21 | SAO | B170 | A103 | Further revisions to Limited Objection to the First Interim Fee Applications of SRBA and Dundon per comments from Mr. Mintz. | 0.60 | 150.00 |
| 10/13/21 | SAO | B320 | A106 | Email correspondences with the client regarding plan issues. | 0.20 | 50.00 |
| 10/13/21 | SAO | B120 | A104 | Review orders sustaining corrected claim objections in the IOI bankruptcy case for the purpose of protecting the Archdiocese's interests as a creditor. | 0.30 | 75.00 |
| 10/13/21 | SAO | B310 | A105 | Call with Ms. O'Brien to discuss abuse claim objection. | 0.20 | 50.00 |
| 10/13/21 | SAO | B190 | A104 | Review Catholic Mutual's Limited Objection to the Tort Committee's Motion for Rule 2004 Discovery. | 0.10 | 25.00 |
| 10/13/21 | SAO | B310 | A104 | Begin analyzing abuse proofs of claim for purposes of calculating date of prescription. | 3.90 | 975.00 |
| 10/13/21 | SAO | B190 | A104 | Review Motion to Appeal Magistrate Order Denying Motion to Recuse. | 0.70 | 175.00 |
| 10/13/21 | AK | B310 | A104 | Analyzed documents to produce to Committee. | 1.40 | 350.00 |
| 10/13/21 | BTW | B210 | A104 | Review of accounts. | 0.70 | 280.00 |
| 10/13/21 | CJG | B210 | A106 | Investigate role of Archdiocese's public adjuster and TPA (2.5), request research (0.3), and continue investigating Gallagher coverage (1.7). | 4.50 | 1,800.00 |
| 10/13/21 | EDW | B110 | A104 | Reviewed Diocese of Camden proposed reorganization plan. | 0.20 | 60.00 |
| 10/13/21 | EDW | B110 | A106 | Received and reviewed email from (0.10) and email to (0.10) client regarding Camden plan. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/13/21 | EDW | B110 | A106 | Received and reviewed email from client regarding plan status and issue. | 0.10 | 30.00 |
| 10/13/21 | EDW | B110 | A106 | E-mail to client regarding claims analysis. | 0.10 | 30.00 |
| 10/13/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issues. | 0.20 | 60.00 |
| 10/13/21 | EDW | B110 | A108 | Received and reviewed email from court regarding hearing date availability. | 0.10 | 30.00 |
| 10/13/21 | EDW | B110 | A107 | E-mail to Mr. Caine regarding privilege issues. | 0.30 | 90.00 |
| 10/13/21 | EDW | B110 | A104 | Reviewed issues regarding defense of SA claims. | 2.10 | 630.00 |
| 10/13/21 | EDW | B110 | A104 | Continued review and analysis of SA claims. | 2.50 | 750.00 |
| 10/13/21 | EDW | B110 | A107 | Reviewed email from counsel regarding discovery hearing. | 0.10 | 30.00 |
| 10/13/21 | EDW | B110 | A106 | Reviewed email from client regarding plan status and issue. | 0.10 | 30.00 |
| 10/13/21 | EDW | B110 | A106 | Received and reviewed email from client regarding plan issue. | 0.10 | 30.00 |
| 10/13/21 | RPV | B170 | A105 | Emails among team regarding commercial committee fee objections. | 0.30 | 147.00 |
| 10/13/21 | RPV | B190 | A104 | Reviewed Motion for Appeal/Review of Magistrate Juge Decision to District Court in James Doe matter. | 0.20 | 98.00 |
| 10/13/21 | RPV | B190 | A104 | Received and reviewed draft of mediation statement. | 0.70 | 343.00 |
| 10/13/21 | RPV | B190 | A105 | Emails among team regarding review of mediation statement. | 0.30 | 147.00 |
| 10/13/21 | RPV | B320 | A104 | Received and reviewed Amended Disclosure Statement in related case. | 0.50 | 245.00 |
| 10/13/21 | RPV | B320 | A104 | Email from Ms. Futrell regarding | 0.40 | 196.00 |

Case 21-03083 Doc 48-4 Filed 02/24/22 Entered 02/24/22 13:05:33 Exhibit D-Interim
Walkers Tenth Monthly Fee Statement Page 48 of 91

Case 20-10846 Doc 1833-4 Filed 02/24/22 Entered 02/24/22 10:20:53 Exhibit Fifth Interim
Fee Application Page 80 of 330

048576.17696001.1105823

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Amended Disclosure Statement in related case. | | |
| 10/13/21 | AK | B310 | A104 | Analyzed documents for responsiveness in order to respond to document requests. | 3.20 | 800.00 |
| 10/13/21 | WGZ | B410 | A104 | Emails from bankruptcy team re: mediation position paper (.4); analysis of prescription issues and HB 322 amendments to La. R.S. 2800 (1.9); Working on mediation issues re: prescription defenses (1.4); analysis of arguments re: legislature intent and constitutional issues with respect to revival of prescription (1.2). | 4.90 | 1,470.00 |
| 10/13/21 | MAM | B110 | A101 | Review Objections to Fee Applications (1.3); prepare oppositions for filing (1.4); Review updated mediation statement (0.7); Worked on mediation statement (4.0). | 7.40 | 2,960.00 |
| 10/13/21 | LFA | B110 | A103 | Correspondences regarding Camden Plan (.4); Reviewed same (.5) | 0.90 | 360.00 |
| 10/14/21 | EJF | B210 | A106 | Memo re operational issue, | 0.20 | 98.00 |
| 10/14/21 | EJF | B320 | A104 | Review and revise mediation statement (2.8); memos to client re same (.2). | 3.00 | 1,470.00 |
| 10/14/21 | EJF | B310 | A104 | Review objections to settlement of claims and conference call re same (1.8) (NO CHARGE). | 0.00 | 0.00 |
| 10/14/21 | OKB | B110 | A104 | Review and analyze objections to 9019 Motion to Approve Compromise and Settlement with U.S. | 0.50 | 125.00 |
| 10/14/21 | OKB | B110 | A103 | Draft and revise excerpt to Claim Objection. | 0.30 | 75.00 |
| 10/14/21 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding today's filings (0.3); Email correspondences with Mr. Mintz regarding the same (0.3). | 0.60 | 150.00 |
| 10/14/21 | SAO | B110 | A108 | Request service via claims and | 0.20 | 50.00 |

Case 20-10846 Doc 4839-4 Filed 02/24/21 Entered 02/24/21 21:10:53 Exhibit Fifth Interim
Walkers Tenth Monthly Fee Statement Page 49 of 91

048576.17696001.1105823                                                     Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | noticing agent of Objection to Motion to Amend Findings and Limited Objections to Fee Applications. | | |
| 10/14/21 | SAO | B190 | A104 | Review the Apostolates' Objection to the Tort Committee's Motion to Amend Findings. | 0.20 | 50.00 |
| 10/14/21 | SAO | B170 | A104 | Review the Tort Committee's Limited Objection to Dundon's First Interim Fee Application (0.2); Review the UST's Objection to the same (0.2). | 0.40 | 100.00 |
| 10/14/21 | SAO | B310 | A105 | Meetings with Mr. Wegmann regarding prescription analysis for mediation position paper. | 0.40 | 100.00 |
| 10/14/21 | SAO | B310 | A104 | Continue analyzing abuse proofs of claim for purposes of calculating date of prescription. | 3.80 | 950.00 |
| 10/14/21 | SAO | B190 | A103 | Final edits to Objection to Motion to Amend Finding per comments from Mr. Mintz (0.9); File the same (0.2). | 1.10 | 275.00 |
| 10/14/21 | SAO | B170 | A103 | Finalize Limited Objection to Interim Fee Applications of Locke Lord, Pachulski, and Zobrio (0.3); File the same (0.2). | 0.50 | 125.00 |
| 10/14/21 | SAO | B170 | A103 | Finalize Limited Objection to Interim Fee Applications of SRBA and Dundon (0.7); File the same (0.2). | 0.90 | 225.00 |
| 10/14/21 | SAO | B190 | A104 | Review the Tort Committee's Limited Objection to the Debtor's 9019 Motion (0.3); Review the Commercal Committee's Limited Objection to the same (0.2). | 0.50 | 125.00 |
| 10/14/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.60 | 102.00 |
| 10/14/21 | AK | B310 | A104 | Analyzed documents to produce to Committee. | 1.60 | 400.00 |
| 10/14/21 | CJG | B210 | A106 | Continue investigation into Gallagher coverage (1.2), and telecon with Archdiocese's risk | 1.60 | 640.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | manager (0.4). | | |
| 10/14/21 | EDW | B110 | A103 | Worked on mediation position paper. | 2.50 | 750.00 |
| 10/14/21 | EDW | B110 | A104 | Continued review and analysis of prescription issues. | 2.50 | 750.00 |
| 10/14/21 | EDW | B110 | A104 | Received and reviewed Doe appeal of Motion to Recuse Judge North. | 0.30 | 90.00 |
| 10/14/21 | EDW | B110 | A104 | Reviewed issues regarding scope of discovery and application to bankruptcy. | 0.80 | 240.00 |
| 10/14/21 | EDW | B110 | A107 | E-mail to Mr. Caine regarding discovery dispute. | 0.40 | 120.00 |
| 10/14/21 | EDW | B110 | A108 | Reviewed email from and email to court regarding hearing date on motion. | 0.10 | 30.00 |
| 10/14/21 | EDW | B110 | A103 | Continued work on mediation position paper. | 0.50 | 150.00 |
| 10/14/21 | RPV | B190 | A104 | Reviewed Objections to Motion to Settle. | 0.40 | 196.00 |
| 10/14/21 | RPV | B190 | A105 | Email from (0.10) and Office conference with Mr. Mintz regarding objections (0.40). | 0.50 | 245.00 |
| 10/14/21 | RPV | B190 | A104 | Email from Mr. Caine and counsel regarding Apostolate Financial information. | 0.30 | 147.00 |
| 10/14/21 | RPV | B190 | A105 | Emails from JW team regarding personal property inventory and appeal of ruling. | 0.30 | 147.00 |
| 10/14/21 | AK | B310 | A104 | Analyzed documents for responsiveness in order to respond to document requests. | 3.60 | 900.00 |
| 10/14/21 | WGZ | B410 | A104 | Several emails with Archdiocese and bankruptcy team re: Camden bankruptcy (.2); Analysis of valuation issues in Camden bankruptcy (.5); strategy re: valuation issues and mediation (.6); communications with client representative re: mediation strategy (.6); Analysis of issues | 4.90 | 1,470.00 |

Case 20-10846 Doc 1889-4 Filed 02/24/21 Entered 02/24/21 20:03:53 Exhibit D Jones
Walkers Tenth Monthly Fee Statement Page 51 of 91

048576.17696001.1105823

Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with respect to defamation claims and strategy re: same (.5); Reviewed Santa Fe proceedings re: court's handling of similar issues (.6); strategy re: claim valuation issues (.7) Analysis with respect to valuing claims (.9); communication with client re: insurance issues (.3) | | |
| 10/14/21 | MAM | B110 | A101 | Review and finalize objections for hearings set for on october 21 (3.2);  prepare for (1.2) and attend call on amended bar date issues (0.90); communications regarding mediation statement (0.70); Review latest draft of mediation position paper (0.40); Continued addressing issues stemming from damage related to Hurricane Ida (3.0). | 9.40 | 3,760.00 |
| 10/15/21 | EJF | B320 | A104 | Continue work on mediation statement. | 2.00 | 980.00 |
| 10/15/21 | OKB | B110 | A104 | Review and analyze portions of objection to proof of claim. | 2.90 | 725.00 |
| 10/15/21 | OKB | B110 | A103 | Draft and revise summary of pleadings filed in A.A. Doe district court action. | 1.50 | 375.00 |
| 10/15/21 | SAO | B170 | A104 | Review the UST's Amended Objection to Dundon's First Interim Fee Application. | 0.10 | 25.00 |
| 10/15/21 | SAO | B110 | A105 | Calls with Mr. Mintz regarding action items to prepare for October 21 omnibus hearing (0.5); Email correspondences with Mr. Mintz regarding the same (0.4). | 0.90 | 225.00 |
| 10/15/21 | SAO | B110 | A106 | Draft extended email to the client regarding October 21 omnibus hearing. | 1.40 | 350.00 |
| 10/15/21 | SAO | B110 | A110 | Finalize for submission to chambers proposed orders on Jones Walker's Third Interim Fee Application (0.1), Blank Rome's Third Interim Fee Application (0.1), CRI's Third Interim Fee Application (0.1), Motion for Authority to Lease Property (0.1), | 0.50 | 125.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Joint Motion to Amend Protective Order (0.1). | | |
| 10/15/21 | SAO | B110 | A108 | Correspondences with Mr. Gennardo regarding proposed order on Motion for Authority to Lease Property. | 0.30 | 75.00 |
| 10/15/21 | SAO | B110 | A108 | Correspondences to chambers enclosing proposed orders on Jones Walker's Third Interim Fee Application, Blank Rome's Third Interim Fee Application, CRI's Third Interim Fee Application, Motion for Authority to Lease Property, and Joint Motion to Amend Protective Order. | 0.60 | 150.00 |
| 10/15/21 | SAO | B110 | A103 | Revise latest draft of mediation position paper. | 3.90 | 975.00 |
| 10/15/21 | SAO | B120 | A103 | Review and revise insurance adversary proceeding complaint. | 2.30 | 575.00 |
| 10/15/21 | SAO | B310 | A104 | Continue analyzing abuse proofs of claim for purposes of calculating date of prescription. | 3.80 | 950.00 |
| 10/15/21 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.30 | 51.00 |
| 10/15/21 | CVM | B160 | A104 | Reviewed Jones Walker's June & July Monthly Fee Statements (0.10) and addressed client's payment (0.20). | 0.30 | 75.00 |
| 10/15/21 | CVM | B110 | A102 | Continued research on insurance coverage issues related to Hurricane Ida. | 1.80 | 450.00 |
| 10/15/21 | AK | B310 | A104 | Analyzed documents to produce to Committee. | 1.90 | 475.00 |
| 10/15/21 | GMS | B190 | A110 | Attempt retrieval of materials uploaded to sharefile by Ms. Johnson. | 0.10 | 17.00 |
| 10/15/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux and Ms. Kingsmill concerning assistance with and handling of material uploaded to sharefile by Ms. Johnson. | 0.10 | 17.00 |
| 10/15/21 | CJG | B210 | A106 | Investigate insurance coverage | 2.20 | 880.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with Gallagher and work done by adjusters on Hurricane Ida claim. | | |
| 10/15/21 | EDW | B110 | A104 | Reviewed matters set for hearing on October 21, 2021. | 0.30 | 90.00 |
| 10/15/21 | EDW | B110 | A106 | E-mail to client regarding discovery issues. | 0.10 | 30.00 |
| 10/15/21 | EDW | B110 | A106 | Reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 10/15/21 | EDW | B110 | A108 | Received and reviewed email from Travelers' counsel regarding discovery issues and SA proof of claim issues. | 0.10 | 30.00 |
| 10/15/21 | EDW | B110 | A104 | Continued review and analysis of SA claims. | 2.20 | 660.00 |
| 10/15/21 | EDW | B110 | A103 | Continued work on production of documents, ESI/emails, and text messages to the Tort Committee. | 1.50 | 450.00 |
| 10/15/21 | EDW | B110 | A103 | Continued work on mediation position paper. | 2.40 | 720.00 |
| 10/15/21 | EDW | B110 | A104 | Received and reviewed Fr. Asare's memorandum regarding claims. | 0.50 | 150.00 |
| 10/15/21 | EDW | B110 | A108 | Received and reviewed email from counsel for Apostolates regarding request for information. | 0.10 | 30.00 |
| 10/15/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding discovery dispute. | 0.10 | 30.00 |
| 10/15/21 | EDW | B110 | A104 | Reviewed update regarding Motion for Second Supplemental Protective Order. | 0.10 | 30.00 |
| 10/15/21 | RPV | B190 | A108 | Telephone conversation with counsel Regarding Mediation issues. | 0.50 | 245.00 |
| 10/15/21 | AK | B310 | A104 | Compared prior productions to proposed productions in order to respond to discovery requests. | 2.10 | 525.00 |
| 10/15/21 | AK | B310 | A104 | Analyzed redactions to document production in order to produce to Tort Committee. | 1.70 | 425.00 |

048576.17696001.1105823

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/15/21 | AK | B310 | A103 | Worked on list of custodians for document collection and review. | 0.10 | 25.00 |
| 10/15/21 | AK | B310 | A104 | Analyzed documents for responsiveness in order to respond to document requests. | 2.70 | 675.00 |
| 10/15/21 | WGZ | B410 | A104 | Reviewed email from committee on discovery issues (.2); strategy re: discovery issues with respect to committee's discovery (.9) | 1.10 | 330.00 |
| 10/16/21 | EJF | B320 | A103 | Draft memo re mediation statement (.8); work on same (.5); | 1.30 | 637.00 |
| 10/16/21 | SAO | B120 | A103 | Prepare cover sheet for insurance adversary proceeding complaint. | 0.90 | 225.00 |
| 10/16/21 | SAO | B190 | A103 | Prepare talking points for Thursday's omnibus hearing. | 1.50 | 375.00 |
| 10/16/21 | SAO | B310 | A104 | Continue analyzing abuse proofs of claim for purposes of calculating date of prescription. | 3.70 | 925.00 |
| 10/16/21 | LFA | B110 | A103 | Correspondences with Mr. Mintz and client regarding update on Asare litigation. | 0.20 | 80.00 |
| 10/16/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel regarding request for information regarding discovery (0.10) and email to co-counsel regarding information (0.10). | 0.20 | 60.00 |
| 10/16/21 | EDW | B110 | A103 | Continued work on information needed for mediation position paper. | 0.90 | 270.00 |
| 10/16/21 | EDW | B110 | A104 | Received and reviewed report regarding Ansare litigation. | 0.20 | 60.00 |
| 10/16/21 | EDW | B110 | A106 | Received and reviewed email from client regarding legal question. | 0.10 | 30.00 |
| 10/16/21 | AK | B310 | A104 | Analyzed documents for responsiveness in order to respond to document requests. | 1.90 | 475.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/17/21 | SAO | B310 | A103 | Draft memo to Mr. Wegmann regarding results of abuse claim analysis for purposes of identifying prescribed claims (3.8); Review and revise the same (1.1). | 4.90 | 1,225.00 |
| 10/17/21 | RPV | B190 | A104 | Emails from Mr. Mintz (0.10) and client (0.20) regarding Asare litigation. | 0.30 | 147.00 |
| 10/17/21 | AK | B310 | A104 | Analyzed documents for relevancy in order to produce to Tort Committee. | 2.10 | 525.00 |
| 10/18/21 | EJF | B320 | A103 | Continue work on mediation statement. | 1.10 | 539.00 |
| 10/18/21 | JRT | B190 | A109 | Attend client conference regarding discovery issues and recent developments. | 0.80 | 240.00 |
| 10/18/21 | OKB | B110 | A102 | Research regarding derivative standing. | 0.90 | 225.00 |
| 10/18/21 | OKB | B110 | A105 | Correspondence with M. Mintz and S. Oppenheim regarding derivative standing (.8); correspondence with S. Oppenheim regarding derivative standing (.1). | 0.90 | 225.00 |
| 10/18/21 | OKB | B110 | A104 | Review and analyze motion for leave. | 0.20 | 50.00 |
| 10/18/21 | JJL | B110 | A104 | Reviewed debtors ESI/emails for purposes of production in response to Tort Committee's discovery (4.0); continued review of ESI (0.8). | 4.80 | 1,440.00 |
| 10/18/21 | GMS | B190 | A104 | Isolate and analyze claims data pursuant to discussions with Mr. Wegmann and Ms. Oppenheimer. | 3.50 | 595.00 |
| 10/18/21 | GMS | B190 | A105 | Communications with Ms. Oppenheim concerning draft mediation position statement. | 0.30 | 51.00 |
| 10/18/21 | GMS | B190 | A104 | Isolate and analyze claims data in preparation of response to Mr. Draper. | 2.50 | 425.00 |

Case 20-10846 Doc 4839-4 Filed 02/24/21 Entered 02/24/21 13:20:53 Exhibit Fifth Interim
Walkers Ten... Fee Application Page 88 of 330 Page 56 of 91

048576.17696001.1105823                                                                    Page 40

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/18/21 | GMS | B190 | A105 | Communications with Mr. Wegmann concerning inquiry from Mr. Draper. | 0.30 | 51.00 |
| 10/18/21 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 98.00 |
| 10/18/21 | RPV | B160 | A104 | Reviewed orders entered in connection with fee applications. | 0.30 | 147.00 |
| 10/18/21 | RPV | B110 | A104 | Reviewed Second Supplemental and Amended Protective Order. | 0.10 | 49.00 |
| 10/18/21 | RPV | B130 | A104 | Reviewed Order Granting Motion For Authority to Lease Property. | 0.10 | 49.00 |
| 10/18/21 | RPV | B110 | A104 | Received and reviewed Order Clarifying Commercial Committee's Disclosure Obligations with Regard to Confidential or Privileged Information. | 0.00 | 0.00 |
| 10/18/21 | RPV | B310 | A105 | Email from Mr. Wegmann regarding claims review. | 0.20 | 98.00 |
| 10/18/21 | RPV | B310 | A105 | Email from (0.10) and Office conference with (0.40) Mr. Mintz regarding tort committee's reservation of right language in Settlement Agreement. | 0.50 | 245.00 |
| 10/18/21 | BB | B110 | A110 | Prepare additional client e-mails for review in Relativity database. | 0.40 | 68.00 |
| 10/18/21 | EDW | B110 | A104 | Reviewed issues and analyzed SA claims regarding liability. | 1.50 | 450.00 |
| 10/18/21 | EDW | B110 | A103 | Continued review and drafting of mediation position paper. | 2.50 | 750.00 |
| 10/18/21 | EDW | B110 | A104 | Continued analysis of SA claims regarding prescription and validity. | 2.50 | 750.00 |
| 10/18/21 | EDW | B110 | A104 | Reviewed claims regarding Apostolates in SA claims. | 0.80 | 240.00 |
| 10/18/21 | EDW | B110 | A106 | Received and reviewed email from client regarding meeting and agenda. | 0.10 | 30.00 |
| 10/18/21 | EDW | B110 | A107 | E-mail to (0.10) and e-mail from | 0.20 | 60.00 |

Case 20-10846 Doc 4339-4 Filed 02/24/21 Entered 02/24/21 03:05:33 Exhibit Fifth Interim
Walkers Tende Monthly Fee Statement Page 57 of 91

048576.17696001.1105823                                                                    Page 41

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.10) counsel for the Apostolates regarding information requested. | | |
| 10/18/21 | EDW | B110 | A106 | Reviewed email from client regarding discovery documents. | 0.10 | 30.00 |
| 10/18/21 | EDW | B110 | A104 | Reviewed discovery issues regarding privilege issue. | 0.30 | 90.00 |
| 10/18/21 | EDW | B110 | A106 | E-mail to (0.10) and e-mail from (0.10) client regarding privilege issue. | 0.20 | 60.00 |
| 10/18/21 | EDW | B110 | A107 | Reviewed email from co-counsel regarding discovery and privilege issues. | 0.10 | 30.00 |
| 10/18/21 | EDW | B110 | A106 | Reviewed email from Mr. Draper regarding legal issue. | 0.10 | 30.00 |
| 10/18/21 | CJG | B210 | A106 | Communicate with Mr. Mintz concerning Pennsylvania Insurance Company and Sparta Insurance Company. | 0.30 | 120.00 |
| 10/18/21 | CJG | B210 | A106 | Review status of Pennsylvania Insurance Co. (0.10) and confer with Mr. Mintz concerning same (0.20). | 0.30 | 120.00 |
| 10/18/21 | CJG | B210 | A106 | Memo from Mr. Thomas concerning insurance claim. | 0.20 | 80.00 |
| 10/18/21 | SAO | B110 | A108 | Request service via claims & noticing agent of orders on three interim fee applications, Motion for Authority to Leave Property, and Motion to Amend Protective Order. | 0.20 | 50.00 |
| 10/18/21 | SAO | B310 | A103 | Prepare spreadsheet of prescribed abuse claims. | 3.90 | 975.00 |
| 10/18/21 | SAO | B310 | A104 | Review Motion for Leave to File Sexual Abuse Proof of Claim. | 0.10 | 25.00 |
| 10/18/21 | SAO | B110 | A103 | Continue preparing Notice of Agenda of matters scheduled for hearing on October 21, 2021. | 1.10 | 275.00 |
| 10/18/21 | SAO | B110 | A105 | Email correspondences with Ms. Futrell regarding mediation position paper. | 0.20 | 50.00 |

Case 20-10343-LSS Doc 4889-4 Filed 02/24/21 Entered 02/24/21 20:53 Exhibit Fifth Interim
Walkers Tenth Monthly Fee Application Page 90 of 330 Page 58 of 91

048576.17696001.1105823                                                                 Page 42

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/18/21 | SAO | B310 | A105 | Zoom meetings with Mr. Wegmann and Ms. Shahien regarding inclusion of abuse claim data in mediation position paper (1.3); Extended email to Ms. Shahien regarding the same (0.6). | 1.90 | 475.00 |
| 10/18/21 | SAO | B190 | A105 | Prepare for meeting with Mr. Mintz and Ms. O'Brien regarding Committee standing issue (0.3); Attend the same (0.6). | 0.90 | 225.00 |
| 10/18/21 | AK | B310 | A104 | Reviewed redactions to document production. | 2.30 | 575.00 |
| 10/18/21 | AK | B310 | A104 | Analyzed documents for privilege in order to respond to document requests. | 2.40 | 600.00 |
| 10/18/21 | AK | B310 | A103 | Worked on memo regarding status of discovery. | 1.30 | 325.00 |
| 10/18/21 | AK | B310 | A104 | Analyzed mediation documents prepared in other diocese cases in order to prepare for mediation. | 1.90 | 475.00 |
| 10/18/21 | AK | B310 | A105 | Worked with Ms. Shahien on claims spreadsheet. | 0.20 | 50.00 |
| 10/18/21 | AK | B310 | A104 | Analyzed documents for relevancy in order to produce to Tort Committee. | 0.00 | 0.00 |
| 10/18/21 | AK | B310 | A104 | Analyzed document requests served by Tort Committee. | 0.20 | 50.00 |
| 10/18/21 | AK | B310 | A104 | Analyzed directories to confirm status of clergy. | 0.30 | 75.00 |
| 10/18/21 | AK | B310 | A104 | Analyzed documents marked as privilege. | 1.40 | 350.00 |
| 10/18/21 | WGZ | B410 | A104 | Strategy regarding mediation issues (.8); several emails with bankruptcy team re: insurance issues (.6); communication with client representative re: mediation issues (.5) | 1.90 | 570.00 |
| 10/18/21 | MAM | B110 | A101 | Prepare for omnibus hearing on October 21 (2.2); continue working on mediation paper (1.8); | 4.70 | 1,880.00 |

Case 20-10846 Doc 1839-4 Filed 02/24/22 Entered 02/24/22 10:20:53 Exhibit Fifth Interim
Walkers Terete Application Fee Page 91 of 330 Page 59 of 91

048576.17696001.1105823                                                                    Page 43

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Address business operations issue (0.7). | | |
| 10/18/21 | LFA | B110 | A103 | Correspondences with Mr. Mintz regarding orders entered on CRI, Jones Walker and Blank Rome fees, the lease of Point Au Fer, the Commercial Committee Communication Motion, and the amended protective order. | 0.10 | 40.00 |
| 10/19/21 | JPG | B250 | A104 | Analysis pertaining to valuation issues with historic structures. | 0.50 | 200.00 |
| 10/19/21 | JPG | B250 | A105 | Email to Ms. Futrell regarding valuation of historic structures. | 0.20 | 80.00 |
| 10/19/21 | JRT | B190 | A108 | Communication with counsel for underwriters regarding numerous issues (0.3); email to Paulsen regarding same (0.20). | 0.50 | 150.00 |
| 10/19/21 | JRT | B190 | A108 | Field multiple emails regarding status of mediation. | 0.60 | 180.00 |
| 10/19/21 | CVM | B110 | A103 | Drafted confidentiality agreement for Chubb Insurance Co. | 0.20 | 50.00 |
| 10/19/21 | CVM | B160 | A108 | Drafted communications with client regarding Orders approving Jones Walker, CRI, and Blank Rome Fee Applications. | 0.80 | 200.00 |
| 10/19/21 | JJL | B110 | A104 | Review debtor's ESI/emails for purposes of production in response to Tort Committee's discovery. | 3.10 | 930.00 |
| 10/19/21 | GMS | B190 | A105 | Communications with Ms. Oppenheim concerning claim versus perpetrator data counts. | 0.10 | 17.00 |
| 10/19/21 | GMS | B190 | A104 | Review selected data in preparation of response to inquiry from Ms. Oppenheim. | 0.10 | 17.00 |
| 10/19/21 | GMS | B310 | A104 | Review and analyze data concerning claims of abuse occurring prior to 1980. | 0.70 | 119.00 |
| 10/19/21 | RPV | B310 | A105 | Emails from Mr. Mintz regarding review of Motion to Allow Late Filed Claim. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/19/21 | RPV | B310 | A104 | Reviewed Motion to Allow Late Filed Claim (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 10/19/21 | RPV | B190 | A104 | Reviewed Committee Reply on Motion to Amend. | 0.20 | 98.00 |
| 10/19/21 | RPV | B190 | A105 | Reviewed Notice of Agenda (0.10) and Office conference with Mr. Mintz Regarding same (0.30). | 0.40 | 196.00 |
| 10/19/21 | RPV | B310 | A104 | Emails among team regarding review of claims data. | 0.30 | 147.00 |
| 10/19/21 | RPV | B190 | A104 | Emails among team regarding draft of mediation statement. | 0.40 | 196.00 |
| 10/19/21 | RPV | B320 | A104 | Communications with Ms. Futrell and Mr. Wegmann regarding Plan filed by another diocese | 0.50 | 245.00 |
| 10/19/21 | GMS | B310 | A104 | Review (1.8) and analyze data (2.6) for revisions to selected workbook data tabs and summary tab. | 4.40 | 748.00 |
| 10/19/21 | GMS | B310 | A103 | Revisions to selected workbook data tabs and summary tab. | 1.00 | 170.00 |
| 10/19/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.50 | 85.00 |
| 10/19/21 | EDW | B110 | A104 | Reviewed analysis of claims for inclusion in mediation position paper. | 0.80 | 240.00 |
| 10/19/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel regarding insurance claim issue. | 0.10 | 30.00 |
| 10/19/21 | EDW | B110 | A107 | Received and reviewed email from insurance counsel regarding claim issue. | 0.10 | 30.00 |
| 10/19/21 | EDW | B110 | A104 | Reviewed issues regarding claims against the Apostolates. | 0.50 | 150.00 |
| 10/19/21 | EDW | B110 | A104 | Reviewed Motion for Allowance of Late File Claim and report regarding same. | 0.10 | 30.00 |
| 10/19/21 | EDW | B110 | A106 | Reviewed email from client regarding late filed claim. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/19/21 | EDW | B110 | A104 | Continued review and analysis of SA claims. | 1.80 | 540.00 |
| 10/19/21 | EDW | B110 | A104 | Reviewed new draft of mediation position paper (0.4) and revised same (0.5). | 0.90 | 270.00 |
| 10/19/21 | EDW | B110 | A104 | Reviewed preparation of opposition to Motion for Review of Motion to Recuse. | 0.40 | 120.00 |
| 10/19/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding status of personnel files. | 0.10 | 30.00 |
| 10/19/21 | EDW | B110 | A104 | Continued review of production of documents/ESI/text messages to Tort Committee. | 2.10 | 630.00 |
| 10/19/21 | EDW | B110 | A106 | Received and reviewed email from client regarding abuse claims. | 0.10 | 30.00 |
| 10/19/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Boldissar with Tort Committee Reply Brief regarding Motion to Amend. | 0.40 | 120.00 |
| 10/19/21 | SAO | B310 | A103 | Continue preparing spreadsheet of prescribed abuse claims. | 3.80 | 950.00 |
| 10/19/21 | SAO | B110 | A105 | Email correspondences from Ms. Futrell regarding mediation issues (0.3); Email correspondences with Mr. Wegmann and Ms. Shahien regarding the same (0.3). | 0.60 | 150.00 |
| 10/19/21 | SAO | B190 | A104 | Review the Tort Committee's reply in further support of the Motion to Amend Findings. | 0.30 | 75.00 |
| 10/19/21 | SAO | B110 | A103 | Finalize Notice of Agenda of matters scheduled for hearing on October 21, 2021. | 0.20 | 50.00 |
| 10/19/21 | SAO | B310 | A103 | Finish preparing spreadsheet of prescribed abuse claims. | 3.90 | 975.00 |
| 10/19/21 | AK | B310 | A103 | Worked on memo regarding status of discovery. | 1.40 | 350.00 |
| 10/19/21 | AK | B310 | A104 | Analyzed document production | 1.30 | 325.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for redactions and confidentiality pursuant to protective order. | | |
| 10/19/21 | AK | B310 | A104 | Analyzed protective orders in order to finalize document production. | 0.90 | 225.00 |
| 10/19/21 | AK | B310 | A104 | Analyzed documents for relevancy in order to produce to Tort Committee. | 2.60 | 650.00 |
| 10/19/21 | AK | B310 | A104 | Checked redactions applied to privilege documents in order to finalize production. | 1.20 | 300.00 |
| 10/19/21 | EJF | B320 | A103 | Revisions to mediation statement (.8); work on memo re plan issue (1.0); | 1.80 | 882.00 |
| 10/19/21 | EJF | B320 | A103 | Conference call with (.2) and review memos from (.8) client re plan related issue. | 1.00 | 490.00 |
| 10/19/21 | MAM | B110 | A101 | Continue revising mediation paper (2.3);  Continue preparing for omnibus hearing on Octoebr 21 (2.2); Continue addressing business operation issue (2.5); attend call with opposing counsel (0.40). | 7.40 | 2,960.00 |
| 10/19/21 | LFA | B110 | A103 | Cortrespondences with Mr. Mintz regarding motion to allow late-filed claim and committee reply on motion to amend (0.2); with Mr. Mintz and Ms. McCaffrey regarding Acknowledgment Letter  -  Insured Archdiocese of New Orleans (0.2); and with Ms. McCaffrey regarding fees due (0.2). | 0.60 | 240.00 |
| 10/20/21 | EJF | B320 | A106 | Meeting with client regarding plan related issues. | 2.50 | 1,225.00 |
| 10/20/21 | EJF | B320 | A103 | Continue work on mediation statement. | 1.30 | 637.00 |
| 10/20/21 | JRT | B190 | A104 | Review draft mediation report. | 1.20 | 360.00 |
| 10/20/21 | JRT | B190 | A104 | Analyze mediation issues (0.3) and strategize regarding same (0.4). | 0.70 | 210.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/20/21 | JRT | B190 | A104 | Study case that could affect mediaiton. | 0.50 | 150.00 |
| 10/20/21 | CVM | B110 | A102 | Continued research on insurance coverage issue stemming from Hurricane Ida. | 0.90 | 225.00 |
| 10/20/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning preparation of production sets. | 0.20 | 34.00 |
| 10/20/21 | GMS | B190 | A110 | Prepare and QC selected clergy personnel file materials for production (0.30) and image selected additional clergy materials in preparation of production (0.20). | 0.50 | 85.00 |
| 10/20/21 | GMS | B310 | A105 | Communications with Ms. Oppenheim concerning revisions to summary chart numbers and correlating tab data provided to her on 10.19.21. | 1.00 | 170.00 |
| 10/20/21 | GMS | B310 | A103 | Revisions to selected workbook data tabs (2.7) and summary tab (1.4). | 4.10 | 697.00 |
| 10/20/21 | GMS | B310 | A105 | Prepare for and attend zoom meeting with Mr. Wegmann and Ms. Kingsmill. | 0.60 | 102.00 |
| 10/20/21 | GMS | B310 | A110 | Prepare sharefile for sharing of selected files with Ms. Zeringue. | 0.40 | 68.00 |
| 10/20/21 | RPV | B320 | A106 | Meet with client and JW team regarding plan funding. | 2.00 | 980.00 |
| 10/20/21 | EDW | B110 | A106 | Meeting with client regarding multiple issues, including mediation, plan of reorganization, discovery and Ida impact. | 2.00 | 600.00 |
| 10/20/21 | EDW | B110 | A107 | Reviewed email from Mr. Caine regarding discovery review. | 0.10 | 30.00 |
| 10/20/21 | EDW | B110 | A104 | Reviewed new draft of mediation position paper. | 0.50 | 150.00 |
| 10/20/21 | EDW | B110 | A106 | Received and reviewed email from client regarding SA claim issue. | 0.10 | 30.00 |
| 10/20/21 | EDW | B110 | A104 | Reviewed ESI/text messages for | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | production to the Tort Committee. | | |
| 10/20/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel regarding comments regarding mediation position paper. | 0.20 | 60.00 |
| 10/20/21 | EDW | B110 | A103 | Continued work on production of ESI and documents. | 1.20 | 360.00 |
| 10/20/21 | EDW | B110 | A104 | Contiued reveiw and analysis of SA claims. | 2.00 | 600.00 |
| 10/20/21 | EDW | B110 | A106 | Received and reviewed email to client regarding discovery issue. | 0.10 | 30.00 |
| 10/20/21 | EDW | B110 | A104 | Reviewed insurance counsel's draft mediation statement. | 0.50 | 150.00 |
| 10/20/21 | EDW | B110 | A104 | Reviewed matters set for hearing on October 21, 2021. | 0.20 | 60.00 |
| 10/20/21 | EDW | B110 | A101 | Preparing for hearing on discovery status. | 0.80 | 240.00 |
| 10/20/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 10/20/21 | EDW | B110 | A104 | Reviewed status regarding production to the Tort Committee. | 0.20 | 60.00 |
| 10/20/21 | BB | B110 | A110 | Prepare responsive client text messages for production. | 1.00 | 170.00 |
| 10/20/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.70 | 289.00 |
| 10/20/21 | SAO | B110 | A105 | Call with Mr. Mintz regarding mediation issues and tomorrow's hearing (0.3); Call with Ms. Futrell regarding mediation position paper (0.2); Call with Mr. Wegmann regarding claims data for mediation position paper (0.2); Email correspondences with Ms. Shahien regarding claims data for mediation position paper (0.4). | 1.10 | 275.00 |
| 10/20/21 | SAO | B110 | A103 | Revise latest draft of mediation position paper. | 3.70 | 925.00 |

Case 20-10846 Doc 4389-4 Filed 02/24/21 Entered 02/24/21 10:53:33 Exhibit Fifth Interim Walkers Tenth Monthly Fee Statement Page 65 of 91

Case 20-10846 Doc 4389-4 Filed 02/24/21 Entered 02/24/21 10:53:33 Exhibit Fifth Interim Walkers Tenth Monthly Fee Statement Page 97 of 330

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/20/21 | SAO | B310 | A102 | Research to locate case law regarding abuse claim liability issues for use in mediation position paper. | 1.10 | 275.00 |
| 10/20/21 | SAO | B190 | A103 | Update talking points for tomorrow's hearing. | 0.80 | 200.00 |
| 10/20/21 | SAO | B110 | A104 | Review Blank Rome's draft mediation position paper. | 0.60 | 150.00 |
| 10/20/21 | AK | B310 | A104 | Analyzed status reports to prepare for hearing. | 0.30 | 75.00 |
| 10/20/21 | AK | B310 | A103 | Prepared status report to prepare for hearing. | 1.90 | 475.00 |
| 10/20/21 | AK | B310 | A104 | Finalized document production to Tort Committee. | 2.80 | 700.00 |
| 10/20/21 | AK | B310 | A105 | Worked with Ms. Shahien on finalizing production of documents. | 0.20 | 50.00 |
| 10/20/21 | AK | B310 | A105 | Worked with Ms. Shahien on redactions to production of documents. | 0.20 | 50.00 |
| 10/20/21 | AK | B310 | A105 | Worked with Ms. Boudreaux on quality checking production of documents. | 0.10 | 25.00 |
| 10/20/21 | AK | B310 | A104 | Analyzed protective orders in order to finalize document production. | 1.10 | 275.00 |
| 10/20/21 | AK | B310 | A105 | Worked with Mr. Wegmann to prepare for hearing regarding discovery. | 0.30 | 75.00 |
| 10/20/21 | AK | B310 | A104 | Analyzed communications with counsel regarding collection of ESI in order to prepare for hearing. | 0.20 | 50.00 |
| 10/20/21 | AK | B310 | A104 | Revised spreadsheet regarding production of personnel files. | 0.30 | 75.00 |
| 10/20/21 | AK | B310 | A104 | Confirmed types of files produced for each accused in a proof of claim. | 0.40 | 100.00 |
| 10/20/21 | AK | B310 | A104 | Analyzed spreadsheet regarding | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | persons accused in proof of claim in order to prepare for hearing regarding discovery. | | |
| 10/20/21 | AK | B310 | A102 | Researched cases regarding discovery in other diocese cases. | 0.80 | 200.00 |
| 10/20/21 | AK | B310 | A104 | Checked redactions applied to privilege documents in order to finalize production. | 1.60 | 400.00 |
| 10/20/21 | WGZ | B410 | A104 | Email from client representative regarding claim valuation issues (.8); Analysis of arguments regarding claim valuation (.9); analysis of defenses to claims (.9); Working on mediation statement regarding same (2.6) | 5.20 | 1,560.00 |
| 10/20/21 | MAM | B110 | A101 | Meeting with client regarding plan issues and mediation (2.00); Continue working on mediation statement (1.4); prepare arguments for omnibus hearing (1.5). | 4.90 | 1,960.00 |
| 10/21/21 | EJF | B320 | A104 | Review draft insurance mediation statement. | 0.60 | 294.00 |
| 10/21/21 | EJF | B320 | A105 | Email regarding mediation statements. | 0.50 | 245.00 |
| 10/21/21 | EJF | B320 | A107 | Conference call re mediation statements. | 0.50 | 245.00 |
| 10/21/21 | JRT | B190 | A104 | Continued review of revised mediation paper (0.3); consider issues contained therein (0.2). | 0.50 | 150.00 |
| 10/21/21 | RPV | B190 | A105 | Email from Mr. Mintz regarding revisions to FCA settlement. | 0.10 | 49.00 |
| 10/21/21 | RPV | B190 | A104 | Reviewed revisions to Mediation statement. | 1.00 | 490.00 |
| 10/21/21 | RPV | B120 | A105 | Email from (0.20) and Office conference with Mr. Mintz regarding Property issues (0.20). | 0.40 | 196.00 |
| 10/21/21 | RPV | B190 | A105 | Emails among team regarding 9019 motion (0.30) and Office conferences with Mr. Mintz pre (0.20) and post hearing regarding same (0.30). | 0.80 | 392.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/21/21 | RPV | B190 | A105 | Emails from Ms. Futrell (0.10) and Mr. Mintz (0.10) regarding mediation Statement and Office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 10/21/21 | GMS | B310 | A105 | Communications with Mr. Wegmann concerning secured network location of Proofs of Claim. | 0.20 | 34.00 |
| 10/21/21 | GMS | B310 | A103 | Revisions to selected workbook data tabs (3.4) and draft graph of selected data (2.2). | 5.60 | 952.00 |
| 10/21/21 | EDW | B110 | A103 | Continued work on mediation statement (0.3) and analysis of SA claims (1.2). | 1.50 | 450.00 |
| 10/21/21 | EDW | B110 | A104 | Reviewed new draft of mediation statement (0.2) and provided comments (0.3). | 0.50 | 150.00 |
| 10/21/21 | EDW | B110 | A104 | Reviewed SA proofs of claim (0.4) and analysis of claims (0.6). | 1.00 | 300.00 |
| 10/21/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding production. | 0.10 | 30.00 |
| 10/21/21 | EDW | B110 | A104 | Reviewed issues regarding text messages production and review. | 0.50 | 150.00 |
| 10/21/21 | EDW | B110 | A104 | Reviewed mediation statement (0.20) and provided comments (1.0). | 1.20 | 360.00 |
| 10/21/21 | EDW | B110 | A101 | Preparing for hearing on discovery status. | 1.40 | 420.00 |
| 10/21/21 | EDW | B110 | A107 | E-mail to Mr. Caine regarding alleged abuse post-petition. | 0.10 | 30.00 |
| 10/21/21 | EDW | B110 | A107 | E-mail to Mr. Paulsen with information regarding mediation. | 0.10 | 30.00 |
| 10/21/21 | EDW | B110 | A107 | E-mail to Mr. Paulsen regarding SA claims. | 0.10 | 30.00 |
| 10/21/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/21/21 | SAO | B110 | A105 | Correspondences with Ms. Futrell regarding Blank Rome's mediation position paper. | 0.30 | 75.00 |
| 10/21/21 | SAO | B310 | A105 | Call with Mr. Wegmann regarding abuse claims data. | 0.10 | 25.00 |
| 10/21/21 | SAO | B310 | A108 | Calls with Ms. Michaelson of Blank Rome regarding abuse claims data (0.2); Multiple correspondences with Ms. Michaelson regarding the same (1.3). | 1.50 | 375.00 |
| 10/21/21 | SAO | B190 | A101 | Review talking points, notes, and record documents to prepare for today's omnibus hearing. | 2.90 | 725.00 |
| 10/21/21 | SAO | B190 | A109 | Appear at omnibus hearing. | 2.20 | 550.00 |
| 10/21/21 | SAO | B110 | A106 | Draft memo to the client regarding today's hearing. | 1.40 | 350.00 |
| 10/21/21 | BTW | B210 | A104 | Review accounts for tax purposes. | 1.40 | 560.00 |
| 10/21/21 | AK | B310 | A104 | Worked on status report to prepare for hearing. | 1.60 | 400.00 |
| 10/21/21 | AK | B310 | A109 | Attended omnibus hearing. | 2.50 | 625.00 |
| 10/21/21 | AK | B310 | A104 | Analyzed communications with counsel in order to respond to insurer's discovery requests. | 0.30 | 75.00 |
| 10/21/21 | AK | B310 | A104 | Analyzed signed amended protective order in order to respond to insurer's discovery requests. | 0.20 | 50.00 |
| 10/21/21 | AK | B310 | A104 | Analyzed documents produced in state court in comparison to productions in bankruptcy in order to respond to Tort Committee's requests. | 1.60 | 400.00 |
| 10/21/21 | AK | B310 | A104 | Analyzed Tort Committee's discovery requests to Debtor in order to prepare for hearing. | 0.20 | 50.00 |
| 10/21/21 | AK | B310 | A104 | Analyzed Tort Committee's communication with Debtor's counsel regarding discovery in order to prepare for hearing. | 0.20 | 50.00 |

Case 20-10846 Doc 4839-4 Filed 02/24/21 Entered 02/24/21 20:53:33 Exhibit Fifth Interim
Walkers Tenth Monthly Fee Statement Page Page 69 of 91

048576.17696001.1105823                                                                    Page 53

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/21/21 | WGZ | B410 | A103 | Revisions and additions to mediation statement to be submitted to Judge(1.2) Continued analysis of prescription defenses (1.4). | 2.60 | 780.00 |
| 10/21/21 | EJF | B320 | A103 | Revise and draft mediation statement. | 3.30 | 1,617.00 |
| 10/21/21 | MAM | B110 | A101 | Plan for (2.2) and attend hearings on several motions (2.5); conferences with the client regarding the same (1.2); continued addressing mediation issues (3.3). | 9.20 | 3,680.00 |
| 10/21/21 | LFA | B110 | A103 | Correspondences with Mr. Mintz and the Client regarding Diocese of Camden Files Plan (.4); with Mr. Mintz regarding Commercial Committee fee objections and fee hearing and new schedule (.4). | 0.80 | 320.00 |
| 10/22/21 | EJF | B320 | A103 | Revise and draft mediation statement (3.8); review insurance mediation statement (.3); | 4.10 | 2,009.00 |
| 10/22/21 | EJF | B320 | A106 | Draft memos to client re mediation statement. | 0.40 | 196.00 |
| 10/22/21 | JRT | B190 | A108 | Reviewed emails regarding mediation issues. | 0.50 | 150.00 |
| 10/22/21 | ACR | B110 | A103 | Reviewed Magistrate North's order and reasoning denying Motion to Recuse (0.7); Drafted opposition to appeal to recuse Magistrate North (3.9); conducted research for same (1.4). | 6.00 | 1,500.00 |
| 10/22/21 | CVM | B110 | A108 | Communications with client regarding Orders granting fee applications and outstanding fees. | 0.60 | 150.00 |
| 10/22/21 | RPV | B190 | A108 | Telephone conversation with counsel regarding post hearing issues. | 0.50 | 245.00 |
| 10/22/21 | RPV | B190 | A106 | Email from clients regarding discovery issues. | 0.30 | 147.00 |

Case 20-10846 Doc 1839-4 Filed 02/24/21 Entered 02/24/21 03:05:33 Exhibit Fifth Interim Walkers Tenth Monthly Fee Statement Page 102 of 330 Page 70 of 91

048576.17696001.1105823                                                                                    Page 54

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/22/21 | RPV | B190 | A105 | Emails from team regarding mediation statement (0.20) and Office conference with Mr. Mintz regarding same (0.40). | 0.60 | 294.00 |
| 10/22/21 | RPV | B110 | A108 | Email from Ms. Zuniga regarding revisions to mediation statement. | 0.30 | 147.00 |
| 10/22/21 | RPV | B310 | A106 | Email from client regarding proofs of claim. | 0.20 | 98.00 |
| 10/22/21 | RPV | B190 | A105 | Telephone conversation with Mr. Mintz (0.30) and emails regarding ANO settlement hearing (0.40). | 0.70 | 343.00 |
| 10/22/21 | GMS | B310 | A108 | Communications with Mr. Paulsen concerning sharefile access for his assistant. | 0.00 | 0.00 |
| 10/22/21 | GMS | B310 | A103 | Continued revisions to selected workbook data tabs (3.7) and summary tab (3.2). | 6.90 | 1,173.00 |
| 10/22/21 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.10 | 17.00 |
| 10/22/21 | OKB | B110 | A104 | Review and analyze pleadings in ongoing A.A. Doe/Asare district court litigation. | 2.50 | 625.00 |
| 10/22/21 | OKB | B110 | A103 | Draft correspondence regarding summary of pleadings in A.A. Doe district court litigation. | 0.40 | 100.00 |
| 10/22/21 | SAO | B110 | A105 | Call with Mr. Mintz regarding proposed order on 9019 motion, mediation action items, and other case administration issues. | 0.40 | 100.00 |
| 10/22/21 | SAO | B110 | A108 | Email correspondences with Ms. Zuniga of CRI regarding September 2021 Monthly Operating Report. | 0.10 | 25.00 |
| 10/22/21 | SAO | B110 | A103 | Review and revise latest draft of mediation position paper. | 0.90 | 225.00 |
| 10/22/21 | SAO | B110 | A105 | Emails with Ms. Futrell regarding mediation position paper (0.4); Calls with Ms. Futrell regarding the same (0.3). | 0.70 | 175.00 |
| 10/22/21 | SAO | B310 | A104 | Review Blank Rome's abuse | 3.90 | 975.00 |

Case 20-10846 Doc 1839-4 Filed 02/24/21 Entered 02/24/21 20:10:53 Exhibit Fifth Interim
Walkers Tenth Monthly Fee Statement Page 71 of 91

048576.17696001.1105823                                                                      Page 55

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | claims data to ensure consistency in analysis. | | |
| 10/22/21 | SAO | B110 | A104 | Review Memo to Record of hearing held 10/21/2021. | 0.10 | 25.00 |
| 10/22/21 | SAO | B190 | A103 | Finalize proposed order on FCA 9019 motion for submission to chambers. | 0.30 | 75.00 |
| 10/22/21 | SAO | B110 | A103 | Prepare schedule of professional fees and expenses for September 2021 Monthly Operating Report. | 0.90 | 225.00 |
| 10/22/21 | SAO | B310 | A108 | Correspondences with claims & noticing agent regarding abuse proof of claim inquiries. | 0.50 | 125.00 |
| 10/22/21 | SAO | B310 | A105 | Emails with Mr. Wegmann and Ms. Futrell regarding abuse claims data. | 0.70 | 175.00 |
| 10/22/21 | SAO | B310 | A108 | Draft extended email to Ms. Michaelson of Blank Rome regarding abuse claims data. | 0.80 | 200.00 |
| 10/22/21 | AK | B310 | A103 | Worked on memo regarding status of discovery. | 0.70 | 175.00 |
| 10/22/21 | AK | B310 | A104 | Analyzed documents produced in state court in comparison to productions in bankruptcy in order to respond to Tort Committee's requests. | 2.10 | 525.00 |
| 10/22/21 | AK | B310 | A103 | Updated memo regarding cell phone discovery. | 0.60 | 150.00 |
| 10/22/21 | WGZ | B410 | A105 | Emails with bankruptcy team re: mediation statement (.6); emails to bankruptcy team regarding revisions and edits to same (.5); Working on mediation statement (.9) | 2.00 | 600.00 |
| 10/22/21 | EDW | B110 | A103 | Continued work on mediation position statement. | 2.50 | 750.00 |
| 10/22/21 | EDW | B110 | A104 | Continued analysis of SA proofs of claim. | 2.50 | 750.00 |
| 10/22/21 | EDW | B110 | A104 | Received and reviewed memo to record regarding hearing of | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | October 21, 2021. | | |
| 10/22/21 | EDW | B110 | A104 | Reviewed issue regarding possible modification of prior settlement of abuse claim. | 0.40 | 120.00 |
| 10/22/21 | EDW | B110 | A104 | Reviewed missing SA proofs of claim. | 0.80 | 240.00 |
| 10/22/21 | EDW | B110 | A104 | Reviewed status and documents regarding production of text messages. | 0.20 | 60.00 |
| 10/22/21 | EDW | B110 | A106 | Reviewed email from client regarding discovery issues. | 0.20 | 60.00 |
| 10/22/21 | EDW | B110 | A104 | Reviewed Joint Motion to Amend Claims Bar Order. | 0.10 | 30.00 |
| 10/22/21 | EDW | B110 | A106 | Received and reviewed email from client regarding permitted party order. | 0.10 | 30.00 |
| 10/22/21 | EDW | B110 | A107 | Reviewed email from Mr. Caine regarding alleged post-petition abuse claims. | 0.20 | 60.00 |
| 10/22/21 | EDW | B110 | A106 | E-mail to client regarding discovery issues and recommendations. | 0.50 | 150.00 |
| 10/22/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding alleged discovery deficiencies. | 0.10 | 30.00 |
| 10/22/21 | EDW | B110 | A104 | Reviewed discovery issue raised by Mr. Caine. | 0.50 | 150.00 |
| 10/22/21 | EDW | B110 | A107 | E-mail to Mr. Caine regarding request for additional information. | 0.10 | 30.00 |
| 10/22/21 | EDW | B110 | A106 | E-mail to client regarding discovery issue and response. | 0.10 | 30.00 |
| 10/22/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding discovery documents. | 0.10 | 30.00 |
| 10/22/21 | EDW | B110 | A106 | Received and reviewed email from client regarding hearing issue. | 0.10 | 30.00 |
| 10/22/21 | MAM | B110 | A101 | Work on mediation paper (2.9); Work on orders following | 6.20 | 2,480.00 |

048576.17696001.1105823

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | hearings (1.0). conferences with client regarding hearings (0.9); communications with Ms. Ashley regarding fee schedule proposal (0.4); review Blank Rome mediation statement (1.0). | | |
| 10/22/21 | LFA | B160 | A103 | Drafted and revised fee schedule proposal based on hearing with Court (1.3); Corresponded with Ms. Mccaffrey regarding same (.4). | 1.70 | 680.00 |
| 10/24/21 | RPV | B190 | A106 | Emails to (0.10) and from client (0.10) regarding discovery issues. | 0.20 | 98.00 |
| 10/24/21 | SAO | B110 | A101 | Work on scheduling for the upcoming year. | 0.80 | 200.00 |
| 10/25/21 | ACR | B110 | A103 | Continued draftting Opposition to Plaintiff's Appeal to Recuse Magistrate Judge North (3.9) and additional research regarding same (1.1). | 5.00 | 1,250.00 |
| 10/25/21 | EJF | B310 | A106 | Conference with client regarding claims issue. | 0.60 | 294.00 |
| 10/25/21 | EJF | B310 | A104 | Review claims issue. | 0.70 | 343.00 |
| 10/25/21 | EJF | B320 | A103 | Review changes to mediation statement, | 0.80 | 392.00 |
| 10/25/21 | EJF | B310 | A107 | Conference call re claims issue. | 0.20 | 98.00 |
| 10/25/21 | EJF | B310 | A106 | Email to client regarding claims issue. | 0.10 | 49.00 |
| 10/25/21 | EJF | B320 | A104 | Review (.7) and comment on (.2) additional mediation statement. | 0.90 | 441.00 |
| 10/25/21 | SMS | B110 | A104 | Receive and review Fr. Asare's Memorandum (0.10), and update Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |
| 10/25/21 | SMS | B110 | A104 | Receive and review Fr. Asare's Motion to Enroll Additional Counsel of Record (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/25/21 | SMS | B110 | A104 | Receive and review Plaintiff's and Fr. Asare's Motion to Dismiss and for Remand (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |
| 10/25/21 | RPV | B190 | A104 | Reviewed draft of opposition to James Doe's Motion to Appeal Magistrate Judge North's denial of the Motion to Recuse. | 0.70 | 343.00 |
| 10/25/21 | RPV | B190 | A104 | Reviewed revisions to settlement agreement. | 0.30 | 147.00 |
| 10/25/21 | RPV | B190 | A105 | Emails from (0.10) and Office conference with Ms. Futrell regarding draft of mediation statement (0.40). | 0.50 | 245.00 |
| 10/25/21 | RPV | B190 | A105 | Received and reviewed Order Denying Motion To Amend Findings (0.20) and Office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 10/25/21 | RPV | B190 | A108 | Telephone conversation with counsel regarding mediation statement. | 0.40 | 196.00 |
| 10/25/21 | SAO | B110 | A103 | Complete professional fees and expenses section of September 2021 Monthly Operating Report form. | 0.90 | 225.00 |
| 10/25/21 | SAO | B110 | A106 | Email correspondences with the client regarding September 2021 Monthly Operating Report (0.4); Calls with the client regarding the same (0.1). | 0.50 | 125.00 |
| 10/25/21 | SAO | B110 | A108 | Emails with Ms. Zuniga regarding September 2021 Monthly Operating Report (0.2); Calls with Ms. Zuniga regarding the same (0.1). | 0.30 | 75.00 |
| 10/25/21 | SAO | B110 | A110 | File September 2021 Monthly Operating Report. | 0.40 | 100.00 |
| 10/25/21 | SAO | B190 | A103 | Review and revise Opposition to Motion to Appeal Magistrate Order Denying Motion to Recuse. | 3.90 | 975.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/25/21 | SAO | B110 | A105 | Email correspondences with Mr. Mintz regarding monthly operating report and insurance issues. | 0.20 | 50.00 |
| 10/25/21 | SAO | B110 | A103 | Prepare schedules 1-5 and 7-9 to September 2021 Monthly Operating Report. | 2.10 | 525.00 |
| 10/25/21 | WGZ | B410 | A104 | Numerous emails with L. Futrell, D. Wegmann and others re: mediation paper (.6); Working on Revisions and edits to mediation paper (1.2); communications with client representative re: strategy for mediation paper (.6); Analysis of issues re: Plaintiff's appeal of Judge North's ruling on remand (.4); Drafted opposition memo of Archdiocese (.8) | 3.60 | 1,080.00 |
| 10/25/21 | GMS | B310 | A103 | Continued revisions to selected workbook data tabs (2.2) and summary tab (0.5). | 2.70 | 459.00 |
| 10/25/21 | OKB | B110 | A105 | Correspondence regarding status conference in A.A. Doe district court litigation. | 0.20 | 50.00 |
| 10/25/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 10/25/21 | EDW | B110 | A104 | Continued review of ESI/text messages for production to the Tort Committee. | 1.60 | 480.00 |
| 10/25/21 | EDW | B110 | A106 | Received and reviewed email from client with information regarding discovery. | 0.10 | 30.00 |
| 10/25/21 | EDW | B110 | A104 | Continued analysis of SA claims. | 1.80 | 540.00 |
| 10/25/21 | EDW | B110 | A106 | Received and reviewed email from client regarding comments on mediation position paper. | 0.10 | 30.00 |
| 10/25/21 | EDW | B110 | A106 | Received and reviewed email from client regarding SA claim issue. | 0.10 | 30.00 |
| 10/25/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Boldissar regarding Locke Lord fee application, Zobrio fee application and | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Pacholski Stang fee application. | | |
| 10/25/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding state court discovery issue. | 0.10 | 30.00 |
| 10/25/21 | EDW | B110 | A104 | Received and reviewed report regarding Motion to Amend and order from court. | 0.10 | 30.00 |
| 10/25/21 | MMS | B220 | A104 | Perform legal research regarding retiree medical benefits. | 1.00 | 300.00 |
| 10/25/21 | MAM | B110 | A101 | Continue working on orders following omnibus hearing (0.8); Address issues related to business operations (2.6); Continued work on mediation paper (1.1). | 4.50 | 1,800.00 |
| 10/25/21 | AK | B310 | A104 | Analyzed documents to produce for privilege and relevancy in response to document requests. | 3.70 | 925.00 |
| 10/25/21 | LFA | B110 | A103 | Correspondences with Mr. Mintz and Client regarding addition of parties to see SA Proofs of Claim (.1); with Ms. McCaffrey regarding fees and schedule proposal (.4); Call with Ms. McCaffrey regarding schedule of filing fee application and fee statements to meet schedule proposal (.5). | 1.00 | 400.00 |
| 10/26/21 | EJF | B320 | A103 | Further revisions to mediation statement. | 1.80 | 882.00 |
| 10/26/21 | EJF | B320 | A106 | Memo to client re further revisions to mediation statement. | 0.10 | 49.00 |
| 10/26/21 | SMS | B110 | A104 | Receive and review Plaintiff's Motion to Stay Defamation Action in the A.A. Doe 21-215 matter (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |
| 10/26/21 | SMS | B110 | A104 | Receive and review Plaintiff's Memorandum on Court's Order in the A.A. Doe 21-215 matter (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/26/21 | SMS | B110 | A104 | Receive and review Court's Order granting Fr. Asare's Motion to Enroll Additional Counsel of Record in the A.A. Doe 21-215 matter, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 10/26/21 | SMS | B110 | A104 | Receive and review Court's Minute Entry delaying hold a scheduling conference in the A.A. Doe 21-215 matter (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |
| 10/26/21 | RPV | B190 | A104 | Revised mediation statement (0.9) and office conference with Ms. Futrell regarding same (0.6). | 1.50 | 735.00 |
| 10/26/21 | RPV | B190 | A105 | Email from client regarding mediation statement (0.10) and Office conference with Ms. Futrell regarding same (0.40). | 0.50 | 245.00 |
| 10/26/21 | RPV | B190 | A104 | Reviewed Archdiocese's Opposition to Motion for Appeal/Review of Magistrate Judge Decision. | 0.30 | 147.00 |
| 10/26/21 | RPV | B190 | A105 | Received and reviewed order approving settlement (0.10) and Office conference with Mr. Mintz regarding same (0.10). | 0.20 | 98.00 |
| 10/26/21 | RPV | B310 | A104 | Reviewed emails regarding claims issues (0.20) and Office conference with Mr. Mintz regarding same (0.50). | 0.70 | 343.00 |
| 10/26/21 | RPV | B160 | A104 | Received and reviewed Order Approving First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Zobrio, Inc., as Computer Consultant to the Official Committee of Unsecured Creditors for the Period from April 1, 2021 through July 31, 2021. | 0.10 | 49.00 |
| 10/26/21 | RPV | B160 | A104 | Received and reviewed Order Approving Third Interim Application for Allowance and | 0.10 | 49.00 |

Case 20-10846 Doc 4839-4 Filed 02/22/62 Entered 02/22/62 10:20:53 Exhibit Fifth Interim
Walkers Tenth Monthly Fee Statement Page 78 of 91
Fifth Application Fee Statement Page 110 of 330

048576.17696001.1105823                                                          Page 62

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Payment of Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2021 through August 31, 2021. | | |
| 10/26/21 | RPV | B160 | A104 | Received and reviewed Order Approving Third Interim Application of Locke Lord LLP as Co-Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021. | 0.10 | 49.00 |
| 10/26/21 | TPB | B220 | A104 | Addressed retiree health issues and impact on plan. | 0.20 | 80.00 |
| 10/26/21 | SAO | B110 | A105 | Calls with Ms. Futrell regarding client comments to mediation position paper (0.6); Emails with Ms. Futrell regarding the same (0.2); Email to Ms. Shahien regarding the same (0.7). | 1.50 | 375.00 |
| 10/26/21 | SAO | B110 | A103 | Revise mediation position paper per comments from the client and Ms. Futrell. | 3.20 | 800.00 |
| 10/26/21 | SAO | B190 | A104 | Review order denying Motion to Amend Findings. | 0.10 | 25.00 |
| 10/26/21 | SAO | B190 | A105 | Email correspondence to Mr. Mintz regarding appeal deadlines in connection with the Memorandum Opinion and Order denying the Motion to Dismiss. | 0.30 | 75.00 |
| 10/26/21 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding Opposition to Motion to Appeal Magistrate Order Denying Motion to Recuse. | 0.30 | 75.00 |
| 10/26/21 | SAO | B110 | A108 | Request service via claims & noticing agent of order approving FCA 9019 motion. | 0.10 | 25.00 |
| 10/26/21 | SAO | B160 | A105 | Review correspondence from Mr. | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mintz regarding case-wide monthly fee statement proposal. | | |
| 10/26/21 | SAO | B110 | A105 | Meeting with Mr. Mintz to discuss appeal issues and other case administration matters. | 0.50 | 125.00 |
| 10/26/21 | SAO | B110 | A103 | Prepare Notice of Appearance for Ms. Kingsmill (0.2); File the same (0.2); Request service of the same via claims & noticing agent (0.1). | 0.50 | 125.00 |
| 10/26/21 | JRT | B190 | A104 | Review recent filings (0.7) and multiple emails (0.5) to stay updated on case. | 1.20 | 360.00 |
| 10/26/21 | GMS | B190 | A104 | Prepare chart of claimants and potentially liable claims (3.2) and review/analyze data in preparation of responses to Ms. Oppenheim's and Ms. Futrell's inquiries (2.0). | 5.20 | 884.00 |
| 10/26/21 | EDW | B110 | A104 | Continued analysis of SA claims. | 1.40 | 420.00 |
| 10/26/21 | MMS | B220 | A104 | Perform legal research regarding retiree medical benefits. | 2.20 | 660.00 |
| 10/26/21 | MAM | B110 | A101 | Propose additional changes to mediation statement (3.0); Email correspondence with Ms. Oppenheim regarding appeal deadlines in connection with the Memorandum Opinion and Order denying the Motion to Dismiss (0.3); Draft correspondence regarding fee guideline proposal (0.30); communications regarding same (0.20); prepare for (1.0) and attend call with opposing counsel (0.4); communication with client regarding the same (0.7); Addressed insurance issues (2.8). | 8.70 | 3,480.00 |
| 10/26/21 | AK | B310 | A104 | Analyzed documents to produce for privilege and relevancy in response to document requests. | 3.40 | 850.00 |
| 10/26/21 | LFA | B110 | A103 | Correspondences with the Client (0.10) and with Mr. Mintz, Mr. Boldissar,and Ms. Oppenheim regarding fee schedule proposal | 0.60 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.50). | | |
| 10/27/21 | EJF | B320 | A103 | Review (1.2) and revise (1.6) proposed changes to mediation statement. | 2.80 | 1,372.00 |
| 10/27/21 | EJF | B320 | A106 | Conference call with client re mediation statement issues. | 0.10 | 49.00 |
| 10/27/21 | OKB | B110 | A105 | Correspondence with Mr. Mintz regarding financial research project. | 0.40 | 100.00 |
| 10/27/21 | OKB | B110 | A103 | Draft (1.0) and revise (0.9) objection to proof of claim. | 1.90 | 475.00 |
| 10/27/21 | OKB | B110 | A104 | Analyze docket in corresponding A.A. Doe district court case. | 0.20 | 50.00 |
| 10/27/21 | RPV | B310 | A104 | Received and reviewed Motion to Redact. | 0.10 | 49.00 |
| 10/27/21 | RPV | B310 | A105 | Email from (0.10) and Office conference with (0.10) Mr. Mintz regarding review of Motion to Redact. | 0.20 | 98.00 |
| 10/27/21 | RPV | B190 | A104 | Received and reviewed draft of Mediation statement. | 0.60 | 294.00 |
| 10/27/21 | RPV | B190 | A105 | Email from client regarding review of mediation statement (0.20) and Office conference with Mr. Mintz and Ms. Futrell regarding same (0.50). | 0.70 | 343.00 |
| 10/27/21 | RPV | B190 | A105 | Email from (0.10) and Office conference with (0.40) Ms. Futrell regarding draft of mediation statement. | 0.50 | 245.00 |
| 10/27/21 | RPV | B160 | A104 | Received and reviewed Agreed Order Awarding Dundon Advisors LLC Interim Compensation for the Period of April 14, 2021 Through August 31, 2021. | 0.10 | 49.00 |
| 10/27/21 | RPV | B160 | A104 | Received and reviewed Order Granting First Interim Fee Application of Stewart Robbins Brown & Altazan LLC for Allowance of Compensation for Services Rendered and | 0.10 | 49.00 |

Case 20-10846 Doc 1839-4 Filed 02/24/22 Entered 02/24/22 10:53 Exhibit D Jones
Walkers Tenth Monthly Fee Statement Page 81 of 91

048576.17696001.1105823                                                    Page 65

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Commercial Creditors for the Period of March 16, 2021 through July 31, 2021. | | |
| 10/27/21 | RPV | B190 | A108 | Telephone call with counsel regarding mediation statement. | 0.60 | 294.00 |
| 10/27/21 | SAO | B110 | A103 | Revise mediation position paper per additional comments from the client. | 3.10 | 775.00 |
| 10/27/21 | SAO | B110 | A105 | Calls with Ms. Futrell regarding additional client comments on the mediation position paper. | 0.70 | 175.00 |
| 10/27/21 | CVM | B160 | A104 | Reviewed new fee statement guidelines (0.10) and calendared related deadlines (0.10). | 0.20 | 50.00 |
| 10/27/21 | GMS | B320 | A105 | Communications with Ms. Futrell and Ms. Oppenheim concerning client inquiries and advices. | 0.50 | 85.00 |
| 10/27/21 | GMS | B320 | A101 | Review (1.2) and analyze data (3.0) in preparation of responses to inquiries from client via Ms. Futrell and Ms. Oppenheim. | 4.20 | 714.00 |
| 10/27/21 | GMS | B320 | A103 | Revise data charts with updated information provided by Ms. Futrell. | 0.50 | 85.00 |
| 10/27/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.50 | 85.00 |
| 10/27/21 | WGZ | B410 | A104 | Email from L. Futrell Re: mediation paper (.1); Continued working on mediation paper with analysis and revisions and edits to same (.9); Emails with client representatives Re: strategy meeting (.5); communications with client representative Re: opposition to appeal of Judge North's ruling (.4); analysis of revisions to opposition (.5) | 2.40 | 720.00 |
| 10/27/21 | ANB | B210 | A104 | Reviewing business operations issues. | 0.80 | 320.00 |
| 10/27/21 | MAM | B110 | A101 | Continued work on mediation | 7.70 | 3,080.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | position paper (3.2); Address business operations issues (3.1); communications with Mr. Breckinridge regarding same (1.4). | | |
| 10/27/21 | AK | B310 | A104 | Analyzed documents to produce for privilege and relevancy in response to document requests. | 3.90 | 975.00 |
| 10/27/21 | LFA | B110 | A103 | Correspondences with client regarding confidentiality agreement (.4); Reviewed and revised same (.5) | 0.90 | 360.00 |
| 10/28/21 | EJF | B320 | A104 | Review brief related to issues in mediation statement. | 0.30 | 147.00 |
| 10/28/21 | RPV | B110 | A105 | Email from Mr. Mintz regarding review of Motion to Supplement Bar Date Order. | 0.10 | 49.00 |
| 10/28/21 | RPV | B110 | A106 | Email from client regarding review of Motion to Supplement Bar Date Order. | 0.10 | 49.00 |
| 10/28/21 | RPV | B110 | A104 | Reviewed Motion to Supplement Bar Date Order (0.20) and Office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 10/28/21 | RPV | B190 | A104 | Received and reviewed revisions to mediation statement (0.30) and Office conference with Ms. Futrell regarding same (0.50). | 0.80 | 392.00 |
| 10/28/21 | RPV | B190 | A106 | Telephone conversation with counsel regarding mediation strategy issues. | 0.80 | 392.00 |
| 10/28/21 | EJF | B320 | A105 | Revise mediation statement. | 3.20 | 1,568.00 |
| 10/28/21 | EJF | B320 | A106 | Emails to client re mediation statement. | 0.30 | 147.00 |
| 10/28/21 | EJF | B310 | A104 | Rreview memo on claims issue. | 0.40 | 196.00 |
| 10/28/21 | TPB | B220 | A104 | Reviewed issues regarding welfare benefits | 0.10 | 40.00 |
| 10/28/21 | SAO | B110 | A108 | Calls with Ms. Michaelson regarding Blank Rome's mediation statement (0.2); Emails with Ms. Michaelson | 0.30 | 75.00 |

Case 20-10846 Doc 1339-4 Filed 02/24/21 Entered 02/24/21 20:53:33 Exhibit Fifth Interim
Walkers Tenth Monthly Fee Statement Page 83 of 91

048576.17696001.1105823                                                    Page 67

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding the same (0.1). | | |
| 10/28/21 | SAO | B310 | A104 | Review Joint Motion to Supplement Claims Bar Date Order. | 0.20 | 50.00 |
| 10/28/21 | SAO | B110 | A106 | Correspondences with the client regarding mediation position paper. | 0.30 | 75.00 |
| 10/28/21 | JRT | B190 | A106 | More client communication regarding status of mediation. | 0.50 | 150.00 |
| 10/28/21 | MMS | B220 | A104 | Perform research regarding retiree benefits. | 1.50 | 450.00 |
| 10/28/21 | GMS | B190 | A104 | Prepare chart of claimants and severity ratings in responses to Ms. Oppenheimer's/client's inquiries. | 0.60 | 102.00 |
| 10/28/21 | GMS | B190 | A105 | Communications with Ms. Oppenheim regarding client inquiries and updated claims data and Blank Rome data. | 0.30 | 51.00 |
| 10/28/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding state court document production. | 0.10 | 30.00 |
| 10/28/21 | EDW | B110 | A103 | Continued revising mediation position paper. | 1.50 | 450.00 |
| 10/28/21 | EDW | B110 | A104 | Continued work on analysis of SA claims. | 1.50 | 450.00 |
| 10/28/21 | EDW | B110 | A104 | Continued review of ESI/text messages for production to the Tort Committee. | 1.90 | 570.00 |
| 10/28/21 | EDW | B110 | A104 | Reviewed Joint Motion to Supplement Claims BarDate Order. | 0.10 | 30.00 |
| 10/28/21 | EDW | B110 | A106 | E-mail to client regarding discovery issues. | 0.50 | 150.00 |
| 10/28/21 | EDW | B110 | A107 | E-mail to Mr. Caine regarding discovery issues. | 0.10 | 30.00 |
| 10/28/21 | EDW | B110 | A106 | Received and reviewed email from client regarding new bar date order. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/28/21 | EDW | B110 | A104 | Received and reviewed new information regarding prescription issue under Louisiana law. | 0.40 | 120.00 |
| 10/28/21 | CVM | B160 | A104 | Reviewed orders granting numerous fee applications (0.40) and organized payments due (1.50). | 1.90 | 475.00 |
| 10/28/21 | CVM | B160 | A105 | Office conference with Ms. Ashley regarding fee schedule and upcoming deadlines related thereto. | 0.20 | 50.00 |
| 10/28/21 | CVM | B160 | A105 | Discussions with accounting department regarding fees in preparation of August/September fee statement. | 0.30 | 75.00 |
| 10/28/21 | JJL | B110 | A106 | Read multiple communications from Susan Zeringue regarding litigation. | 0.30 | 90.00 |
| 10/28/21 | JJL | B110 | A104 | Analyze current mediation position paper. | 1.60 | 480.00 |
| 10/28/21 | ANB | B210 | A104 | Reviewing business operations issues. | 0.30 | 120.00 |
| 10/28/21 | MAM | B110 | A101 | Research regarding business operation issues (4.0); communications with Mr. Breckenridge regarding same (0.9); develop strategy regarding business operations issue (2.4); reviewed revisions to mediation statement (1.1); multiple communications regarding same (1.2). | 9.60 | 3,840.00 |
| 10/28/21 | AK | B310 | A104 | Analyzed documents to produce for privilege and relevancy in response to document requests. | 3.30 | 825.00 |
| 10/28/21 | AK | B310 | A105 | Worked with Mr. Wegmann on responses to discovery requests. | 2.20 | 550.00 |
| 10/28/21 | LFA | B110 | A103 | Correspondences with Ms. McCaffrey and the client regarding RCCANO fees (.4); with client and Mr. Mintz regarding Motion to Supplement Bar Date Order (.3). | 0.70 | 280.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/28/21 | LFA | B160 | A103 | Reviewed and revised invoices for CRI, JW and Blank Rome to assist with fee applications. | 3.50 | 1,400.00 |
| 10/29/21 | RPV | B190 | A106 | Telephone conversation with client and Mr. Mintz regarding mediation strategy issues. | 0.80 | 392.00 |
| 10/29/21 | RPV | B190 | A104 | Reviewed brief filed in related case dealing with similar issues regarding plan confirmation. | 0.80 | 392.00 |
| 10/29/21 | EJF | B320 | A103 | Revise and finalize mediation statement. | 3.50 | 1,715.00 |
| 10/29/21 | EJF | B320 | A104 | Review insurance mediation statement. | 0.40 | 196.00 |
| 10/29/21 | EJF | B320 | A106 | Conference call with (0.10), and emails to (0.10) and from client (0.10), re finalization of mediation statement. | 0.30 | 147.00 |
| 10/29/21 | EJF | B310 | A107 | Telephone with counsel re claim issue. | 0.10 | 49.00 |
| 10/29/21 | EJF | B310 | A106 | Memo to client re claim issue. | 0.10 | 49.00 |
| 10/29/21 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding mediation preparation meetings. | 0.60 | 294.00 |
| 10/29/21 | RPV | B190 | A108 | Telephone conversation with counsel regarding mediation statement. | 0.30 | 147.00 |
| 10/29/21 | SAO | B110 | A104 | Review final version of mediation position paper. | 0.50 | 125.00 |
| 10/29/21 | CVM | B160 | A104 | Continued reviewing fees due under Fee Application orders (0.30) and communicated to client all amounts due and wiring information (0.30). | 0.60 | 150.00 |
| 10/29/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Mr. Wegmann concerning data / files received from Ms. Johnson. | 0.20 | 34.00 |
| 10/29/21 | GMS | B190 | A110 | Access sharefile download of selected materials provided by client. | 0.50 | 85.00 |

Case 2:20-08460 Doc 4839-4 Filed 02/24/21 Entered 02/24/21 20:05:33 Exhibit Fifth Interim
Walkers Tenth Monthly Fee Statement Page 86 of 91

048576.17696001.1105823                                                                Page 70

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/29/21 | GMS | B190 | A105 | Communications with practice support concerning issues with download of materials provided by client and instruction / coordination of download and organization of files on network. | 0.20 | 34.00 |
| 10/29/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning inquiry from Ms. Mackle concerning certain production sets. | 0.20 | 34.00 |
| 10/29/21 | GMS | B190 | A110 | Investigate production exports and content uploaded to sharefile for distribution to committee. | 0.30 | 51.00 |
| 10/29/21 | GMS | B190 | A110 | Upload certain production sets to sharefile for production to committee. | 0.60 | 102.00 |
| 10/29/21 | GMS | B190 | A105 | Communications with practice support concerning upload of selected supplemental documents in preparation of production. | 0.20 | 34.00 |
| 10/29/21 | GMS | B190 | A106 | Communications with Ms. Johnson concerning materials uploaded to sharefile. | 0.10 | 17.00 |
| 10/29/21 | OKB | B110 | A103 | Revise objection to proof of claim. | 1.50 | 375.00 |
| 10/29/21 | DJV | B110 | A110 | Download documents from Sharefile (0.3) and copy to network for team review (0.5). | 0.80 | 136.00 |
| 10/29/21 | EDW | B110 | A104 | Reviewed new case regarding standing. | 0.10 | 30.00 |
| 10/29/21 | EDW | B110 | A107 | Received and reviewed email from Ms. Mackle regarding discovery production. | 0.10 | 30.00 |
| 10/29/21 | EDW | B110 | A104 | Reviewed additional documents and ESI produced by the Archdiocese for production to the Tort Committee. | 1.30 | 390.00 |
| 10/29/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel regarding status of production and SA claims. | 0.10 | 30.00 |

Case 20-10846 Doc 1839-4 Filed 02/24/21 Entered 02/24/21 20:53:33 Exhibit Fifth Interim Walkers Tenth Monthly Fee Statement Page 87 of 91

048576.17696001.1105823                                                                                    Page 71

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/29/21 | EDW | B110 | A104 | Continued analysis of SA claims. | 1.40 | 420.00 |
| 10/29/21 | JJL | B110 | A104 | Reviewed Blank Rome's mediation submission. | 0.90 | 270.00 |
| 10/29/21 | JJL | B110 | A104 | Reviewed various pleadings to prepare for meeting with client. | 1.20 | 360.00 |
| 10/29/21 | RPS | B110 | A110 | Analysis of Category 3 scans (0.4) and load into Relativity for review in preparation of production for Tort Committee (0.5). | 0.90 | 153.00 |
| 10/29/21 | MAM | B110 | A101 | Finalize mediation position paper (1.2); multiple communications regarding same (1.4); conferences regarding business operations issue (1.3); continued research for business operations issue (3.2). | 7.10 | 2,840.00 |
| 10/29/21 | AK | B310 | A104 | Analyzed documents to produce for privilege and relevancy in response to document requests. | 3.80 | 950.00 |
| 10/29/21 | AK | B310 | A103 | Worked on memo regarding cell phone discovery. | 0.30 | 75.00 |
| 10/29/21 | AK | B310 | A106 | Correspondence with Archdiocese regarding discovery requests. | 0.20 | 50.00 |
| 10/29/21 | AK | B310 | A105 | Worked with Mr. Washington on review of e-discovery information in response to discovery requests. | 0.20 | 50.00 |
| 10/29/21 | LFA | B110 | A103 | Continued reviewing invoices to assist with fee applications. | 2.00 | 800.00 |
| 10/30/21 | OKB | B110 | A104 | Aanalyze answer and counterclaim to district court litigation. | 0.30 | 75.00 |
| 10/30/21 | OKB | B110 | A105 | Correspondence with S. Oppenheim regarding filing in district court litigation. | 0.10 | 25.00 |

**Total Fees:**         **$314,193.00**

048576.17696001.1105823

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| **Administration** | | | | | |
| B110 | Case Administration | 434.40 | 136,990.00 | 5,486.00 | 1,750,092.00 |
| B120 | Asset Analysis and Recovery | 7.70 | 2,141.00 | 214.60 | 74,641.00 |
| B130 | Asset Disposition | 0.40 | 124.00 | 225.30 | 67,596.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 224.10 | 57,453.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.60 | 2,919.00 |
| B160 | Fee/Employment Applications | 16.20 | 5,022.00 | 713.70 | 234,778.00 |
| B170 | Fee/Employment Objections | 53.20 | 13,516.00 | 166.90 | 48,256.00 |
| B185 | Assumption/Rejction of Leases and Contracts | 0.00 | 0.00 | 0.10 | 49.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 118.50 | 36,544.00 | 4,622.40 | 1,488,502.00 |
| | Total Administration | 630.40 | 194,337.00 | 11,659.70 | 3,724,286.00 |
| **Operations** | | | | | |
| B210 | Business Operations | 39.40 | 11,063.00 | 409.20 | 182,118.00 |
| B220 | Employee Benefits/Pensions | 5.00 | 1,530.00 | 59.70 | 23,787.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 14.10 | 6,261.00 |
| B250 | Real Estate | 0.70 | 280.00 | 155.20 | 60,469.00 |
| | Total Operations | 45.10 | 12,873.00 | 638.20 | 272,635.00 |
| **Claims and Plan** | | | | | |
| B310 | Claims Administration and Objections | 250.00 | 58,501.00 | 2,328.60 | 660,226.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 83.60 | 39,252.00 | 1,082.30 | 501,751.00 |
| | Total Claims and Plan | 333.60 | 97,753.00 | 3,410.90 | 1,161,977.00 |
| **Bankruptcy-Related Advice** | | | | | |
| B410 | General Bankruptcy Advice/Opinions | 30.50 | 9,150.00 | 896.80 | 263,914.00 |
| B420 | Restructurings | 0.20 | 80.00 | 22.30 | 9,847.00 |

Case 20-10846 Doc 4889-4 Filed 02/24/21 Entered 02/24/21 20:53:33 Exhibit Fifth Interim
Walkers Tenth Application Fee Statement Page 89 of 91

Page 73

048576.17696001.1105823

## Task Code Summary

|  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|
|  | Hours | Fees | Hours | Fees |
| Total Bankruptcy-Related Advice | 30.70 | 9,230.00 | 919.10 | 273,761.00 |
| **Totals** | **1,039.80** | **$314,193.00** | **16,627.90** | **$5,432,659.00** |

### Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 92.90 | $170.00 | $15,793.00 |
| BB | Bonnie Boudreaux | 13.40 | $170.00 | $2,278.00 |
| RPS | Ryan P. Smith | 1.50 | $170.00 | $255.00 |
| DJV | Daniel J. Vogel | 0.80 | $170.00 | $136.00 |
| SMS | Scott M. Sigl | 5.00 | $170.00 | $850.00 |
| LFA | Laura F. Ashley | 34.10 | $400.00 | $13,640.00 |
| TPB | Timothy P. Brechtel | 0.30 | $400.00 | $120.00 |
| ANB | Alexander N. Breckinridge | 1.10 | $400.00 | $440.00 |
| M F | Madeleine Fischer | 1.30 | $300.00 | $390.00 |
| EJF | Elizabeth J. Futrell | 74.20 | $490.00 | $36,358.00 |
| CJG | Covert J. Geary | 15.70 | $400.00 | $6,280.00 |
| JPG | Jeffrey P. Good | 0.70 | $400.00 | $280.00 |
| AK | Allison Kingsmill | 125.90 | $250.00 | $31,475.00 |
| JJL | Joseph J. Lowenthal | 11.90 | $300.00 | $3,570.00 |
| CVM | Caroline McCaffrey | 52.90 | $250.00 | $13,225.00 |
| MAM | Mark A. Mintz | 117.10 | $400.00 | $46,840.00 |
| OKB | Olivia K. O'Brien | 36.70 | $250.00 | $9,175.00 |
| SAO | Samantha Oppenheim | 171.10 | $250.00 | $42,775.00 |
| ACR | Andrew C. Rayford | 11.80 | $250.00 | $2,950.00 |
| MMS | Mary M. Spell | 4.70 | $300.00 | $1,410.00 |
| JRT | Jefferson R. Tillery | 27.50 | $300.00 | $8,250.00 |
| RPV | R P. Vance | 44.20 | $490.00 | $21,658.00 |
| EDW | Edward D. Wegmann | 126.20 | $300.00 | $37,860.00 |
| BTW | B. T. Wilson | 2.10 | $400.00 | $840.00 |
| WGZ | Wayne G. Zeringue | 46.20 | $300.00 | $13,860.00 |
| ADW | Aaron D. Washington | 20.50 | $170.00 | $3,485.00 |
| | **Totals** | **1,039.80** | | **$314,193.00** |

**Other Charges**

## Other Charges

| | | |
|---|---|---:|
| 10/03/2021 | Lexis Legal Research - - Lexis Nexis - FISCHER, MADELEINE | 14.85 |
| 10/03/2021 | Lexis Legal Research - - Lexis Nexis - MCCAFFREY, CAROLINE | 131.85 |
| 10/03/2021 | Lexis Legal Research - - Lexis Nexis - RAYFORD, ANDREW | 379.20 |
| 10/06/2021 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 21-135; Date: 10/5/2021 - Transcript of hearing - 08/19/21 | 245.25 |
| 10/07/2021 | Lexis Legal Research - - MCCAFFREY, CAROLINE | 375.90 |
| 10/07/2021 | Lexis Legal Research - - OPPENHEIM, SAMANTHA | 290.40 |
| 10/10/2021 | Overtime - G. Shahien | 151.62 |
| 10/13/2021 | Deposition Transcripts - Vendor: Serpas Court Reporting; Invoice#: 67571; Date: 8/16/2021 - Transcript of auction held 08/13/21 | 300.00 |
| 10/13/2021 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 21-137; Date: 10/12/2021 - Transcripts of hearing held on 04/15/21, 05/20/21, 06/17/21, 09/17/21 | 582.00 |
| 10/15/2021 | Other - Vendor: Amazon.com; Invoice#: 111-4192071-0001802; Date: 10/1/2021 - (5) 1 TB hard drives | 273.55 |
| 10/18/2021 | Lexis Legal Research - - MCCAFFREY, CAROLINE | 708.90 |
| 10/18/2021 | Lexis Legal Research - - OBRIEN, OLIVIA | 759.90 |
| 10/18/2021 | Lexis Legal Research - - OPPENHEIM, SAMANTHA | 434.70 |
| 10/21/2021 | Long Distance - PHONE | 1.39 |
| 10/25/2021 | Long Distance - PHONE | 1.39 |
| 10/25/2021 | Lexis Legal Research - - MCCAFFREY, CAROLINE | 164.10 |
| 10/25/2021 | Lexis Legal Research - - OPPENHEIM, SAMANTHA | 193.05 |
| 10/25/2021 | Lexis Legal Research - - RAYFORD, ANDREW | 178.20 |
| 10/28/2021 | Long Distance - PHONE | 1.39 |
| 10/28/2021 | Long Distance - PHONE | 1.39 |
| 10/28/2021 | Long Distance - PHONE | 1.39 |
| 10/29/2021 | Delivery Services - - FedEx sent by Hazel Stewart, to Honorable Gregg W. Zive U.S. Courthouse | 59.48 |
| 10/31/2021 | Relativity Data Hosting - October 2021 | 3,429.22 |
| | **Total Other Charges:** | **$8,679.12** |

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$322,872.12**

Case 20-10846 Doc 4839-4 Filed 02/24/21 Entered 02/24/21 20:53:33 Exhibit Fifth Interim
Walkers Tenth Application Fee Statement of Page 91 of 91

048576.17696001.1105823                                                                                    Page 75

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $3,576,553.00 |
| YTD Disbursements | $65,534.20 |
| YTD Total | $3,642,087.20 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $5,432,659.00 |
| LTD Disbursements | $128,516.48 |
| LTD Total | $5,561,175.48 |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**ELEVENTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION AND SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2021 through November 30, 2021 |
| Amount of Compensation Requested: | $224,342.00 |
| Net of 20% Holdback: | $179,473.60 |
| Amount of Expenses Requested: | $5,569.73 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $185,043.33 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from November 1, 2021 through November 30, 2021 (the "Fee Period"). By this eleventh statement, Jones Walker seeks payment in the amount of $185,043.33, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

      a.  a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

      b.  a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

      c.  a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Finally, attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Tort Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Tort Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
         December 29, 2021

Respectfully submitted,

 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from November 1, 2021 through November 30, 2021

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 92.40 | $27,720.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 45.70 | $22,393.00 |
| Joseph J. Lowenthal | Partner | $300.00 | 10.20 | $3,060.00 |
| Jefferson R. Tillery | Partner | $300.00 | 18.40 | $5,520.00 |
| R. Patrick Vance | Partner | $490.00 | 25.20 | $12,348.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 28.50 | $8,550.00 |
| Laura F. Ashley | Partner | $400.00 | 39.00 | $15,600.00 |
| Mark A. Mintz | Partner | $400.00 | 4.70 | $1,880.00 |
| Covert J. Geary | Partner | $400.00 | 6.20 | $2,480.00 |
| Alexander N. Breckinridge | Partner | $400.00 | 18.10 | $7,240.00 |
| Robert B. Bieck, Jr. | Partner | $400.00 | 0.60 | $240.00 |
| Rudolph R. Ramelli | Partner | $400.00 | 1.50 | $600.00 |
| Allison Kingsmill | Associate | $250.00 | 181.60 | $45,400.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 88.20 | $22,050.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 114.00 | $28,500.00 |
| Olivia K. O'Brien | Associate | $250.00 | 23.40 | $5,850.00 |
| Madison M. Tucker | Associate | $250.00 | 13.20 | $3,300.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 13.20 | $2,244.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 53.50 | $9,095.00 |
| Scott M. Sigl | Paralegal | $170.00 | 1.60 | $272.00 |
| **TOTAL** | | | **779.20** | **$224,342.00** |

## Compensation by Project Category for Hourly Services
## for the Period from November 1, 2021 through November 30, 2021

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Administration** | | |
| B110 | Case Administration | 139.80 | $39,811.00 |
| B120 | Asset Analysis and Recovery | 12.60 | $3,198.00 |
| B160 | Fee/Employment Applications | 103.70 | $30,515.00 |
| B170 | Fee/Employment Objections | 15.60 | $4,260.00 |
| B190 | Other Contested Matters | 129.50 | $30,710.00 |
| | **Total Administration** | **401.20** | **$108,494.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 39.70 | $16,228.00 |
| | **Total Operations** | **39.70** | **$16,228.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 267.20 | $71,636.00 |
| B320 | Plan and Disclosure Statement | 42.60 | $19,434.00 |
| | **Total Claims and Plan** | **309.80** | **$91,070.00** |
| | | | |
| | **Bankruptcy Related Advice** | | |
| B410 | General Bankruptcy Advice/Opinions | 28.50 | $8,550.00 |
| | **Total Bankruptcy-Related Advice** | **28.50** | **$8,550.00** |
| | | | |
| | **TOTAL** | **779.20** | **$224,342.00** |

## Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Copy Service | $10.60 |
| Trial Transcripts | $412.25 |
| Long Distance | $2.78 |
| Lexis Legal Research | $1,105.35 |
| Conference Call | $30.40 |
| Court Record Fees | $182.70 |
| Other | $3,825.65 |
| **TOTAL** | **$5,569.73** |

**TOTAL FEES AND COSTS:  $229,911.73**

# EXHIBIT B



***Please Remit Payments Only To:***
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
**Fed. I.D. # 72-0445111**

December 28, 2021

|  |  |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17696001 |
| 7887 Walmsley Avenue | Invoice # 1109714 |
| New Orleans, LA 70125 | |

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 11/24/21 | 1105823 | 314,193.00 | 8,679.12 | 0.00 | 260,033.52 | 62,838.60 |
| **Previous Balance Due:** | | **$314,193.00** | **$8,679.12** | **$0.00** | **$260,033.52** | **$62,838.60** |
| **Current Invoice:** | | | | | | |
| 12/28/21 | 1109714 | $224,342.00 | $5,569.73 | | $0.00 | $229,911.73 |

| **Grand Total Due – This Matter** | **$292,750.33** |
|---|---|

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: Iberia Bank**                                          **Credit:   Jones Walker LLP**
**ABA Routing No.: 265270413**                    **Account No.:   20000247731**
**Swift Code:  IBEAUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

December 28, 2021

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:        048576
Matter:        17696001
Invoice #:     1109714

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/01/21 | SMS | B110 | A104 | Receive and review Fr. Asare's Affirmative Defenses, Answer and Counter Claims in the A.A. Doe 21-215 matter (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |
| 11/01/21 | GMS | B310 | A105 | Communications with Mr. Wegmann concerning inquiry from insurer's counsel. | 0.10 | 17.00 |
| 11/01/21 | GMS | B310 | A110 | Gather selected POCs in response to inquiry from Mr. Paulsen. | 0.20 | 34.00 |
| 11/01/21 | GMS | B310 | A105 | Communications with Ms. Boudreaux concerning availability of client data in Relativity. | 0.10 | 17.00 |
| 11/01/21 | GMS | B310 | A105 | Communications with Ms. Kingsmill concerning availability of client data in Relativity. | 0.10 | 17.00 |
| 11/01/21 | SAO | B310 | A102 | Conduct research regarding objection to S.T.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 3.10 | 775.00 |

Case 22-01048-DGC Doc 4389-5 Filed 02/24/21 Entered 02/24/21 10:55:33 Exhibit Fifth Interim
Walkers Eleventh Monthly Fee Statement 830 Page 11 of 69

048576.17696001.1109714                                                                 Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/01/21 | EJF | B210 | A104 | Meeting with client re business operations issue. | 0.70 | 343.00 |
| 11/01/21 | EJF | B210 | A104 | Review documents in preparation of meeting with client re business operations issue. | 2.20 | 1,078.00 |
| 11/01/21 | EJF | B210 | A107 | Email to outside counsel re business operations issue. | 0.10 | 49.00 |
| 11/01/21 | JRT | B190 | A104 | Analyze insurance issues (0.80) and review emails regarding same (0.40). | 1.20 | 360.00 |
| 11/01/21 | CVM | B160 | A104 | Reviewed amount owed to Pachulski under Third Interim Fee Application. | 0.10 | 25.00 |
| 11/01/21 | EDW | B110 | A104 | Worked on issues regarding review, collection and production of ESI to Tort Committee. | 2.30 | 690.00 |
| 11/01/21 | EDW | B110 | A106 | Received and reviewed email from client regarding document production for Tort Committee. | 0.10 | 30.00 |
| 11/01/21 | EDW | B310 | A104 | Reviewed new proofs of SA claim (0.10) and analyzed issues regarding same (0.40). | 0.50 | 150.00 |
| 11/01/21 | EDW | B110 | A104 | Reviewed issues related to coordination with insurance counsel regarding mediation. | 0.80 | 240.00 |
| 11/01/21 | WGZ | B410 | A104 | Analysis of insurance issues (.8); several emails with litigation team re: insurance issues (.3). | 1.10 | 330.00 |
| 11/01/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.50 | 85.00 |
| 11/01/21 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |
| 11/01/21 | JJL | B110 | A101 | Preparing for meeting with client regarding mediation issues. | 1.60 | 480.00 |
| 11/01/21 | ANB | B210 | A104 | Review business operations issues. | 0.70 | 280.00 |
| 11/01/21 | OKB | B190 | A104 | Review and analyze filings in Asare litigation to evaluate | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | impact on client. | | |
| 11/01/21 | OKB | B310 | A102 | Research regarding objection to proof of claim. | 1.50 | 375.00 |
| 11/01/21 | OKB | B310 | A103 | Draft and revise arguments in objection to proof of claim. | 2.50 | 625.00 |
| 11/01/21 | AK | B310 | A104 | Analyzed documents for privilege in order to produce to Tort Committee. | 1.90 | 475.00 |
| 11/01/21 | LFA | B160 | A104 | Correspondence with Ms. Cantor regarding PSZJ fee application (.3); Reviewed same (.5). | 0.80 | 320.00 |
| 11/02/21 | RPV | B190 | A106 | Email from (0.1) and to (0.1) client and office conference with Mr. Mintz (0.3) regarding mediation strategy. | 0.50 | 245.00 |
| 11/02/21 | RPV | B190 | A104 | Reviewed reply memo in DOE recusal matter. | 0.50 | 245.00 |
| 11/02/21 | RPV | B190 | A104 | Reviewed transcript of hearing regarding document production dispute (0.3); emails among team regarding same (0.2). | 0.50 | 245.00 |
| 11/02/21 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding mediation preparation. | 0.50 | 245.00 |
| 11/02/21 | MAM | B110 | A101 | Prepare for (1.4) and attend hearing on mediation prep. (0.5); Prepare for (1.8) and attend call on business operation issue (0.7); Communication with opposing counsel (0.3). | 4.70 | 1,880.00 |
| 11/02/21 | GMS | B310 | A104 | Review Blank Rome position statement for mediation in preparation of follow up communication with Mr. Wegmann. | 0.30 | 51.00 |
| 11/02/21 | GMS | B310 | A105 | Communications with Mr. Wegmann regarding classification of abuse claims. | 0.10 | 17.00 |
| 11/02/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning client data deliveries and email review in progress. | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/02/21 | GMS | B190 | A105 | Reviewed Debtor's email for purposes of production in response to the Tort Committee's discovery. | 3.20 | 544.00 |
| 11/02/21 | SMS | B110 | A104 | Receive and review Fr. Asare's Motion for Leave to File Reply Memorandum to Plaintiff's October 22, 2021 Memorandum in the A.A. Doe 21-215 matter (0.1), and update to Casemap for handling attorneys' access and review (0.1). | 0.20 | 34.00 |
| 11/02/21 | SMS | B110 | A104 | Receive and review Fr. Asare's Opposition to A.A. Doe's Motion to Dismiss for Lack of Subject-Matter Jurisdiction in the A.A. Doe 21-215 matter (0.1), and update to Casemap for handling attorneys' access and review (0.1). | 0.20 | 34.00 |
| 11/02/21 | SMS | B110 | A104 | Receive and review Fr. Asare's Opposition to A.A. Doe's Motion to Stay Defamation Action in the A.A. Doe 21-215 matter (0.1), and update to Casemap for handling attorneys' access and review (0.1). | 0.20 | 34.00 |
| 11/02/21 | RPV | B190 | A104 | Reviewed Stipulated Order on Motion for Order Directing Catholic Mutual Relief Society of America To Produce Documents and Electronically Stored Information Pursuant to Federal Rule of Bankruptcy Procedure 2004. | 0.10 | 49.00 |
| 11/02/21 | SAO | B190 | A103 | Draft report for Catholic Mutual regarding status of Fr. Kenneth Hamilton's lawsuit. | 0.40 | 100.00 |
| 11/02/21 | SAO | B310 | A105 | Calls with Mr. Mintz regarding strategy in connection with S.T.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.3); Email to Mr. Mintz regarding the same (0.3). | 0.60 | 150.00 |
| 11/02/21 | SAO | B190 | A104 | Review the Tort Committee's and Catholic Mutual's Stipulated Order on the Rule 2004 Motion. | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/02/21 | SAO | B310 | A103 | Begin drafting Objection to S.T.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 3.90 | 975.00 |
| 11/02/21 | EJF | B210 | A107 | Conference call with outside counsel re business operations issue. | 0.50 | 245.00 |
| 11/02/21 | EJF | B210 | A103 | Draft memo re business operations issue. | 0.90 | 441.00 |
| 11/02/21 | EJF | B320 | A104 | Review documents in further preparation of disclosure statement. | 2.60 | 1,274.00 |
| 11/02/21 | JRT | B190 | A101 | Prepare for client meeting. | 1.30 | 390.00 |
| 11/02/21 | JRT | B190 | A109 | Attend client meeting. | 1.00 | 300.00 |
| 11/02/21 | CVM | B160 | A103 | Prepared Jones Walker's Ninth Fee Statement (0.20); compiled Blank Rome's Ninth Fee Statement (0.40); began preparing CRI's Ninth Fee Statement (0.20); and communications regarding all fee statements (0.20). | 1.00 | 250.00 |
| 11/02/21 | CVM | B160 | A105 | Multiple communications regarding preparation of August-September invoices. | 0.40 | 100.00 |
| 11/02/21 | CVM | B160 | A103 | Prepared exhibit for Jones Walker's Ninth Fee Statement. | 0.60 | 150.00 |
| 11/02/21 | EDW | B310 | A104 | Reviewed SA claims for purposes of addressing liability issues. | 1.80 | 540.00 |
| 11/02/21 | EDW | B110 | A106 | Telephone conference with client regarding preparation for mediation. | 1.20 | 360.00 |
| 11/02/21 | EDW | B110 | A104 | Reviewed proposed order on Rule 204 motion by Catholic Mutual. | 0.20 | 60.00 |
| 11/02/21 | EDW | B110 | A104 | Continued review of discovery issues and production of documents and ESI to the Tort Committee. | 2.70 | 810.00 |
| 11/02/21 | EDW | B110 | A106 | Email to and from client regarding discovery issues. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/02/21 | EDW | B110 | A104 | Reviewed transcript of hearing regarding discovery issues. | 0.40 | 120.00 |
| 11/02/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issues. | 0.40 | 120.00 |
| 11/02/21 | EDW | B110 | A106 | Email to client regarding discovery issues and conference. | 0.10 | 30.00 |
| 11/02/21 | WGZ | B410 | A104 | Preparing for (.9) and attended strategy meeting with client and JW team Re: mediation issues (1.4); telephone conference with client representative re: strategy for claims issues (.5). | 2.80 | 840.00 |
| 11/02/21 | JJL | B110 | A104 | Received and reviewed correspondence from Catholic Mutual. | 0.20 | 60.00 |
| 11/02/21 | JJL | B110 | A106 | Participate in discussion with client regarding mediation strategy and issues. | 1.20 | 360.00 |
| 11/02/21 | ANB | B210 | A104 | Review business operation documents (3.8); communications with Mr. Mintz regarding same (0.7). | 4.50 | 1,800.00 |
| 11/02/21 | OKB | B110 | A104 | Review and analyze filings in district court action to evaluate impact on client. | 0.70 | 175.00 |
| 11/02/21 | AK | B310 | A104 | Analyzed documents for privilege in order to produce to Tort Committee. | 3.10 | 775.00 |
| 11/02/21 | AK | B310 | A103 | Worked on privilege log. | 0.30 | 75.00 |
| 11/03/21 | SMS | B110 | A104 | Receive and review Court's Order granting Fr. Asare's Motion for Leave to File Reply Memorandum in the A.A. Doe 21-215 matter, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 11/03/21 | SMS | B110 | A104 | Receive and review Fr. Asare's Reply Memorandum in the A.A. Doe 21-215 matter (0.10), and update to Casemap for handling attorneys' access and review | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.10). | | |
| 11/03/21 | SMS | B110 | A104 | Receive and review Court's Correction of Docket Entry - Fr. Asare's Motion for Leave to File Reply Memorandum in the A. A. Doe 21-215 matter, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 11/03/21 | GMS | B190 | A104 | Reviewed Debtor's emails for purposes of production in response to the Tort Committee's discovery | 3.10 | 527.00 |
| 11/03/21 | RPV | B310 | A105 | Reviewed Motion to Allow Late Filed Claim (0.20) and office conference with Mr. Mintz regarding response to same (0.30). | 0.50 | 245.00 |
| 11/03/21 | SAO | B190 | A104 | Review James Doe's Reply in Support of Appeal of Order Denying Motion to Recuse. | 0.20 | 50.00 |
| 11/03/21 | SAO | B310 | A103 | Continue drafting Objection to S.T.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 2.30 | 575.00 |
| 11/03/21 | SAO | B110 | A103 | Begin preparing schedule of approved fees and expenses for October 2021 Monthly Operating Report. | 1.10 | 275.00 |
| 11/03/21 | SAO | B310 | A105 | Email correspondences with Mr. Mintz regarding strategy in connection with S.T.'s Motion for Leave to File Abuse Survivor Proof of Claim. | 0.40 | 100.00 |
| 11/03/21 | SAO | B310 | A105 | Call with Ms. O'Brien regarding strategy in connection with abuse claim objection. | 0.20 | 50.00 |
| 11/03/21 | SAO | B310 | A103 | Revise abuse claim objection per comments from Mr. Mintz. | 2.20 | 550.00 |
| 11/03/21 | SAO | B110 | A104 | Review Notice of Filing of Official Transcript of hearing held on October 21, 2021. | 0.10 | 25.00 |
| 11/03/21 | EJF | B310 | A104 | Review late filed claims issue. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/03/21 | EJF | B320 | A104 | Review documents and pleadings related to disclosure statement (.8) and mediation statement (.4). | 1.20 | 588.00 |
| 11/03/21 | EJF | B320 | A103 | Revisions to disclosure statement involving asset and liability analysis. | 2.30 | 1,127.00 |
| 11/03/21 | CVM | B160 | A104 | Reviewed correspondence regarding amount due to Locke Lord under its Third Interim Fee Application. | 0.10 | 25.00 |
| 11/03/21 | CVM | B160 | A104 | Reviewed amount due to Zobrio, Inc. under Third Interim Fee App (0.20) and addressed issues regarding same (0.50). | 0.70 | 175.00 |
| 11/03/21 | CVM | B160 | A104 | Continued reviewing Jones Walker's bankruptcy invoice (3.7) and litigation invoice (0.7) to ensure compliance with UST Guidelines. | 4.40 | 1,100.00 |
| 11/03/21 | EDW | B110 | A106 | Received and reviewed email from client regarding conference call. | 0.10 | 30.00 |
| 11/03/21 | EDW | B110 | A101 | Preparing for discovery conference with client. | 0.50 | 150.00 |
| 11/03/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding discovery issues. | 0.10 | 30.00 |
| 11/03/21 | EDW | B310 | A104 | Reviewed issues regarding SA claim. | 0.40 | 120.00 |
| 11/03/21 | EDW | B110 | A104 | Continued review of ESI for production to the Tort Committee. | 1.80 | 540.00 |
| 11/03/21 | OKB | B110 | A104 | Review and analyze Asare filings to evaluate impact on client. | 1.10 | 275.00 |
| 11/03/21 | OKB | B310 | A105 | Correspondence with S. Oppenheim regarding objection to proof of claim. | 0.20 | 50.00 |
| 11/03/21 | AK | B310 | A104 | Analyzed documents for privilege in order to produce to Tort Committee. | 3.40 | 850.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/03/21 | AK | B310 | A103 | Worked on privilege log. | 0.40 | 100.00 |
| 11/03/21 | LFA | B110 | A103 | Correspondence with Mr. Mintz regarding Motion to Allow Late Filed Claim. | 0.40 | 160.00 |
| 11/04/21 | GMS | B190 | A104 | Reviewed Debtor's emails for purposes of production in response to the Tort Committee's discovery (4.0); continued review of emails (1.10). | 5.10 | 867.00 |
| 11/04/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning coding of selected documents and availability of saved search regarding pending review questions. | 0.30 | 51.00 |
| 11/04/21 | GMS | B190 | A110 | Prepare saved searches of reviewed documents pending further review. | 0.30 | 51.00 |
| 11/04/21 | RPV | B190 | A105 | Reviewed Order Denying Motion for Appeal of Magistrate Judge Decision to District Court (0.10) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 11/04/21 | SAO | B190 | A102 | Analyze case law regarding appellate jurisdiction issues in connection with the Does' Notice of Appeal. | 1.50 | 375.00 |
| 11/04/21 | SAO | B110 | A105 | Conferences with Mr. Mintz regarding appeal, claim objection, and other case administration issues. | 0.40 | 100.00 |
| 11/04/21 | SAO | B310 | A103 | Revise "freeze rule" section of abuse claim objection. | 3.90 | 975.00 |
| 11/04/21 | SAO | B190 | A104 | Review Order Denying James Doe's Motion to Appeal Order Denying Motion to Recuse. | 0.10 | 25.00 |
| 11/04/21 | EJF | B320 | A103 | Revise disclosure statement. | 2.90 | 1,421.00 |
| 11/04/21 | CVM | B160 | A104 | Finished reviewing September invoices to ensure compliance with U.S. Trustee Guidelines. | 2.70 | 675.00 |
| 11/04/21 | CVM | B160 | A103 | Continued drafting Jones Walker's Fourth Interim Fee | 0.70 | 175.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Application. | | |
| 11/04/21 | EDW | B110 | A106 | Email to and from client regarding discovery meeting. | 0.10 | 30.00 |
| 11/04/21 | EDW | B110 | A104 | Continued review of ESI and document production to the Tort Committee. | 2.10 | 630.00 |
| 11/04/21 | MMT | B110 | A104 | Reviewed doc review protocol (1.3); correspondences with A. Kingsmill and B. Boudreaux re: doc review (0.4). | 1.70 | 425.00 |
| 11/04/21 | OKB | B210 | A105 | Correspondence with M. Mintz regarding business operations issue (.2); Correspondence with A. Breckenridge regarding business operations issue (.2); correspondence with S. Oppenheim regarding objection to POC (.4). | 0.80 | 200.00 |
| 11/04/21 | OKB | B210 | A102 | Research regarding business operations issue. | 2.60 | 650.00 |
| 11/04/21 | OKB | B310 | A102 | Research regarding objection to POC. | 1.40 | 350.00 |
| 11/04/21 | AK | B310 | A104 | Analyzed documents for privilege in order to produce to Tort Committee. | 2.60 | 650.00 |
| 11/04/21 | AK | B310 | A104 | Analyzed emails for privilege. | 3.80 | 950.00 |
| 11/04/21 | LFA | B160 | A103 | Correspondences with Ms. McCaffrey regarding Archdiocese billing. | 0.40 | 160.00 |
| 11/05/21 | SAO | B310 | A105 | Conference with Mr. Mintz regarding claim objection and appeal issues. | 0.20 | 50.00 |
| 11/05/21 | SAO | B310 | A103 | Supplement constitutionality section of abuse claim objection (3.8); Review and revise all sections of the same (0.7). | 4.50 | 1,125.00 |
| 11/05/21 | SAO | B310 | A105 | Calls with Ms. O'Brien regarding abuse claim objection. | 0.40 | 100.00 |
| 11/05/21 | SAO | B110 | A104 | Conduct docket searches to locate lawsuit involving New Orleans Archdiocesan | 1.20 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Cemeteries (0.6); Review complaint and motion for TRO filed in connection with the same (0.6). | | |
| 11/05/21 | EJF | B210 | A104 | Address issues related to business operations. | 0.80 | 392.00 |
| 11/05/21 | EJF | B210 | A103 | Revise memo re business operations issues. | 1.50 | 735.00 |
| 11/05/21 | CVM | B160 | A103 | Continued drafting CRI's Ninth Fee Statement. | 0.50 | 125.00 |
| 11/05/21 | CVM | B160 | A103 | Began drafting services rendered section of Jones Walker's Fourth Interim Fee Application. | 0.30 | 75.00 |
| 11/05/21 | CVM | B160 | A103 | Continued drafting services rendered section of Jones Walker's Fourth Interim Fee Application. | 0.90 | 225.00 |
| 11/05/21 | CVM | B160 | A103 | Drafted Exhibit A to Jones Walker's Ninth Fee Statement. | 1.70 | 425.00 |
| 11/05/21 | CVM | B160 | A103 | Addressed issues regarding Jones Walker's Ninth Fee Statement (0.50) and finalized fee statement (0.30); finalized Blank Rome's Ninth Fee Statement (0.40). | 1.20 | 300.00 |
| 11/05/21 | CVM | B160 | A105 | Communications with accounting regarding Jones Walker's fees in preparation of fee statement. | 0.20 | 50.00 |
| 11/05/21 | EDW | B110 | A106 | Telephone conference with client regarding discovery issues. | 1.50 | 450.00 |
| 11/05/21 | EDW | B110 | A104 | Continued review of discovery issues and production to Tort Committee. | 1.90 | 570.00 |
| 11/05/21 | EDW | B310 | A106 | Received and reviewed email from client regarding SA claims. | 0.10 | 30.00 |
| 11/05/21 | EDW | B310 | A104 | Reviewed issues regarding SA claims. | 0.50 | 150.00 |
| 11/05/21 | EDW | B110 | A107 | Reviewed email from Mr. Caine regarding production. | 0.10 | 30.00 |
| 11/05/21 | EDW | B110 | A107 | Received and reviewed email | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from Mr. Caine regarding production issues. | | |
| 11/05/21 | RBB | B210 | A104 | Review business operations. | 0.30 | 120.00 |
| 11/05/21 | ANB | B210 | A104 | Review business operations (3.7); analyzed issues regarding same (1.0). | 4.70 | 1,880.00 |
| 11/05/21 | MMT | B110 | A104 | Reviewed document review protocol (0.20); began document review (1.30). | 1.50 | 375.00 |
| 11/05/21 | OKB | B310 | A105 | Correspondence with Ms. Oppenheim regarding objection to POC. | 0.10 | 25.00 |
| 11/05/21 | OKB | B310 | A103 | Draft and revise objection to proof of claim. | 2.10 | 525.00 |
| 11/05/21 | OKB | B310 | A105 | Correspondence with S. Oppenheim regarding objection to proof of claim. | 0.40 | 100.00 |
| 11/05/21 | OKB | B110 | A105 | Correspondence with S. Oppenheim regarding deadline to appeal. | 0.10 | 25.00 |
| 11/05/21 | OKB | B110 | A102 | Research addressing business operations. | 0.50 | 125.00 |
| 11/05/21 | AK | B310 | A105 | Worked with Mr. Wegmann on discovery responses. | 0.60 | 150.00 |
| 11/05/21 | AK | B310 | A104 | Analyzed documents for privilege in order to produce to Tort Committee. | 2.20 | 550.00 |
| 11/05/21 | LFA | B160 | A103 | Correspondences wit Ms. Hopkins and McCaffrey regarding RCCANO invoices (1.0); Reviewed and revised same (1.5). | 2.50 | 1,000.00 |
| 11/06/21 | AK | B310 | A104 | Analyzed documents for privilege in order to produce to Tort Committee. | 1.80 | 450.00 |
| 11/07/21 | MMT | B110 | A101 | Analyzed documents to produce to Tort Committee. | 2.20 | 550.00 |
| 11/07/21 | AK | B310 | A104 | Analyzed documents for privilege to produce to Tort Committee. | 2.90 | 725.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/08/21 | RPV | B120 | A105 | Email from (0.10) and office conference with Mr. Mintz regarding committee call (0.10). | 0.20 | 98.00 |
| 11/08/21 | SMS | B110 | A104 | Receive and review Plaintiff's Motion for Leave to File Reply in Support of Motion to Stay Defamation Action in the A.A. Doe 21-215 matter (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |
| 11/08/21 | SMS | B110 | A104 | Receive and review Plaintiff's Motion for Leave to File Reply in Support of Motion to Dismiss and to Remand in the A.A. Doe 21-215 matter (0.10), and update to Casemap for handling attorneys' access and review (0.10). | 0.20 | 34.00 |
| 11/08/21 | RBB | B210 | A104 | Assissted in addressing business operations issues. | 0.30 | 120.00 |
| 11/08/21 | SAO | B190 | A104 | Review A.A. Doe's Reply in Support of Motion to Dismiss and to Remand. | 0.20 | 50.00 |
| 11/08/21 | EDW | B110 | A104 | Continued review of documents and ESI for production to the Tort Committee. | 2.10 | 630.00 |
| 11/08/21 | EDW | B310 | A104 | Continued review and analysis of SA claims in preparation for mediation. | 1.50 | 450.00 |
| 11/08/21 | OKB | B110 | A104 | Review and analyze filings in Asare litigation to evaluat impact on client. | 0.20 | 50.00 |
| 11/08/21 | WGZ | B410 | A104 | Analysis of proposed reply memo of Father Asare-Dankweh Re: Motion to dismiss and to remand in AA Doe matter (.6); strategy Re: same (.5). | 1.10 | 330.00 |
| 11/08/21 | EJF | B320 | A104 | Review documents and information to revise economic analysis related to disclosure statement (4.0); communications regarding same (0.2). | 4.20 | 2,058.00 |
| 11/08/21 | ANB | B210 | A104 | Review business operations. | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/08/21 | ANB | B210 | A103 | Draft and edit memorandum on business operations. | 4.00 | 1,600.00 |
| 11/08/21 | MMT | B110 | A104 | Analyzed documents for production to Tort Committee. | 2.00 | 500.00 |
| 11/08/21 | CVM | B160 | A104 | Reviewed and analyzed services rendered by Jones Walker for the time period June 1, 2021 to September 30, 2021 in preparation of drafting services rendered section of Jones Walker's Fourth Interim Fee Application. | 2.20 | 550.00 |
| 11/08/21 | CVM | B160 | A103 | Communications regarding CRI's Ninth Fee Statement (0.20) and revised the same (0.60). | 0.80 | 200.00 |
| 11/08/21 | CVM | B160 | A103 | Continued drafting Jones Walker's Fourth Interim Fee Application. | 3.30 | 825.00 |
| 11/08/21 | AK | B310 | A104 | Analyzed documents to produce for the Archdiocese in response to the Committee's document requests. | 3.20 | 800.00 |
| 11/08/21 | AK | B310 | A103 | Worked on privilege log. | 0.30 | 75.00 |
| 11/08/21 | AK | B310 | A104 | Worked on collection of additional emails from Archdiocese. | 0.90 | 225.00 |
| 11/08/21 | AK | B310 | A103 | Worked on chart of collection, review, and production of personnel files for every individual named in proof of claim. | 0.80 | 200.00 |
| 11/08/21 | AK | B310 | A104 | Analyzed emails for privilege. | 1.30 | 325.00 |
| 11/08/21 | LFA | B160 | A103 | Correspondences with Ms. McCaffrey regarding fee Statements (.4); with Ms. McCaffrey and Zuniga regarding revised CRI fee statement (.3); with Ms. Cantor and Mr. Mintz regarding Archdiocese of New Orleans listed clergy (.4) | 1.10 | 440.00 |
| 11/09/21 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding mediation preparation | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 11/09/21 | GMS | B190 | A105 | Communications with Ms, Kingsmill concerning need for state court production data summary. | 0.10 | 17.00 |
| 11/09/21 | GMS | B190 | A110 | Review collection/production work product for information relevant to Ms. Kingsmill's request for state court production analysis. | 0.20 | 34.00 |
| 11/09/21 | GMS | B190 | A104 | Reviewed Debtor's email for purposes of production in response to the Tort Committee's discovery. | 3.80 | 646.00 |
| 11/09/21 | EDW | B110 | A104 | Reviewed issues regarding late filed claims. | 0.20 | 60.00 |
| 11/09/21 | EDW | B110 | A106 | Received and reviewed email from client regarding late filed claim. | 0.10 | 30.00 |
| 11/09/21 | EDW | B110 | A104 | Continued review of documents and ESI for production to the Tort Committee. | 2.10 | 630.00 |
| 11/09/21 | EDW | B310 | A104 | Continued review and analysis of SA claims in preparation for mediation. | 1.30 | 390.00 |
| 11/09/21 | OKB | B110 | A104 | Review and analyze pleadings in district court case for summary to provide to internal team. | 1.40 | 350.00 |
| 11/09/21 | EJF | B210 | A106 | Memo from client regarding business operations issue. | 0.10 | 49.00 |
| 11/09/21 | EJF | B320 | A103 | Revise and draft provisions of disclosure statement related to asset analysis. | 4.00 | 1,960.00 |
| 11/09/21 | WGZ | B410 | A106 | Emails with client representative re: late filed claims issues (.6); telephone communications with client representative re: same (.6). | 1.20 | 360.00 |
| 11/09/21 | WGZ | B410 | A106 | Strategy re: claim valuation and prescription issues (1.4); Telephone conference with client representative re: same (.2). | 1.60 | 480.00 |

Case 20-10846 Doc 48839-5 Filed 02/22/21 Entered 02/22/21 10:53:33 Exhibit Fifth Interim Walkers Eleventh Application Fee Statement Page 25 of 69

048576.17696001.1109714                                                                                          Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/09/21 | RRR | B310 | A104 | Review memorandum re: research issue. | 1.00 | 400.00 |
| 11/09/21 | RRR | B310 | A104 | Review draft documents. | 0.20 | 80.00 |
| 11/09/21 | RRR | B310 | A104 | Revise draft documents. | 0.30 | 120.00 |
| 11/09/21 | ANB | B210 | A103 | Draft and edit memorandum on business operations. | 3.20 | 1,280.00 |
| 11/09/21 | CVM | B160 | A104 | Revised exhibit to Jones Walker's Ninth Fee Statement. | 0.50 | 125.00 |
| 11/09/21 | CVM | B110 | A105 | Communications with Ms. Ashley regarding ordinary course declaration of Hammonds. | 0.20 | 50.00 |
| 11/09/21 | CVM | B160 | A103 | Continued drafting services rendered section of Jones Walkers Fourth Interim Fee Application. | 3.60 | 900.00 |
| 11/09/21 | AK | B310 | A104 | Analyzed documents to produce for the Archdiocese in response to the Committee's document requests. | 3.90 | 975.00 |
| 11/09/21 | JRT | B190 | A101 | Prepare for meeting regarding mediation preparation. | 0.30 | 90.00 |
| 11/09/21 | JRT | B190 | A109 | Office conference regarding mediation preparation. | 1.00 | 300.00 |
| 11/09/21 | AK | B310 | A103 | Worked on privilege log. | 0.20 | 50.00 |
| 11/09/21 | AK | B310 | A104 | Analyzed documents for privilege to produce to Tort Committee. | 2.20 | 550.00 |
| 11/09/21 | LFA | B110 | A103 | Correspondences with Mr. Mintz and Ms. McCaffrey regarding engagement letter for Hammonds, Sills, Adkins, Guice, Noah, & Perkins, LLP (.4); with client and Mr. Mintz regarding claims (.4). | 0.80 | 320.00 |
| 11/10/21 | RPV | B190 | A104 | Emails (0.2) and memo from Ms. Futrell and Mr. Mintz (0.3) regarding insurance issues. | 0.50 | 245.00 |
| 11/10/21 | RPV | B190 | A105 | Review emails among team regarding discovery status | 0.20 | 98.00 |

Case 20-10846 Doc 1330-5 Filed 02/24/21 Entered 02/24/21 01:05:33 Exhibit Fifth Interim
Walkers Eleventh Monthly Fee Statement Page 26 of 69

048576.17696001.1109714                                                      Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | conference. | | |
| 11/10/21 | SAO | B190 | A104 | Review order setting in-person discovery status conference in the James Doe matter. | 0.10 | 25.00 |
| 11/10/21 | SAO | B310 | A105 | Emails with Mr. Mintz regarding Joint Stipulation Concerning S.T.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 50.00 |
| 11/10/21 | SAO | B120 | A104 | Review Emergency Motion for Entry of an Order Enforcing the Solicitation Procedures Order and Declaration in Support of the same for the purpose of protecting the Archdiocese's interests as a creditor in the Boy Scouts chapter 11 case. | 1.30 | 325.00 |
| 11/10/21 | SAO | B310 | A103 | Draft Joint Stipulation and Agreed Order Concerning S.T.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 2.10 | 525.00 |
| 11/10/21 | GMS | B190 | A104 | Analyze state court productions in conjunction with preparation of summary of same to Ms. Kingsmill and Mr, Wegmann. | 0.90 | 153.00 |
| 11/10/21 | GMS | B190 | A103 | Draft summary of state court production in conjunction with analysis of state court productions substance. | 0.90 | 153.00 |
| 11/10/21 | GMS | B190 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill forwarding summary of state court production details. | 0.10 | 17.00 |
| 11/10/21 | GMS | B190 | A104 | Reviewed Debtor's email for purposes of production in response to the Tort Committee's discovery. | 1.80 | 306.00 |
| 11/10/21 | EDW | B190 | A104 | Received and reviewed Notice of Status Conference in Doe cases. | 0.10 | 30.00 |
| 11/10/21 | EDW | B110 | A104 | Continued review of documents and ESI for production to the Tort Committee. | 2.20 | 660.00 |
| 11/10/21 | EDW | B310 | A104 | Continued review and analysis of | 2.10 | 630.00 |

Case 20-10846 Doc 4389-5 Filed 02/24/22 Entered 02/24/22 13:05:33 Exhibit Fifth Interim Jones Walkers Eleventh Monthly Fee Statement Page 27 of 69

Fee Application Page 150 of 330

048576.17696001.1109714

Page 19

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | SA claims in preparation for mediation. | | |
| 11/10/21 | EDW | B110 | A107 | E-mail to Mr. Caine regarding state court production issue. | 0.30 | 90.00 |
| 11/10/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel with new decision regarding prescription and prematurity regarding SA claims. | 0.40 | 120.00 |
| 11/10/21 | OKB | B110 | A104 | Review and analyze pleadings filed in district court litigation to summarize impact on client. | 0.20 | 50.00 |
| 11/10/21 | CVM | B160 | A103 | Revised Ninth fee statements. | 0.50 | 125.00 |
| 11/10/21 | CVM | B110 | A103 | Reviewed engagement letter between Archdiocese and Hammonds, Sills, Adkins, Guice, Noah & Perkins (0.20) and drafted Ordinary Course Declaration for the firm (0.60). | 0.80 | 200.00 |
| 11/10/21 | CVM | B160 | A103 | Continued drafting services rendered section of Jones Walker's Fourth Interim Fee Application. | 0.50 | 125.00 |
| 11/10/21 | WGZ | B410 | A104 | Strategy re: discovery pending before Judge North (.4); telephone conference with client representative re: Judge North's request for discovery conference (.2); analysis of claim valuation issues (.5); Telephone conference with client representative re: claims issues (.6). | 1.70 | 510.00 |
| 11/10/21 | EJF | B210 | A103 | Work on disclosures regarding business operations issue. | 1.90 | 931.00 |
| 11/10/21 | EJF | B210 | A106 | Conference calls with client re business operations. | 0.60 | 294.00 |
| 11/10/21 | ANB | B210 | A104 | Review business operations. | 0.50 | 200.00 |
| 11/10/21 | MMT | B110 | A104 | Reviewed Debtor's emails for purposes of production in response to the Tort Committee's discovery. | 1.20 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/10/21 | AK | B310 | A104 | Analyzed documents to produce for the Archdiocese in response to the Committee's document requests. | 2.80 | 700.00 |
| 11/10/21 | JRT | B190 | A108 | Work with Mr. Wegmann to address discovery issues. | 1.30 | 390.00 |
| 11/10/21 | AK | B310 | A103 | Worked on chart of collection, review, and production of personnel files for every individual named in proof of claim. | 0.60 | 150.00 |
| 11/10/21 | AK | B310 | A103 | Worked on privilege log. | 0.30 | 75.00 |
| 11/10/21 | AK | B310 | A104 | Analyzed documents for privilege to produce to Tort Committee. | 3.10 | 775.00 |
| 11/10/21 | AK | B310 | A104 | Analyzed emails for privilege. | 2.40 | 600.00 |
| 11/10/21 | LFA | B110 | A103 | Correspondence with Ms. McCaffrey regarding revised Ninth Fee Statement (.4); Reviewed invoices to assist with revising same (.5). | 0.90 | 360.00 |
| 11/11/21 | GMS | B190 | A104 | Reviewed Debtor's emails for purposes of production in response to the Tort Committee's discovery (4.0); continued to review emails (1.4). | 5.40 | 918.00 |
| 11/11/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill need for analysis of selected workbook data and forwarding chart of resulting data. | 0.20 | 34.00 |
| 11/11/21 | GMS | B190 | A104 | Draft chart of analysis results related to proof of claims. | 0.80 | 136.00 |
| 11/11/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding discovery issue. | 0.10 | 30.00 |
| 11/11/21 | EDW | B190 | A104 | Reviewed discovery issue regarding John Doe case. | 0.20 | 60.00 |
| 11/11/21 | EDW | B110 | A104 | Continued review of documents and ESI for production to the Tort Committee. | 2.50 | 750.00 |
| 11/11/21 | EDW | B310 | A104 | Continued review and analysis of SA claims in preparation for | 2.10 | 630.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | mediation. | | |
| 11/11/21 | EDW | B110 | A106 | E-mail to client regarding discovery issue. | 0.20 | 60.00 |
| 11/11/21 | WGZ | B410 | A104 | Strategy re: claims and mediation issues (.9); analysis of insurance issues (.6); conference with client representative re: insurance issues (.5); analysis of prescription defense to claims (.9). | 2.90 | 870.00 |
| 11/11/21 | CVM | B110 | A103 | Revised Hammonds, Sills Ordinary Course Declaration (0.50) and transmitted to Hammonds for review (0.20). | 0.70 | 175.00 |
| 11/11/21 | CVM | B170 | A104 | Received and reviewed Zobrio's August 2021 - September 2021 Fee Statement. | 0.40 | 100.00 |
| 11/11/21 | CVM | B170 | A104 | Reviewed Ms. Ashley's edits to Jones Walker's Ninth Fee Statement. | 0.40 | 100.00 |
| 11/11/21 | CVM | B170 | A103 | Continued drafting Jones Walker's Fourth Interim Fee Application. | 1.00 | 250.00 |
| 11/11/21 | EJF | B210 | A106 | Drafted emails to (.3) and reviewed emails (.6) regarding business operations issue. | 0.90 | 441.00 |
| 11/11/21 | EJF | B210 | A107 | Emails to (.1) and conference call with (.2) outside counsel re business operations issue. | 0.30 | 147.00 |
| 11/11/21 | EJF | B320 | A103 | Revise and draft defined terms in disclosure statement. | 3.80 | 1,862.00 |
| 11/11/21 | MMT | B110 | A104 | Analyzed multiiple documents to produce for the Archdiocese in response to the Tort Committee's document requests. | 1.60 | 400.00 |
| 11/11/21 | AK | B310 | A104 | Analyzed documents to produce for the Archdiocese in response to the Committee's document requests. | 3.80 | 950.00 |
| 11/11/21 | JRT | B190 | A104 | Review recent court orders and evaluate strategy (0.20); email to Plaintiff's counsel regarding | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | orders (0.20). | | |
| 11/11/21 | AK | B310 | A103 | Worked on chart of collection, review, and production of personnel files for every individual named in proof of claim. | 0.90 | 225.00 |
| 11/11/21 | AK | B310 | A104 | Analyzed documents for privilege to produce to Tort Committee. | 2.30 | 575.00 |
| 11/11/21 | LFA | B160 | A103 | Correspondences with Ms. McCaffrey regarding OCP employment approval (.2); Reviewed invoices to assist with fee statements (1.0). | 1.20 | 480.00 |
| 11/12/21 | SAO | B310 | A104 | Review Order Approving Joint Stipulation Concerning S.T.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 25.00 |
| 11/12/21 | SAO | B190 | A104 | Review order rescheduling in-person discovery status conference in the James Doe matter. | 0.10 | 25.00 |
| 11/12/21 | SAO | B120 | A104 | Review updates from the hearing on the Debtor's Emergency Motion to Enforce Solicitation Procedures for the purpose of protecting the Archdiocese's interests as a creditor in the Boy Scouts chapter 11 case. | 0.40 | 100.00 |
| 11/12/21 | SAO | B310 | A103 | Finalize and file Stipulation and Agreed Order Concerning S.T.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.50 | 125.00 |
| 11/12/21 | SAO | B310 | A108 | Request service via claims & noticing agent of Stipulation and Agreed Order Concerning S.T.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 25.00 |
| 11/12/21 | SAO | B110 | A105 | Call with Ms. McCaffrey regarding client access to Jones Walker sharefile (0.1); Email to Ms. McCaffrey regarding the same (0.1). | 0.20 | 50.00 |
| 11/12/21 | SAO | B110 | A103 | Draft Notice of Agenda of Matters Scheduled for Hearing on November 18, 2021. | 0.30 | 75.00 |

Case 20-10846 Doc 4339-5 Filed 02/24/21 Entered 02/24/21 10:53:33 Exhibit Fifth Interim
Walkers Eleventh Application for Fee Statement 890 Page 31 of 69

048576.17696001.1109714                                                    Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/12/21 | SAO | B310 | A103 | Adapt draft abuse claim objection to the claims of other abuse claims. | 2.40 | 600.00 |
| 11/12/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning preparation of data for production. | 0.60 | 102.00 |
| 11/12/21 | GMS | B190 | A110 | Examine and provide to Practice Support team links to data produced in civil litigation to be reproduced in bankruptcy. | 1.50 | 255.00 |
| 11/12/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 11/12/21 | EDW | B110 | A106 | E-mail to client regarding discovery issue. | 0.10 | 30.00 |
| 11/12/21 | EDW | B110 | A104 | Reviewed status of pending motions. | 0.30 | 90.00 |
| 11/12/21 | EDW | B110 | A106 | E-mail to client regarding discovery issue. | 0.10 | 30.00 |
| 11/12/21 | EDW | B110 | A104 | Continued review of documents and ESI for production to the Tort Committee. | 1.80 | 540.00 |
| 11/12/21 | EDW | B310 | A104 | Continued review and analysis of SA claims in preparation for mediation. | 1.20 | 360.00 |
| 11/12/21 | EDW | B310 | A104 | Reviewed issues regarding SA claims. | 0.40 | 120.00 |
| 11/12/21 | BB | B110 | A110 | Prepare voluminous client documents produced in state litigation for re-production. | 2.00 | 340.00 |
| 11/12/21 | WGZ | B410 | A104 | Emails with outside counsel for Archdiocese re: Judge North's discovery conference. | 0.40 | 120.00 |
| 11/12/21 | CVM | B160 | A103 | Finalized and filed Ordinary Course Declaration for Hammonds, Sills, Adkins, Guice, Noah & Perkins. | 0.40 | 100.00 |
| 11/12/21 | CVM | B160 | A105 | Communications regarding Ninth fee statements. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/12/21 | CVM | B110 | A105 | Addressed sharefile issues and client's inability to access certain documents. | 0.50 | 125.00 |
| 11/12/21 | CVM | B110 | A105 | Communications with Jones Walker IT department addressing sharefile issues (0.20) and communications with Archdiocese personnel regarding same (0.20). | 0.40 | 100.00 |
| 11/12/21 | CVM | B160 | A104 | Finalized Ninth Monthly Fee Statements for service and circulation. | 0.80 | 200.00 |
| 11/12/21 | CVM | B160 | A103 | Continued drafting Jones Walker's Fourth Interim Fee Application (0.50) and began drafting Exhibits to Jones Walker's Fourth Interim Fee Application (3.7). | 4.20 | 1,050.00 |
| 11/12/21 | EJF | B320 | A103 | Revise background of disclosure statement. | 4.30 | 2,107.00 |
| 11/12/21 | AK | B310 | A104 | Analyzed documents to produce for the Archdiocese in response to the Committee's document requests. | 3.60 | 900.00 |
| 11/12/21 | JRT | B190 | A104 | Review court orders and email updates. | 0.60 | 180.00 |
| 11/12/21 | JRT | B190 | A108 | Call to Judge North. | 0.20 | 60.00 |
| 11/12/21 | JRT | B190 | A101 | Review notes to begin preparing for meeting with client. | 0.70 | 210.00 |
| 11/12/21 | RPV | B310 | A106 | Emails from Mr. Mintz (0.20) and client (0.20) regarding updates on related case issues. | 0.40 | 196.00 |
| 11/12/21 | RPV | B310 | A104 | Reviewed Joint Stipulation and Agreed Order Granting S.T.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.20) and office conference with Mr. Mintz Regarding same (0.30). | 0.50 | 245.00 |
| 11/12/21 | AK | B310 | A103 | Worked on chart of collection, review, and production of personnel files for every individual named in proof of | 1.20 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | claim. | | |
| 11/12/21 | LFA | B160 | A103 | Finalized OCP declaration (.4); Correspondences with Ms. McCaffrey regarding updated, revised fee Statements (.4); Reviewed and revised JW fee statement (1.0); Reviewed and revised CRI's fee statement (.8); Reviewed and revised Blank Rome's fee statement (.8). | 3.40 | 1,360.00 |
| 11/13/21 | EDW | B310 | A104 | Reviewed issues regarding SA claims and mediation. | 1.20 | 360.00 |
| 11/13/21 | EDW | B110 | A104 | Continued review of ESI for production to the Tort Committee. | 1.50 | 450.00 |
| 11/13/21 | EDW | B110 | A105 | E-mail to (0.10) and e-mail from (0.10) client regarding discovery issues. | 0.20 | 60.00 |
| 11/13/21 | AK | B310 | A104 | Analyzed documents for privilege to produce to Tort Committee. | 3.90 | 975.00 |
| 11/13/21 | LFA | B160 | A103 | Correspondences with Ms. McCaffrey and Lowrance regarding fee statement (0.2); and with Ms. McCaffrey regarding CRI's fee statement and edits to same (.4). | 0.60 | 240.00 |
| 11/14/21 | MMT | B110 | A104 | Continued document review related to Tort Committee's document requests (2.0); reviewed criteria (0.4); correspondence with A. Kingsmill re: same (0.3). | 2.70 | 675.00 |
| 11/14/21 | JRT | B190 | A103 | Draft report regarding mediation strategy. | 1.40 | 420.00 |
| 11/14/21 | RPV | B310 | A105 | Email from Mr. Tillery regarding conference calls with Mr. Murray. | 0.20 | 98.00 |
| 11/14/21 | EDW | B110 | A104 | Reviewed SA claims (0.50) and preparation for strategy meeting (0.30). | 0.80 | 240.00 |
| 11/14/21 | AK | B310 | A104 | Analyzed documents for privilege to produce to Tort Committee. | 3.40 | 850.00 |
| 11/14/21 | AK | B310 | A103 | Worked on chart of collection, | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | review, and production of personnel files for every individual named in proof of claim. | | |
| 11/15/21 | RPV | B310 | A105 | Emails among team regarding upcoming meeting strategy. | 0.30 | 147.00 |
| 11/15/21 | CVM | B160 | A103 | Finalized Exhibit A to Jones Walker's Fourth Interim Fee Application. | 0.80 | 200.00 |
| 11/15/21 | CVM | B160 | A103 | Continued drafting Exhibits C and F to Jones Walker's Fourth Interim Fee Application. | 2.80 | 700.00 |
| 11/15/21 | CVM | B170 | A104 | Received and reviewed SRBA's October 2021 fee statement (0.10) and Dundon's September 2021 - October 2021 fee statement (0.10); managed and stored statements for client (0.10); calendared objection deadline (0.10). | 0.40 | 100.00 |
| 11/15/21 | CVM | B160 | A104 | Circulated Ninth fee statements to client (0.20) and calendared objection deadlines (0.10). | 0.30 | 75.00 |
| 11/15/21 | CVM | B160 | A104 | Circulated LEDES files for Jones Walker's Ninth Fee Statement. | 0.10 | 25.00 |
| 11/15/21 | CVM | B160 | A108 | Communications with CRI (0.10) and Blank Rome (0.10) regarding Tenth Monthly Fee Statements for October. | 0.20 | 50.00 |
| 11/15/21 | BB | B110 | A110 | Analyze and prepare responsive client files slated for production. | 0.90 | 153.00 |
| 11/15/21 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.60 | 102.00 |
| 11/15/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.30 | 51.00 |
| 11/15/21 | GMS | B190 | A104 | Post-petition email review in preparation of production of documents to Tort Committee. | 3.90 | 663.00 |
| 11/15/21 | GMS | B190 | A110 | Download and extract client data uploaded to sharefile. | 0.30 | 51.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/15/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning supplement uploads to Relativity review platform in preparation of production. | 0.30 | 51.00 |
| 11/15/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning production exports. | 0.20 | 34.00 |
| 11/15/21 | GMS | B190 | A110 | Upload ANO Production vol39 to Sharefile. | 0.20 | 34.00 |
| 11/15/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning ESI production (0.10) and with Ms. Boudreaux concerning update to list of potentially privileged parties for purposes of QC (0.10). | 0.20 | 34.00 |
| 11/15/21 | GMS | B190 | A108 | Draft sharefile access instruction to Mr. Kuebel as a newly added party to sharefile folder. | 0.10 | 17.00 |
| 11/15/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning format of production export. | 0.10 | 17.00 |
| 11/15/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning status of state court productions. | 0.20 | 34.00 |
| 11/15/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Mr. Mintz concerning production of supplemental documents from client. | 0.10 | 17.00 |
| 11/15/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning upload and production of supplemental document received from client. | 0.10 | 17.00 |
| 11/15/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning pending production of state court production prior to Jones Walker involvement in matter. | 0.10 | 17.00 |
| 11/15/21 | SAO | B120 | A106 | Email correspondences with the client regarding the Archdiocese's right to vote as a creditor in connection with the Boy Scouts plan. | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/15/21 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding various case administration issues, including mediation preparations, Notice of Appeal, and this week's omnibus hearing. | 0.50 | 125.00 |
| 11/15/21 | SAO | B120 | A103 | Draft memo to Mr. Mintz regarding treatment of Chartered Organizations under the Boy Scouts plan for the purpose of protecting the Archdiocese's interests as a creditor. | 3.10 | 775.00 |
| 11/15/21 | SAO | B120 | A104 | Review the TCC's Statement and Declaration With Respect to the Debtor's Emergency Motion to Enforce Solicitation Procedures in the Boy Scouts chapter 11 case. | 0.40 | 100.00 |
| 11/15/21 | SAO | B190 | A103 | Draft outline of Motion to Dismiss Appeal. | 3.30 | 825.00 |
| 11/15/21 | EDW | B310 | A104 | Continued review and analysis of SA claims and issues. | 2.10 | 630.00 |
| 11/15/21 | EDW | B110 | A101 | Preparing for strategy meeting regarding mediation of SA claims. | 1.00 | 300.00 |
| 11/15/21 | EDW | B110 | A106 | Received and reviewed email from client regarding meeting. | 0.10 | 30.00 |
| 11/15/21 | EDW | B110 | A104 | Continued review of ESI and discovery for production to Tort Committee. | 1.40 | 420.00 |
| 11/15/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 11/15/21 | WGZ | B410 | A101 | Prepare for strategy meeting with Archdiocese and Jones Walker team re: mediation (1.1); analysis of claims issue (.6); Telephone conference with Archdiocese representative re: claim analysis (.7); analysis of mediation issues (1.1); Reviewed email from Mr. Tillery re: mediation issues (.5); analysis of issues presented in agenda (.2); analysis of email from client re: discovery issues (.5). | 4.70 | 1,410.00 |

Case 21-03843 Doc 4889-5 Filed 02/24/21 Entered 02/24/21 10:35:33 Exhibit Fifth Interim Walkers Eleventh Monthly Fee Statement Page 37 of 69

048576.17696001.1109714                                                                      Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/15/21 | JJL | B110 | A104 | Reviewed analysis regarding mediation issues. | 1.60 | 480.00 |
| 11/15/21 | CJG | B210 | A106 | Work on insurance coverage issues for hurricane Ida claims. | 1.20 | 480.00 |
| 11/15/21 | AK | B310 | A103 | Worked on chart of collection, review, and production of personnel files for every individual named in proof of claim. | 0.60 | 150.00 |
| 11/15/21 | AK | B310 | A104 | Analyzed chart of personnel file productions in order to provide complete chart of all proofs of claims. | 0.30 | 75.00 |
| 11/15/21 | AK | B310 | A104 | Analyzed documents for privilege to produce to Tort Committee. | 3.20 | 800.00 |
| 11/15/21 | AK | B310 | A105 | Worked with Mr. Wegmann regarding discovery issues. | 0.30 | 75.00 |
| 11/15/21 | AK | B310 | A108 | Correspondence with Tort Committee regarding production of documents. | 0.10 | 25.00 |
| 11/15/21 | AK | B310 | A104 | Prepared production of documents to Tort Committee and Commercial Committee. | 0.60 | 150.00 |
| 11/15/21 | OKB | B210 | A102 | Research regarding business operations issue. | 0.40 | 100.00 |
| 11/15/21 | OKB | B110 | A104 | Review and analyze Stipulation and Agreed Order. | 0.10 | 25.00 |
| 11/15/21 | AK | B310 | A103 | Worked on privilege log. | 1.90 | 475.00 |
| 11/15/21 | AK | B310 | A104 | Analyzed additional paper files for production to Committee. | 1.20 | 300.00 |
| 11/15/21 | LFA | B160 | A103 | Correspondence with Ms. Heard regarding Dundon advisors fee statements (.1); Reviewed same (.5); Finalized Debtor professional fee statements (1.0). | 1.60 | 640.00 |
| 11/16/21 | RPV | B310 | A105 | Preparing for mediation meeting with client, co-counsel and JW team. | 4.50 | 2,205.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/16/21 | JRT | B190 | A103 | Prepare supplemental agenda on proof of claim issues. | 1.00 | 300.00 |
| 11/16/21 | JRT | B190 | A109 | Attend strategy meeting with client to prepare for court hearing with Judge North. | 3.50 | 1,050.00 |
| 11/16/21 | JRT | B190 | A109 | Attend court hearing with Judge North. | 1.00 | 300.00 |
| 11/16/21 | JRT | B190 | A106 | Call to client re: hearing (0.20); review notes and protective order issue(0.40). | 0.60 | 180.00 |
| 11/16/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.60 | 102.00 |
| 11/16/21 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.10 | 17.00 |
| 11/16/21 | BB | B110 | A110 | Prepare responsive client documents previously produced in state court for re-production. | 1.00 | 170.00 |
| 11/16/21 | GMS | B190 | A104 | Reviewed Debtor's post-petition emails for purposes of production in response to the Tort Committee's discovery (4.0); continued review of emails (1.4). | 5.40 | 918.00 |
| 11/16/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning need for creation of sharefile folder for receipt of documents from co-counsel. | 0.10 | 17.00 |
| 11/16/21 | GMS | B190 | A110 | Create sharefile folder for receipt of documents from co-counsel and send sharefile notification from sharefile. | 0.20 | 34.00 |
| 11/16/21 | GMS | B190 | A110 | Download documents received from Mr. Glenn and coordinate upload of same to Relativity in preparation of production. | 0.30 | 51.00 |
| 11/16/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning observations regarding document received in preparation of re-production. | 0.20 | 34.00 |
| 11/16/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill forwarding privilege log | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | as produced in state litigation. | | |
| 11/16/21 | GMS | B190 | A110 | Organization of data for upload to Relativity in preparation of production. | 0.10 | 17.00 |
| 11/16/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux and Ms. Kingsmill concerning instruction for production to be made 11.17.21. | 0.20 | 34.00 |
| 11/16/21 | GMS | B190 | A105 | Monitor communications with practice support concerning production of ESI. | 0.20 | 34.00 |
| 11/16/21 | SAO | B110 | A103 | Update Notice of Agenda of Matters Scheduled for Hearing on November 18, 2021. | 0.40 | 100.00 |
| 11/16/21 | SAO | B110 | A105 | Call with Mr. Mintz regarding agreed order on Motion to Supplement the Bar Date Order and this week's omnibus hearing. | 0.30 | 75.00 |
| 11/16/21 | SAO | B110 | A108 | Correspondence to Ms. Zuniga regarding October 2021 Monthly Operating Report. | 0.50 | 125.00 |
| 11/16/21 | SAO | B120 | A104 | Review Status Report on the Debtors' Emergency Motion to Enforce Solicitation Procedures in the Boy Scouts chapter 11 case (0.2); Review the TCC's Supplemental Statement regarding the same (0.1). | 0.30 | 75.00 |
| 11/16/21 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding Fourth Interim Fee Applications of Jones Walker, Blank Rome, and CRI. | 0.10 | 25.00 |
| 11/16/21 | SAO | B190 | A103 | Draft bankruptcy status report to be filed in litigation matter. | 2.30 | 575.00 |
| 11/16/21 | SAO | B310 | A108 | Correspondence from the Tort Committee enclosing agreed order on Motion to Supplement Claims Bar Date Order. | 0.10 | 25.00 |
| 11/16/21 | EJF | B320 | A105 | Attend meeting with client and counsel regarding mediation and plan. | 4.00 | 1,960.00 |
| 11/16/21 | EJF | B320 | A104 | Review issues related to | 2.40 | 1,176.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | disclosure statement. | | |
| 11/16/21 | EDW | B110 | A109 | Attended meeting with client regarding preparation for mediation and strategy regarding mediation. | 4.00 | 1,200.00 |
| 11/16/21 | EDW | B110 | A104 | Continued review of ESI for production to Tort Committee. | 1.80 | 540.00 |
| 11/16/21 | EDW | B110 | A104 | Received and reviewed Joint Order to Supplement Bar Date. | 0.10 | 30.00 |
| 11/16/21 | WGZ | B410 | A109 | Continued analysis of mediation issues in other diocesan bankruptcies (1.6); Attended strategy meeting with Archdiocese representatives and JW team re: mediation issues (4.0); Telephone conference with Archdiocese representatives re: issues raised at strategy meeting (.5); Telephone conference with Archdiocese representative re: discovery conference before Judge North (.4) | 6.50 | 1,950.00 |
| 11/16/21 | JJL | B110 | A109 | Attend strategy meeting with client. | 4.00 | 1,200.00 |
| 11/16/21 | CJG | B210 | A106 | Work on hurricane Ida insurance issues. | 0.60 | 240.00 |
| 11/16/21 | AK | B310 | A103 | Worked on chart of collection, review, and production of personnel files for every individual named in proof of claim. | 1.70 | 425.00 |
| 11/16/21 | AK | B310 | A104 | Analyzed documents for privilege to produce to Tort Committee. | 3.40 | 850.00 |
| 11/16/21 | AK | B310 | A103 | Prepared memo of documents produced in state court to prepare for hearing. | 0.60 | 150.00 |
| 11/16/21 | CVM | B170 | A108 | Communicated SRBA and Dundon fee statements to client. | 0.20 | 50.00 |
| 11/16/21 | CVM | B160 | A103 | Continued drafting Exhibits to Jones Walker's Fourth Interim Fee Application. | 1.80 | 450.00 |
| 11/16/21 | AK | B310 | A104 | Analyzed emails for privilege. | 3.60 | 900.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/16/21 | LFA | B160 | A103 | Correspondences with Ms. Lowrance and Ms. McCaffrey regarding fee statements. | 0.20 | 80.00 |
| 11/17/21 | RPV | B310 | A108 | Telephone conversation with counsel regarding mediation issues. | 0.30 | 147.00 |
| 11/17/21 | RPV | B190 | A104 | Received and reviewed Debtor's Third Status Report on the Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order. | 0.30 | 147.00 |
| 11/17/21 | RPV | B310 | A104 | Received and reviewed Motion to Allow Claims Late Filed for Claim No. 20394 be Treated as Timely Filed. | 0.20 | 98.00 |
| 11/17/21 | RPV | B310 | A104 | Received and reviewed Order on Joint Motion to Supplement Claims Bar Date Order. | 0.10 | 49.00 |
| 11/17/21 | RPV | B190 | A104 | Received and reviewed Notice of Agenda. | 0.20 | 98.00 |
| 11/17/21 | RPV | B190 | A104 | Received and reviewed Amended Status Report. | 0.20 | 98.00 |
| 11/17/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning status of state court production and pending ESI production. | 0.10 | 17.00 |
| 11/17/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning production status of certain materials. | 0.10 | 17.00 |
| 11/17/21 | GMS | B190 | A110 | Examine first of four production exports and confirm production format and load file. | 0.30 | 51.00 |
| 11/17/21 | GMS | B190 | A110 | Examine sharefile for supplemental client uploads related to communications from client, download certain client materials and coordinate upload of material to Relativity. | 0.60 | 102.00 |
| 11/17/21 | GMS | B190 | A110 | Upload Production volumes 40a-40d to sharefile. | 0.40 | 68.00 |

Case 20-10343-LSS Doc 4330-5 Filed 02/24/22 Entered 02/24/22 10:05:33 Exhibit Fifth Interim Fee Application for Monthly Fee Statement Page 42 of 69

Walkers Eleventh Monthly Fee Statement

048576.17696001.1109714

Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/17/21 | GMS | B190 | A105 | Monitor communications concerning supplemental material to be prepared for production. | 0.30 | 51.00 |
| 11/17/21 | GMS | B190 | A110 | Review state court reproductions exports prior to upload and distribution through sharefile. | 0.40 | 68.00 |
| 11/17/21 | GMS | B190 | A110 | Upload to sharefile production volume ESI 06. | 0.30 | 51.00 |
| 11/17/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning state court privilege log. | 0.10 | 17.00 |
| 11/17/21 | GMS | B190 | A110 | Examine production set in preparation of response to Ms. Kingsmill's inquiry. | 0.20 | 34.00 |
| 11/17/21 | BB | B110 | A110 | Continue preparing responsive state court produced client documents for re-production. | 1.50 | 255.00 |
| 11/17/21 | BB | B110 | A110 | Prepare responsive client e-mails for production to Tort Committee. | 1.90 | 323.00 |
| 11/17/21 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |
| 11/17/21 | SAO | B310 | A103 | Further edits to abuse claim objection per comments from Mr. Mintz. | 0.70 | 175.00 |
| 11/17/21 | SAO | B190 | A104 | Review the Tort Committee's Status Report (as of November 17, 2021) on the Motion to Compel. | 0.40 | 100.00 |
| 11/17/21 | SAO | B110 | A106 | Emails with the client regarding Ordinary Course Professional Declarations in connection with Hurricane Ida. | 0.40 | 100.00 |
| 11/17/21 | SAO | B110 | A103 | Finalize Notice of Agenda (0.2); File the same (0.2). | 0.40 | 100.00 |
| 11/17/21 | SAO | B310 | A104 | Review Order Granting Motion to Supplement Claims Bar Date Order. | 0.10 | 25.00 |
| 11/17/21 | SAO | B120 | A104 | Review updates from Boy Scouts | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | hearing on the Debtors' Emergency Motion to Enforce the Solicitation Procedures Order. | | |
| 11/17/21 | SAO | B310 | A104 | Review John Doe's Motion to Allow Late Filed Claim. | 0.30 | 75.00 |
| 11/17/21 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding the Debtor's Third Status Report on the Motion to Compel. | 0.20 | 50.00 |
| 11/17/21 | SAO | B190 | A103 | Review and revise Debtor's Third Status Report on the Tort Committee's Motion to Compel (0.5); File the same (0.2); Correspondence to Courtroom Deputy and counsel enclosing the same (0.2). | 0.90 | 225.00 |
| 11/17/21 | SAO | B190 | A103 | Draft background sections of Motion to Dismiss Appeal. | 3.70 | 925.00 |
| 11/17/21 | CVM | B160 | A104 | Addressed questions from client regarding Blank Rome's fee statement. | 0.20 | 50.00 |
| 11/17/21 | CVM | B160 | A105 | Communications with Ms. Ashley regarding Jones Walker's Fourth Interim Fee Application. | 0.20 | 50.00 |
| 11/17/21 | EDW | B110 | A104 | Reviewed status regarding agenda for omnibus hearing. | 0.20 | 60.00 |
| 11/17/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 11/17/21 | EDW | B110 | A104 | Continued review of ESI and discovery for production to Tort Committee. | 2.10 | 630.00 |
| 11/17/21 | EDW | B110 | A104 | Reviewed discovery issue regarding privilege. | 2.10 | 630.00 |
| 11/17/21 | EDW | B110 | A104 | Reviewed issues regarding application of protective orders to discovery. | 1.20 | 360.00 |
| 11/17/21 | EDW | B110 | A103 | Reviewed and revised status report regarding discovery. | 0.50 | 150.00 |
| 11/17/21 | EDW | B310 | A104 | Reviewed issues regarding objection to abuse claim and | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | prescription application. | | |
| 11/17/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding discovery. | 0.10 | 30.00 |
| 11/17/21 | JRT | B190 | A104 | Analyzed insurance issues. | 0.50 | 150.00 |
| 11/17/21 | CJG | B210 | A103 | Work on review of adjuster contract for hurricane Ida claim. | 0.50 | 200.00 |
| 11/17/21 | AK | B310 | A103 | Prepared status report to file with Court prior to hearing. | 1.60 | 400.00 |
| 11/17/21 | AK | B310 | A103 | Worked on chart of collection, review, and production of personnel files for every individual named in proof of claim. | 2.10 | 525.00 |
| 11/17/21 | AK | B310 | A104 | Finalized production of documents to Tort Committee. | 1.30 | 325.00 |
| 11/17/21 | AK | B310 | A108 | Correspondence with Tort Committee regarding document production. | 0.40 | 100.00 |
| 11/17/21 | AK | B310 | A104 | Analyzed documents for privilege to produce to Tort Committee. | 2.90 | 725.00 |
| 11/17/21 | AK | B310 | A104 | Analyzed protective orders filed in all state court actions prior to bankruptcy in order to prepare for hearing. | 1.20 | 300.00 |
| 11/17/21 | AK | B310 | A108 | Correspondence with Tort Committee regarding state court productions. | 0.10 | 25.00 |
| 11/17/21 | AK | B310 | A103 | Prepared motion to file status report with Court. | 0.20 | 50.00 |
| 11/17/21 | AK | B310 | A104 | Analyzed previous status reports with Court in order to prepare new status report. | 0.20 | 50.00 |
| 11/17/21 | AK | B310 | A106 | Correspondence with the Archdiocese regarding discovery. | 0.20 | 50.00 |
| 11/17/21 | AK | B310 | A105 | Worked with Mr. Wegmann regarding discovery issues. | 0.30 | 75.00 |
| 11/17/21 | OKB | B310 | A105 | Correspondence with Ms. Oppenheim and Mr. Mintz | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding claim objection. | | |
| 11/17/21 | LFA | B160 | A103 | Correspondence with Ms. McCaffrey regarding fee applications (.4); Reviewed invoices to assist with revisions to same (1.0). | 1.40 | 560.00 |
| 11/17/21 | LFA | B160 | A103 | Correspondence with Mr. Jansen regarding Service Agreement with Jansen International (.4); Researched needed information to assist in OCP v. retention application issues (1.4). | 1.80 | 720.00 |
| 11/18/21 | RPV | B310 | A106 | Telephone conversation with client regarding proof of claim. | 0.20 | 98.00 |
| 11/18/21 | RPV | B310 | A108 | Multiple communications to client representative regarding proof of claim. | 0.70 | 343.00 |
| 11/18/21 | RPV | B310 | A104 | Reviewed claim file of creditor. | 1.50 | 735.00 |
| 11/18/21 | RPV | B310 | A104 | Reviewed emails (0.4) and memos (0.3) regarding plan and dislcosure statement issues. | 0.70 | 343.00 |
| 11/18/21 | CVM | B160 | A103 | Finalized draft of Jones Walker's Fourth Interim Fee Application and the exhibits thereto. | 1.00 | 250.00 |
| 11/18/21 | CVM | B160 | A103 | Drafted Blank Rome's Fourth Interim Fee Application and exhibits thereto. | 4.00 | 1,000.00 |
| 11/18/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning revision to sharefile folder to add Travelers representatives and counsel. | 0.20 | 34.00 |
| 11/18/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning content and access to sharefile folder. | 0.30 | 51.00 |
| 11/18/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.30 | 51.00 |
| 11/18/21 | SAO | B120 | A103 | Draft memo to Mr. Mintz regarding updates in connection with the Boy Scouts Emergency Motion Enforcing the Solicitation Procedures Order. | 1.30 | 325.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/18/21 | SAO | B190 | A101 | Prepare for omnibus hearing. | 0.80 | 200.00 |
| 11/18/21 | SAO | B190 | A109 | Appear at omnibus hearing. | 0.20 | 50.00 |
| 11/18/21 | SAO | B190 | A103 | Draft memo to the client regarding today's status conference. | 0.80 | 200.00 |
| 11/18/21 | SAO | B110 | A104 | Review Memo to Record of hearing held 11/18/2021. | 0.10 | 25.00 |
| 11/18/21 | SAO | B110 | A103 | Draft schedule of fees and expenses for October 2021 Monthly Operating Report. | 1.70 | 425.00 |
| 11/18/21 | EDW | B110 | A104 | Continued review of ESI for production to Tort Committee. | 1.80 | 540.00 |
| 11/18/21 | EDW | B110 | A104 | Reviewed state court productions for production to Tort Committee. | 0.70 | 210.00 |
| 11/18/21 | EDW | B110 | A104 | Reviewed issues regarding application of bankruptcy protective order. | 0.50 | 150.00 |
| 11/18/21 | EDW | B110 | A101 | Preparing for hearing regarding Motion to Compel and Status Conference with the court. | 1.30 | 390.00 |
| 11/18/21 | EDW | B110 | A109 | Attended status conference with the court regarding Tort Committee's Motion to Compel. | 0.80 | 240.00 |
| 11/18/21 | WGZ | B410 | A104 | Analysis and strategy re: prescription with respect to claims. | 1.20 | 360.00 |
| 11/18/21 | CJG | B210 | A103 | Work on hurricane Ida insurance claim issue. | 0.60 | 240.00 |
| 11/18/21 | AK | B310 | A103 | Worked on privilege log. | 3.10 | 775.00 |
| 11/18/21 | AK | B310 | A104 | Analyzed redactions to documents to prepare privilege log. | 1.10 | 275.00 |
| 11/18/21 | AK | B310 | A104 | Analyzed status report of Debtor to prepare for hearing. | 0.30 | 75.00 |
| 11/18/21 | AK | B310 | A104 | Analyzed status report of Tort Committee to prepare for hearing. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/18/21 | AK | B310 | A109 | Attended omnibus hearing. | 0.80 | 200.00 |
| 11/18/21 | AK | B310 | A104 | Reviewed executed protective orders by insurers. | 0.20 | 50.00 |
| 11/18/21 | AK | B310 | A104 | Analyzed protective order filed in bankruptcy court in order to prepare for hearing. | 0.20 | 50.00 |
| 11/18/21 | AK | B310 | A103 | Prepared memo to Mr. Wegmann regarding protective orders to prepare for hearing. | 0.40 | 100.00 |
| 11/18/21 | AK | B310 | A108 | Correspondence with insurance counsel regarding production of documents to insurers. | 0.10 | 25.00 |
| 11/18/21 | AK | B310 | A104 | Prepared production of documents to insurer's counsel. | 0.40 | 100.00 |
| 11/18/21 | AK | B310 | A105 | Worked with Mr. Wegmann regarding discovery issues. | 0.20 | 50.00 |
| 11/18/21 | AK | B310 | A103 | Worked on privilege log. | 1.70 | 425.00 |
| 11/18/21 | LFA | B160 | A103 | Correspondences with Ms. Theriot and Mine regarding Archdiocese matters (.4); Revised fee application based on same (.5). | 0.90 | 360.00 |
| 11/18/21 | LFA | B160 | A103 | Call with Mr. Mintz regarding Jansen service agreement (.4); Reviewed Jansen service agreement (.5); Researched indemnication provisions (1.0). | 1.90 | 760.00 |
| 11/19/21 | RPV | B310 | A106 | Telephone conversation with client regarding recent rulings on claim issue. | 0.20 | 98.00 |
| 11/19/21 | RPV | B310 | A104 | Addressed prescription of claim (0.30) and email to client regarding same (0.20). | 0.50 | 245.00 |
| 11/19/21 | RPV | B310 | A104 | Reviewed draft of claim objection (0.30) and email to client and JW team regarding same (0.20). | 0.50 | 245.00 |
| 11/19/21 | RPV | B310 | A108 | Telephone conversation with counsel regarding plan. | 0.20 | 98.00 |
| 11/19/21 | RPV | B310 | A105 | Office conference with Ms. Futrell regarding plan and disclosure | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | statement. |  |  |
| 11/19/21 | RPV | B310 | A105 | Received and reviewed notice of deficiency for claim filing (0.10) and emails from client regarding same (0.20). | 0.30 | 147.00 |
| 11/19/21 | RPV | B310 | A104 | Addressed issues related to plan. | 0.50 | 245.00 |
| 11/19/21 | CVM | B160 | A103 | Drafted CRIs Fourth Interim Fee Application (2.1) and the exhibits thereto (0.9). | 3.00 | 750.00 |
| 11/19/21 | GMS | B190 | A106 | Communications with Ms. Johnson concerning sharefile upload status. | 0.10 | 17.00 |
| 11/19/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning supplementation of sharefile with productions made by Blank Rome. | 0.30 | 51.00 |
| 11/19/21 | GMS | B190 | A110 | Download and organize data uploaded to sharefile . | 0.40 | 68.00 |
| 11/19/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning supplementation of Relativity. | 0.10 | 17.00 |
| 11/19/21 | GMS | B190 | A110 | Review email for transmittal of certain insurance productions (0.20) and update network and sharefile folders with same (0.20). | 0.40 | 68.00 |
| 11/19/21 | GMS | B190 | A110 | Revision to sharefile folder to allow access to Travelers representatives and counsel upon receipt of Confidentiality Statement. | 0.30 | 51.00 |
| 11/19/21 | GMS | B190 | A110 | Review selected production detail in preparation of response to Ms. Kingsmill's inquiry. | 0.40 | 68.00 |
| 11/19/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning detail related to production 06. | 0.10 | 17.00 |
| 11/19/21 | SAO | B310 | A105 | Emails with Mr. Mintz regarding John Doe's Motion to Allow Late Filed Claim (0.2); Emails with Ms. O'Brien and Mr. Mintz regarding | 0.50 | 125.00 |

Case 20-10846 Doc 1833-5 Filed 02/24/22 Entered 02/24/22 10:53:33 Exhibit Fifth Interim
Walkers Eleventh Monthly Fee Statement Page 49 of 69

048576.17696001.1109714                                                      Page 41

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | abuse claim objection (0.3). | | |
| 11/19/21 | SAO | B320 | A102 | Review case law regarding discharge of tort claims to assist with plan issues. | 1.10 | 275.00 |
| 11/19/21 | SAO | B190 | A103 | Draft "Leave to Appeal" section of Motion to Dismiss Appeal. | 3.80 | 950.00 |
| 11/19/21 | SAO | B310 | A104 | Review Notice of Deficiency in connection with John Doe's Motion to Allow Late Filed Claim. | 0.10 | 25.00 |
| 11/19/21 | EJF | B320 | A104 | Review disclosure statement and related issues. | 2.80 | 1,372.00 |
| 11/19/21 | EDW | B110 | A104 | Reviewed bankruptcy developments regarding Tort Committee issues. | 0.40 | 120.00 |
| 11/19/21 | EDW | B310 | A104 | Continued review and analysis of SA claims. | 1.80 | 540.00 |
| 11/19/21 | EDW | B110 | A104 | Continued review of documents and ESI for production to Tort Committee. | 1.50 | 450.00 |
| 11/19/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.10 | 17.00 |
| 11/19/21 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 11/19/21 | WGZ | B410 | A104 | Analysis and strategy re: claims issues (1.2) Telephone conference with Archdiocese representative re: same (.6). | 1.80 | 540.00 |
| 11/19/21 | AK | B310 | A103 | Worked on privilege log. | 3.20 | 800.00 |
| 11/19/21 | AK | B310 | A104 | Analyzed redactions to documents to prepare privilege log. | 0.80 | 200.00 |
| 11/19/21 | AK | B310 | A104 | Analyzed documents for privilege to produce to the Tort Committee. | 3.80 | 950.00 |
| 11/19/21 | AK | B310 | A104 | Prepared production of discovery documents to insurers. | 1.60 | 400.00 |
| 11/19/21 | AK | B310 | A108 | Communication with insurance counsel regarding production of | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | discovery documents to insurers. | | |
| 11/19/21 | OKB | B210 | A102 | Research regarding business operations issue. | 0.30 | 75.00 |
| 11/19/21 | OKB | B110 | A105 | Correspondence regarding recent development in the law with Ms. Oppenheim and Mr. Mintz. | 0.10 | 25.00 |
| 11/19/21 | LFA | B160 | A103 | Correspondences with Ms. Mintz and Mr. Geary regarding Jansen Adjusters (.6); Call with Mr. Mintz regarding same (.4). | 1.00 | 400.00 |
| 11/20/21 | RPV | B190 | A106 | Telephone conversations with client regarding plan-related issues. | 0.50 | 245.00 |
| 11/20/21 | RPV | B190 | A108 | Telephone conversation with consultant. | 0.50 | 245.00 |
| 11/20/21 | AK | B310 | A103 | Worked on privilege log. | 2.60 | 650.00 |
| 11/21/21 | CVM | B160 | A103 | Continued drafting CRI's Fourth Interim Fee Application. | 3.00 | 750.00 |
| 11/21/21 | SAO | B190 | A103 | Draft finality section of Motion to Dismiss Appeal. | 3.20 | 800.00 |
| 11/21/21 | AK | B310 | A103 | Worked on privilege log. | 2.60 | 650.00 |
| 11/22/21 | EJF | B210 | A107 | Conference with creditors' attorney re: plan-related issues. | 0.20 | 98.00 |
| 11/22/21 | RPV | B310 | A104 | Received and reviewed Stonebreaker's proposed fourth status report. | 0.20 | 98.00 |
| 11/22/21 | RPV | B110 | A104 | Received and reviewed draft media statement. | 0.20 | 98.00 |
| 11/22/21 | RPV | B110 | A106 | Emails from (0.10) and to Ms. McDonald (0.20) regarding draft statement. | 0.30 | 147.00 |
| 11/22/21 | RPV | B310 | A106 | Email from client regarding workers comp settlements. | 0.10 | 49.00 |
| 11/22/21 | RPV | B110 | A105 | Office conferences with Mr. Mintz regarding request for additional bank statements. | 0.50 | 245.00 |

048576.17696001.1109714

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/22/21 | RPV | B190 | A105 | Email from (0.10) and office conference with Mr. Mintz (0.60) regarding Boy Scout matter issues. | 0.70 | 343.00 |
| 11/22/21 | SAO | B190 | A103 | Continue drafting "Leave to Appeal" section of Motion to Dismiss Appeal. | 1.30 | 325.00 |
| 11/22/21 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding Motion to Dismiss Appeal, mediation issues, pending and contemplated motions, and other case administration issues. | 0.70 | 175.00 |
| 11/22/21 | SAO | B310 | A104 | Review Notice of Hearing in connection with John Doe's Motion to Allow Late Filed Claim. | 0.10 | 25.00 |
| 11/22/21 | SAO | B190 | A103 | Continue drafting finality section of Motion to Dismiss Appeal. | 3.40 | 850.00 |
| 11/22/21 | SAO | B190 | A103 | Continue drafting background sections of Motion to Dismiss Appeal. | 0.60 | 150.00 |
| 11/22/21 | SAO | B190 | A103 | Draft standing section of Motion to Dismiss Appeal. | 2.40 | 600.00 |
| 11/22/21 | SAO | B110 | A103 | Prepare professional fees section of October 2021 Monthly Operating Report (1.1); Finalize schedules 1-7 to Monthly Operating Report (0.3). | 1.40 | 350.00 |
| 11/22/21 | SAO | B120 | A105 | Emails with Mr. Mintz regarding Boy Scouts solicitation violation issues. | 1.10 | 275.00 |
| 11/22/21 | SAO | B190 | A103 | Revise Stonebreaker status report per comments from Mr. Mintz. | 0.20 | 50.00 |
| 11/22/21 | EDW | B310 | A104 | Continued analysis regarding SA claims in preparation for mediation. | 2.50 | 750.00 |
| 11/22/21 | EDW | B310 | A106 | Received and reviewed email from client regarding settlement of claim issue. | 0.10 | 30.00 |
| 11/22/21 | EDW | B110 | A104 | Continued review regarding ESI/documents for production to Tort Committee. | 1.30 | 390.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/22/21 | CVM | B160 | A108 | Communications with Blank Rome regarding Blank Rome's Fourth Interim Fee Application. | 0.40 | 100.00 |
| 11/22/21 | CVM | B160 | A108 | Communications with CRI regarding CRI's Fourth Interim Fee Application. | 0.10 | 25.00 |
| 11/22/21 | CVM | B160 | A103 | Worked on exhibits to Blank Rome's Fourth Interim Fee Application. | 0.80 | 200.00 |
| 11/22/21 | CVM | B110 | A104 | Reviewed Rodell Parsons OCP Declaration. | 0.10 | 25.00 |
| 11/22/21 | CVM | B160 | A104 | Reviewed amounts due to Donlin Recano (0.20) and communications to client regarding same (0.10). | 0.30 | 75.00 |
| 11/22/21 | CVM | B160 | A103 | Revised CRI's Fourth Interim Fee Application (0.40) and Blank Rome's Fourth Interim Fee Application (0.60). | 1.00 | 250.00 |
| 11/22/21 | CVM | B160 | A104 | Received LEDES files for Jones Walker's Ninth Fee Statement. | 0.20 | 50.00 |
| 11/22/21 | CVM | B160 | A103 | Revised Jones Walker's Fourth Interim Fee Applications per Ms. Ashley's comments. | 2.00 | 500.00 |
| 11/22/21 | CVM | B160 | A103 | Revised CRI's Fourth Interim Fee Application to incorporate Ms. Zuniga's suggested edits. | 0.60 | 150.00 |
| 11/22/21 | OKB | B110 | A105 | Review correspondence with Mr. Mintz and Ms. Oppenheim. | 0.10 | 25.00 |
| 11/22/21 | AK | B310 | A104 | Reviewed documents for relevancy and privilege in preparation of responding to Tort Committee's discovery requests. | 2.20 | 550.00 |
| 11/22/21 | AK | B310 | A104 | Reviewed documents for relevancy and privilege in preparation of responding to Tort Committee's discovery requests. | 3.90 | 975.00 |
| 11/22/21 | AK | B310 | A103 | Worked on privilege log. | 1.90 | 475.00 |
| 11/22/21 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan-related | 0.40 | 196.00 |

Case 20-10846 Doc 1839-5 Filed 02/24/21 Entered 02/24/21 20:53:33 Exhibit Fifth Interim
Walkers Eleventh Monthly Fee Statement Page 53 of 69

048576.17696001.1109714

Page 45

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 11/22/21 | AK | B310 | A103 | Revised privilege log. | 1.40 | 350.00 |
| 11/22/21 | LFA | B110 | A103 | Correspondence report with Ms. Oppenheim regarding fourth Status Report regarding bankruptcy (.4); with Ms. McCaffrey regarding CRI's Fourth Interim Fee Application (.4); with Ms. Lowrance and Ms. McCaffrey regarding Blank Rome Fourth Interim Fee Application (.4); with Ms. Bergeron and Ms. McCaffrey regarding the UST the LEDES data for the Jones Walker Ninth Fee Statement; with Ms. Dassa regarding PSZJ fee statement/invoice - September 2021; and with Ms. Zeringue and Mr. Mintz regarding Hammond Sills retention (.1); and with Ms. Zuniga and Ms. McCaffrey regarding CRI's tenth Fee Statement (.2). | 1.50 | 600.00 |
| 11/22/21 | LFA | B110 | A103 | Calls with Mr. Mintz and Mr. Geary regarding insurance adjuster (.5); Reviewed adjuster contract (.4). | 0.90 | 360.00 |
| 11/23/21 | CVM | B170 | A104 | Reviewed Pachulski's September Fee Statement (0.10); Stored fee statement for client (0.10); Communications regarding Pachulski's September fee statement (0.20); Addressed issues regarding August and September Fee Statements (0.40). | 0.80 | 200.00 |
| 11/23/21 | CVM | B160 | A103 | Revised Blank Rome, CRI, and Jones Walker's Fourth Interim Fee Apps. | 3.00 | 750.00 |
| 11/23/21 | CVM | B160 | A103 | Drafted Notice of Hearing for Fourth Interim Fee Applications. | 0.30 | 75.00 |
| 11/23/21 | CVM | B160 | A103 | Reviewed Jones Walker's Bankruptcy Invoice for October to ensure compliance with U.S. Trustee Guidelines. | 2.00 | 500.00 |
| 11/23/21 | SAO | B110 | A106 | Emails with the client regarding | 0.30 | 75.00 |

Case 20-10846 Doc 1833-5 Filed 02/24/21 Entered 02/24/21 20:53:33 Exhibit Fifth Interim
Walkers Eleventh Monthly Fee Statement Page 54 of 69

048576.17696001.1109714                                                                Page 46

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | October 2021 Monthly Operating Report. | | |
| 11/23/21 | SAO | B110 | A105 | Call with Mr. Mintz to discuss strategy regarding John Doe's Motion to Allow Late Filed Claim and Motion to Dismiss Appeal (0.5); Email from Mr. Mintz regarding Motion to Allow Late Filed Claim (0.1). | 0.60 | 150.00 |
| 11/23/21 | SAO | B110 | A110 | Finalize for filing schedule 8 to October 2021 Monthly Operating Report. | 1.90 | 475.00 |
| 11/23/21 | SAO | B110 | A110 | Finalize October 2021 Monthly Operating Report. | 0.40 | 100.00 |
| 11/23/21 | SAO | B190 | A103 | Draft failure to prosecute section of Motion to Dismiss Appeal. | 3.90 | 975.00 |
| 11/23/21 | SAO | B190 | A103 | Supplement background sections of Motion to Dismiss Appeal per comments from Mr. Mintz. | 3.90 | 975.00 |
| 11/23/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 11/23/21 | RPV | B310 | A105 | Email from (0.10) and Office conference with (0.20) Mr. Mintz regarding Motion to Allow Late Filed Claim. | 0.30 | 147.00 |
| 11/23/21 | RPV | B110 | A104 | Reviewed Chapter 11 Monthly Operating Report. | 0.40 | 196.00 |
| 11/23/21 | JJL | B110 | A105 | Conference with M. Mintz regarding case updates. | 0.90 | 270.00 |
| 11/23/21 | EDW | B110 | A107 | Received and reviewed email from co-counsel regarding discovery issue. | 0.10 | 30.00 |
| 11/23/21 | EDW | B110 | A104 | Reviewed issues regarding late-filed claims. | 0.10 | 30.00 |
| 11/23/21 | EDW | B110 | A104 | Continued review of ESI/documents for production to Tort Committee. | 1.80 | 540.00 |
| 11/23/21 | EDW | B310 | A104 | Continued analysis of SA claims in preparation for mediation. | 1.50 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/23/21 | WGZ | B410 | A104 | Analysis and strategy re: claims issues (.7); Telephone conference with Archdiocese representative re: same (.2). | 0.90 | 270.00 |
| 11/23/21 | GMS | B190 | A105 | Communications from Practice Support concerning productions and sharefile. | 0.10 | 17.00 |
| 11/23/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning productions and sharefile. | 0.20 | 34.00 |
| 11/23/21 | GMS | B190 | A110 | Examine sharefile production folders. | 0.20 | 34.00 |
| 11/23/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning preparation of production set. | 0.10 | 17.00 |
| 11/23/21 | GMS | B190 | A110 | Gather, tag, and prepare rough production set. | 0.10 | 17.00 |
| 11/23/21 | GMS | B190 | A110 | Examine share file folder activity to identify certain production volumes. | 0.10 | 17.00 |
| 11/23/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning share file activity detail. | 0.10 | 17.00 |
| 11/23/21 | CJG | B210 | A103 | Work on insurance issues in connection with Hurricane Ida. | 0.20 | 80.00 |
| 11/23/21 | OKB | B310 | A105 | Correspondence with Mr. Mintz regarding Motion to Allow Late Filed Claim. | 3.00 | 750.00 |
| 11/23/21 | OKB | B310 | A102 | Research regarding Motion to Allow Late Filed Claim. | 1.00 | 250.00 |
| 11/23/21 | AK | B310 | A104 | Reviewed documents for relevancy and privilege in preparation of responding to Tort Committee's document requests. | 3.80 | 950.00 |
| 11/23/21 | AK | B310 | A104 | Continued review of documents for relevancy and privilege in preparation of responding to Tort Committee's document requests. | 2.70 | 675.00 |
| 11/23/21 | AK | B310 | A103 | Worked on privilege log. | 0.60 | 150.00 |
| 11/23/21 | RPV | B110 | A106 | Email from /to clients regarding | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | insurance issues. | | |
| 11/23/21 | AK | B310 | A103 | Revised privilege log. | 1.90 | 475.00 |
| 11/23/21 | LFA | B160 | A103 | Correspondences with Mr. Mintz and Mr. Egan regarding fee statements and invoice issues (.4); with Mr. Mintz and Ms. McCaffrey regarding Berkeley Research Group's Monthly Fee Statements (April 2021 - October 2021) (.4); Correspondences with Ms. McCaffrey and Ms. Lowrance regarding Blank Rome Fourth Interim Fee Apps (.1); with Ms. McCaffrey regarding Blank Rome Fourth Interim Fee Application (.2); with Ms. McCaffrey and Ms. Zuniga regarding CRI's Fourth Interim Fee Application (.4). | 1.50 | 600.00 |
| 11/23/21 | LFA | B160 | A103 | Review and revise fee applications. | 2.50 | 1,000.00 |
| 11/24/21 | CVM | B160 | A104 | Finalized Jones Walker's Fourth Fee Application (0.70); Finalized Blank Rome's Fourth Fee Application (0.50); Finalized CRI's Fourth Fee Application (0.5); Revised Notice of Hearing (0.30); Communications with Ms. Oppenheim regarding Notice of Hearing (0.10); Finalized Notice of Hearing (0.40); Calendared objection deadline (0.10). | 2.60 | 650.00 |
| 11/24/21 | CVM | B160 | A104 | Reviewed Jones Walker's October invoices to ensure compliance with U.S. Trustee Guidelines. | 2.40 | 600.00 |
| 11/24/21 | CVM | B160 | A105 | Communications with Ms. Oppenheim regarding filed fee applications. | 0.20 | 50.00 |
| 11/24/21 | CVM | B160 | A103 | Drafted Blank Rome's October 2021 Fee Statement. | 0.40 | 100.00 |
| 11/24/21 | CVM | B160 | A103 | Drafted CRI's October 2021 Fee Statement. | 0.40 | 100.00 |
| 11/24/21 | CVM | B160 | A103 | Drafted Jones Walker October 2021 Fee Statement (0.30) and Exhibits A & B thereto (0.70). | 1.00 | 250.00 |

Case 20-10846 Doc 4339-5 Filed 02/24/21 Entered 02/24/21 20:53:33 Exhibit Fifth Interim Walkers Eleventh Monthly Fee Statement Page 57 of 69

048576.17696001.1109714

Page 49

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/24/21 | SAO | B170 | A104 | Review Locke Lord's Fourth Interim Fee Application (0.2), Pachulski's Fourth Interim Fee Application (0.2), Zobrio's Second Interim Fee Application (0.1), and BRG's Second Interim Fee Application (0.2). | 0.70 | 175.00 |
| 11/24/21 | SAO | B190 | A103 | Review and revise all sections of Motion to Dismiss Appeal. | 3.90 | 975.00 |
| 11/24/21 | SAO | B160 | A104 | Review Fourth Interim Fee Applications of Jones Walker (0.2), Blank Rome (0.1), and CRI (0.1). | 0.40 | 100.00 |
| 11/24/21 | SAO | B190 | A106 | Email to the client regarding Motion to Dismiss Appeal. | 0.20 | 50.00 |
| 11/24/21 | SAO | B120 | A104 | Review the TCC's Emergency Motion for Entry of an Order Appointing a Plan Voting Ombudsperson in the Boy Scouts case (0.7); Review Joinder of the Zalkin Law Firm, P.C., and Pfau Cochran Vertetis Amala PLLC to the same (0.2); Review Kosnoff Law's Response in support of the same (0.1). | 1.00 | 250.00 |
| 11/24/21 | BB | B110 | A110 | Assist with transfer of files for document production. | 0.10 | 17.00 |
| 11/24/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 11/24/21 | JRT | B190 | A104 | Analyze insurance issues. | 1.20 | 360.00 |
| 11/24/21 | JRT | B190 | A108 | Calls regarding insurance issues. | 0.70 | 210.00 |
| 11/24/21 | RPV | B190 | A104 | Reviewed draft motion to dismiss appeal (0.30) and email to JW team regarding same (0.20). | 0.50 | 245.00 |
| 11/24/21 | JJL | B110 | A105 | Discuss insurance issues with Mr. Tillery. | 0.70 | 210.00 |
| 11/24/21 | EDW | B110 | A104 | Continued review of ESI and documents for production to Tort Committee. | 1.50 | 450.00 |
| 11/24/21 | OKB | B310 | A102 | Research regarding Motion to Allow Late Filed Claim. | 1.00 | 250.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/24/21 | AK | B310 | A104 | Reviewed documents for relevancy and privilege in preparation of document production to Tort Committee. | 1.80 | 450.00 |
| 11/24/21 | AK | B310 | A104 | Reviewed documents for relevancy and privilege in preparation of document production to Tort Committee.. | 3.10 | 775.00 |
| 11/24/21 | AK | B310 | A103 | Worked on privilege log. | 0.90 | 225.00 |
| 11/24/21 | AK | B310 | A103 | Revised privilege log. | 3.70 | 925.00 |
| 11/24/21 | AK | B310 | A103 | Revised privilege log. | 1.30 | 325.00 |
| 11/24/21 | LFA | B110 | A103 | Correspondences with Mr. Bryant regarding Jones Walker, CRI, and Blank Rome's Ninth Fee Statement (.3) and LEDES files for Locke Lord Fourth Interim Fee Application (.2); with Mr. Mintz regarding Tort Committee fee issues (.4); with Ms. McCaffrey regarding JW October Fee Statement and Jones Walker Fourth Interim Fee App (.4); with Ms. Dassa regarding Archdiocese of New Orleans - PSZJ fee statement/invoice -October 2021 (.1); with Mr. Vance and Ms. Oppenheim regarding Motion to Dismiss Appeal (.1). | 1.50 | 600.00 |
| 11/24/21 | LFA | B160 | A103 | Reviewed and revised fee statements and fee applications. | 2.80 | 1,120.00 |
| 11/26/21 | AK | B310 | A103 | Worked on privilege log. | 3.40 | 850.00 |
| 11/26/21 | AK | B310 | A104 | Worked on privilege log. | 3.30 | 825.00 |
| 11/27/21 | SAO | B190 | A103 | Draft background sections of Motion for Authority to Compromise Workers' Compensation Claims. | 3.80 | 950.00 |
| 11/27/21 | AK | B310 | A103 | Worked on privilege log. | 3.20 | 800.00 |
| 11/27/21 | AK | B310 | A103 | Revised privilege log. | 1.80 | 450.00 |
| 11/27/21 | AK | B310 | A104 | Analyzed emails in order to | 0.80 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | prepare privilege log. | | |
| 11/27/21 | AK | B310 | A104 | Analyzed additional paper files to provide supplemental production to Committee. | 1.70 | 425.00 |
| 11/28/21 | CVM | B160 | A103 | Finalized Jones Walker's October 2021 Fee Statement. | 0.40 | 100.00 |
| 11/28/21 | CVM | B160 | A103 | Finalized CRI's October 2021 Fee Statement. | 0.40 | 100.00 |
| 11/28/21 | CVM | B160 | A103 | Finalized Blank Rome's October 2021 Fee Statement. | 0.30 | 75.00 |
| 11/28/21 | CVM | B160 | A105 | Communications with Ms. Ashley regarding Tenth Fee Statements. | 0.30 | 75.00 |
| 11/28/21 | CVM | B110 | A103 | Drafted Sixth Statement of Compensation for OCPs (0.10) and Exhibit A thereto (0.50). | 0.60 | 150.00 |
| 11/28/21 | SAO | B110 | A105 | Email to Mr. Mintz regarding Motion for Authority to Compromise Workers' Compensation Claims (0.4); Email from Mr. Mintz regarding pending and contemplated filings (0.1). | 0.50 | 125.00 |
| 11/28/21 | RPV | B110 | A104 | Reviewed email from Mr. Mintz regarding update on hearing and status of outstanding matters. | 0.20 | 98.00 |
| 11/28/21 | EDW | B110 | A104 | Reviewed issues regarding completion of discovery and status of review. | 0.50 | 150.00 |
| 11/28/21 | EDW | B110 | A106 | E-mail to client regarding outstanding discovery. | 0.10 | 30.00 |
| 11/28/21 | EDW | B110 | A104 | Reviewed current status of bankruptcy proceeding and outstanding motions. | 0.10 | 30.00 |
| 11/28/21 | AK | B310 | A103 | Worked on privilege log. | 3.90 | 975.00 |
| 11/28/21 | AK | B310 | A103 | Revised privilege log. | 2.80 | 700.00 |
| 11/28/21 | LFA | B160 | A103 | Reviewed and revised JW, CRI, & Blank Rome Tenth Fee Statements. | 2.50 | 1,000.00 |

Case 21-03346 Doc 4339-5 Filed 02/22/21 Entered 02/22/21 20:53 Exhibit Fifth Interim
Walkers Eleventh Monthly Fee Application Page 183 of 330 Page 60 of 69

048576.17696001.1109714                                                      Page 52

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/29/21 | RPV | B110 | A104 | Telephone conversation with Mr. Mintz and client regarding status of events. | 0.40 | 196.00 |
| 11/29/21 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding claim objection and related matters. | 0.50 | 245.00 |
| 11/29/21 | OKB | B310 | A102 | Research regarding Motion to Allow Late Filed Claim. | 1.20 | 300.00 |
| 11/29/21 | RPV | B310 | A104 | Received and reviewed ANO's Fourth Status Report in the Stonebreaker matter. | 0.20 | 98.00 |
| 11/29/21 | CVM | B170 | A104 | Reviewed Locke Lord's Fee Application, including the related fee statements (0.40); reviewed Zobrio's Fee Application, including the related fee statements (0.20); reviewed Pachulski's Fee Application, including the related fee statements (0.20); reviewed BRG's Fee Application, including the related fee statements (0.80). | 1.60 | 400.00 |
| 11/29/21 | CVM | B160 | A105 | Communications regarding the LEDES files for Jones Walker's Tenth Fee Statement. | 0.20 | 50.00 |
| 11/29/21 | CVM | B110 | A108 | Communications regarding the Sixth Statement regarding Compensation of OCPs. | 0.10 | 25.00 |
| 11/29/21 | CVM | B170 | A104 | Continued reviewing Tort Committee's fee applications to ensure reasonableness of fees and compliance with UST Guidelines (4.0); Began drafting memorandum regarding fee applications (1.30). | 5.30 | 1,325.00 |
| 11/29/21 | BB | B110 | A110 | Assist with transfer of files for document production. | 0.40 | 68.00 |
| 11/29/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.30 | 51.00 |
| 11/29/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning privilege log preparations. | 0.20 | 34.00 |
| 11/29/21 | GMS | B190 | A105 | Communications with Ms. | 0.20 | 34.00 |

Case 20-10846 Doc 48339-5 Filed 02/24/22 Entered 02/24/22 10:53:33 Exhibit Fifth Interim Walkers Eleventh Application for Fee Statement Page 61 of 69

048576.17696001.1109714                                                        Page 53

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Boudreaux concerning privilege log export. | | |
| 11/29/21 | GMS | B190 | A105 | Communications with Ms. Boudreaux concerning inventory of productions delivered via sharefile folders. | 0.10 | 17.00 |
| 11/29/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning certain production volumes and revisions to sharefile folder to permit access of selected individuals on November 18. | 0.10 | 17.00 |
| 11/29/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning certain client data deliveries and Relativity upload status. | 0.10 | 17.00 |
| 11/29/21 | GMS | B190 | A105 | Communications with Mr. Wegmann concerning meeting with Mr. Paulsen and others. | 0.10 | 17.00 |
| 11/29/21 | CJG | B210 | A103 | Work on insurance coverage issues in connection with Hurricane Ida. | 3.10 | 1,240.00 |
| 11/29/21 | EDW | B110 | A106 | Received and reviewed e-mail from client regarding pending motions. | 0.10 | 30.00 |
| 11/29/21 | EDW | B110 | A106 | Received and reviewed e-mail from client regarding discovery issues. | 0.10 | 30.00 |
| 11/29/21 | EDW | B110 | A104 | Reviewed ESI and documents for production to Tort Committee. | 2.80 | 840.00 |
| 11/29/21 | EDW | B310 | A104 | Reviewed and analyzed SA claims in preparation for mediation. | 1.20 | 360.00 |
| 11/29/21 | EDW | B110 | A104 | Received and reviewed update regarding actions in bankruptcy court. | 1.20 | 360.00 |
| 11/29/21 | EDW | B110 | A107 | Draft e-mail to (0.4) and reviews emails from Mr. Caine (0.8) regarding discovery issues and privilege log. | 1.20 | 360.00 |
| 11/29/21 | EDW | B110 | A106 | Communications with client regarding additional discovery | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 11/29/21 | SAO | B190 | A110 | Finalize Fourth Bankruptcy Status Report to be filed in the Stonebreaker matter (0.1); File the same (0.2). | 0.30 | 75.00 |
| 11/29/21 | SAO | B190 | A103 | Draft application sections of Motion for Authority to Compromise Workers' Compensation Claims. | 3.80 | 950.00 |
| 11/29/21 | SAO | B190 | A103 | Draft proposed order granting Motion for Authority to Compromise Workers' Compensation Claims. | 0.50 | 125.00 |
| 11/29/21 | SAO | B190 | A103 | Draft Motion for Expedited Hearing on Motion for Authority to Compromise Workers' Compensation Claims (0.5); Draft proposed order granting the same (0.2). | 0.70 | 175.00 |
| 11/29/21 | SAO | B110 | A106 | Emails with the client regarding OCP Declarations. | 0.20 | 50.00 |
| 11/29/21 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding pending and contemplated filings and case administration issues (0.4); Call with Ms. McCaffrey regarding Sixth Ordinary Course Professional Statement (0.1); Call with Ms. Kingsmill regarding status of remaining Rule 2004 discovery (0.1). | 0.60 | 150.00 |
| 11/29/21 | SAO | B120 | A106 | Emails with the client regarding the Archdiocese's right to vote as a creditor in the Boy Scouts chapter 11 case. | 0.30 | 75.00 |
| 11/29/21 | SAO | B120 | A104 | Analyze the Debtor's Omnibus Objection to the Motion to Appoint Plan Voting Ombudsperson and Related Motion to Shorten Notice. | 1.90 | 475.00 |
| 11/29/21 | CVM | B160 | A103 | Drafted chart of outstanding fees owed to Jones Walker pursuant to prior fee statements and fee applications. | 0.30 | 75.00 |
| 11/29/21 | AK | B310 | A104 | Reviewed documents for privilege and relevancy in order to | 2.90 | 725.00 |

Case 22-10348 Doc 4889-5 Filed 02/24/26 Entered 02/24/26 10:35:33 Exhibit Fifth Interim
Walkers Eleventh Monthly Fee Statement Page 63 of 69

048576.17696001.1109714                                                    Page 55

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | prepare privilege log. | | |
| 11/29/21 | AK | B310 | A103 | Worked on privilege log. | 3.60 | 900.00 |
| 11/29/21 | AK | B310 | A104 | Analyzed emails in order to prepare privilege log. | 0.60 | 150.00 |
| 11/29/21 | LFA | B160 | A103 | Revised and finalized fee statements (0.30); Correspondences with Ms. McCaffrey regarding Sixth Statement Regarding Compensation of OCPs, JW, CRI, & Blank Rome Tenth Fee Statements (0.20) and with Ms. McCaffrey and Mr. Mintz regarding Fee Statements & Fee Applications (.50); with the client and Mr. Mintz regarding updates, (0.10). | 1.10 | 440.00 |
| 11/29/21 | LFA | B160 | A103 | Reviewed BRG fee statement/application to determine reasonableness of fees (1.0); Call with Ms. McCaffrey regarding analysis of same (.4). | 1.40 | 560.00 |
| 11/29/21 | JRT | B190 | A104 | Field emails regarding updates and client status reports. | 0.50 | 150.00 |
| 11/30/21 | RPV | B320 | A108 | Telephone conversation with Judge Zive regarding mediation issues. | 0.50 | 245.00 |
| 11/30/21 | RPV | B320 | A106 | Worked on mediation issues (0.4) and drafted memo to JW team and client regarding telephone conversation with Judge Zive regarding mediation issues (0.6). | 1.00 | 490.00 |
| 11/30/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 1.10 | 187.00 |
| 11/30/21 | WGZ | B410 | A104 | Strategy re: mediation issues. | 0.60 | 180.00 |
| 11/30/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning review of privileged documents for assignment of privilege description in preparation of privilege log. | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/30/21 | GMS | B190 | A108 | Monitor communications between Mr. Paulsen and Mr. Wegmann for confirmation of meeting. | 0.10 | 17.00 |
| 11/30/21 | GMS | B190 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning revisions to privilege description tags in preparation of compilation of privilege log. | 0.30 | 51.00 |
| 11/30/21 | GMS | B190 | A104 | Review of privileged email communications and assignment of privilege description in preparation of privilege log. | 3.80 | 646.00 |
| 11/30/21 | EDW | B310 | A107 | Telephone conference with co-counsel regarding SA claims. | 0.30 | 90.00 |
| 11/30/21 | EDW | B310 | A104 | Reviewed SA claims in preparation for mediation. | 2.50 | 750.00 |
| 11/30/21 | EDW | B110 | A104 | Continued review of ESI and documents and privilege log in response to Tort Committee discovery. | 1.90 | 570.00 |
| 11/30/21 | EDW | B110 | A104 | Received and reviewed status report regarding mediation preparation and schedule. | 0.10 | 30.00 |
| 11/30/21 | SAO | B120 | A103 | Draft memo to Mr. Mintz regarding updates from status conference on the TCC's Motion to Appoint Voting Ombudsperson in the Boy Scouts case. | 0.50 | 125.00 |
| 11/30/21 | SAO | B320 | A103 | Draft memo to Mr. Mintz regarding the Debtor's First Amended Plan and Disclosure Statement filed in the Archbishop of Agana case to assist with plan and disclosure statement issues (2.1); Draft memo to Mr. Mintz regarding the Committee's competing Plan and Disclosure Statement filed in the same (2.8). | 4.90 | 1,225.00 |
| 11/30/21 | CVM | B160 | A103 | Continued drafting charts for Blank Rome and CRI indicating the amounts due pursuant to prior fee statements and fee applications. | 2.70 | 675.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 11/30/21 | CVM | B170 | A103 | Continued reviewing Tort Committee's fee applications to ensure reasonableness of fees. | 2.40 | 600.00 |
| 11/30/21 | MMT | B160 | A105 | Call with Ms. McCaffrey re: pending fee deadlines. | 0.30 | 75.00 |
| 11/30/21 | AK | B310 | A104 | Reviewed documents for privilege and relevancy in order to prepare privilege log. | 2.10 | 525.00 |
| 11/30/21 | AK | B310 | A103 | Worked on privilege log. | 3.10 | 775.00 |
| 11/30/21 | AK | B310 | A104 | Analyzed text messages for production. | 2.10 | 525.00 |
| 11/30/21 | AK | B310 | A104 | Analyzed additional paper files to provide supplemental production to Committee. | 1.10 | 275.00 |
| 11/30/21 | LFA | B170 | A103 | Correspondences and calls with Ms. McCaffrey regarding fee statements and chart of fees (1.0); Reveiwed and revised fee charts (1.0); Correspondences with Mr. Mintz regarding Stewart Robbins Brown and Dundon Advisers, LLC monthly fee statements and analysis of same (.4). | 2.40 | 960.00 |
| 11/30/21 | EJF | B320 | A104 | Review memos re mediation issues. | 0.20 | 98.00 |

**Total Fees:**     **$224,342.00**

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|--|--|-----|------|------|------|
| | | Hours | Fees | Hours | Fees |
| Administration | | | | | |
| B110 | Case Administration | 139.80 | 39,811.00 | 5,625.80 | 1,789,903.00 |
| B120 | Asset Analysis and Recovery | 12.60 | 3,198.00 | 227.20 | 77,839.00 |
| B130 | Asset Disposition | 0.00 | 0.00 | 225.30 | 67,596.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 224.10 | 57,453.00 |
| B150 | Meetings of and Communications | 0.00 | 0.00 | 6.60 | 2,919.00 |

**Task Code Summary**

|      |                                                              | This Bill |            | Cumulative Totals |              |
| ---- | ------------------------------------------------------------ | --------- | ---------- | ----------------- | ------------ |
|      |                                                              | Hours     | Fees       | Hours             | Fees         |
|      | with Creditors                                               |           |            |                   |              |
| B160 | Fee/Employment Applications                                  | 103.70    | 30,515.00  | 817.40            | 265,293.00   |
| B170 | Fee/Employment Objections                                    | 15.60     | 4,260.00   | 182.50            | 52,516.00    |
| B185 | Assumption/Rejction of Leases and Contracts                  | 0.00      | 0.00       | 0.10              | 49.00        |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 129.50 | 30,710.00  | 4,751.90          | 1,519,212.00 |
|      | Total Administration                                         | 401.20    | 108,494.00 | 12,060.90         | 3,832,780.00 |

Operations

|      |                              | Hours  | Fees      | Hours    | Fees       |
| ---- | ---------------------------- | ------ | --------- | -------- | ---------- |
| B210 | Business Operations          | 39.70  | 16,228.00 | 448.90   | 198,346.00 |
| B220 | Employee Benefits/Pensions   | 0.00   | 0.00      | 59.70    | 23,787.00  |
| B230 | Financing/Cash Collections   | 0.00   | 0.00      | 14.10    | 6,261.00   |
| B250 | Real Estate                  | 0.00   | 0.00      | 155.20   | 60,469.00  |
|      | Total Operations             | 39.70  | 16,228.00 | 677.90   | 288,863.00 |

Claims and Plan

|      |                                                        | Hours  | Fees      | Hours     | Fees         |
| ---- | ------------------------------------------------------ | ------ | --------- | --------- | ------------ |
| B310 | Claims Administration and Objections                   | 267.20 | 71,636.00 | 2,595.80  | 731,862.00   |
| B320 | Plan and Disclosure Statement (including Business Plan) | 42.60 | 19,434.00 | 1,124.90  | 521,185.00   |
|      | Total Claims and Plan                                  | 309.80 | 91,070.00 | 3,720.70  | 1,253,047.00 |

Bankruptcy-Related Advice

|      |                                   | Hours  | Fees      | Hours    | Fees       |
| ---- | --------------------------------- | ------ | --------- | -------- | ---------- |
| B410 | General Bankruptcy Advice/Opinions | 28.50 | 8,550.00  | 925.30   | 272,464.00 |
| B420 | Restructurings                    | 0.00   | 0.00      | 22.30    | 9,847.00   |
|      | Total Bankruptcy-Related Advice   | 28.50  | 8,550.00  | 947.60   | 282,311.00 |

|           | Hours  | Fees         | Hours     | Fees           |
| --------- | ------ | ------------ | --------- | -------------- |
| **Totals** | **779.20** | **$224,342.00** | **17,407.10** | **$5,657,001.00** |

**Timekeeper Summary**

| Initials | Timekeeper          | Hours | Rate     | Amount    |
| -------- | ------------------- | ----- | -------- | --------- |
| GMS      | Georgette M. Shahien | 53.50 | $170.00  | $9,095.00 |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| BB | Bonnie Boudreaux | 13.20 | $170.00 | $2,244.00 |
| SMS | Scott M. Sigl | 1.60 | $170.00 | $272.00 |
| LFA | Laura F. Ashley | 39.00 | $400.00 | $15,600.00 |
| RBB | Robert B. Bieck | 0.60 | $400.00 | $240.00 |
| ANB | Alexander N. Breckinridge | 18.10 | $400.00 | $7,240.00 |
| EJF | Elizabeth J. Futrell | 45.70 | $490.00 | $22,393.00 |
| CJG | Covert J. Geary | 6.20 | $400.00 | $2,480.00 |
| AK | Allison Kingsmill | 181.60 | $250.00 | $45,400.00 |
| JJL | Joseph J. Lowenthal | 10.20 | $300.00 | $3,060.00 |
| MMT | Madison M. Tucker | 13.20 | $250.00 | $3,300.00 |
| CVM | Caroline McCaffrey | 88.20 | $250.00 | $22,050.00 |
| MAM | Mark A. Mintz | 4.70 | $400.00 | $1,880.00 |
| OKB | Olivia K. O'Brien | 23.40 | $250.00 | $5,850.00 |
| SAO | Samantha Oppenheim | 114.00 | $250.00 | $28,500.00 |
| RRR | Rudolph R. Ramelli | 1.50 | $400.00 | $600.00 |
| JRT | Jefferson R. Tillery | 18.40 | $300.00 | $5,520.00 |
| RPV | R P. Vance | 25.20 | $490.00 | $12,348.00 |
| EDW | Edward D. Wegmann | 92.40 | $300.00 | $27,720.00 |
| WGZ | Wayne G. Zeringue | 28.50 | $300.00 | $8,550.00 |
| | **Totals** | **779.20** | | **$224,342.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 10.60 |
| 07/27/2021 | Conference Call - Soundpath Teleconference Session Originated by Edward Dirk Wegmann | 2.79 |
| 10/01/2021 | Court Record Fees - /PACER October 2021 | 168.20 |
| 11/02/2021 | Conference Call - Soundpath Teleconference Session Originated by Elizabeth Jones Futrell | 12.78 |
| 11/02/2021 | Court Record Fees - /PACER November 2021 | 14.50 |
| 11/03/2021 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 21-150; Date: 11/2/2021 - Transcript of hearing - 10/21/21 | 412.25 |
| 11/08/2021 | Other - Vendor: Amazon.com; Invoice#: 114-9261352-2150654; Date: 10/5/2021 - (1) 1TB hard drive | 246.10 |
| 11/08/2021 | Conference Call - Soundpath Teleconference Session Originated by Elizabeth Jones Futrell | 14.83 |
| 11/18/2021 | Lexis Legal Research - - OBRIEN, OLIVIA | 246.15 |

Case 21-10849-CTG Doc 4889-5 Filed 02/24/22 Entered 02/24/22 10:20:53 Exhibit Fifth Interim
Walkers Eleventh Monthly Fee Application Page 191 of 330

Page 60

048576.17696001.1109714

**Other Charges**

| | | |
|---|---|---:|
| 11/18/2021 | Lexis Legal Research - - OPPENHEIM, SAMANTHA | 413.55 |
| 11/18/2021 | Lexis Legal Research - - OPPENHEIM, SAMANTHA | 0.00 |
| 11/23/2021 | Long Distance - Phone - 1(202)420-3640 | 2.78 |
| 11/28/2021 | Lexis Legal Research - - OBRIEN, OLIVIA | 14.85 |
| 11/28/2021 | Lexis Legal Research - - OPPENHEIM, SAMANTHA | 430.80 |
| 11/30/2021 | Relativity Data Hosting - November 2021 | 3,579.55 |

**Total Other Charges:** **$5,569.73**

**TOTAL AMOUNT DUE THIS INVOICE**  **$229,911.73**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $3,800,895.00 |
| YTD Disbursements | $71,103.93 |
| YTD Total | $3,871,998.93 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $5,657,001.00 |
| LTD Disbursements | $134,086.21 |
| LTD Total | $5,791,087.21 |

Case 21-03863 Doc 4330-5 Filed 02/24/21 Entered 02/24/21 03:05:33 Exhibit Fifth Interim Walkers Elevent Application Fee Statement Page 69 of 69

048576.17696001.1109714

Page 61

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

    Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**TWELFTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2021 through December 31, 2021 [2] |
| Amount of Compensation Requested: | $220,515.00 |
| Net of 20% Holdback: | $176,412.00 |
| Amount of Expenses Requested: | $525.10 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $176,937.10 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] The Fee Statement contains certain entries from October 2021 and November 2021 that were inadvertently excluded from prior fee statements.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from December 1, 2021 through December 31, 2021 (the "Fee Period"). By this twelfth statement, Jones Walker seeks payment in the amount of $176,937.10, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3. Finally, attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4. Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Tort Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Tort Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5. Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

{N4516453.1}

3

Charles Ave., 51ˢᵗ Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.     To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
      January 28, 2022

Respectfully submitted,

/s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from December 1, 2021 through December 31, 2021**

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 82.10 | $24,630.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 6.40 | $3,136.00 |
| Jefferson R. Tillery | Partner | $300.00 | 11.00 | $3,300.00 |
| R. Patrick Vance | Partner | $490.00 | 46.10 | $22,589.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 28.10 | $8,430.00 |
| Laura F. Ashley | Partner | $400.00 | 30.90 | $12,360.00 |
| Mark A. Mintz | Partner | $400.00 | 126.00 | $50,400.00 |
| Covert J. Geary | Partner | $400.00 | 0.50 | $200.00 |
| Jeffrey P. Good | Partner | $400.00 | 0.20 | $80.00 |
| Allison Kingsmill | Associate | $250.00 | 157.40 | $39,350.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 52.70 | $13,175.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 88.70 | $22,175.00 |
| Olivia K. Greenberg | Associate | $250.00 | 2.60 | $650.00 |
| Madison M. Tucker | Associate | $250.00 | 7.10 | $1,775.00 |
| Andrew C. Rayford | Associate | $250.00 | 3.70 | $925.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 13.80 | $2,346.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 76.00 | $12,920.00 |
| Scott M. Sigl | Paralegal | $170.00 | 0.30 | $51.00 |
| Aaron D. Washington | Practice Support Specialist | $170.00 | 11.90 | $2,023.00 |
| **TOTAL** | | | **745.50** | **$220,515.00** |

**Compensation by Project Category for Hourly Services
for the Period from December 1, 2021 through December 31, 2021**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Administration** | | |
| B110 | Case Administration | 302.10 | $90,816.00 |
| B120 | Asset Analysis and Recovery | 9.50 | $2,423.00 |
| B130 | Asset Disposition | 33.10 | $8,467.00 |
| B160 | Fee/Employment Applications | 70.80 | $20,679.00 |
| B170 | Fee/Employment Objections | 19.30 | $5,845.00 |
| B190 | Other Contested Matters | 33.10 | $10,460.00 |
| | **Total Administration** | **467.90** | **$138,690.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 0.50 | $200.00 |
| B250 | Real Estate | 0.20 | $80.00 |
| | **Total Operations** | **0.70** | **$280.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 265.30 | $76,763.00 |
| B320 | Plan and Disclosure Statement | 11.60 | $4,782.00 |
| | **Total Claims and Plan** | **276.90** | **$81,545.00** |
| | | | |
| | **TOTAL** | **745.50** | **$220,515.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Copy Service | $23.60 |
| Trial Transcripts | $55.25 |
| Court Fees | $26.00 |
| Lexis Legal Research | $356.55 |
| Court Record Fees | $1.70 |
| Filing Fees | $62.00 |
| **TOTAL** | **$525.10** |

**TOTAL FEES AND COSTS:  $221,040.10**

**EXHIBIT B**



*Please Remit Payments Only To:*
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

January 27, 2022

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17696001 |
| 7887 Walmsley Avenue | Invoice # 1112812 |
| New Orleans, LA 70125 | |

RE:  Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 11/24/21 | 1105823 | 314,193.00 | 8,679.12 | 0.00 | 260,033.52 | 62,838.60 |
| 12/28/21 | 1109714 | 224,342.00 | 5,569.73 | 0.00 | 0.00 | 229,911.73 |
| **Previous Balance Due:** | | **$538,535.00** | **$14,248.85** | **$0.00** | **$260,033.52** | **$292,750.33** |
| **Current Invoice:** | | | | | | |
| 01/27/22 | 1112812 | $220,515.00 | $525.10 | | $0.00 | $221,040.10 |
| **Grand Total Due – This Matter** | | | | | | **$513,790.43** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

| | |
|---|---|
| **Bank: Iberia Bank** | **Credit:** Jones Walker LLP |
| **ABA Routing No.: 265270413** | **Account No.:** 20000247731 |
| **Swift Code:  IBEAUS44** | |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

January 27, 2022

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:        048576

Matter:      17696001

Invoice #:  1112812

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 10/21/21 | EDW | B190 | A107 | Received and reviewed Motion to Dismiss and Remand (A.A. Doe v. Roman Catholic Church of the Archdiocese of New Orleans). | 0.20 | 60.00 |
| 10/21/21 | EDW | B190 | A104 | Received and reviewed Motion to Stay Defamation Action  (A.A. Doe v. Roman Catholic Church of the Archdiocese of New Orleans). | 0.20 | 60.00 |
| 10/21/21 | EDW | B190 | A109 | Attended hearing in bankruptcy court regarding multiple motions, including Motion to Compel Discovery  (A.A. Doe v. Roman Catholic Church of the Archdiocese of New Orleans). | 3.00 | 900.00 |
| 10/22/21 | EDW | B190 | A104 | Received and reviewed Motion to Remand  (A.A. Doe v. Roman Catholic Church of the Archdiocese of New Orleans). | 0.50 | 150.00 |
| 10/26/21 | LFA | B190 | A105 | Correspondences with Client and Ms. Kingsmill and Mr. Wegmann regarding Opposition to Motion to Appeal Magistrate Judge North's Order and Reasons (Post-Petition - James Doe v. | 0.30 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Archdiocese of New Orleans Indemnity). | | |
| 11/02/21 | SMS | B110 | A101 | Receive and review Archdiocese of New Orleans' Third Status Report regarding bankruptcy, and update to Casemap for handling attorneys' access and review. | 0.10 | 17.00 |
| 11/02/21 | EDW | B110 | A104 | Received and reviewed Motion for Leave to File Reply regarding Motion to Recuse Judge North and the attached Reply Memorandum (Post-Petition - James Doe v. Archdiocese of New Orleans Indemnity). | 0.80 | 240.00 |
| 11/03/21 | MAM | B310 | A101 | Correspondence to client regarding motion to allow late field claim. | 0.70 | 280.00 |
| 11/04/21 | EDW | B110 | A104 | Received and reviewed Order denying Motion to Recuse Judge North (Post-Petition - James Doe v. Archdiocese of New Orleans Indemnity). | 0.20 | 60.00 |
| 11/04/21 | MAM | B110 | A101 | Continue addressing business operations issue (1.3); work on mediation issues (2.4); Analyze plan and disclosure statement issues (0.5). | 4.20 | 1,680.00 |
| 11/08/21 | EDW | B110 | A104 | Analyzed issues regarding Motion to Recuse Judge North (0.40) and review of decision (0.40) (Post-Petition - James Doe v. Archdiocese of New Orleans Indemnity). | 0.80 | 240.00 |
| 11/09/21 | MAM | B110 | A101 | Continue addressing business operations issue (1.8); Work on disclosures (0.70); Research relating to plan releases (1.6); conferences with client regarding the same (0.40); Receipt and review of order setting status conference (0.10); correspondence with client regarding the same (0.20); finalize settlement on ST claim issue (0.80). | 5.60 | 2,240.00 |
| 11/10/21 | MAM | B110 | A101 | Work on business operation | 7.10 | 2,840.00 |

Case 2:20-cv-01840-Doc 43339-6 Filed 02/22/21 Entered 02/22/21 10:53:33 Exhibit Fifth Interim
Walkers Twelfth Application Fee Statement Page 12 of 60

048576.17696001.1112812                                                          Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues (2.3); address issues related to late filed claim (1.9); analyze issues related to plan and disclosure statement (2.4); work on asare litigation and review of pleadings filed (0.50). | | |
| 11/12/21 | EDW | B110 | A108 | Received and reviewed email from Judge North regarding revised notice of discovery conference (Post-Petition - James Doe v. Archdiocese of New Orleans Indemnity). | 0.10 | 30.00 |
| 11/12/21 | MAM | B110 | A101 | Attend various meetings and calls with client regarding case updates and strategy moving forward (3.3); prepare for strategy meeting (1.4). | 4.70 | 1,880.00 |
| 11/15/21 | MAM | B320 | A101 | Review of Bou Scouts plan (0.3) and work on analysis regarding the same (0.90); communication with client regarding the same (0.30). | 1.50 | 600.00 |
| 11/15/21 | MAM | B110 | A101 | Work on agenda for strategy meeting (1.9); communication regarding the same (0.20). | 2.10 | 840.00 |
| 11/16/21 | EDW | B110 | A109 | Preparing for (1.00) and attend status conference (0.50) with Judge North (Post-Petition - James Doe v. Archdiocese of New Orleans Indemnity). | 1.50 | 450.00 |
| 11/16/21 | EDW | B110 | A104 | Received and reviewed Minute Entry regarding status conference (Post-Petition - James Doe v. Archdiocese of New Orleans Indemnity). | 0.10 | 30.00 |
| 11/16/21 | MAM | B110 | A101 | Prepare for (2.1) and attend meeting with client and all counsel regarding strategy and plan process (4.0); Continue to develop strategy after meeting (1.6). | 7.70 | 3,080.00 |
| 11/18/21 | MAM | B110 | A101 | Prepare for (1.2) and attend hearing on status conference on motion to compel (0.50); Conferences regarding the same (0.9); Prepare for (0.8) and attend calls on insurance issues (1.1); | 6.40 | 2,560.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | address taxing issue (1.9). | | |
| 11/22/21 | EDW | B110 | A104 | Reviewed status report. | 0.10 | 30.00 |
| 11/22/21 | MAM | B110 | A101 | work on insurance issues. work on property issues. | 4.90 | 1,960.00 |
| 11/29/21 | SMS | B110 | A104 | Receive and review Archdiocese of New Orleans' 4th Status Report Regarding Bankruptcy (0.1), and update to Casemap for handling attorneys' access and review (0.1). | 0.20 | 34.00 |
| 11/29/21 | MAM | B110 | A101 | Continue addressing insurance issues (1.7); multiple conferences regarding insurance issues and hurricane ida (4.00). | 5.70 | 2,280.00 |
| 11/30/21 | MAM | B110 | A101 | Continue addressing issues related to insurance and property. | 2.60 | 1,040.00 |
| 12/01/21 | RPV | B160 | A104 | Reviewed professionals' fee applications (0.40) and recommendations on proceeding with same (0.10). | 0.50 | 245.00 |
| 12/01/21 | RPV | B310 | A104 | Preparing for mediation and related issues. | 2.00 | 980.00 |
| 12/01/21 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 12/01/21 | WGZ | B110 | A104 | Email with Archdiocese representative re: prescription ruling (.3); analysis and strategy re: prescription issues (1.1); communication with Archdiocese representative re: prescription (.3) | 1.70 | 510.00 |
| 12/01/21 | EDW | B110 | A104 | Received and reviewed updates regarding pending motions in bankruptcy court and scheduling of same. | 0.20 | 60.00 |
| 12/01/21 | EDW | B310 | A106 | Received and reviewed email from client regarding SA investigation. | 0.10 | 30.00 |
| 12/01/21 | EDW | B110 | A104 | Continued work on ESI and document review for production to Tort Committee. | 2.80 | 840.00 |

Case 22-01848 Doc 4339-6 Filed 02/22/22 Entered 02/22/22 10:53:33 Exhibit Fifth Interim
Walkers Twelfth Application Page 206 of 330 Page 14 of 60

048576.17696001.1112812                                                    Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/01/21 | EDW | B110 | A106 | Received and reviewed email from client regarding related litigation. | 0.10 | 30.00 |
| 12/01/21 | SAO | B190 | A103 | Revise Motion to Dismiss Appeal per comments from Mr. Mintz. | 4.10 | 1,025.00 |
| 12/01/21 | SAO | B170 | A103 | Draft memo to the client regarding strategy in connection with pending fee applications. | 1.90 | 475.00 |
| 12/01/21 | SAO | B110 | A105 | Review correspondence from Mr. Vance regarding mediation updates. | 0.20 | 50.00 |
| 12/01/21 | SAO | B170 | A105 | Strategy conference with Mr. Mintz, Ms. Ashley, and Ms. McCaffrey regarding pending fee applications. | 0.40 | 100.00 |
| 12/01/21 | OKG | B190 | A103 | Draft and revise addendum to settlement agreement. | 2.00 | 500.00 |
| 12/01/21 | OKG | B190 | A105 | Correspondence with Mr. Mintz regarding settlement agreement and addendum to settlement agreement. | 0.30 | 75.00 |
| 12/01/21 | GMS | B110 | A104 | Reviewed documents to confirm privilege (3.3); prepared privilege log compilation (2.8). | 6.10 | 1,037.00 |
| 12/01/21 | GMS | B110 | A105 | Communications with Mr. Mintz and Ms. Kingsmill concerning data delivery from client. | 0.10 | 17.00 |
| 12/01/21 | GMS | B110 | A110 | Access and download data made available by CPA. | 0.20 | 34.00 |
| 12/01/21 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning data received and upload of same to Relativity workspace. | 0.10 | 17.00 |
| 12/01/21 | GMS | B110 | A105 | Monitor communications between Ms. Kingsmill and Mr. Mintz concerning production schedule. | 0.10 | 17.00 |
| 12/01/21 | CVM | B170 | A103 | Communications regarding BRG's fee statements. | 0.20 | 50.00 |
| 12/01/21 | CVM | B110 | A105 | Communications regarding the | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Sixth Statement of Compensation of OCPs. | | |
| 12/01/21 | CVM | B160 | A103 | Continued drafting chart detailing amounts owed to all professionals as of December 1, 2021, in this Chapter 11 Case. | 0.80 | 200.00 |
| 12/01/21 | CVM | B170 | A105 | Office conference with Mr. Mintz regarding objections to fee statements. | 0.50 | 125.00 |
| 12/01/21 | CVM | B110 | A105 | Communications with Ms. Kingsmill regarding the Debtor's production of banking documents. | 0.20 | 50.00 |
| 12/01/21 | CVM | B160 | A103 | Continued drafting chart for client regarding amounts owed to professionals in this chapter 11 case as of December 1, 2021 (3.2); reviewed accounting records to assist in same (2.1). | 5.30 | 1,325.00 |
| 12/01/21 | JRT | B110 | A104 | Field and review reports and pleadings to prepare for mediation. | 0.70 | 210.00 |
| 12/01/21 | ADW | B110 | A110 | On-site cellphone text message collection. | 6.10 | 1,037.00 |
| 12/01/21 | MAM | B110 | A101 | Conferences regarding mediation issues (2.2); Strategize with client for mediation (2.5). | 4.70 | 1,880.00 |
| 12/01/21 | LFA | B160 | A105 | Reviewed Tort Committee letter regarding Debtor's professional fees (.4); Correspondences with Mr. Mintz regarding same (.4); with Mr. Mintz and Ms. McCaffrey regarding BRG's Fees (.3). | 1.10 | 440.00 |
| 12/01/21 | AK | B310 | A104 | Analyzed paper files for relevancy and privilege. | 2.90 | 725.00 |
| 12/01/21 | AK | B310 | A104 | Analyzed documents to produce in discovery. | 3.60 | 900.00 |
| 12/01/21 | AK | B310 | A104 | Reviewed and redacted documents for privilege. | 0.90 | 225.00 |
| 12/02/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.40 | 68.00 |

Case 21-10349-CTG Doc 4339-6 Filed 02/22/21 Entered 02/22/21 21:05:33 Exhibit Fifth Interim Walkers Tweedt Application Fee Statement Page 16 of 60

048576.17696001.1112812                                                                    Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/02/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.40 | 68.00 |
| 12/02/21 | BB | B110 | A110 | Prepare additional client text messages for review in Relativity database. | 1.40 | 238.00 |
| 12/02/21 | EDW | B310 | A104 | Continued review of ESI and documents for production to Tort Committee. | 4.10 | 1,230.00 |
| 12/02/21 | EDW | B310 | A106 | Received and reviewed communications with client regarding discovery issues and collection of data. | 0.30 | 90.00 |
| 12/02/21 | SAO | B110 | A103 | Begin preparing Schedule of Payments to Professionals for November 2021 Monthly Operating Report. | 0.60 | 150.00 |
| 12/02/21 | SAO | B120 | A104 | Review Plan Supplement filed in the Boy Scouts case for purposes of protecting the Archdiocese's interests as a creditor. | 1.30 | 325.00 |
| 12/02/21 | SAO | B120 | A105 | Correspondences with Mr. Mintz regarding deadline for the Archdiocese to vote in connection with the Boy Scouts plan. | 0.40 | 100.00 |
| 12/02/21 | GMS | B110 | A104 | Review privileged and selection of privilege description in preparation of privilege log compilation (3.9); began compiling privilege log (1.0). | 4.90 | 833.00 |
| 12/02/21 | GMS | B110 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning observations of review profile layout and revisions to same. | 0.30 | 51.00 |
| 12/02/21 | GMS | B110 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning data to be prepared for production. | 0.10 | 17.00 |
| 12/02/21 | GMS | B110 | A110 | Gather and tag selected documents for production. | 0.20 | 34.00 |
| 12/02/21 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning changes to | 0.10 | 17.00 |

Case 2:21-cv-18486-Doc 48339-6 Filed 02/2/22 Entered 02/2/22 13:05:33 Exhibit Fifth Interim
Walkers Twelfth Application Fee Statement Page 17 of 60

048576.17696001.1112812                                                                                    Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | certain descriptive tags in email review profile. | | |
| 12/02/21 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning export of selected documents for consideration in preparation of privilege log. | 0.10 | 17.00 |
| 12/02/21 | GMS | B110 | A110 | Gather and export selected documents for Ms. Kingsmill's consideration. | 0.50 | 85.00 |
| 12/02/21 | GMS | B110 | A110 | Prepare and upload exported productions to appropriate sharefile folders for distribution of same. | 0.60 | 102.00 |
| 12/02/21 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning pending production tasks. | 0.10 | 17.00 |
| 12/02/21 | ADW | B110 | A110 | On-site cellphone text message collection. | 5.80 | 986.00 |
| 12/02/21 | MAM | B110 | A101 | Analyze real estate and insrance issues (1.8); Meet with client regarding real estate and insurance issues (3.2); conference with ucc regarding the same (1.2); Conferences with Mr. Vance regarding the same (0.90) | 7.10 | 2,840.00 |
| 12/02/21 | LFA | B110 | A105 | Correspondence with client regarding Motion to Dismiss Appeal. | 0.10 | 40.00 |
| 12/02/21 | AK | B310 | A104 | Continued analyzing paper files for relevancy and privilege. | 3.30 | 825.00 |
| 12/02/21 | AK | B310 | A104 | Conitnued analyzing documents to produce in discovery. | 2.80 | 700.00 |
| 12/02/21 | AK | B310 | A104 | Reviewed and redacted documents for privilege. | 1.20 | 300.00 |
| 12/03/21 | RPV | B320 | A106 | Office conference with client and Mr. Mintz regarding plan issues. | 0.50 | 245.00 |
| 12/03/21 | RPV | B310 | A105 | Office conference with (0.30) and emails from/to (0.20) Mr. Mintz regarding mediation issues. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/03/21 | BB | B110 | A110 | Continue preparing additional client text messages for review in Relativity database. | 0.70 | 119.00 |
| 12/03/21 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.30 | 51.00 |
| 12/03/21 | BB | B110 | A110 | Assist with generation of privilege log. | 0.50 | 85.00 |
| 12/03/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.80 | 306.00 |
| 12/03/21 | WGZ | B110 | A104 | Continued analysis of prescription issues (.5); analysis and strategy re: Motion to Dismiss Appeal of Motion to Dismiss (.9) | 1.40 | 420.00 |
| 12/03/21 | EDW | B310 | A109 | Meeting with co-counsel regarding analysis and defense of SA claims and preparation for mediation. | 2.00 | 600.00 |
| 12/03/21 | EDW | B110 | A106 | Received and reviewed email from client regarding consulting expert. | 0.10 | 30.00 |
| 12/03/21 | EDW | B110 | A106 | Reviewed emails with client regarding discovery issues. | 0.20 | 60.00 |
| 12/03/21 | EDW | B310 | A104 | Reviewed drafts of privilege log and reviewed issues regarding same. | 0.90 | 270.00 |
| 12/03/21 | EDW | B310 | A104 | Continued review of ESI and documents for production to Tort Committee. | 2.20 | 660.00 |
| 12/03/21 | EDW | B310 | A104 | Reviewed drafts of information to be provided to the Tort Committee, including privilege log and chart regarding discovery. | 0.50 | 150.00 |
| 12/03/21 | EDW | B310 | A107 | Reviewed communications with Mr. Caine regarding discovery production. | 0.10 | 30.00 |
| 12/03/21 | SAO | B190 | A106 | Email correspondences with the client regarding Motion to Dismiss Appeal. | 0.30 | 75.00 |
| 12/03/21 | SAO | B190 | A103 | Prepare sample privilege log of | 2.40 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | emails between Jones Walker and the Archdiocese. | | |
| 12/03/21 | SAO | B110 | A103 | Begin preparing Notice of Agenda for December 2021 Omnibus Hearing. | 0.60 | 150.00 |
| 12/03/21 | GMS | B110 | A108 | Meet with Ms. Kingsmill and Messrs. Wegmann and Paulsen concerning claims submitted. | 2.30 | 391.00 |
| 12/03/21 | GMS | B110 | A101 | Prepare for meeting with attorneys and possible presentation of data. | 0.30 | 51.00 |
| 12/03/21 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning production set. | 0.10 | 17.00 |
| 12/03/21 | GMS | B110 | A110 | Revisions to production set. | 0.20 | 34.00 |
| 12/03/21 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning test sample privilege log export. | 0.10 | 17.00 |
| 12/03/21 | GMS | B110 | A110 | Prepare and export test sample privilege log export. | 0.20 | 34.00 |
| 12/03/21 | GMS | B110 | A105 | Monitor communications concerning revision to certain review coding tags. | 0.10 | 17.00 |
| 12/03/21 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning re-export of PROD41 with revised confidentiality tag. | 0.20 | 34.00 |
| 12/03/21 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning need to revise confidentiality tag and re-export PROD41. | 0.10 | 17.00 |
| 12/03/21 | GMS | B110 | A110 | Gather and revise privilege tag in preparation of re-export of PROD41. | 0.20 | 34.00 |
| 12/03/21 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning unitization of documents within Relativity workspace. | 0.10 | 17.00 |
| 12/03/21 | GMS | B110 | A105 | Communications with Ms. Boudreaux and Ms. Kingsmill concerning privilege log QC. | 0.10 | 17.00 |

| Date     | Initials | Task | Activity | Description                                                                                                                            | Hours | Amount   |
|----------|----------|------|----------|--------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 12/03/21 | GMS      | B110 | A104     | Analyze family items with privilege tagging inconsistencies and separate QC set into 2 groups in preparation of Ms. Kingsmill's final review. | 0.40  | 68.00    |
| 12/03/21 | GMS      | B110 | A105     | Communications with Ms. Kingsmill concerning production sets to be uploaded to sharefile.                                             | 0.20  | 34.00    |
| 12/03/21 | GMS      | B110 | A110     | Manage sharefile upload of production sets PROD41, PROD42, and ESI PROD07.                                                            | 0.60  | 102.00   |
| 12/03/21 | GMS      | B110 | A110     | Apply revision to document in ESI PROD07 post - export and prior to upload to Sharefile.                                              | 0.40  | 68.00    |
| 12/03/21 | MAM      | B110 | A101     | Prepare for (0.80) and attend meeting on mediation and mediation strategy (2.00); conferences regarding the same (0.60); continue addressing plan issues (1.3). | 4.70  | 1,880.00 |
| 12/03/21 | LFA      | B190 | A105     | Correspondence with Client and Ms. Oppenheim regarding Motion to Dismiss Appeal.                                                      | 0.20  | 80.00    |
| 12/03/21 | AK       | B310 | A104     | Continued paper files for relevancy and privilege.                                                                                   | 2.70  | 675.00   |
| 12/03/21 | AK       | B310 | A104     | Continued analyzing paper files for relevancy and privilege.                                                                         | 3.70  | 925.00   |
| 12/03/21 | AK       | B310 | A104     | Continued reviewing and redacting documents for privilege.                                                                           | 1.70  | 425.00   |
| 12/04/21 | AK       | B310 | A104     | Continued analyzing documents to produce in discovery.                                                                               | 0.90  | 225.00   |
| 12/05/21 | CVM      | B170 | A103     | Drafted letter to Tort Committee professionals regarding informal objections to fee statements.                                      | 3.90  | 975.00   |
| 12/05/21 | CVM      | B170 | A103     | Reviewed Pachulski and Locke Lord's fee applications to analyze duplication of services.                                             | 2.00  | 500.00   |
| 12/05/21 | LFA      | B170 | A105     | Reviewed Zobrio and BRG fee statements and invoices to assist in drafting letter to tort committee                                   | 2.70  | 1,080.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding same (1.0); Reviewed and revised letter to Tort Committee (1.3); Correspondence with Ms. McCaffrey regarding draft letter to Tort Committee Professionals pertaining to the pending fee statements (.4). | | |
| 12/06/21 | JPG | B250 | A106 | Telelphone conference with client on real estate matters. | 0.10 | 40.00 |
| 12/06/21 | JPG | B250 | A106 | Call with client on deferred maintenance costs and potential sale. | 0.10 | 40.00 |
| 12/06/21 | BB | B110 | A110 | Assist with preparation of files for review. | 0.50 | 85.00 |
| 12/06/21 | BB | B110 | A110 | Prepare responsive client text messages for review. | 0.30 | 51.00 |
| 12/06/21 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning splitting composite documents within Relativity review platform and specific image issues. | 0.30 | 51.00 |
| 12/06/21 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning supplemental production of data received from CRI. | 0.10 | 17.00 |
| 12/06/21 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning post production export revision prior to distribution to counsel. | 0.10 | 17.00 |
| 12/06/21 | GMS | B110 | A103 | Examine files in Relativity for logical page breaks, apply page ranges to effect split documents in Relativity platform.. | 3.50 | 595.00 |
| 12/06/21 | SAO | B120 | A105 | Emails with Mr. Mintz regarding extension of plan voting deadline in the Boy Scouts chapter 11 case. | 0.40 | 100.00 |
| 12/06/21 | SAO | B310 | A105 | Call with Mr. Wegmann to discuss Louisiana state court developments regarding Act 322. | 0.10 | 25.00 |
| 12/06/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issue. | | |
| 12/06/21 | EDW | B110 | A106 | E-mail to client regarding discovery issue. | 0.10 | 30.00 |
| 12/06/21 | EDW | B310 | A104 | Continued review of ESI and documents for production to Tort Committee. | 3.20 | 960.00 |
| 12/06/21 | EDW | B110 | A107 | Received and reviewed email from counsel regarding discovery issue. | 0.10 | 30.00 |
| 12/06/21 | EDW | B310 | A104 | Reviewed issues regarding mediation and SA claims. | 0.80 | 240.00 |
| 12/06/21 | CVM | B160 | A108 | Drafted response to comments on Jones Walkers Ninth Fee Statement. | 0.70 | 175.00 |
| 12/06/21 | CVM | B170 | A105 | Office conference with Ms. Ashley to discuss draft letter regarding Tort Committee's fees. | 0.40 | 100.00 |
| 12/06/21 | CVM | B170 | A103 | Revised letter regarding the Tort Committee's fees. | 2.10 | 525.00 |
| 12/06/21 | CVM | B170 | A103 | Finalized letter to Tort Committee regarding fee statements. | 0.60 | 150.00 |
| 12/06/21 | LFA | B170 | A105 | Reviewed and revised letter to tort committee (1.5); Reviewed invoices to assist with same (1.6); Calls with Ms. McCaffrey to discuss edits to same (.4); Correspondences with Mr. Mintz, Mr. Stewart and Ms. McCaffrey regarding Letter re BRG, Zobrio and Locke Lord Fees (.4). | 3.90 | 1,560.00 |
| 12/06/21 | LFA | B160 | A105 | Correspondence with Locke Lord regarding requested responses to JW fee statement issues. | 0.60 | 240.00 |
| 12/06/21 | AK | B310 | A104 | Continued analyzing paper files for relevancy and privilege. | 3.70 | 925.00 |
| 12/06/21 | AK | B310 | A104 | Continued analyzing documents to produce in discovery. | 1.30 | 325.00 |
| 12/07/21 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding mediation and discovery issues. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/07/21 | BB | B110 | A110 | Generate searchable text for client document images post unitization. | 0.40 | 68.00 |
| 12/07/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.80 | 136.00 |
| 12/07/21 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.50 | 85.00 |
| 12/07/21 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning Relativity image issues. | 0.20 | 34.00 |
| 12/07/21 | GMS | B110 | A105 | Communications with Ms. Boudreaux regarding post production export redaction of image and text file. | 0.20 | 34.00 |
| 12/07/21 | GMS | B110 | A103 | Unitize documents within Relativity. | 4.20 | 714.00 |
| 12/07/21 | GMS | B110 | A110 | Access and download materials made available by CRI. | 0.30 | 51.00 |
| 12/07/21 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning Relativity upload of materials received from CRI. | 0.10 | 17.00 |
| 12/07/21 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning Serent production service. | 0.10 | 17.00 |
| 12/07/21 | GMS | B110 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning coordination of production export. | 0.20 | 34.00 |
| 12/07/21 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning upload of financial production data to sharefile for distribution. | 0.10 | 17.00 |
| 12/07/21 | GMS | B110 | A110 | Upload production data to sharefile folder. | 0.20 | 34.00 |
| 12/07/21 | WGZ | B110 | A104 | Emails and telephone calls with Archdiocese representative regarding prescription issues (.8); analysis of decisions in other jurisdictions regarding statute of limitations (.9). | 1.70 | 510.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/07/21 | SAO | B190 | A108 | Email correspondences with Mr. DeShazo regarding bankruptcy status report to be filed in the Theobold matter. | 0.30 | 75.00 |
| 12/07/21 | SAO | B110 | A105 | Call with Mr. Mintz regarding global case updates including anticipated timing of mediation. | 0.20 | 50.00 |
| 12/07/21 | SAO | B190 | A103 | Finalize Motion to Dismiss Appeal. | 1.70 | 425.00 |
| 12/07/21 | SAO | B190 | A110 | File Motion to Dismiss Appeal. | 0.30 | 75.00 |
| 12/07/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 12/07/21 | EDW | B310 | A104 | Continued review of ESI and documents for production to Tort Committee. | 2.80 | 840.00 |
| 12/07/21 | EDW | B190 | A104 | Reviewed issues regarding appeal of Committee Motion to Dismiss Bankruptcy. | 0.20 | 60.00 |
| 12/07/21 | EDW | B110 | A106 | Received and reviewed email from client regarding additional discovery issue. | 0.10 | 30.00 |
| 12/07/21 | CVM | B110 | A105 | Communications with client regarding sixth statement of compensation of OCPs. | 0.10 | 25.00 |
| 12/07/21 | LFA | B170 | A105 | Correspondences with Ms. McCaffrey regarding Letter re BRG, Zobrio and Locke Lorde Fee Statements. | 0.20 | 80.00 |
| 12/07/21 | AK | B310 | A104 | Continued analyzing paper files for relevancy and privilege. | 1.80 | 450.00 |
| 12/07/21 | AK | B310 | A104 | Continued analyzing documents to produce in discovery. | 3.90 | 975.00 |
| 12/07/21 | AK | B310 | A104 | Continued analyzing documents to produce in discovery. | 3.90 | 975.00 |
| 12/08/21 | BB | B110 | A110 | Analyze client document images for discrepancies and confer with Georgette Shahien regarding same. | 0.70 | 119.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/08/21 | CJG | B210 | A103 | Memo to Mr. Eagan regarding licensing issues for Jansen. | 0.20 | 80.00 |
| 12/08/21 | GMS | B110 | A104 | Examination of documents for (1.2), and application of (4.0) logical document breaks (4.0) and unitize documents in preparation of review, redaction and production (3.7). | 8.90 | 1,513.00 |
| 12/08/21 | WGZ | B110 | A106 | Emails with Archdiocese representative re: insurance issues (.3); analysis of insurance issues and telephone call with Archdiocese representative re: same (.8) | 1.10 | 330.00 |
| 12/08/21 | SAO | B120 | A103 | Memo to Mr. Mintz regarding plan voting issues motion, removal of mediator, and extension of plan-related deadlines in the Boy Scouts case. | 1.40 | 350.00 |
| 12/08/21 | SAO | B110 | A105 | Call with Mr. Mintz regarding case updates and preparations for next week's omnibus hearing (0.3); Emails with Mr. Wegmann and Ms. Kingsmill regarding meeting to prepare for next week's omnibus hearing (0.3); Calls with Ms. McCaffrey regarding Sixth Ordinary Course Professional Statement and Tort Committee's response to the Debtor's letter regarding fees (0.2). | 0.80 | 200.00 |
| 12/08/21 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 12/08/21 | EDW | B310 | A104 | Continued review of documents and ESI for production to Tort Committee. | 3.50 | 1,050.00 |
| 12/08/21 | CVM | B110 | A103 | Communications regarding the Sixth Statement Regarding Compensation of OCPS (0.20) and continued revisions to same (0.20). | 0.40 | 100.00 |
| 12/08/21 | CVM | B160 | A103 | Telephone conference with Mr. Mintz regarding Fee Applications. | 0.20 | 50.00 |
| 12/08/21 | CVM | B160 | A105 | Office conference with Ms. | 0.30 | 75.00 |

Case 21-10843-CLC Doc 4339-6 Filed 02/22/22 Entered 02/22/22 13:06:33 Exhibit Fifth Interim Walkers Twelfth Application Fee Statement Page 26 of 60

048576.17696001.1112812                                                                 Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Ashley regarding fee applications and Jones Walker's November Fee Statement. | | |
| 12/08/21 | CVM | B110 | A108 | Communications regarding Sixth Statement Regarding Compensation of Ordinary Course Professionals. | 0.20 | 50.00 |
| 12/08/21 | CVM | B110 | A103 | Began revising Exhibit A to Sixth Statement regarding Compensation of OCPs. | 0.20 | 50.00 |
| 12/08/21 | CVM | B170 | A104 | Reviewed Locke Lord's response to Debtor's letter regarding Tort Committee's fee statements and applications. | 0.10 | 25.00 |
| 12/08/21 | CVM | B110 | A104 | Finalized Sixth Statement Regarding Compensation of Ordinary Course Professionals. | 0.90 | 225.00 |
| 12/08/21 | CVM | B160 | A104 | Received and reviewed SRBA and Dundon's November fee statements. | 0.30 | 75.00 |
| 12/08/21 | CVM | B160 | A104 | Communications with accounting regarding Jones Walker's November invoices. | 0.50 | 125.00 |
| 12/08/21 | RPV | B310 | A104 | Received and reviewed email and documents from counsel regarding claims issues. | 0.50 | 245.00 |
| 12/08/21 | RPV | B110 | A104 | Received and reviewed Notice of Sixth Statement regarding Compensation of Ordinary Course Professionals. | 0.10 | 49.00 |
| 12/08/21 | LFA | B160 | A105 | Correspondences with Client, Mr. Mintz and Ms. McCaffrey regarding Sixth Statement Regarding Compensation of OCPs (.4); and with Mr. Steven, Ms. McCaffrey and Ms. Cantor regarding Letter re BRG, Zobrio and Locke Lorde Fee Statements (.4). | 0.80 | 320.00 |
| 12/08/21 | AK | B310 | A104 | Continued analyzing paper files for relevancy and privilege. | 3.10 | 775.00 |
| 12/08/21 | AK | B310 | A104 | Continued reviewing and redacting documents for | 1.30 | 325.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | privilege. | | |
| 12/09/21 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning document review and redaction project. | 0.20 | 34.00 |
| 12/09/21 | GMS | B110 | A104 | Review, tag and redaction of selected documents in preparation of production and privilege log export (4.0); continued redaction of selected documents (0.7). | 4.70 | 799.00 |
| 12/09/21 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning upload of newly unitized files and imaging of same in preparation of redaction and production. | 0.10 | 17.00 |
| 12/09/21 | GMS | B160 | A105 | Communications with Ms. McCaffrey concerning billing entries related to review of email. | 0.10 | 17.00 |
| 12/09/21 | CVM | B160 | A108 | Communications with Blank Rome regarding Blank Rome's Eleventh fee statement. | 0.20 | 50.00 |
| 12/09/21 | CVM | B160 | A108 | Communications with CRI regarding CRI's Eleventh fee statement. | 0.20 | 50.00 |
| 12/09/21 | CVM | B110 | A105 | Communications with Ms. Oppenheim regarding the Debtor's Sixth Statement Regarding Compensation of OCPs. | 0.30 | 75.00 |
| 12/09/21 | CVM | B160 | A104 | Reviewed invoices for Jones Walker's Eleventh fee statement (0.50); communications with accounting regarding the same (0.20). | 0.70 | 175.00 |
| 12/09/21 | CVM | B170 | A104 | Reviewed letter from Ms. Cantor regarding BRG's fees. | 0.20 | 50.00 |
| 12/09/21 | CVM | B160 | A103 | Prepared Exhibit B to Jones Walker's Eleventh Fee Statement. | 3.40 | 850.00 |
| 12/09/21 | CVM | B170 | A103 | Reviewed email from Locke Lord responding to letter regarding fee statements. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/09/21 | CVM | B160 | A104 | Reviewed draft November fee statement from Blank Rome. | 0.10 | 25.00 |
| 12/09/21 | OKG | B110 | A105 | Correspondence with Ms. McCaffrey regarding status of outstanding research projects. | 0.10 | 25.00 |
| 12/09/21 | SAO | B310 | A104 | Analyze Louisiana state court developments regarding Act 322 to assist with developing defense to abuse claims. | 3.60 | 900.00 |
| 12/09/21 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding pending fee applications (0.2); Call with Ms. McCaffrey regarding time entry revisions in connection with Jones Walker's November 2021 fee statement (0.1). | 0.30 | 75.00 |
| 12/09/21 | SAO | B110 | A105 | Emails with Ms. Ashley regarding Hurricane Ida's impact on the Debtor. | 0.70 | 175.00 |
| 12/09/21 | EDW | B310 | A104 | Continued work and review of ESI and documents for production to Tort Committee. | 1.80 | 540.00 |
| 12/09/21 | EDW | B110 | A107 | Telephone call from counsel regarding bankruptcy status. | 0.20 | 60.00 |
| 12/09/21 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.80 | 136.00 |
| 12/09/21 | LFA | B110 | A105 | Correspondences with Mr. Mintz regarding Carr Riggs, Blank Rome, and Jones Walker Fourth Interim Fee Applications (.5); with Ms. Oppenheim regarding Ida's impact (.4); with Ms. Zuniga and Ms. McCaffrey regarding CRI November Fee Statement (.4). | 1.30 | 520.00 |
| 12/09/21 | AK | B310 | A104 | Continued analyzing paper files for relevancy and privilege. | 3.70 | 925.00 |
| 12/09/21 | AK | B310 | A104 | Continued reviewing and redacting documents for privilege. | 2.10 | 525.00 |
| 12/10/21 | CVM | B160 | A104 | Reviewed November Bankruptcy Invoice to ensure compliance with U.S. Trustee Guidelines | 3.00 | 750.00 |

Case 20-10846 Doc 4339-6 Filed 02/24/21 Entered 02/24/21 21:05:33 Exhibit Fifth Interim
Walkers Tweflth Monthly Fee Statement Page 29 of 60

048576.17696001.1112812                                                      Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/10/21 | CVM | B160 | A104 | Continued reviewing November bankruptcy invoice to ensure compliance with U.S. Trustee Guidelines. | 2.00 | 500.00 |
| 12/10/21 | CVM | B160 | A103 | Draft Blank Rome November 2021 Fee Statement. | 0.30 | 75.00 |
| 12/10/21 | CVM | B160 | A103 | Drafted Jones Walker's November 2021 Fee Statement. | 0.20 | 50.00 |
| 12/10/21 | WGZ | B190 | A106 | Emails with Archdiocese's counsel regarding discovery issues (.5); analysis of discovery issues and communications with Archdiocese representative regarding same (.9) | 1.40 | 420.00 |
| 12/10/21 | SAO | B110 | A108 | Email to Ms. Zuniga regarding November 2021 Monthly Operating Report. | 0.60 | 150.00 |
| 12/10/21 | SAO | B110 | A104 | Review Sixth Ordinary Course Professional Statement. | 0.20 | 50.00 |
| 12/10/21 | SAO | B110 | A105 | Call with Ms. McCaffrey regarding confidentiality statements for amended protective order. | 0.10 | 25.00 |
| 12/10/21 | SAO | B110 | A101 | Prepare for internal meeting regarding omnibus hearing. | 0.30 | 75.00 |
| 12/10/21 | SAO | B110 | A105 | Attend meeting regarding next week's omnibus hearing with Mr. Mintz, Mr. Wegmann, and Ms. Kingsmill (0.9); Discussion with Ms. Kingsmill regarding the same (0.1). | 1.00 | 250.00 |
| 12/10/21 | SAO | B190 | A104 | Review Ed Roe and James Doe's Notice of Dismissal of Appeal. | 0.10 | 25.00 |
| 12/10/21 | SAO | B110 | A103 | Update Notice of Agenda of matters scheduled for hearing on December 16, 2021. | 0.20 | 50.00 |
| 12/10/21 | SAO | B110 | A106 | Email correspondences with the client regarding case updates. | 0.20 | 50.00 |
| 12/10/21 | EDW | B310 | A104 | Continued review of ESI and documents for production to Tort Committee. | 2.50 | 750.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/10/21 | EDW | B320 | A104 | Reviewed issues regarding privilege and production of documents. | 0.50 | 150.00 |
| 12/10/21 | EDW | B110 | A107 | Telephone call from counsel regarding discovery issues. | 0.20 | 60.00 |
| 12/10/21 | EDW | B110 | A106 | Communications with client regarding discovery issues. | 0.20 | 60.00 |
| 12/10/21 | RPV | B110 | A106 | Email from (0.10) and telephone conversation with client regarding financial report (0.40). | 0.50 | 245.00 |
| 12/10/21 | RPV | B190 | A105 | Email from (0.10) and office conference with Mr. Mintz regarding status of case (0.40). | 0.50 | 245.00 |
| 12/10/21 | RPV | B310 | A104 | Received and reviewed Notice by James Doe, Ed Roe regarding Bankruptcy Appeal. | 0.10 | 49.00 |
| 12/10/21 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.10 | 17.00 |
| 12/10/21 | BB | B110 | A110 | Update review batches in Relativity database. | 0.10 | 17.00 |
| 12/10/21 | MAM | B110 | A101 | Meetings regarding status conference and hearings set for December omnibus hearing (0.90); review filings in preparation of same (0.60). | 1.50 | 600.00 |
| 12/10/21 | LFA | B110 | A103 | Correspondences with Mr. Mintz regarding updates, i.e., voluntary dismissal of appeal of Motion to Dismiss (.3); with Mr. Mintz regarding the BRG and Zobrio fee applications (.4) and mediation issues (.5); with Mr. Mintz and Ms. McCaffrey regarding confidentiality agreement (.1); with the client regarding IDA update (.1). | 1.40 | 560.00 |
| 12/10/21 | AK | B310 | A104 | Continued analyzing paper files for relevancy and privilege. | 3.90 | 975.00 |
| 12/10/21 | AK | B310 | A104 | Continued analyzing documents to produce in discovery. | 1.60 | 400.00 |
| 12/13/21 | CVM | B160 | A104 | Revised Application to Employ. | 3.00 | 750.00 |

Case 20-10343-LSS Doc 4339-6 Filed 02/24/22 Entered 02/24/22 10:53:33 Exhibit Fifth Interim Walkers Twelfth Application Fee Stat Page 31 of 60

048576.17696001.1112812

Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/13/21 | CVM | B160 | A103 | Continued drafting Jones Walker's Eleventh Fee Statement (0.30); began drafting CRI's Eleventh Fee Statement (0.40). | 0.70 | 175.00 |
| 12/13/21 | CVM | B160 | A103 | Drafted Declaration in Support of Application to Employ. | 1.60 | 400.00 |
| 12/13/21 | CVM | B160 | A103 | Revised proposed order for Application to Employ (0.20) and communications with Ms. Ashley regarding Application to Employ (0.20). | 0.40 | 100.00 |
| 12/13/21 | BB | B110 | A110 | Update images of client hard copy scans in Relativity review database. | 1.00 | 170.00 |
| 12/13/21 | SAO | B320 | A103 | Draft memo to Mr. Mintz regarding Modified Third Amended Joint Plan of Reorganization in the USA Gymnastics case to assist with plan and disclosure statement issues. | 1.70 | 425.00 |
| 12/13/21 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding real estate issues. | 0.30 | 75.00 |
| 12/13/21 | SAO | B120 | A104 | Review Ava Law Group, Inc.'s Objection to the TCC's Modified Emergency Motion Regarding Plan Voting Issues in the Boy Scouts case (0.2); Review the Coalition of Abused Scouts for Justice's Objection to the same (0.8); Review Eisenberg Rothweiler's Objection to the same (0.2); Review the Debtors' Objection to the same (0.4). | 1.60 | 400.00 |
| 12/13/21 | GMS | B310 | A104 | Review documents in preparation of production to tort committee. | 5.60 | 952.00 |
| 12/13/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding discovery issues. | 0.10 | 30.00 |
| 12/13/21 | EDW | B310 | A104 | Continued review of ESI and documents for production to Tort Committee. | 3.00 | 900.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/13/21 | EDW | B110 | A106 | Received and reviewed email from client regarding document production. | 0.10 | 30.00 |
| 12/13/21 | EDW | B110 | A104 | Reviewed status regarding pending motions and scheduled hearing. | 0.20 | 60.00 |
| 12/13/21 | RPV | B310 | A106 | Reviewed claims files. | 5.00 | 2,450.00 |
| 12/13/21 | RPV | B310 | A106 | Meeting with clients regarding claim issues. | 2.00 | 980.00 |
| 12/13/21 | MAM | B110 | A101 | Meeting regarding property and claim issues (2.00); Review and revise motion for sale of property (1.80). | 3.80 | 1,520.00 |
| 12/13/21 | LFA | B160 | A103 | Continued drafting and revising employment applications (2.0); Correspondences with Ms. McCaffrey regarding employment application (.4); with Messrs Murray and Bryant regarding Jones Walker, CRI, and Blank Rome's Tenth Fee Statement (.5); | 2.90 | 1,160.00 |
| 12/13/21 | AK | B310 | A104 | Continued analyzing paper files for relevancy and privilege. | 1.20 | 300.00 |
| 12/13/21 | AK | B310 | A104 | Continued analyzing paper files for relevancy and privilege. | 3.80 | 950.00 |
| 12/13/21 | AK | B310 | A104 | Continued analyzing documents produced in discovery to prepare for mediation. | 3.20 | 800.00 |
| 12/14/21 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 12/14/21 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.20 | 204.00 |
| 12/14/21 | BB | B110 | A110 | Prepare additional client text messages for review in Relativity database. | 0.50 | 85.00 |
| 12/14/21 | CVM | B160 | A103 | Addressed outstanding payments under Jones Walker's Fourth Interim Fee Application. | 0.10 | 25.00 |
| 12/14/21 | CVM | B110 | A103 | Updated Potential | 1.30 | 325.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Parties-In-Interest List for Application to Employ. | | |
| 12/14/21 | SAO | B160 | A108 | Correspondence to the Court enclosing proposed orders approving the Fourth Interim Fee Applications of Jones Walker, Blank Rome, and CRI. | 0.40 | 100.00 |
| 12/14/21 | SAO | B310 | A106 | Email correspondences with the client regarding abuse claim inquiry. | 0.20 | 50.00 |
| 12/14/21 | SAO | B110 | A104 | Review Memo to Record of hearing scheduled for 12/16/2021. | 0.10 | 25.00 |
| 12/14/21 | SAO | B120 | A103 | Draft memo to the client regarding the TCC's Modified Emergency Motion Regarding Plan Voting Issues and proposed insurance settlement with Century and the Chubb companies in the Boy Scouts chapter 11 case. | 2.20 | 550.00 |
| 12/14/21 | SAO | B160 | A108 | Request service via claims & noticing agent of Orders approving the Fourth Interim Fee Applications of Jones Walker, Blank Rome, and CRI. | 0.20 | 50.00 |
| 12/14/21 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning download and availability of files. | 0.10 | 17.00 |
| 12/14/21 | GMS | B110 | A110 | Access, download and electronic organization of data provided by client through sharefile. | 0.10 | 17.00 |
| 12/14/21 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning upload to Relativity and organization of data newly received from client. | 0.10 | 17.00 |
| 12/14/21 | GMS | B110 | A105 | Monitor communications between Ms. Kingsmill and Ms. Boudreaux in preparation of production of selected ESI. | 0.20 | 34.00 |
| 12/14/21 | GMS | B110 | A104 | Review, tag and redact certain files in preparation of document production to tort committee (4.0); continued same (3.8). | 7.80 | 1,326.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/14/21 | GMS | B110 | A110 | Extract production export for attorney consideration prior to service on tort committee. | 0.10 | 17.00 |
| 12/14/21 | GMS | B110 | A110 | Upload production volume ANO ESI (10-01846) PROD08 to sharefile for service on tort committee. | 0.20 | 34.00 |
| 12/14/21 | EDW | B310 | A104 | Reviewed communications and issues regarding motions to file late filed claims. | 0.20 | 60.00 |
| 12/14/21 | EDW | B310 | A106 | Received and reviewed email from client regarding late filed claims issue. | 0.10 | 30.00 |
| 12/14/21 | EDW | B160 | A107 | Received and reviewed email from Mr. Bryant regarding fee application motions. | 0.10 | 30.00 |
| 12/14/21 | EDW | B310 | A104 | Continued review of ESI and documents for production to Tort Committee. | 3.20 | 960.00 |
| 12/14/21 | EDW | B110 | A104 | Reviewed related bankruptcy cases and updates. | 0.20 | 60.00 |
| 12/14/21 | EDW | B310 | A101 | Coordinate production to Tort Committee. | 0.50 | 150.00 |
| 12/14/21 | WGZ | B310 | A106 | communications regarding late filed claims (,6); analyzing issues re: late filed claims (.6); Telephone conference with Archdiocese representative re: late filed claims and bar date (.8); analysis of discovery issues re: late filed claims (.5); Reviewed Email from M. Mintz Re: late filed claims issue (.3) | 2.80 | 840.00 |
| 12/14/21 | CJG | B210 | A103 | Attention to insurance coverage for Hurricane Ida. | 0.30 | 120.00 |
| 12/14/21 | RPV | B310 | A106 | Drafted memo regaring claim objection (3.8); reviewed documents for same (2.2). | 6.00 | 2,940.00 |
| 12/14/21 | RPV | B310 | A106 | Telephone conversation with (0.4) and email from/to client regarding claim objection memo (0.1). | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/14/21 | RPV | B160 | A104 | Received and reviewed numerous orders granting fee applications (0.30) and Office conference with Mr. Mintz regarding same (0.20). | 0.50 | 245.00 |
| 12/14/21 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding related case developments. | 0.50 | 245.00 |
| 12/14/21 | MAM | B110 | A101 | Conferences and correspondence regarding real estate, insurance, Ida, motion to compel and other documentations (4.0); analysis of real esate and Ida issues (2.3). | 6.30 | 2,520.00 |
| 12/14/21 | LFA | B110 | A103 | Correspondences with Mr. Mintz regarding consultant (.4);  with Ms. Washington and Ms. Oppenheim regarding Orders approving fee apps (.4); with Mr. Bryant regarding fee applications (.3);  with Ms. McCaffrey regarding Schedules 1 and 2 to Declaration (.4); with the client and Mr. Mintz regarding filing and allowing late claims (.3); with Mr. Mintz regarding Scouts updates (.4). | 2.20 | 880.00 |
| 12/14/21 | LFA | B160 | A103 | Continued drafting and revising employment application and exhibits for adjuster (2.4); Corresponded with Mr. Mintz and Ms. McCaffrey regarding same (.4). | 2.80 | 1,120.00 |
| 12/14/21 | AK | B310 | A104 | Continued analyzing paper files for relevancy and privilege. | 3.60 | 900.00 |
| 12/14/21 | AK | B310 | A103 | Worked on status report to send to Committee prior to hearing. | 1.80 | 450.00 |
| 12/15/21 | RPV | B310 | A106 | Office conference with client regarding late clam request. | 0.40 | 196.00 |
| 12/15/21 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding late clam request. | 0.50 | 245.00 |
| 12/15/21 | RPV | B310 | A106 | Follow-up telephone conversation with client regarding late clam request and claim objection issues. | 0.50 | 245.00 |

Case 20-10343-LSS Doc 4339-6 Filed 02/22/22 Entered 02/22/22 21:06:33 Exhibit Fifth Interim Walkers Twelfth Monthly Fee Statement Page 36 of 60

048576.17696001.1112812                                                                    Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/15/21 | CVM | B160 | A103 | Drafted communications to client regarding Orders granting Fee Applications. | 0.50 | 125.00 |
| 12/15/21 | CVM | B160 | A103 | Continued reviewing bankruptcy invoice to address Tort Committee's concerns regarding entries. | 1.00 | 250.00 |
| 12/15/21 | SAO | B110 | A101 | Work on calendaring for the upcoming year. | 0.70 | 175.00 |
| 12/15/21 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Hearing on December 16, 2021. | 0.20 | 50.00 |
| 12/15/21 | SAO | B110 | A105 | Call with Mr. Mintz regarding the Tort Committee's request to continue tomorrow's status conference. | 0.10 | 25.00 |
| 12/15/21 | SAO | B310 | A102 | Review recent abuse claim decisions to assist with preparing defense to abuse claims. | 1.10 | 275.00 |
| 12/15/21 | GMS | B110 | A104 | Document review and redaction of certain personnel files in preparation of production to tort committee. | 4.00 | 680.00 |
| 12/15/21 | GMS | B110 | A110 | Locate, gather and export selected files requested by Ms. Kingsmill. | 0.20 | 34.00 |
| 12/15/21 | EDW | B110 | A107 | Received and reviewed email from Mr. Knapp regarding proposed continuance of status conference on discovery. | 0.10 | 30.00 |
| 12/15/21 | EDW | B310 | A104 | Reviewed SA claims in preparation for mediation. | 1.50 | 450.00 |
| 12/15/21 | EDW | B110 | A107 | Received and reviewed emails from Mr. Knapp confirming rescheduling of status conference. | 0.10 | 30.00 |
| 12/15/21 | EDW | B310 | A104 | Continued review of ESI and documents for production to Tort Committee. | 1.50 | 450.00 |
| 12/15/21 | EDW | B110 | A106 | Received and reviewed email from client regarding document | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | production. |  |  |
| 12/15/21 | RPV | B190 | A105 | Received and reviewed Consent Motion to Continue Hearing On December 16, 2021 and Order Granting Motion To Continue Hearing On Motion to Compel (0.10) and Office conference with Mr. Mintz regarding same (0.10). | 0.20 | 98.00 |
| 12/15/21 | RPV | B160 | A104 | Received and reviewed Order Granting Second Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Zobrio, Inc., (0.10) and Office conference with Mr. Mintz regarding same (0.10). | 0.20 | 98.00 |
| 12/15/21 | JRT | B190 | A104 | Study various updates on case and other settlements. | 0.50 | 150.00 |
| 12/15/21 | MAM | B110 | A101 | Conferences regarding discovery and mediation issues. | 1.20 | 480.00 |
| 12/15/21 | LFA | B160 | A103 | Correspondences with the client and Ms. McCaffrey regarding fee applications approved (.4); with Mr. Bryant regarding Archdiocese of New Orleans Payment Requested on Locke Lord Fourth Fee Application (.4); with Mr. Murray and Ms. Lowrance regarding Jones Walker, CRI, and Blank Rome's Tenth Fee Statement (.4). | 1.20 | 480.00 |
| 12/15/21 | AK | B310 | A104 | Continued analyzing documents produced in discovery to prepare for mediation. | 3.60 | 900.00 |
| 12/16/21 | RPV | B310 | A108 | Telephone conversation with counsel regarding parish claims. | 0.30 | 147.00 |
| 12/16/21 | RPV | B310 | A108 | Telephone conversation with counsel regarding mediation session. | 0.20 | 98.00 |
| 12/16/21 | RPV | B310 | A108 | Telephone conversation with Judge Zive regarding mediation. | 0.50 | 245.00 |
| 12/16/21 | RPV | B310 | A106 | Emails to JW team and counsel regarding Judge Zive mediation session. | 0.50 | 245.00 |

Case 20-10846 Doc 1339-6 Filed 02/22/22 Entered 02/22/22 10:53:33 Exhibit Fifth Interim
Walkers Twelth Application Fee Stat'ment Page 38 of 60

048576.17696001.1112812

Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/16/21 | RPV | B310 | A104 | Emails from JW team and counsel regarding Judge Zive mediation session. | 0.30 | 147.00 |
| 12/16/21 | RPV | B310 | A105 | Office conference with (0.30) and email from/to (0.10) Mr. Mintz regarding mediation session with Judge Zive. | 0.40 | 196.00 |
| 12/16/21 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |
| 12/16/21 | SAO | B110 | A104 | Review Order Granting Motion to Continue Hearing on Motion to Compel. | 0.10 | 25.00 |
| 12/16/21 | SAO | B310 | A106 | Email from the client regarding abuse claim review. | 0.10 | 25.00 |
| 12/16/21 | SAO | B110 | A103 | Continue preparing Schedule of Payments to Professionals for November 2021 Monthly Operating Report. | 1.10 | 275.00 |
| 12/16/21 | GMS | B110 | A104 | Review, tag and redact certain files in preparation of document production to tort committee. | 3.90 | 663.00 |
| 12/16/21 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill concerning document review status. | 0.10 | 17.00 |
| 12/16/21 | EDW | B110 | A106 | Received and reviewed email from client regarding document production. | 0.10 | 30.00 |
| 12/16/21 | EDW | B110 | A106 | Received and reviewed second email from client regarding document production. | 0.10 | 30.00 |
| 12/16/21 | EDW | B110 | A101 | Preparing and planning for mediation. | 0.50 | 150.00 |
| 12/16/21 | EDW | B310 | A104 | Continued review of ESI and documents for production to Tort Committee. | 3.10 | 930.00 |
| 12/16/21 | WGZ | B110 | A104 | Analysis of Judge Zive's remarks re: mediation (.7); strategy re: mediation session before Judge Zive (.9); telephone conference | 2.50 | 750.00 |

Case 22-01846 Doc 4339-6 Filed 02/22/22 Entered 02/22/22 13:05:33 Exhibit Fifth Interim
Walkers Tweeft Amiclation Fee Statement 30 Page 39 of 60

048576.17696001.1112812                                                                 Page 31

| Date     | Initials | Task | Activity | Description | Hours | Amount |
|----------|----------|------|----------|-------------|-------|--------|
|          |          |      |          | with Archdiocese representative re: same (.4); analysis of prescription arguments (.5) |       |        |
| 12/16/21 | CVM      | B160 | A104     | Reviewed Donlin Recano's Invoice for November 2021. | 0.10 | 25.00 |
| 12/16/21 | CVM      | B160 | A104     | Reviewed outstanding amounts owed to Jones Walker under Fourth Interim Fee Application (0.4) and drafted communications to client regarding same (0.9). | 1.30 | 325.00 |
| 12/16/21 | JRT      | B110 | A104     | Review notes and emails regarding mediation issues. | 1.40 | 420.00 |
| 12/16/21 | MAM      | B110 | A101     | Prepare for mediation call with Judge Zive (4.0); conferences regarding the same (0.80). | 4.80 | 1,920.00 |
| 12/16/21 | LFA      | B110 | A103     | Correspondence with Mr. Mintz regarding Member Counsel Confidentiality Agreements (.4); with Ms. Cantor regarding PSZJ 4th Interim Fee Application (.4). | 0.80 | 320.00 |
| 12/16/21 | AK       | B310 | A104     | Continued analyzing paper files for relevancy and privilege. | 2.40 | 600.00 |
| 12/16/21 | AK       | B310 | A104     | Continued analyzing documents to produce in discovery. | 3.70 | 925.00 |
| 12/16/21 | AK       | B310 | A104     | Continued analyzing documents to produce in discovery. | 3.60 | 900.00 |
| 12/17/21 | RPV      | B310 | A108     | Telephone conversations with Judge Zive regarding mediation process. | 0.70 | 343.00 |
| 12/17/21 | RPV      | B310 | A105     | Telephone conversation with Mr. Mintz regarding mediation process. | 0.60 | 294.00 |
| 12/17/21 | RPV      | B310 | A105     | Telephone conversation with JW team regarding mediation process. | 0.50 | 245.00 |
| 12/17/21 | RPV      | B310 | A108     | Telephone conversation with counsel regarding claim issue. | 0.50 | 245.00 |
| 12/17/21 | RPV      | B310 | A106     | Emails to client and JW team regarding mediation meeting and related matters. | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/17/21 | SAO | B110 | A105 | Email to Mr. Tillery enclosing materials to review in preparation for call with Judge Zive. | 0.20 | 50.00 |
| 12/17/21 | GMS | B190 | A104 | Review, code and redact documents in preparation of production to tort committee. | 3.50 | 595.00 |
| 12/17/21 | EJF | B320 | A105 | Conference call re mediation preparation. | 0.70 | 343.00 |
| 12/17/21 | EDW | B310 | A101 | Preparing for mediation session, including reviewing SA claims and issues. | 3.50 | 1,050.00 |
| 12/17/21 | EDW | B310 | A104 | Continued review of ESI and documents for production to Tort Committee. | 1.50 | 450.00 |
| 12/17/21 | WGZ | B110 | A101 | Preparing for mediation and analysis of arguments for mediation (.9); Telephone conference with Archdiocese representative re: mediation issues (.5); Reviewed and analysis of constitutional arguments re: HB 322 (1.2); analysis of mediation letter previously forwarded to Judge Zive (.9). | 3.50 | 1,050.00 |
| 12/17/21 | RPV | B310 | A105 | Emails with Ms. Kingsmill regarding claim documents. | 0.20 | 98.00 |
| 12/17/21 | JRT | B110 | A104 | Study mediation paper. | 1.00 | 300.00 |
| 12/17/21 | JRT | B110 | A101 | Prepare for meeting with Judge Zive. | 0.80 | 240.00 |
| 12/17/21 | MAM | B110 | A101 | Prepare for (2.6) and attend meeting with client regarding meeting with mediator (0.8). | 3.40 | 1,360.00 |
| 12/17/21 | LFA | B110 | A103 | Correspondence with Mr. Mintz regarding Mediation Papers and Louisiana Law Review Article on Prescription and Retroactivity. | 0.40 | 160.00 |
| 12/17/21 | AK | B310 | A104 | Continued analyzing documents to produce in discovery. | 2.20 | 550.00 |
| 12/17/21 | AK | B310 | A104 | Continued analyzing documents to produce in discovery. | 3.90 | 975.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/18/21 | JRT | B110 | A101 | Prepare for presentation to Judge Zive on prescription issues. | 1.50 | 450.00 |
| 12/18/21 | EDW | B110 | A104 | Reviewed bankruptcy update regarding plan of reorganization issues. | 0.30 | 90.00 |
| 12/18/21 | LFA | B160 | A103 | Correspondences with Ms. McCaffrey regarding fourth interim fee application. | 0.50 | 200.00 |
| 12/18/21 | AK | B310 | A104 | Continued analyzing paper files for relevancy and privilege. | 3.40 | 850.00 |
| 12/19/21 | WGZ | B310 | A104 | Reviewed email re: Judge Zive's analysis of mediation issues including prescription arguments preparatory to mediation session with Judge Zive (2.2); Meeting with J. Tillery re: statement mediation issues (.9). | 3.10 | 930.00 |
| 12/19/21 | JRT | B110 | A109 | Attend meeting to discuss approach with Judge Zive. | 0.90 | 270.00 |
| 12/19/21 | AK | B310 | A104 | Analyzed chart of documents produced in discovery to prepare for mediation. | 0.60 | 150.00 |
| 12/19/21 | AK | B310 | A104 | Continued analyzing documents to produce in discovery. | 2.60 | 650.00 |
| 12/19/21 | AK | B310 | A104 | Contiued reviewing and redacting documents for privilege. | 0.40 | 100.00 |
| 12/20/21 | EJF | B320 | A105 | Prepare for (.4) and attend (1.9) initial mediation video conference. | 2.30 | 1,127.00 |
| 12/20/21 | RPV | B310 | A108 | Conference call with Judge Zive regarding mediation. | 1.50 | 735.00 |
| 12/20/21 | RPV | B310 | A106 | Emails with (0.20) and telephone conversation with (0.30) client regarding settlement negotiations. | 0.50 | 245.00 |
| 12/20/21 | RPV | B310 | A106 | Emails to and from client regarding claim issue. | 0.50 | 245.00 |
| 12/20/21 | RPV | B310 | A104 | Preparing for conference call with Judge Zive regarding mediation. | 1.00 | 490.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/20/21 | RPV | B310 | A108 | Telephone conversation with counsel regarding mediation issues. | 0.30 | 147.00 |
| 12/20/21 | RPV | B310 | A105 | Office conference with JW team regarding mediation and plan issues. | 0.50 | 245.00 |
| 12/20/21 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning export of selected production images for Mr. Wegmann's review. | 0.10 | 17.00 |
| 12/20/21 | GMS | B110 | A105 | Export and electronic organization of selected production images and coding information for Mr. Wegmann's review. | 1.00 | 170.00 |
| 12/20/21 | JRT | B110 | A108 | Emails with counsel for Calamari. | 0.60 | 180.00 |
| 12/20/21 | JRT | B110 | A109 | Attend meeting with Judge Zive. | 1.50 | 450.00 |
| 12/20/21 | CVM | B160 | A104 | Reviewed all outstanding amounts owed to professionals (0.90) and communicated to client (0.50). | 1.40 | 350.00 |
| 12/20/21 | SAO | B130 | A105 | Meeting with Mr. Mintz to discuss contemplated Motion to Establish Sale Procedures. | 0.30 | 75.00 |
| 12/20/21 | SAO | B130 | A104 | Review proposed consulting agreement and related documents to prepare for meeting with Mr. Mintz regarding contemplated Motion to Establish Sale Procedures. | 0.80 | 200.00 |
| 12/20/21 | SAO | B120 | A104 | Analyze impact of Century/Chubb settlement on treatment of Chartered Organizations under the Boy Scouts Modified Fifth Amended Plan. | 1.40 | 350.00 |
| 12/20/21 | SAO | B130 | A102 | Research to locate sale procedures approved in other chapter 11 cases in the Fifth Circuit. | 2.90 | 725.00 |
| 12/20/21 | SAO | B130 | A103 | Begin drafting outline of Motion to Establish Sale Procedures. | 1.90 | 475.00 |
| 12/20/21 | SAO | B190 | A103 | Prepare Fourth Bankruptcy | 0.50 | 125.00 |

Case 20-10343-LSS Doc 4339-6 Filed 02/22/22 Entered 02/22/22 10:53:33 Exhibit Fifth Interim
Walkers Twelfth Monthly Fee Statement Page 43 of 60

048576.17696001.1112812                                                                                Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Status Report to be filed in the J.W. Doe matter. | | |
| 12/20/21 | MMT | B160 | A105 | Office conference with C. McCaffrey re: fee application exhibits. | 0.50 | 125.00 |
| 12/20/21 | MMT | B160 | A105 | Correspondence with M. Mintz re: fee application exhibits. | 0.20 | 50.00 |
| 12/20/21 | WGZ | B110 | A104 | Devlop strategy re: prescription agreement (.6); Preparing for mediation conference with Judge Zive (.8); participate in mediation conference before Judge Zive (1.6); Telephone conference with Archdiocese representative re: mediation conference (.4). | 3.40 | 1,020.00 |
| 12/20/21 | EDW | B110 | A107 | Received and reviewed e-mail from counsel for accused clergy regarding plans for deposition and request for information. | 0.20 | 60.00 |
| 12/20/21 | EDW | B110 | A106 | Received and reviewed e-mail from client regarding production of files. | 0.30 | 90.00 |
| 12/20/21 | EDW | B110 | A107 | Received and reviewed second e-mail from counsel for accused clergy regarding request for information. | 0.10 | 30.00 |
| 12/20/21 | EDW | B110 | A106 | Received and reviewed e-mail from client regarding school records. | 0.10 | 30.00 |
| 12/20/21 | EDW | B110 | A108 | Received and reviewed e-mail from Mr. Caine regarding text message issue. | 0.10 | 30.00 |
| 12/20/21 | EDW | B310 | A104 | Continued work on review of ESI and documents for production to tort committee. | 2.20 | 660.00 |
| 12/20/21 | MAM | B110 | A101 | Prepare for (4.0) and attend meeting with Judge Zive (1.5); Follow-up conferences regarding the same (2.1). | 7.60 | 3,040.00 |
| 12/20/21 | AK | B310 | A104 | Continued analyzing paper files for relevancy and privilege. | 2.20 | 550.00 |
| 12/20/21 | AK | B310 | A103 | Worked on response to | 1.40 | 350.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee regarding privilege log. | | |
| 12/20/21 | AK | B310 | A104 | Analyzed documents marked as privilege during discovery to respond to Committee's discovery requests. | 1.30 | 325.00 |
| 12/21/21 | RPV | B310 | A106 | Telephone conversation (0.4) and emails with client (0.1) regarding mediation and plan issues. | 0.50 | 245.00 |
| 12/21/21 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding mediation and plan issues. | 0.50 | 245.00 |
| 12/21/21 | SAO | B120 | A105 | Emails with Mr. Mintz regarding continuance of the Boy Scouts confirmation hearing. | 0.40 | 100.00 |
| 12/21/21 | SAO | B130 | A103 | Draft background sections of Motion to Establish Sale Procedures. | 3.90 | 975.00 |
| 12/21/21 | SAO | B130 | A103 | Draft "relief requested" sections of Motion to Establish Sale Procedures. | 3.90 | 975.00 |
| 12/21/21 | SAO | B130 | A103 | Draft legal authority sections of Motion to Establish Sale Procedures. | 3.70 | 925.00 |
| 12/21/21 | MMT | B160 | A105 | Call with C. McCaffrey re: fee application exhibit. | 0.30 | 75.00 |
| 12/21/21 | MMT | B160 | A104 | Reviewed fee application exhibits. | 1.60 | 400.00 |
| 12/21/21 | CVM | B160 | A104 | Addressed questions from client regarding outstanding amounts owed to professionals under fee applications and fee statements. | 1.90 | 475.00 |
| 12/21/21 | CVM | B160 | A105 | Communications with Mr. Mintz regarding amounts due to professionals. | 0.20 | 50.00 |
| 12/21/21 | CVM | B160 | A105 | Communications with Ms. Tucker regarding Jones Walker's Eleventh Monthly Fee Statement. | 0.30 | 75.00 |
| 12/21/21 | CVM | B160 | A105 | Communications with accounting regarding amounts received from | 0.20 | 50.00 |

Case 20-10343-LSS Doc 4339-6 Filed 02/22/22 Entered 02/22/22 10:53:33 Exhibit Fifth Interim Walkers Twelfth Monthly Fee Statement Page 45 of 60

048576.17696001.1112812

Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Archdiocese. | | |
| 12/21/21 | EDW | B310 | A104 | Continued review of documents and ESI for production to tort committee. | 1.80 | 540.00 |
| 12/21/21 | EDW | B110 | A104 | Reviewed updates regarding Boy Scouts plan of reorganization. | 0.10 | 30.00 |
| 12/21/21 | MAM | B110 | A101 | Post-mediation debriefing. | 1.00 | 400.00 |
| 12/21/21 | LFA | B110 | A103 | Correspondence with Mr. Mintz regarding Boy Scouts Updates. | 0.20 | 80.00 |
| 12/21/21 | AK | B310 | A104 | Continued analyzing paper files for relevancy and privilege. | 2.70 | 675.00 |
| 12/21/21 | AK | B310 | A103 | Worked on response to Committee regarding privilege log. | 0.70 | 175.00 |
| 12/21/21 | AK | B310 | A104 | Continued analyzing documents marked as privilege during discovery to respond to Committee's discovery requests. | 3.10 | 775.00 |
| 12/22/21 | GMS | B110 | A110 | Access, download and electronic organization of materials provided by Ms. Johnson via Sharefile. | 0.50 | 85.00 |
| 12/22/21 | SAO | B130 | A103 | Review and revise first draft of Motion to Establish Sale Procedures. | 1.40 | 350.00 |
| 12/22/21 | SAO | B130 | A105 | Draft extended email to Mr. Mintz regarding first draft of Motion to Establish Sale Procedures. | 0.90 | 225.00 |
| 12/22/21 | SAO | B110 | A108 | Emails with Ms. Zuniga regarding November 2021 Monthly Operating Report. | 0.30 | 75.00 |
| 12/22/21 | SAO | B110 | A103 | Review and revise November 2021 Monthly Operating Report form (0.6); Complete professional fees section of the same (0.5). | 1.10 | 275.00 |
| 12/22/21 | SAO | B110 | A110 | Finalize schedules 1-7 to November 2021 Monthly Operating Report (0.3); Finalize schedule 8 to the same (1.3). | 1.60 | 400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/22/21 | SAO | B110 | A106 | Correspondences with the client regarding November 2021 Monthly Operating Report. | 0.30 | 75.00 |
| 12/22/21 | SAO | B130 | A103 | Draft proposed order approving Motion to Establish Sale Procedures (1.0); Draft proposed Sale Notice in connection with the same (0.5); Draft proposed Auction Notice in connection with the same (0.2). | 1.70 | 425.00 |
| 12/22/21 | MMT | B160 | A103 | Revised exhibit to fee application (3.8); communications with Ms. McCaffrey regarding same (0.4). | 4.10 | 1,025.00 |
| 12/22/21 | RPV | B310 | A108 | Telephone conversation with counsel regarding mediation and plan issues. | 0.50 | 245.00 |
| 12/22/21 | CVM | B160 | A104 | Continued preparing Exhibit B to Jones Walker's Eleventh Monthly Fee Statement. | 1.10 | 275.00 |
| 12/22/21 | EDW | B310 | A104 | Reviewed clergy files regarding SA claims. | 2.50 | 750.00 |
| 12/22/21 | AK | B310 | A104 | Continued analyzing paper files for relevancy and privilege. | 2.90 | 725.00 |
| 12/22/21 | AK | B310 | A104 | Continued analyzing paper files for relevancy and privilege. | 3.30 | 825.00 |
| 12/22/21 | AK | B310 | A103 | Worked on response to Committee regarding privilege log. | 0.40 | 100.00 |
| 12/22/21 | AK | B310 | A104 | Continued analyzing documents marked as privilege during discovery to respond to Committee's discovery requests. | 1.20 | 300.00 |
| 12/23/21 | CVM | B160 | A105 | Communications regarding task codes for Jones Walker's Eleventh Monthly Fee Statement. | 0.20 | 50.00 |
| 12/23/21 | SAO | B160 | A103 | Draft Declaration of S. Parkerson McEnery in support of the retention of The McEnery Company as real estate consultant to the Debtor. | 3.10 | 775.00 |
| 12/23/21 | SAO | B130 | A105 | Draft email to Mr. Mintz regarding exhibits to the Motion to Establish | 0.70 | 175.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Sale Procedures. | | |
| 12/23/21 | SAO | B110 | A110 | File November 2021 Monthly Operating Report. | 0.50 | 125.00 |
| 12/23/21 | MAM | B110 | A101 | Work on issues related to mediation and discovery (1.3); discussions regarding the same (0.50); research on plan issues (0.60). | 2.40 | 960.00 |
| 12/23/21 | AK | B310 | A103 | Worked on response to Committee regarding privilege log. | 0.60 | 150.00 |
| 12/23/21 | AK | B310 | A104 | Continued analyzing documents to produce in discovery. | 3.70 | 925.00 |
| 12/23/21 | AK | B310 | A104 | Continued analyzing documents marked as privilege during discovery to respond to Committee's discovery requests. | 2.40 | 600.00 |
| 12/24/21 | RPV | B110 | A104 | Received and reviewed November monthly operating report. | 0.20 | 98.00 |
| 12/27/21 | MMT | B160 | A105 | Correspondences with C. McCaffrey re: fee app exhibit. | 0.40 | 100.00 |
| 12/27/21 | EJF | B320 | A105 | review memo from mr. mintz (.5) (NO CHARGE); | 0.00 | 0.00 |
| 12/27/21 | RPV | B310 | A104 | Received and reviewed fourth status report in JW Doe. | 0.20 | 98.00 |
| 12/27/21 | RPV | B110 | A104 | Received and reviewed motion to redact. | 0.10 | 49.00 |
| 12/27/21 | RPV | B310 | A104 | Received and reviewed agenda for meeting with client. | 0.20 | 98.00 |
| 12/27/21 | SAO | B190 | A103 | Finalize Fourth Bankruptcy Status Report to be filed in the J.W. Doe matter. | 0.20 | 50.00 |
| 12/27/21 | SAO | B110 | A108 | Call with Ms. Zuniga of CRI regarding Motion to Redact in connection with November 2021 Monthly Operating Report (0.2); Emails with Ms. Zuniga regarding the same (0.6). | 0.80 | 200.00 |
| 12/27/21 | SAO | B110 | A103 | Review Parts 10 and 11 of | 3.40 | 850.00 |

048576.17696001.1112812

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Schedule 8 to November 2021 Monthly Operating Report for purposes of re-redacting confidential information. | | |
| 12/27/21 | SAO | B110 | A103 | Draft Motion to Redact Regarding November 2021 Monthly Operating Report. | 0.80 | 200.00 |
| 12/27/21 | SAO | B110 | A110 | File Motion to Redact Regarding November 2021 Monthly Operating Report (0.3); Submit proposed order in connection with the same (0.2). | 0.50 | 125.00 |
| 12/27/21 | SAO | B190 | A106 | Email correspondences with the client regarding bankruptcy status report to be filed in the J.W. Doe matter. | 0.20 | 50.00 |
| 12/27/21 | EDW | B310 | A104 | Continued review of files and ESI for production to Tort Committee. | 0.90 | 270.00 |
| 12/27/21 | EDW | B110 | A104 | Reviewed issues regarding application of protective orders in the bankruptcy court. | 0.90 | 270.00 |
| 12/27/21 | EDW | B110 | A104 | Reviewed issues regarding access to confidential information by clergy counsel. | 0.80 | 240.00 |
| 12/27/21 | WGZ | B190 | A104 | Analysis of status report filed in District Court in J.W. Doe matter (0.20) and emails with bankruptcy team re: same (0.20). | 0.40 | 120.00 |
| 12/27/21 | LFA | B160 | A103 | Reviewed JW invoices to assist with fee statement (1.5); Correspondences and calls with Ms. McCaffrey regarding same (.4). | 1.90 | 760.00 |
| 12/27/21 | AK | B310 | A104 | Continued analyzing documents to produce in discovery to Committee. | 2.80 | 700.00 |
| 12/27/21 | AK | B310 | A104 | Continued analyzing redactions of documents produced in discovery. | 1.90 | 475.00 |
| 12/27/21 | AK | B310 | A104 | Analyzed chronology of documents produced in order to prepare for depositions. | 1.80 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/27/21 | AK | B310 | A104 | Continued analyzing documents marked as privilege during discovery to respond to Committee's discovery requests. | 0.60 | 150.00 |
| 12/27/21 | AK | B310 | A104 | Continued analyzing documents to produce in discovery. | 1.40 | 350.00 |
| 12/28/21 | EJF | B320 | A106 | Meeting with client re business plan issues. | 1.30 | 637.00 |
| 12/28/21 | EJF | B320 | A104 | Review issued related to insurance proceeds. | 0.60 | 294.00 |
| 12/28/21 | EJF | B320 | A106 | Draft and revise memo to client re insurance proceeds. | 0.90 | 441.00 |
| 12/28/21 | EJF | B130 | A104 | Review and comment on draft sale procedures. | 0.40 | 196.00 |
| 12/28/21 | RPV | B310 | A106 | Preparing for (0.40) and meeting with client and JW team regarding mediation issues (1.1). | 1.50 | 735.00 |
| 12/28/21 | RPV | B310 | A108 | Telephone conversation with counsel regarding mediation issues. | 0.50 | 245.00 |
| 12/28/21 | RPV | B310 | A105 | Email from/to JW team regarding mediation issues. | 0.20 | 98.00 |
| 12/28/21 | RPV | B110 | A104 | Received and reviewed Ex Parte Motion for Admission for Counsel to Appear Pro Hac Vice for Deborah J. Campbell. | 0.10 | 49.00 |
| 12/28/21 | RPV | B110 | A104 | Received and reviewed Ex Parte Motion for Admission of Counsel to Appear Pro Hac Vice for Patrick C. Maxcy. | 0.10 | 49.00 |
| 12/28/21 | RPV | B110 | A104 | Received and reviewed Ex Parte Motion for Admission of Counsel to Appear Pro Hac Vice for M. Keith Moscowitz. | 0.10 | 49.00 |
| 12/28/21 | RPV | B110 | A104 | Received and reviewed Notice of Appearance and Request for Notice Filed by Jerry A. Beatmann on behalf of United States Fidelity & Guaranty Company, Fidelity & Guaranty Insurance Underwriters, Inc. | 0.10 | 49.00 |

048576.17696001.1112812

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/28/21 | RPV | B110 | A104 | Received and reviewed Order Granting Motion to Redact. | 0.10 | 49.00 |
| 12/28/21 | RPV | B130 | A105 | Emails from JW team (0.1) and Office conference with Mr. Mintz regarding drafting motion to establish sale procedures (0.3). | 0.40 | 196.00 |
| 12/28/21 | CVM | B160 | A108 | Communications with Ms. Zuniga regarding CRI's November fee statement. | 0.20 | 50.00 |
| 12/28/21 | CVM | B160 | A104 | Reviewed bankruptcy invoice to enure compliance with U.S. Trustee Guidelines. | 2.00 | 500.00 |
| 12/28/21 | CVM | B160 | A103 | Drafted CRI's November fee statement (0.50), finalized Blank Rome's November fee statement (0.50), and finalized Jones Walker's November fee statement (1.20). | 2.20 | 550.00 |
| 12/28/21 | SAO | B320 | A106 | Prepare for meeting with Mr. Mintz, Mr. Vance, Ms. Futrell, and the client regarding plan and mediation issues (0.1); Attend the same (1.0). | 1.10 | 275.00 |
| 12/28/21 | SAO | B110 | A105 | Review correspondence from Ms. Futrell regarding the 2017 Bonds. | 0.10 | 25.00 |
| 12/28/21 | SAO | B110 | A104 | Review Order Granting Motion to Redact. | 0.10 | 25.00 |
| 12/28/21 | SAO | B120 | A104 | Review order modifying confirmation scheduling order in the Boy Scouts case for purposes of protecting the Archdiocese's interests as a creditor. | 0.20 | 50.00 |
| 12/28/21 | SAO | B130 | A104 | Revise Motion to Establish Sale Procedures per comments from Mr. Mintz. | 2.40 | 600.00 |
| 12/28/21 | EDW | B310 | A104 | Reviewed issues regarding bankruptcy procedure in connection with the claims. | 0.30 | 90.00 |
| 12/28/21 | EDW | B310 | A104 | Continued review of SA claims in preparation for mediation. | 1.80 | 540.00 |
| 12/28/21 | EDW | B310 | A104 | Continued review of documents | 1.50 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and ESI for production to the Tort Committee. | | |
| 12/28/21 | MAM | B110 | A101 | Prepare for (2.2) and attend meeting regarding business restructuring plan (1.1); communications regarding same (.7); analysis of plan issues (.7). | 4.70 | 1,880.00 |
| 12/28/21 | LFA | B110 | A103 | Correspondence with Mas. Cantor regarding BRG November fee statement (.2); with Ms. Oppenheim regarding Motion to Establish Sale Procedures (.2); with Mr. Bryant regarding November 2021 Monthly Fee Statements of Locke Lord LLP and Zobrio, Inc. (.4); with Ms. McCaffrey and the client regarding CRI November Fee Statement (.4); Reviewed and revised CRI Fee Statement (.4). | 1.60 | 640.00 |
| 12/28/21 | AK | B310 | A104 | Continued analyzing documents produced in discovery to prepare for mediation. | 2.90 | 725.00 |
| 12/28/21 | AK | B310 | A105 | Worked with Mr. Wegmann regarding discovery issues. | 0.40 | 100.00 |
| 12/28/21 | AK | B310 | A104 | Continued analyzing chronology of documents produced in order to prepare for depositions. | 0.90 | 225.00 |
| 12/28/21 | AK | B310 | A104 | Continued analyzing documents marked as privilege during discovery to respond to Committee's discovery requests. | 0.70 | 175.00 |
| 12/28/21 | AK | B310 | A104 | Continued analyzing documents to produce in discovery. | 3.70 | 925.00 |
| 12/29/21 | RPV | B160 | A104 | Emails from Mr. Mintz and Ms. Oppenheim regarding financial advisors. | 0.50 | 245.00 |
| 12/29/21 | RPV | B160 | A104 | Received and reviewed Second Application for Compensation for Dundon Advisors LLC. | 0.10 | 49.00 |
| 12/29/21 | RPV | B110 | A104 | Received and reviewed draft of Motion to Establish Sale Procedures. | 0.20 | 98.00 |

Case 21-18834 Doc 4339-6 Filed 02/24/22 Entered 02/24/22 13:05:33 Exhibit Fifth Interim
Walkers Twelfth Monthly Fee Statement Page 52 of 60

048576.17696001.1112812                                                            Page 44

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/29/21 | RPV | B110 | A104 | Emails among JW team regarding draft and revisions to Motion to Establish Sale Procedures. | 0.20 | 98.00 |
| 12/29/21 | RPV | B160 | A105 | Office conference with Mr. Mintz and Ms. Futrell regarding financial advisors. | 0.50 | 245.00 |
| 12/29/21 | RPV | B160 | A108 | Telephone conversation with counsel regarding financial advisors. | 0.50 | 245.00 |
| 12/29/21 | CVM | B160 | A104 | Addressed outstanding amounts owed to Locke Lord. | 0.30 | 75.00 |
| 12/29/21 | CVM | B160 | A105 | Communications with Ms. Ashley regarding Jones Walker, CRI, and Blank Rome fee statements. | 0.10 | 25.00 |
| 12/29/21 | SAO | B130 | A103 | Revise Motion to Establish Sale Procedures per comments from Ms. Futrell. | 0.50 | 125.00 |
| 12/29/21 | SAO | B130 | A101 | Prepare for meeting with TMC regarding proposed retention as real estate consultant. | 1.60 | 400.00 |
| 12/29/21 | SAO | B160 | A102 | Research regarding financial advisors retained by debtors in other diocesan-type cases. | 2.30 | 575.00 |
| 12/29/21 | SAO | B160 | A105 | Calls with Mr. Mintz regarding financial advisor issues. | 0.20 | 50.00 |
| 12/29/21 | EDW | B310 | A104 | Reviewed clergy files in connection with SA claims. | 2.50 | 750.00 |
| 12/29/21 | WGZ | B110 | A104 | Strategy re: deposition in J.W. Doe matter (.4); Emails with Archdiocese representative re: same (.4); analysis of file materials re: claims presented (.6); Reviewed and analysis of Petition and pleadings in state court proceeding (.9); additional emails with Archdiocese representative re: background information (.5) | 2.80 | 840.00 |
| 12/29/21 | MAM | B110 | A101 | Address issues related to financial advisors to assist with reorganization (2.4); Review and revise real estate motions (3.3); | 6.30 | 2,520.00 |

Case 20-10846 Doc 2339-6 Filed 02/22/22 Entered 02/22/22 10:53:33 Exhibit Fifth Interim
Walkers Twelfth Application Fee Statement Page 53 of 60

048576.17696001.1112812                                                      Page 45

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | communications regarding real estate motions (0.6); | | |
| 12/29/21 | LFA | B160 | A103 | Revised and finalized fee statements (2.0); Correspondences with the client and Mses. Dassa, Lowrance, Yaeger and Bergeron regarding Jones Walker, CRI, and Blank Rome's Eleventh Fee Statement (0.8). | 2.80 | 1,120.00 |
| 12/29/21 | LFA | B160 | A103 | Correspondence with Mr. Bryant regarding Locke Lord invoices. | 0.40 | 160.00 |
| 12/29/21 | AK | B310 | A104 | Continued analyzing documents for relevancy. | 3.90 | 975.00 |
| 12/29/21 | AK | B310 | A104 | Analyzed protective orders entered in various cases in order to respond to discovery requests. | 0.30 | 75.00 |
| 12/29/21 | AK | B310 | A103 | Revised privilege log. | 1.60 | 400.00 |
| 12/29/21 | AK | B310 | A104 | Continued reviewing and redacting documents for privilege. | 0.40 | 100.00 |
| 12/29/21 | AK | B310 | A104 | Continued analyzing documents to produce in discovery. | 2.40 | 600.00 |
| 12/29/21 | JRT | B110 | A102 | Research certain mediation approaches to begin preparing for same. | 1.50 | 450.00 |
| 12/30/21 | ACR | B110 | A103 | Research on procedure to writ of mandamus. | 1.10 | 275.00 |
| 12/30/21 | ACR | B110 | A103 | Summarized law on proecure for writ of mandamus. | 2.10 | 525.00 |
| 12/30/21 | ACR | B110 | A103 | Reviewed Plaintiff's writ of mandamus. | 0.50 | 125.00 |
| 12/30/21 | CVM | B160 | A104 | Reviewed November fee statements from Tort Committee and Commercial Committee. | 0.30 | 75.00 |
| 12/30/21 | CVM | B160 | A104 | Continued reviewing all November fee statements (1.0) and drafted communications to client regarding amounts due and payment deadlines (0.3). | 1.30 | 325.00 |

Case 21-01048-CMG Doc 433-9 Filed 02/24/22 Entered 02/24/22 13:05:33 Exhibit Fifth Interim
Walkers Twelfth Application Fee Statement Page 54 of 60

048576.17696001.1112812                                                          Page 46

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 12/30/21 | CVM | B160 | A104 | Calendared objection deadlines for fee statements. | 0.20 | 50.00 |
| 12/30/21 | RPV | B190 | A108 | Telephone conversation with counsel regarding mediation issues. | 0.50 | 245.00 |
| 12/30/21 | RPV | B190 | A105 | Telephone conversation with Mr. Mintz regarding mediation issues. | 0.50 | 245.00 |
| 12/30/21 | RPV | B190 | A108 | Telephone conversation with counsel regarding mediation issues. | 0.50 | 245.00 |
| 12/30/21 | RPV | B190 | A104 | Received and reviewed mandamus petition. | 0.70 | 343.00 |
| 12/30/21 | RPV | B190 | A106 | Received and reviewed emails from client regarding mandamus petition (0.20) and office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 12/30/21 | RPV | B190 | A108 | Telephone call from Judge Zive regarding mediation issues. | 0.60 | 294.00 |
| 12/30/21 | RPV | B190 | A105 | Telephone call with Mr. Mintz regarding issues raised in call with Judge Zive . | 0.50 | 245.00 |
| 12/30/21 | RPV | B110 | A104 | Received and reviewed Application to Employ with Affidavit of Disinterestedness (0.10) and Office conference with Mr. Mintz regarding same (0.10). | 0.20 | 98.00 |
| 12/30/21 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.40 | 68.00 |
| 12/30/21 | SAO | B130 | A108 | Call with Mr. Mintz and Parke McEnery and Peter McEnery of TMC regarding TMC's retention as real estate consultant. | 0.40 | 100.00 |
| 12/30/21 | SAO | B130 | A103 | Finalize Motion to Establish Sale Procedures and exhibits thereto following discussion with representatives of TMC (3.1); Draft Notice of Hearing in connection with the same (0.2). | 3.30 | 825.00 |
| 12/30/21 | SAO | B130 | A108 | Draft email to counsel for the | 0.90 | 225.00 |

Case 21-01846-JCO Doc 48-39 Filed 02/22/22 Entered 02/22/22 13:05:33 Exhibit Fifth Interim
Walkers Twelfth Application Page 247 of 330

Case 20-10846 Doc 4339-6 Filed 02/24/21 Entered 02/24/21 10:53:33 Exhibit Fifth Interim
Fifth Application Re: Same Page 55 of 60

048576.17696001.1112812                                                                    Page 47

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | UST and the Committees regarding Motion to Establish Sale Procedures (0.8); Request service of the same via claims & noticing agent (0.1). | | |
| 12/30/21 | SAO | B130 | A105 | Calls with Mr. Mintz regarding final action items in connection with Motion to Establish Sale Procedures (0.2); Emails with Mr. Mintz regarding the same (0.3). | 0.50 | 125.00 |
| 12/30/21 | SAO | B130 | A110 | File Motion to Establish Sale Procedures (0.4); File Notice of Hearing of the same (0.2). | 0.60 | 150.00 |
| 12/30/21 | EDW | B310 | A106 | Received and reviewed email from client regarding SA claims issue. | 0.10 | 30.00 |
| 12/30/21 | EDW | B110 | A104 | Reviewed issues regarding defense of SA claims in preparation for mediation. | 2.20 | 660.00 |
| 12/30/21 | EDW | B110 | A104 | Reviewed mandamus appeal filed in Doe v. Archdiocese regarding recusal motion of Judge North. | 2.50 | 750.00 |
| 12/30/21 | EDW | B110 | A106 | Received and reviewed email from client regarding pending motion and discovery. | 0.10 | 30.00 |
| 12/30/21 | EDW | B110 | A106 | Received and reviewed email from client regarding status. | 0.10 | 30.00 |
| 12/30/21 | WGZ | B110 | A106 | Emails with Archdiocese representative re: prescription issues (.2); analysis of case law re: prescription in other jurisdictions (.9); communications with Archdiocese Re: same (.3) | 0.00 | 0.00 |
| 12/30/21 | WGZ | B110 | A104 | Analysis of Petition for Writ of Mandamus in district court in James Doe matter re: recusal of Magistrate Judge North (1.1) strategy re: Opposition to same (.6) | 0.00 | 0.00 |
| 12/30/21 | LFA | B160 | A103 | Correspondences with client and Mr. Mintz regarding Doe v. Archdiocese, No. 20-cv-1338/5th Cir. Mandamus (0.3); and with | 0.40 | 160.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mr. Bryant regarding payment (0.1). | | |
| 12/30/21 | MAM | B110 | A101 | Finalize and file real estate motion (4.0); conference regarding motion to appoint ucc professionals (1.4); conference regarding discovery issues (1.7). | 7.10 | 2,840.00 |
| 12/30/21 | AK | B310 | A104 | Continued analyzing redactions of documents produced in discovery. | 2.40 | 600.00 |
| 12/30/21 | AK | B310 | A104 | Continued analyzing documents for relevancy. | 3.20 | 800.00 |
| 12/30/21 | AK | B310 | A103 | Continued revising privilege log. | 1.20 | 300.00 |
| 12/30/21 | AK | B310 | A104 | Continued to review and redact documents for privilege. | 0.70 | 175.00 |
| 12/30/21 | AK | B310 | A104 | Continued analyzing documents marked as privilege during discovery to respond to Committee's discovery requests. | 1.30 | 325.00 |
| 12/30/21 | AK | B310 | A104 | Continued analyzing documents to produce in discovery. | 1.90 | 475.00 |
| 12/30/21 | JRT | B110 | A108 | Emails with counsel for Calamari (0.3) and client (0.3). | 0.60 | 180.00 |
| 12/31/21 | RPV | B190 | A106 | Telephone conversation with client, Mr. Mintz and counsel regarding document request. | 1.00 | 490.00 |
| 12/31/21 | RPV | B190 | A108 | Telephone conversation with counsel regarding document request and mediation presentation. | 0.40 | 196.00 |
| 12/31/21 | RPV | B190 | A105 | Email from/to Mr. Mintz regarding expert issue. | 0.10 | 49.00 |
| 12/31/21 | RPV | B190 | A108 | Telephone conversation with Mr. Murray regarding expert and mediation issues. | 0.50 | 245.00 |
| 12/31/21 | RPV | B190 | A108 | Email from/to client (0.20) and JW team (0.20) regarding call from Judge Zive and strategized further actions to consider (1.1). | 1.50 | 735.00 |
| 12/31/21 | SAO | B190 | A102 | Research rules for responding to | 0.80 | 200.00 |

Case 20-01840 Doc 4338-6 Filed 02/22/21 Entered 02/22/21 10:53:33 Exhibit Fifth Interim Walkers Twelfth Application Fee Stat... Page 57 of 60

048576.17696001.1112812                                                                    Page 49

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | a petition for writ of mandamus or prohibition in the Fifth Circuit (Post-Petition - James Doe v. Archdiocese of New Orleans Indemnity). | | |
| 12/31/21 | SAO | B190 | A104 | Review James Doe's Petition for Writ of Mandamus or Prohibition in connection with his request to recuse Magistrate Judge North. | 0.80 | 200.00 |
| 12/31/21 | SAO | B110 | A105 | Email correspondence from Mr. Vance regarding mediation issues (0.2); Emails with Mr. Mintz regarding the same (0.5). | 0.70 | 175.00 |
| 12/31/21 | GMS | B110 | A105 | Communications with Ms. Kingsmill and Mr. Wegmann concerning update to document identification in fact chronology with bates number references. | 0.20 | 34.00 |
| 12/31/21 | GMS | B110 | A105 | Communications with Mr. Mintz and others concerning scheduled discovery meeting. | 0.10 | 17.00 |
| 12/31/21 | GMS | B110 | A103 | Examine original Calamari fact chronology document references and match and update references to production images. | 5.50 | 935.00 |
| 12/31/21 | EJF | B120 | A107 | Memos regarding sale procedures. | 0.20 | 98.00 |
| 12/31/21 | EDW | B310 | A104 | Continued review of documents and discovery issues. | 2.50 | 750.00 |
| 12/31/21 | EDW | B110 | A104 | Reviewed issues regarding mediation and preparation for mediation. | 0.80 | 240.00 |
| 12/31/21 | WGZ | B110 | A104 | Strategy re: mediation (.8); analysis of prescription case law with respect to constitutional arguments (.9); analysis of bankruptcy case law re: vested rights and debtor's estate (.6) | 2.30 | 690.00 |
| 12/31/21 | LFA | B190 | A103 | Correspondence with Mr. Tillery regarding Doe v. Archdiocese, No. 20-cv-1338/5th Cir. Mandamus. | 0.20 | 80.00 |
| 12/31/21 | MAM | B110 | A101 | Continue addressing discovery | 6.20 | 2,480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues (2.4); work on issues related to real estate motion (3.1); address financial advisor issues (0.7). | | |
| 12/31/21 | AK | B310 | A103 | Continued revising privilege log. | 1.10 | 275.00 |
| 12/31/21 | OKG | B310 | A105 | Correspondence with M. Mintz regarding claim objections. | 0.20 | 50.00 |
| | | | | **Total Fees:** | | **$220,515.00** |

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|-------------|-----------|------|-------------------|------|
| | | Hours | Fees | Hours | Fees |
| **Administration** | | | | | |
| B110 | Case Administration | 302.10 | 90,816.00 | 5,927.90 | 1,880,719.00 |
| B120 | Asset Analysis and Recovery | 9.50 | 2,423.00 | 236.70 | 80,262.00 |
| B130 | Asset Disposition | 33.10 | 8,467.00 | 258.40 | 76,063.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 224.10 | 57,453.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.60 | 2,919.00 |
| B160 | Fee/Employment Applications | 70.80 | 20,679.00 | 888.20 | 285,972.00 |
| B170 | Fee/Employment Objections | 19.30 | 5,845.00 | 201.80 | 58,361.00 |
| B185 | Assumption/Rejction of Leases and Contracts | 0.00 | 0.00 | 0.10 | 49.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 33.10 | 10,460.00 | 4,785.00 | 1,529,672.00 |
| | Total Administration | 467.90 | 138,690.00 | 12,528.80 | 3,971,470.00 |
| **Operations** | | | | | |
| B210 | Business Operations | 0.50 | 200.00 | 449.40 | 198,546.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 14.10 | 6,261.00 |
| B250 | Real Estate | 0.20 | 80.00 | 155.40 | 60,549.00 |
| | Total Operations | 0.70 | 280.00 | 678.60 | 289,143.00 |

Claims and Plan

**Task Code Summary**

|  |  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
|  |  | Hours | Fees | Hours | Fees |
| B310 | Claims Administration and Objections | 265.30 | 76,763.00 | 2,861.10 | 808,625.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 11.60 | 4,782.00 | 1,136.50 | 525,967.00 |
|  | Total Claims and Plan | 276.90 | 81,545.00 | 3,997.60 | 1,334,592.00 |

Bankruptcy-Related Advice

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 925.30 | 272,464.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
|  | Total Bankruptcy-Related Advice | 0.00 | 0.00 | 947.60 | 282,311.00 |
|  | **Totals** | **745.50** | **$220,515.00** | **18,152.60** | **$5,877,516.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 76.00 | $170.00 | $12,920.00 |
| BB | Bonnie Boudreaux | 13.80 | $170.00 | $2,346.00 |
| SMS | Scott M. Sigl | 0.30 | $170.00 | $51.00 |
| LFA | Laura F. Ashley | 30.90 | $400.00 | $12,360.00 |
| EJF | Elizabeth J. Futrell | 6.40 | $490.00 | $3,136.00 |
| CJG | Covert J. Geary | 0.50 | $400.00 | $200.00 |
| JPG | Jeffrey P. Good | 0.20 | $400.00 | $80.00 |
| AK | Allison Kingsmill | 157.40 | $250.00 | $39,350.00 |
| MMT | Madison M. Tucker | 7.10 | $250.00 | $1,775.00 |
| CVM | Caroline McCaffrey | 52.70 | $250.00 | $13,175.00 |
| MAM | Mark A. Mintz | 126.00 | $400.00 | $50,400.00 |
| OKG | Olivia K. Greenberg | 2.60 | $250.00 | $650.00 |
| SAO | Samantha Oppenheim | 88.70 | $250.00 | $22,175.00 |
| ACR | Andrew C. Rayford | 3.70 | $250.00 | $925.00 |
| JRT | Jefferson R. Tillery | 11.00 | $300.00 | $3,300.00 |
| RPV | R P. Vance | 46.10 | $490.00 | $22,589.00 |
| EDW | Edward D. Wegmann | 82.10 | $300.00 | $24,630.00 |
| WGZ | Wayne G. Zeringue | 28.10 | $300.00 | $8,430.00 |

**Timekeeper Summary**

| Initials | Timekeeper | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ADW | Aaron D. Washington | | 11.90 | $170.00 | $2,023.00 |
| | | **Totals** | **745.50** | | **$220,515.00** |

### Other Charges

| Date | Description | Amount |
|---|---|---|
| | Copy Service | 23.60 |
| 10/26/2021 | Court Record Fees - /PACER October 2021 | 1.70 |
| 12/01/2021 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 21-159; Date: 11/30/2021 - Transcript of hearing - 11/18/21 | 55.25 |
| 12/07/2021 | Lexis Legal Research - - MCCAFFREY, CAROLINE | 103.95 |
| 12/07/2021 | Lexis Legal Research - - OBRIEN, OLIVIA | 59.40 |
| 12/16/2021 | Filing Fees - CDC Billing - December 2021 | 36.00 |
| 12/17/2021 | Filing Fees - CDC Billing - December 2021 | 26.00 |
| 12/20/2021 | Lexis Legal Research - MCCAFFREY, CAROLINE | 133.80 |
| 12/29/2021 | Court Fees; Oppenheim, Samantha; 12/29/2021, Filing fee - Motion to redact - Louisiana Eastern Bankruptcy Court - 12/27/21 | 26.00 |
| 12/30/2021 | Lexis Legal Research - RAYFORD, ANDREW | 59.40 |
| | **Total Other Charges:** | **$525.10** |

**TOTAL AMOUNT DUE THIS INVOICE**                                     **$221,040.10**

### YEAR TO DATE BILLING

| | |
|---|---|
| YTD Fees | $220,515.00 |
| YTD Disbursements | $525.10 |
| YTD Total | $221,040.10 |

### LIFE TO DATE BILLING

| | |
|---|---|
| LTD Fees | $5,877,516.00 |
| LTD Disbursements | $134,611.31 |
| LTD Total | $6,012,127.31 |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**THIRTEENTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION AND SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2022 through January 31, 2022 |
| Amount of Compensation Requested: | $271,832.00 |
| Net of 20% Holdback: | $217,465.60 |
| Amount of Expenses Requested: | $7,652.54 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $225,118.14 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "<u>Retention Order</u>"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("<u>Jones Walker</u>") hereby submits this statement (the "<u>Fee Statement</u>") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "<u>Debtor</u>"), for the period from January 1, 2022 through January 31, 2022 (the "<u>Fee Period</u>"). By this thirteenth statement, Jones Walker seeks payment in the amount of $225,118.14, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1.     Jones Walker is handling this chapter 11 bankruptcy proceeding (the "<u>Chapter 11 Bankruptcy Proceeding</u>") and approximately 32 other proceedings on behalf of the Debtor (the "<u>Litigation Matters</u>"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.     Attached hereto as **<u>Exhibit A</u>** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a.  a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b.  a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c.  a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.  Finally, attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.  Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Tort Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Tort Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.  Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
           February 24, 2022

Respectfully submitted,

*/s/ Laura F. Ashley*
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA  70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

**EXHIBIT A**

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

**Compensation by Professional Person for Hourly Services**
**for the Period from January 1, 2022 through January 31, 2022**

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 141.90 | $42,570.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 29.10 | $14,259.00 |
| Jefferson R. Tillery | Partner | $300.00 | 8.00 | $2,400.00 |
| R. Patrick Vance | Partner | $490.00 | 55.70 | $27,293.00 |
| Joseph J. Lowenthal | Partner | $300.00 | 3.10 | $930.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 20.40 | $6,120.00 |
| Laura F. Ashley | Partner | $400.00 | 26.70 | $10,680.00 |
| Mark A. Mintz | Partner | $400.00 | 150.60 | $60,240.00 |
| Covert J. Geary | Partner | $400.00 | 0.60 | $240.00 |
| Jeffrey P. Good | Partner | $400.00 | 2.50 | $1,000.00 |
| Allison Kingsmill | Associate | $250.00 | 115.50 | $28,875.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 44.40 | $11,100.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 155.00 | $38,750.00 |
| Olivia K. Greenberg | Associate | $250.00 | 6.30 | $1,575.00 |
| Andrew C. Rayford | Associate | $250.00 | 45.40 | $11,350.00 |
| Matthew B. Johnson | Associate | $250.00 | 1.70 | $425.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 5.90 | $1,003.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 71.70 | $12,189.00 |
| Constance Demesme | Paralegal | $170.00 | 3.00 | $510.00 |
| Camille T. Bourg | Paralegal | $170.00 | 0.50 | $85.00 |
| Ryan P. Smith | Practice Support Manager | $170.00 | 1.40 | $238.00 |
| **TOTAL** | | | **889.40** | **$271,832.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from January 1, 2022 through January 31, 2022**

| Code | Description | Hours | Amount |
|---|---|---|---|
| | **Administration** | | |
| B110 | Case Administration | 178.70 | $47,033.00 |
| B120 | Asset Analysis and Recovery | 5.80 | $1,522.00 |
| B130 | Asset Disposition | 12.50 | $3,437.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.60 | $150.00 |
| B160 | Fee/Employment Applications | 96.70 | $27,688.00 |
| B170 | Fee/Employment Objections | 2.30 | $575.00 |
| B190 | Other Contested Matters | 298.50 | $97,656.00 |
| | **Total Administration** | **595.10** | **$178,061.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 3.50 | $1,661.00 |
| B250 | Real Estate | 14.80 | $5,645.00 |
| | **Total Operations** | **18.30** | **$7,306.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 228.70 | $65,721.00 |
| B320 | Plan and Disclosure Statement | 42.20 | $19,219.00 |
| | **Total Claims and Plan** | **270.90** | **$84,940.00** |
| | | | |
| | **Bankruptcy-Related Advice** | | |
| B410 | General Bankruptcy Advice/Opinions | 5.10 | $1,525.00 |
| | **Total Bankruptcy-Related Advice** | **5.10** | **$1,525.00** |
| | | | |
| | **TOTAL** | **889.40** | **$271,832.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Copy Service | $708.30 |
| Court Fees | $214.00 |
| Lexis Legal Research | $2,493.60 |
| Court Record Fees | $453.30 |
| Litigation Support | $50.00 |
| Other | $3,733.34 |
| **TOTAL** | **$7,652.54** |

**TOTAL FEES AND COSTS:  $279,484.54**

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

February 23, 2022

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:  048576
Matter:  17696001
Invoice #  1116294

RE:  Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|------|------|------|------|------|------|
| 11/24/21 | 1105823 | 314,193.00 | 8,679.12 | 0.00 | 260,033.52 | 62,838.60 |
| 12/28/21 | 1109714 | 224,342.00 | 5,569.73 | 0.00 | 185,043.33 | 44,868.40 |
| 01/27/22 | 1112812 | 220,515.00 | 525.10 | 0.00 | 176,937.10 | 44,103.00 |
| **Previous Balance Due:** | | **$759,050.00** | **$14,773.95** | **$0.00** | **$622,013.95** | **$151,810.00** |
| **Current Invoice:** | | | | | | |
| 02/23/22 | 1116294 | $271,832.00 | $7,652.54 | | $0.00 | $279,484.54 |

**Grand Total Due – This Matter**                                                                                   **$431,294.54**

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: Iberia Bank**                                        **Credit:**  Jones Walker LLP
**ABA Routing No.: 265270413**                     **Account No.:**  20000247731
**Swift Code:  IBEAUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

February 23, 2022

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1116294

RE: Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/03/22 | EDW | B110 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 01/03/22 | EDW | B310 | A104 | Continued review of SA claims and files in preparation for mediation. | 2.50 | 750.00 |
| 01/03/22 | EDW | B310 | A104 | Reviewed privileged documents regarding production to Tort Committee. | 1.50 | 450.00 |
| 01/03/22 | MAM | B160 | A101 | Conference with client regarding Keegan Linscott & Associates as financial advisor for complex plan and disclosure statement issues (0.9); Receipt and review of information regarding Keegan Linscott & Associates (1.3); conference with ms. mccaffrey regarding professional fees owed (0.6). | 2.80 | 1,120.00 |
| 01/03/22 | SAO | B160 | A104 | Review materials from prospective financial advisor. | 0.30 | 75.00 |
| 01/03/22 | SAO | B120 | A106 | Draft email to client in response to inquiry about the Boy Scouts plan. | 2.40 | 600.00 |

Case 20-10846 Doc 1833-9 Filed 02/24/23 Entered 02/24/23 13:10:55 Exhibit F-Jones Walkers Thirteen Monthly Fee Statement Page 11 of 76

048576.17696001.1116294                                                      Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/03/22 | SAO | B170 | A104 | Review the Tort Committee's Application to Employ Pension Financial Advisor. | 0.30 | 75.00 |
| 01/03/22 | SAO | B170 | A104 | Review SRBA's Second Interim Fee Application (0.4); Review Dundon's Second Interim Fee Application (0.3). | 0.70 | 175.00 |
| 01/03/22 | CJG | B210 | A103 | Work on insurance recovery concerning hurricane Ida. | 0.30 | 120.00 |
| 01/03/22 | CVM | B160 | A104 | Continued reviewing fee statements and applications of all professionals to ensure payment. | 2.80 | 700.00 |
| 01/03/22 | RPV | B320 | A104 | Received and reviewed court ruling on plan issues. | 0.50 | 245.00 |
| 01/04/22 | MAM | B110 | A101 | Prepare for (1.3) and attend weekly call with committee regarding staus of matters (0.4); zoom conference with client regarding professional fees owed (0.3); discussions with client regarding discovery status and issues (1.2); reviewed and addressed discovery issues (3.0). | 6.20 | 2,480.00 |
| 01/04/22 | ACR | B190 | A103 | Meeting re mandamus briefing and strategy. | 0.50 | 125.00 |
| 01/04/22 | ACR | B190 | A103 | Research for response to writ of mandamus. | 3.70 | 925.00 |
| 01/04/22 | SAO | B190 | A105 | Correspondences with Jones Walker team regarding order directing response to James Doe's Petition for Writ of Mandamus. | 0.20 | 50.00 |
| 01/04/22 | SAO | B120 | A104 | Review Tenth Mediator's Status Report in the Boy Scouts chapter 11 case to assist with protecting the Archdiocese's interests as a creditor. | 0.50 | 125.00 |
| 01/04/22 | GMS | B110 | A103 | Examine original fact chronology document references (2.7) and match and update references to production images (1.7). | 4.40 | 748.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/04/22 | GMS | B110 | A110 | Access and download material uploaded to sharefile by client. | 0.20 | 34.00 |
| 01/04/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning document received from client via sharefile. | 0.10 | 17.00 |
| 01/04/22 | EDW | B190 | A109 | Reviewed notice from the U.S. Fifth Circuit regarding deadline to file opposition to mandamus filed by James Doe regarding recusal of Judge North (Post-Petition: James Doe v. Archdiocese). | 0.20 | 60.00 |
| 01/04/22 | EDW | B190 | A104 | Began review of file for preparation of opposition to petition for mandamus regarding recusal of Judge North (Post-Petition: James Doe v. Archdiocese). | 1.20 | 360.00 |
| 01/04/22 | EDW | B310 | A104 | Continued review of clergy files in preparation for mediation. | 2.20 | 660.00 |
| 01/04/22 | EDW | B110 | A106 | Received and reviewed email from client regarding request for information regarding mediation. | 0.10 | 30.00 |
| 01/04/22 | EDW | B110 | A107 | Received and reviewed letter from Mr. Kuebel regarding clergy. | 0.10 | 30.00 |
| 01/04/22 | EDW | B110 | A106 | Received and reviewed email from client regarding clergy issues. | 0.10 | 30.00 |
| 01/04/22 | EDW | B110 | A106 | Received and reviewed email from client regarding clergy information. | 0.10 | 30.00 |
| 01/04/22 | EDW | B110 | A104 | Began review of clergy issue raised by new information. | 1.30 | 390.00 |
| 01/04/22 | WGZ | B190 | A104 | Email from Fifth Circuit Clerk re: Petition for Mandamus filed by James Doe (.2); Receipt and review docket entry from 5th Circuit setting due date for responses to Petition for Mandamus filed by James Doe (.3); emails with bankruptcy team and client representative re: same (.4); strategy regarding Petition for mandamus and efforts to recuse Magistrate (.5) | 1.40 | 420.00 |

Case 20-10846 Doc 1339-7 Filed 02/24/21 Entered 02/24/21 20:10:53 Exhibit Fifth Interim Walkers Third Monthly Fee Application Page 13 of 76

048576.17696001.1116294                                                                    Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/04/22 | CVM | B160 | A109 | Attend meeting with client to discuss professional fees owed. | 0.30 | 75.00 |
| 01/04/22 | JRT | B190 | A108 | Email to counsel for Calamari (0.10) and prepare for call (0.30). | 0.40 | 120.00 |
| 01/04/22 | AK | B310 | A104 | Worked with Mr. Wegmann on responses to Tort Committee's requests. | 0.30 | 75.00 |
| 01/04/22 | AK | B310 | A104 | Analyzed summary of financial information produced to Committee. | 0.70 | 175.00 |
| 01/04/22 | CVM | B160 | A104 | Prepared for meeting with Mr. Mintz and client regarding outstanding professional fees. | 1.00 | 250.00 |
| 01/04/22 | RPV | B190 | A104 | Emails from client regarding allegations (0.90) and begin review of claim file (1.1). | 2.00 | 980.00 |
| 01/05/22 | MAM | B310 | A101 | Conference with client regarding proofs of claim and discovery issues (0.9).  Worked on Debtor's Expedited Motion for Entry of an Order (I) Approving Compromise of Workers' Compensation Claims Pursuant to Bankruptcy Rule 9019 (3.8). | 4.70 | 1,880.00 |
| 01/05/22 | EJF | B130 | A107 | Conference call re sale issues. | 0.50 | 245.00 |
| 01/05/22 | EJF | B130 | A106 | Memo to client re sale issues. | 0.40 | 196.00 |
| 01/05/22 | SAO | B190 | A105 | Meeting with Mr. Zeringue regarding the Holy See's Motion to Dismiss filed in the John Does I-V case. | 0.30 | 75.00 |
| 01/05/22 | SAO | B310 | A106 | Emails with the client regarding late claim issues. | 0.20 | 50.00 |
| 01/05/22 | SAO | B190 | A103 | Revise Motion to Compromise Workers' Compensation Claims per comments from Mr. Mintz. | 3.90 | 975.00 |
| 01/05/22 | SAO | B190 | A103 | Revise Motion for Expedited Hearing on Motion to Compromise Workers' Compensation Claims. | 0.70 | 175.00 |
| 01/05/22 | SAO | B190 | A105 | Multiple email correspondences | 0.90 | 225.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|       |     |      |      | with Mr. Mintz regarding Motion to Compromise Workers' Compensation Claims. | | |
| 01/05/22 | SAO | B120 | A104 | Review Preliminary Voting Report filed in the Boy Scouts case for the purpose of protecting the Archdiocese's interests as a creditor. | 0.30 | 75.00 |
| 01/05/22 | GMS | B310 | A108 | Attend zoom meeting with Messrs. Draper, Wegmann and Ms. Kingsmill concerning discovery. | 1.00 | 170.00 |
| 01/05/22 | GMS | B310 | A105 | Communications with Ms. Kingsmill concerning meeting. | 0.10 | 17.00 |
| 01/05/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning client request for certain files pertaining to selected clergy. | 0.10 | 17.00 |
| 01/05/22 | GMS | B110 | A110 | Identify and manage sharefile folder permissions. | 0.10 | 17.00 |
| 01/05/22 | GMS | B110 | A108 | Communications with client concerning production status of files provided in response to client's request. | 0.10 | 17.00 |
| 01/05/22 | GMS | B110 | A103 | Draft email communication to Ms. Kingsmill of summary of zoom meeting discussion notes. | 0.50 | 85.00 |
| 01/05/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning specific pages produced within larger document. | 0.10 | 17.00 |
| 01/05/22 | GMS | B110 | A110 | Search, locate and circulate produced document requested. | 0.10 | 17.00 |
| 01/05/22 | GMS | B110 | A105 | Circulate deposition transcript identified by Mr. Draper for possible discussion. | 0.10 | 17.00 |
| 01/05/22 | GMS | B110 | A105 | Communication to Ms. Demesme forwarding document requested for printout. | 0.10 | 17.00 |
| 01/05/22 | GMS | B110 | A110 | Review deposition inventory for transcript mentioned by Mr. Draper during zoom conference | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | in preparation of circulation of same. | | |
| 01/05/22 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.30 | 51.00 |
| 01/05/22 | EDW | B310 | A107 | Telephone conference with counsel regarding discovery issues. | 1.00 | 300.00 |
| 01/05/22 | EDW | B310 | A104 | Continued review of files and documents regarding outstanding discovery issues and production to Tort Committee. | 1.50 | 450.00 |
| 01/05/22 | EDW | B310 | A104 | Reviewed issues regarding late filed claims. | 0.20 | 60.00 |
| 01/05/22 | EDW | B110 | A106 | Received and reviewed email from client regarding issues in bankruptcy. | 0.10 | 30.00 |
| 01/05/22 | EDW | B250 | A104 | Reviewed communications regarding real estate issues. | 0.20 | 60.00 |
| 01/05/22 | EDW | B190 | A104 | Reviewed status regarding discovery in Doe v. Archdiocese. | 0.20 | 60.00 |
| 01/05/22 | EDW | B190 | A104 | Reviewed status regarding protective order and prior draft of protective order in Doe v. Archdiocese. | 0.50 | 150.00 |
| 01/05/22 | EDW | B310 | A104 | Reviewed issues regarding discovery outstanding and completed. | 0.80 | 240.00 |
| 01/05/22 | EDW | B190 | A106 | Received and reviewed email from client regarding clergy issue. | 0.20 | 60.00 |
| 01/05/22 | EDW | B310 | A104 | Continued review of clergy files in preparation of response to Tort Committee requests. | 2.50 | 750.00 |
| 01/05/22 | EDW | B310 | A107 | E-mail to Mr. Kuebel regarding claim issue. | 0.10 | 30.00 |
| 01/05/22 | EDW | B190 | A106 | Communications with client regarding clergy issue. | 0.20 | 60.00 |
| 01/05/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Kuebel regarding clergy issue. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/05/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Stang regarding clergy issue. | 0.20 | 60.00 |
| 01/05/22 | EDW | B310 | A107 | Received and reviewed letter from counsel regarding discovery requests. | 0.20 | 60.00 |
| 01/05/22 | WGZ | B190 | A108 | Emails and telephone calls with Judge's clerk re: Motion of Holy See to dismiss (.5); analysis of Motion to Dismiss (.4); strategy re: stay of proceedings as to Archdiocese (.3); emails with Judge's clerk and with bankruptcy team re: non-opposition (.5); email from Plaintiff's counsel advising of Motion to Dismiss case with prejudice (.3) | 2.00 | 600.00 |
| 01/05/22 | JRT | B190 | A108 | Call with counsel for Calamari (0.3); draft email report to client; (0.2) review protective orders (0.5). | 1.00 | 300.00 |
| 01/05/22 | AK | B310 | A104 | Analyzed documents for privilege in order to respond to Tort Committee's additional documents requests. | 1.90 | 475.00 |
| 01/05/22 | RPV | B310 | A108 | Telephone conversation with counsel regarding response to document request. | 0.20 | 98.00 |
| 01/05/22 | RPV | B310 | A104 | Reviewed claim file (4.0); continued review of claim file (2.0). | 6.00 | 2,940.00 |
| 01/05/22 | RPV | B310 | A105 | Office conferences with Mr. Wegmann and Ms. Kingsmill regarding review of claim file. | 1.00 | 490.00 |
| 01/05/22 | RPV | B310 | A106 | Telephone conversation (0.30) and email from/to client (0.20) regarding review of claim file. | 0.50 | 245.00 |
| 01/05/22 | RPV | B310 | A105 | Emails regarding workers comp settlement motion (0.20) and office conference with Mr. Mintz regarding same (0.20). | 0.40 | 196.00 |
| 01/06/22 | SAO | B190 | A103 | Begin drafting Fifth Bankruptcy | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Status Report to be filed in the Stonebreaker matter (0.1); Begin drafting Fifth Bankruptcy Status Report to be filed in the J.W. Doe matter (0.1). | | |
| 01/06/22 | SAO | B110 | A103 | Begin preparing Notice of Agenda of Matters Scheduled for Hearing on January 20, 2022. | 0.70 | 175.00 |
| 01/06/22 | SAO | B110 | A105 | Calls with Mr. Mintz regarding Motion to Compromise and mediation issues. | 0.40 | 100.00 |
| 01/06/22 | SAO | B190 | A108 | Correspondence to counsel for the Committees, Apostolates, and UST regarding the Motion to Compromise and Motion for Expedited Hearing (0.5); Correspondence to chambers regarding the same (0.2); Correspondences with claims & noticing agent regarding the same (0.2). | 0.90 | 225.00 |
| 01/06/22 | SAO | B190 | A106 | Emails with the client regarding Motion to Compromise and Motion for Expedited Hearing of the same. | 0.40 | 100.00 |
| 01/06/22 | SAO | B190 | A105 | Review Plaintiffs' Ex Parte Motion to Dismiss the John Does I-V abuse claim lawsuit (0.1); Correspondences with the Jones Walker team regarding the same (0.1). | 0.20 | 50.00 |
| 01/06/22 | SAO | B110 | A103 | Begin preparing Schedule of Professional Payments in connection with December 2021 Monthly Operating Report. | 0.90 | 225.00 |
| 01/06/22 | SAO | B190 | A103 | Finalize Motion to Compromise Workers' Compensation Claims (0.5); Finalize Motion for Expedited Hearing of the same (0.4). | 0.90 | 225.00 |
| 01/06/22 | GMS | B110 | A103 | Review and redaction of file in preparation of production. | 1.40 | 238.00 |
| 01/06/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning need for redaction of restricted personnel file in preparation of production. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/06/22 | EDW | B310 | A104 | Reviewed status regarding discovery information requested by co-counsel. | 0.20 | 60.00 |
| 01/06/22 | EDW | B310 | A104 | Continued review of clergy files regarding issues raised by the Tort Committee. | 3.50 | 1,050.00 |
| 01/06/22 | EDW | B190 | A106 | Received and reviewed email from client regarding clergy issue. | 0.10 | 30.00 |
| 01/06/22 | EDW | B110 | A104 | Reviewed matters set for hearing. | 0.20 | 60.00 |
| 01/06/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Kuebel regarding request for response regarding clergy issue. | 0.10 | 30.00 |
| 01/06/22 | EDW | B190 | A107 | Email to Mr. Kuebel and telephone conference with Mr. Kuebel regarding clergy issue and protective order issue. | 0.40 | 120.00 |
| 01/06/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Kuebel regarding clergy issue. | 0.10 | 30.00 |
| 01/06/22 | EDW | B190 | A106 | Email to client regarding clergy issue. | 0.10 | 30.00 |
| 01/06/22 | EDW | B190 | A106 | Communications with client regarding clergy issue. | 0.50 | 150.00 |
| 01/06/22 | EDW | B190 | A106 | Email to client regarding clergy issue. | 0.10 | 30.00 |
| 01/06/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Kuebel regarding clergy and protective order issues. | 0.10 | 30.00 |
| 01/06/22 | EDW | B190 | A106 | Received and reviewed email from client regarding clergy issue. | 0.10 | 30.00 |
| 01/06/22 | WGZ | B190 | A107 | Email from Plaintiff's counsel re: Motion to Dismiss case with prejudice (.3); analysis of Motion to Dismiss (.3); Telephone conference with Archdiocese representative Regarding: same (.4) | 1.00 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/06/22 | JJL | B110 | A105 | Analyze mediation issue with M. Mintz. | 0.90 | 270.00 |
| 01/06/22 | OKG | B190 | A102 | Assist on bankruptcy research matter for Motion to Recuse. | 0.30 | 75.00 |
| 01/06/22 | MAM | B310 | A101 | Various conferences and correspondence regarding discovery (3.2); finalize and file motion to expedite hearing on motion to compromise (1.0); Finalize motion to compromise (2.0); Conference with client regarding plan issues (1.2). | 7.40 | 2,960.00 |
| 01/06/22 | AK | B310 | A104 | Analyzed documents for privilege in order to respond to Tort Committee's additional documents requests. | 1.40 | 350.00 |
| 01/06/22 | AK | B310 | A104 | Analyzed documents and redactions to supplemental production. | 3.20 | 800.00 |
| 01/06/22 | RPV | B310 | A108 | Emails to (0.1) and from counsel (0.1) regarding document production | 0.20 | 98.00 |
| 01/06/22 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding document production and mediation work. | 0.50 | 245.00 |
| 01/06/22 | RPV | B310 | A105 | Office conferences with Mr. Wegmann regarding document production and responses to tort committee demands regarding personnel issues | 0.50 | 245.00 |
| 01/06/22 | RPV | B190 | A104 | Reviewed claim file and memorandum to file regarding legal and factual issues. | 2.00 | 980.00 |
| 01/07/22 | EJF | B320 | A106 | Draft and revise memo to client re disclosure statement issues. | 2.40 | 1,176.00 |
| 01/07/22 | ACR | B190 | A103 | Outline of response to Doe's writ of mandamus and his corresponding arguments. | 0.90 | 225.00 |
| 01/07/22 | ACR | B110 | A103 | Continued drafting subsection 455(b)(4) section of response to writ of mandamus (2.6); Continued drafting subsection (a) | 9.20 | 2,300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|      |          |      |          | section of response to writ of mandamus (3.9); Continued drafting Summary of Argument section of response to writ of mandamus (2.7). |       |        |
| 01/07/22 | SAO | B110 | A104 | Review Certificate of Service regarding Motion to Compromise and Order Granting Expedited Hearing of same. | 0.10 | 25.00 |
| 01/07/22 | SAO | B130 | A103 | Draft response to questions from the UST regarding Motion to Employ Real Estate Consultant and Establish Sale Procedures. | 1.50 | 375.00 |
| 01/07/22 | SAO | B130 | A105 | Call with Mr. Mintz regarding UST's questions on the Motion to Appoint Real Estate Consultant and Establish Sale Procedures (0.2); Emails with Mr. Mintz regarding the same (0.2). | 0.40 | 100.00 |
| 01/07/22 | SAO | B310 | A105 | Call with Ms. Kingsmill regarding discovery issues. | 0.30 | 75.00 |
| 01/07/22 | GMS | B110 | A110 | Access and download from sharefile data. | 0.20 | 34.00 |
| 01/07/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning upload and organization of client materials to Relativity review platform. | 0.10 | 17.00 |
| 01/07/22 | GMS | B110 | A103 | Review and redaction of restricted personnel file pursuant to instruction from Ms. Kingsmill. | 3.10 | 527.00 |
| 01/07/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning need to re-image large file in process of redaction due to imaging issues. | 0.10 | 17.00 |
| 01/07/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning information disclosed in produced document. | 0.10 | 17.00 |
| 01/07/22 | GMS | B110 | A110 | Locate and circulate document requested by Ms. Kingsmill. | 0.10 | 17.00 |
| 01/07/22 | BB | B110 | A110 | Update images of client documents in Relativity review database in preparation for | 0.30 | 51.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | redaction. | | |
| 01/07/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 01/07/22 | BB | B110 | A110 | Assist with preparation of privileged documents for additional review. | 0.70 | 119.00 |
| 01/07/22 | EDW | B310 | A106 | Received and reviewed email from client regarding information requests. | 0.10 | 30.00 |
| 01/07/22 | EDW | B310 | A106 | Received and reviewed client email regarding additional production of documents. | 0.10 | 30.00 |
| 01/07/22 | EDW | B190 | A104 | Continued review of clergy files to investigate protective order issues. | 3.50 | 1,050.00 |
| 01/07/22 | EDW | B190 | A107 | Email to Mr. Kuebel regarding request for information regarding clergy issue and protective order issue. | 0.10 | 30.00 |
| 01/07/22 | EDW | B190 | A107 | Telephone conference with Mr. Kuebel and Mr. Caine regarding clergy issue and protective order issue. | 0.50 | 150.00 |
| 01/07/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Kuebel regarding request for additional information. | 0.10 | 30.00 |
| 01/07/22 | EDW | B190 | A104 | Reviewed file and pleadings regarding preparation of brief in opposition to Petition for Mandamus regarding Judge North recusal matters (Post-Petition: James Doe v. Archdiocese). | 1.50 | 450.00 |
| 01/07/22 | EDW | B190 | A106 | E-mail to client regarding clergy issue (Post-Petition: James Doe v. Archdiocese). | 0.10 | 30.00 |
| 01/07/22 | WGZ | B190 | A104 | Emails with bankruptcy team re: canon law issues (.2); Reviewed and analysis of memo re: canon law issues (.5); emails to bankruptcy team re: canon law (.4) | 1.10 | 330.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/07/22 | MAM | B320 | A101 | Research regarding disclosure issues (4.0); research regarding plan issues (4.0); communications regarding same (0.40). | 8.40 | 3,360.00 |
| 01/07/22 | AK | B310 | A103 | Revised ANO ESI privilege log. | 0.80 | 200.00 |
| 01/07/22 | AK | B310 | A104 | Analyzed protective orders entered in bankruptcy in order to review documents for production. | 0.30 | 75.00 |
| 01/07/22 | AK | B310 | A104 | Analyzed documents for privilege in order to respond to Tort Committee's additional documents requests. | 1.60 | 400.00 |
| 01/07/22 | AK | B310 | A104 | Analyzed documents and redactions to supplemental production. | 3.60 | 900.00 |
| 01/07/22 | AK | B190 | A103 | Analyzed appellate brief regarding motion to recuse in order to prepare response. | 0.60 | 150.00 |
| 01/07/22 | RPV | B190 | A105 | Office conferences with JW team regarding breach of confidentiality protocol. | 1.00 | 490.00 |
| 01/07/22 | RPV | B190 | A108 | Telephone conversations with counsel regarding protective order issues. | 0.60 | 294.00 |
| 01/07/22 | RPV | B190 | A105 | Telephone conversation with Mr. Mintz regarding protective order issues. | 0.40 | 196.00 |
| 01/07/22 | RPV | B190 | A105 | Telephone conversation with (0.40) and Email from/to (0.20) Mr. Wegmann regarding protective order issues. | 0.60 | 294.00 |
| 01/07/22 | RPV | B190 | A104 | Worked on mediation issues (3.2) and emails from/to Mr. Mintz regarding same (0.3). | 3.50 | 1,715.00 |
| 01/07/22 | RPV | B190 | A106 | Telephone conversation with client regarding protective order issue and strategy. | 0.30 | 147.00 |
| 01/08/22 | SAO | B190 | A105 | Calls with Mr. Wegmann regarding Opposition to Petition for Writ of Mandamus. | 0.50 | 125.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/08/22 | SAO | B190 | A103 | Draft argument sections of Opposition to Petition for Writ of Mandamus. | 3.90 | 975.00 |
| 01/08/22 | SAO | B190 | A103 | Continue drafting argument sections of Opposition to Petition for Writ of Mandamus. | 4.30 | 1,075.00 |
| 01/08/22 | SAO | B190 | A103 | Draft outline of Opposition to Petition for Writ of Mandamus. | 3.10 | 775.00 |
| 01/08/22 | SAO | B190 | A103 | Review and revise argument sections of Opposition to Petition for Writ of Mandamus. | 3.30 | 825.00 |
| 01/08/22 | EDW | B190 | A104 | Continued review of clergy issue and possible violation of protective order. | 2.20 | 660.00 |
| 01/08/22 | EDW | B190 | A103 | Worked on brief in opposition to petition for mandamus regarding Motion to Recuse Judge North (Post-Petition: James Doe v. Archdiocese). | 2.20 | 660.00 |
| 01/08/22 | MAM | B190 | A101 | Research in preparation of Debtor's Sealed Motion to Compel (2.3); compose Sealed Motion to Compel (2.4). | 4.70 | 1,880.00 |
| 01/08/22 | AK | B310 | A104 | Analyzed documents and redactions to supplemental production. | 3.40 | 850.00 |
| 01/08/22 | AK | B190 | A102 | Researched cases regarding motion to recuse in order to prepare appellate brief. | 2.10 | 525.00 |
| 01/08/22 | AK | B190 | A103 | Worked on appellate brief regarding motion to recuse. | 1.80 | 450.00 |
| 01/08/22 | AK | B190 | A102 | Analyzed fifth circuit local rules to prepare brief. | 0.30 | 75.00 |
| 01/08/22 | AK | B190 | A104 | Worked with Ms. Oppenheim on issues regarding appellate brief relating to motion to recuse. | 0.40 | 100.00 |
| 01/08/22 | AK | B190 | A104 | Analyzed draft motion to recuse brief to file with fifth circuit. | 0.80 | 200.00 |
| 01/08/22 | RPV | B190 | A105 | Emails among team regarding breach of confidentiality protocol. | 0.30 | 147.00 |

Case 20-10846 Doc 1833-9 Filed 02/24/21 Entered 02/24/21 20:10:53 Exhibit Fifth Interim
Walkers Third Monthly Fee Application Page 276 of 330 Page 24 of 76
048576.17696001.1116294

Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/09/22 | ACR | B190 | A103 | Certain revisions to response to writ of mandamus (3.9); discussions regarding same (0.7). | 4.60 | 1,150.00 |
| 01/09/22 | SAO | B190 | A103 | Draft Summary of Argument section of Opposition to Petition for Writ of Mandamus. | 1.90 | 475.00 |
| 01/09/22 | SAO | B190 | A103 | Review and revise Motion on Discovery Related to BM Issue. | 0.80 | 200.00 |
| 01/09/22 | SAO | B190 | A103 | Draft background sections of Opposition to Petition for Writ of Mandamus. | 3.90 | 975.00 |
| 01/09/22 | SAO | B190 | A103 | Prepare Certificate of Interested Persons for Opposition to Petition for Writ of Mandamus. | 0.90 | 225.00 |
| 01/09/22 | SAO | B190 | A103 | Finalize first draft of Opposition to Petition for Writ of Mandamus. | 1.60 | 400.00 |
| 01/09/22 | SAO | B190 | A105 | Call with Mr. Wegmann regarding Opposition to Petition for Writ of Mandamus. | 0.20 | 50.00 |
| 01/09/22 | MAM | B190 | A101 | Continued drafting Sealed Motion. | 3.80 | 1,520.00 |
| 01/09/22 | EJF | B120 | A107 | Received and responded to memo re proposed sale procedures. | 0.10 | 49.00 |
| 01/09/22 | EDW | B190 | A103 | Reviewed and revised Fifth Circuit brief in opposition to Motion to Recuse Judge North (Post-Petition: James Doe v. Archdiocese). | 1.20 | 360.00 |
| 01/09/22 | EDW | B310 | A104 | Reviewed documents and ESI for production to Tort Committee. | 2.50 | 750.00 |
| 01/09/22 | AK | B310 | A104 | Analyzed documents and redactions to supplemental production. | 2.80 | 700.00 |
| 01/09/22 | AK | B190 | A104 | Analyzed draft motion to recuse brief to file with fifth circuit. | 0.80 | 200.00 |
| 01/09/22 | RPV | B160 | A104 | Received and reviewed materials submitted by proposed financial advisors. | 0.80 | 392.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/09/22 | RPV | B190 | A104 | Received and reviewed draft of motion on discovery. | 0.40 | 196.00 |
| 01/10/22 | ACR | B190 | A103 | Continued research for reponse to writ of mandamus. | 1.00 | 250.00 |
| 01/10/22 | EJF | B160 | A104 | Review information regarding possible retention of professionals. | 0.30 | 147.00 |
| 01/10/22 | ACR | B310 | A102 | Reseach regarding claims issue. | 3.80 | 950.00 |
| 01/10/22 | RPV | B310 | A105 | Office conference with Mr. Mintz and Mr. Wegmann regarding mediation issues, breach of protective order issues, and related matters. | 1.50 | 735.00 |
| 01/10/22 | RPV | B190 | A104 | Received and reviewed draft of response in opposition to petition for writ of mandamus. | 0.50 | 245.00 |
| 01/10/22 | RPV | B190 | A104 | Emails regarding hearing on workers comp settlement motion. | 0.20 | 98.00 |
| 01/10/22 | RPV | B310 | A104 | Email from/to counsel regarding call to discuss plan issues (0.20) and office conference with Mr. Mintz regarding same. | 0.50 | 245.00 |
| 01/10/22 | EJF | B120 | A107 | Memo to creditor re sale process motion and order. | 0.20 | 98.00 |
| 01/10/22 | SAO | B190 | A103 | Revise Opposition to Petition for Writ of Mandamus per comments from Mr. Wegmann. | 3.40 | 850.00 |
| 01/10/22 | SAO | B120 | A104 | Review the TCC's Status Report Regarding Second Modified Fifth Amended Plan filed in the Boy Scouts case for the purpose of protecting the Archdiocese's interests as a creditor. | 0.20 | 50.00 |
| 01/10/22 | SAO | B130 | A104 | Review the Tort Committee's comments on the Sale and Auction Procedures (0.7); Review the Commercial Committee's comments on the same (0.1). | 0.80 | 200.00 |
| 01/10/22 | SAO | B130 | A105 | Initial discussion with Mr. Mintz regarding the Tort Committee's | 0.50 | 125.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | comments on the Sale and Auction Procedures (0.3); Discussion with Mr. Mintz regarding prescription issue (0.2). | | |
| 01/10/22 | SAO | B130 | A105 | Emails with Ms. Futrell and Mr. Mintz regarding TMI's questions on the proposed Sale and Auction Procedures. | 0.90 | 225.00 |
| 01/10/22 | SAO | B190 | A106 | Emails with the client regarding John Does I-V. | 0.20 | 50.00 |
| 01/10/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning confirmation of document for upload to Relativity. | 0.10 | 17.00 |
| 01/10/22 | GMS | B110 | A104 | Continue review and redaction of restricted personnel file pursuant to discussion with Ms. Kingsmill. | 4.80 | 816.00 |
| 01/10/22 | GMS | B110 | A110 | Gather selected privileged documents for Ms. Kingsmill's consideration. | 0.70 | 119.00 |
| 01/10/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning gathering selected items from draft privilege log. | 0.10 | 17.00 |
| 01/10/22 | WGZ | B190 | A104 | Strategy regarding opposition to James Doe's Petition for Mandamus Re: recusal of Judge North (.4); analysis of draft opposition to writ of mandamus (.6); telephone conference with Archdiocese representative Re: Opposition Memorandum (.4) (Post-Petition: James Doe v. Archdiocese). | 1.40 | 420.00 |
| 01/10/22 | EDW | B190 | A103 | Reviewed and revised Fifth Circuit brief in response to plaintiff's appeal of Motion to Recuse Judge North (Post-Petition: James Doe v. Archdiocese). | 2.50 | 750.00 |
| 01/10/22 | EDW | B190 | A104 | Received and reviewed plaintiff's Motion to Dismiss Civil Action No. 2:19-cv-14772 (0.10) and communications regarding same (0.10). | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/10/22 | EDW | B310 | A106 | Received and reviewed email from client regarding SA claim. | 0.20 | 60.00 |
| 01/10/22 | EDW | B310 | A106 | Telephone call from client regarding claim issue. | 0.10 | 30.00 |
| 01/10/22 | EDW | B190 | A106 | Received and reviewed email from client regarding clergy file issues. | 0.10 | 30.00 |
| 01/10/22 | EDW | B310 | A104 | Reviewed clergy files for production. | 0.90 | 270.00 |
| 01/10/22 | EDW | B310 | A104 | Reviewed documents and ESI for production to Tort Committee. | 1.80 | 540.00 |
| 01/10/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.20 | 34.00 |
| 01/10/22 | MAM | B190 | A101 | Conference with client regarding strategy (0.8); conferences regarding real estate motion (0.40); review of comments on the same (1.4);  address protective order issues (3.6). | 6.20 | 2,480.00 |
| 01/10/22 | AK | B310 | A104 | Analyzed documents and redactions to supplemental production. | 3.90 | 975.00 |
| 01/10/22 | LFA | B190 | A105 | Correspondences with Mr. Zeringue and Ms. Oppenheim regarding Opposition to Petition for Writ of Mandamus (0.2); with client and Mr. Mintz regarding John Does I-V v. Holy See, et pl. (0.2). | 0.40 | 160.00 |
| 01/11/22 | ACR | B310 | A102 | Continued reseach regarding claims issue. | 3.70 | 925.00 |
| 01/11/22 | EJF | B320 | A105 | Conference with Mr. Mintz re mediation-related issues. | 0.80 | 392.00 |
| 01/11/22 | ACR | B310 | A102 | Drafted outline of research on claims issue. | 3.00 | 750.00 |
| 01/11/22 | RPV | B190 | A104 | Numerous emails from Mr. Wegmann regarding document and information requests from the committee. | 0.60 | 294.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/11/22 | RPV | B110 | A105 | Email from (0.10) and office conference with (0.50) Mr. Mintz regarding status of issues. | 0.60 | 294.00 |
| 01/11/22 | RPV | B110 | A104 | Reviewed revisions to proposed order. | 0.20 | 98.00 |
| 01/11/22 | RPV | B320 | A104 | Telephone conversation with client regarding plan issues and mediation. | 0.80 | 392.00 |
| 01/11/22 | RPV | B320 | A104 | Email from/to Mr. Mintz Regarding plan and mediation issues. | 0.20 | 98.00 |
| 01/11/22 | RPV | B320 | A104 | Email from/to Ms. Futrell regarding plan and mediation issues. | 0.20 | 98.00 |
| 01/11/22 | SAO | B120 | A104 | Review the Debtors' Response to the TCC's Status Report in the Boy Scouts case for the purpose of protecting the Archdiocese's interests as a creditor. | 0.30 | 75.00 |
| 01/11/22 | SAO | B190 | A103 | Prepare Table of Authorities for Opposition to Petition for Writ of Mandamus. | 2.60 | 650.00 |
| 01/11/22 | SAO | B170 | A104 | Review SRBA's Notice of Rate Increase. | 0.10 | 25.00 |
| 01/11/22 | SAO | B130 | A105 | Call with Mr. Mintz regarding Motion to Appoint Real Estate Consultant and Establish Sale and Auction Procedures. | 0.30 | 75.00 |
| 01/11/22 | SAO | B130 | A101 | Prepare agenda for tomorrow's call with counsel for the Committees and UST regarding the Motion to Appoint Real Estate Consultant and Establish Sale and Auction Procedures. | 1.20 | 300.00 |
| 01/11/22 | SAO | B310 | A103 | Begin drafting summary of Louisiana's current prescription law as it applies to the abuse claims. | 3.60 | 900.00 |
| 01/11/22 | JJL | B190 | A104 | Review draft of memorandum in opposition to Writ of Mandamus. | 0.80 | 240.00 |
| 01/11/22 | GMS | B110 | A104 | Review and redaction of documents in preparation of | 4.30 | 731.00 |

Case 20-10846 Doc 4389-7 Filed 02/24/26 Entered 02/24/26 10:10:53 Exhibit Fifth Interim
Walkers Third Fee Application Page 281 of 330 Page 29 of 76
048576.17696001.1116294

Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | production. | | |
| 01/11/22 | WGZ | B110 | A107 | Emails with bankruptcy team re: mediation issues (.3); strategy re: mediation issues (.4). | 0.70 | 210.00 |
| 01/11/22 | EDW | B190 | A104 | Reviewed clergy claim issues. | 5.00 | 1,500.00 |
| 01/11/22 | EDW | B310 | A107 | Received and reviewed email from co-counsel regarding document issues. | 0.10 | 30.00 |
| 01/11/22 | EDW | B190 | A103 | Reviewed and revised response by the Archdiocese to the Petition for Mandamus regarding Motion to Recuse Judge North (Post-Petition: James Doe v. Archdiocese). | 2.20 | 660.00 |
| 01/11/22 | EDW | B190 | A106 | Telephone call from client regarding clergy issue. | 0.10 | 30.00 |
| 01/11/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Kuebel regarding protective order issues. | 0.10 | 30.00 |
| 01/11/22 | EDW | B190 | A107 | E-mail to Mr. Kuebel regarding protective order issues. | 0.20 | 60.00 |
| 01/11/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding protective order issues. | 0.10 | 30.00 |
| 01/11/22 | MAM | B190 | A101 | Prepare for meetings with financial advisors (2.0); Address protective order issues (3.2); research regarding the same (3.2) | 8.40 | 3,360.00 |
| 01/11/22 | AK | B310 | A104 | Worked on discovery chart. | 0.60 | 150.00 |
| 01/11/22 | AK | B310 | A104 | Analyzed documents and redactions to supplemental production. | 3.10 | 775.00 |
| 01/12/22 | EJF | B160 | A105 | Prepare for (.1) and participate in (1.0) interview of potential financial advisor. | 1.10 | 539.00 |
| 01/12/22 | EJF | B320 | A105 | Conference with Mr. Vance regarding mediation issues (.7) (No charge); | 0.00 | 0.00 |
| 01/12/22 | EJF | B320 | A106 | Memo to client re mediation | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 01/12/22 | RPV | B320 | A104 | Office conference with Mr. Mintz regarding plan issues and mediation. | 0.70 | 343.00 |
| 01/12/22 | RPV | B320 | A104 | Office conference with Ms. Futrell regarding plan issues and mediation. | 0.70 | 343.00 |
| 01/12/22 | RPV | B190 | A105 | Office conference with (0.50) and email from/to Mr. Wegmann regarding protective order and document production issues (0.20). | 0.70 | 343.00 |
| 01/12/22 | RPV | B190 | A108 | Office conference with counsel regarding document production issues. | 0.50 | 245.00 |
| 01/12/22 | RPV | B320 | A104 | Work on development of plan and mediation positions. | 2.00 | 980.00 |
| 01/12/22 | RPV | B190 | A106 | Email from/to client and JW team regarding document production issues. | 0.40 | 196.00 |
| 01/12/22 | RPV | B190 | A106 | Telephone conversation with client and Mr. Wegmann regarding Protective order issue. | 0.80 | 392.00 |
| 01/12/22 | SAO | B190 | A103 | Finalize for filing Opposition to Petition for Writ of Mandamus. | 2.60 | 650.00 |
| 01/12/22 | SAO | B310 | A105 | Emails with Ms. Futrell and Mr. Mintz regarding claims valuation issue. | 0.30 | 75.00 |
| 01/12/22 | SAO | B130 | A104 | Review proposed listing agreement and related materials from TMC regarding the Howard Avenue Property. | 0.70 | 175.00 |
| 01/12/22 | SAO | B110 | A105 | Meetings with Mr. Mintz regarding financial advisor and sale issues. | 0.50 | 125.00 |
| 01/12/22 | SAO | B130 | A108 | Call with counsel for the Committees and UST regarding Motion to Employ Real Estate Consultant and Establish Sale and Auction Procedures. | 0.50 | 125.00 |
| 01/12/22 | SAO | B130 | A103 | Draft Motion to Continue Hearing | 1.90 | 475.00 |

Case 20-10846 Doc 1833-9 Filed 02/24/22 Entered 02/24/22 10:20:53 Exhibit Fifth Interim
Walkers Third Monthly Fee Application Page 282 of 330 Page 31 of 76
048576.17696001.1116294

Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | on Motion to Employ Real Estate Consultant and Establish Sale and Auction Procedures (1.5); Draft proposed order granting the same (0.4). | | |
| 01/12/22 | CVM | B160 | A104 | Began reviewing amounts owed under November fee statements. | 0.20 | 50.00 |
| 01/12/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning ongoing redaction of documents in preparation of production. | 0.20 | 34.00 |
| 01/12/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning need to re-image selected document. | 0.10 | 17.00 |
| 01/12/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning retrieval and circulation of specific produced documents. | 0.10 | 17.00 |
| 01/12/22 | GMS | B110 | A110 | Retrieval and circulation of specific produced documents. | 0.30 | 51.00 |
| 01/12/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning revision to sharefile folder access for clergy file production. | 0.20 | 34.00 |
| 01/12/22 | GMS | B110 | A110 | Revise sharefile folder access for clergy file production. | 0.20 | 34.00 |
| 01/12/22 | GMS | B110 | A104 | Review and redaction of documents in preparation of production. | 6.00 | 1,020.00 |
| 01/12/22 | JRT | B190 | A103 | Review insurance issues (0.8) and draft email report to client on same (0.4). | 1.20 | 360.00 |
| 01/12/22 | WGZ | B110 | A107 | Emails with Archdiocese representative and litigation team re: mediation issues. | 0.70 | 210.00 |
| 01/12/22 | EDW | B320 | A104 | Continued review of clergy files for production to Tort Committee. | 3.50 | 1,050.00 |
| 01/12/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Kuebel regarding request for information. | 0.10 | 30.00 |
| 01/12/22 | EDW | B190 | A107 | Received and reviewed email | 0.10 | 30.00 |

Case 20-10846 Doc 4339 Filed 02/27/26 Entered 02/27/26 20:53:33 Exhibit Fifth Interim
Walkers Third Monthly Fee Application Page 284 of 330 Page 32 of 76

048576.17696001.1116294                                                    Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from Mr. Knapp regarding request for information. | | |
| 01/12/22 | EDW | B310 | A104 | Reviewed status of production of information requested by Tort Committee. | 0.10 | 30.00 |
| 01/12/22 | EDW | B190 | A107 | Telephone conference with Mr. Kuebel and Mr. Knapp regarding possible motion regarding clergy issue. | 0.50 | 150.00 |
| 01/12/22 | EDW | B190 | A104 | Final review and filing of response to Petition for Mandamus regarding recusal of Judge North (Post-Petition: James Doe v. Archdiocese). | 0.50 | 150.00 |
| 01/12/22 | EDW | B190 | A106 | Telephone conference with client regarding clergy issue. | 0.50 | 150.00 |
| 01/12/22 | BB | B110 | A110 | Prepare images of responsive client documents in anticipation of redaction application. | 0.60 | 102.00 |
| 01/12/22 | MAM | B190 | A101 | Plan and prepare for (1.2) and attend financial advisor meetings (1.1);  attend call on matters related to protective order issues (0.7); prepare for (1.3) and attend meeting on sale order (0.90) work on amendments to the same (2.7). | 7.90 | 3,160.00 |
| 01/12/22 | AK | B310 | A104 | Analyzed documents and redactions to supplemental production. | 3.70 | 925.00 |
| 01/13/22 | SAO | B130 | A103 | Finalize for filing Motion to Withdraw Sale Procedures Motion. | 0.60 | 150.00 |
| 01/13/22 | SAO | B110 | A108 | Correspondence to chambers enclosing proposed Order Granting Motion to Withdraw (0.2); Request service of Motion to Withdraw via claims & noticing agent (0.1). | 0.30 | 75.00 |
| 01/13/22 | SAO | B160 | A103 | Draft Amended Application to Employ TMC as Real Estate Consultant. | 3.90 | 975.00 |
| 01/13/22 | SAO | B160 | A103 | Draft proposed Order Granting | 1.70 | 425.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Amended Application to Employ TMC as Real Estate Consultant (0.5); Draft Amended Declaration of S. Parkerson McEnery in Support of the Amended Application to Employ TMC as Real Estate Consultant (1.2). | | |
| 01/13/22 | SAO | B160 | A103 | Update List of Potential Parties in Interest for TMC's conflicts check in connection with the Applications to Employ TMC as Real Estate Consultant and Real Estate Broker. | 1.80 | 450.00 |
| 01/13/22 | SAO | B160 | A108 | Call with Parke McEnery of TMC and Mr. Mintz regarding Amended Application to Employ TMC as Real Estate Consultant and New Application to Employ TMC as Real Estate Broker. | 0.40 | 100.00 |
| 01/13/22 | SAO | B160 | A105 | Call with Mr. Mintz regarding Amended Application to Employ TMC as Real Estate Consultant and New Application to Employ TMC as Real Estate Broker. | 0.20 | 50.00 |
| 01/13/22 | SAO | B130 | A103 | Draft Motion to Withdraw Sale Procedures Motion (1.5); Draft proposed order granting the same (0.4). | 1.90 | 475.00 |
| 01/13/22 | CVM | B160 | A104 | Reviewed Jones Walker's November 2021 Fee Statement to address concerns raised by Tort Committee. | 0.30 | 75.00 |
| 01/13/22 | CVM | B160 | A108 | Communications with client regarding amounts due under November fee statements. | 0.50 | 125.00 |
| 01/13/22 | GMS | B110 | A104 | Review and supplemental redaction of documents in preparation of production (4.0); continued review and supplement redaction of same (1.3). | 5.30 | 901.00 |
| 01/13/22 | GMS | B110 | A110 | Extract production export for Ms. Kingsmill's review prior to sharefile distribution. | 0.50 | 85.00 |
| 01/13/22 | GMS | B110 | A110 | Upload of production to sharefile. | 0.50 | 85.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/13/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning issues with upload of production to sharefile. | 0.10 | 17.00 |
| 01/13/22 | GMS | B190 | A105 | Communications with Mr. Wegmann concerning production of clergy file. | 0.10 | 17.00 |
| 01/13/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning redaction notes of files in production export. | 0.10 | 17.00 |
| 01/13/22 | JRT | B190 | A104 | Review communication regarding insurance issues (0.10); analyze same (0.40). | 0.50 | 150.00 |
| 01/13/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning production of documents and supplemental documents to be included in production. | 0.20 | 34.00 |
| 01/13/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning production of documents, export format and supplemental documents to be produced. | 0.20 | 34.00 |
| 01/13/22 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning production timing and supplemental documents to be included in production. | 0.20 | 34.00 |
| 01/13/22 | GMS | B110 | A110 | Intake and management of supplemental documents for production. | 0.10 | 17.00 |
| 01/13/22 | JJL | B190 | A106 | Read correspondence from client regarding insurance issues and attachment. | 0.60 | 180.00 |
| 01/13/22 | EDW | B190 | A106 | E-mail to client regarding request for clergy information. | 0.10 | 30.00 |
| 01/13/22 | EDW | B190 | A106 | Telephone conference with client regarding clergy issue. | 0.50 | 150.00 |
| 01/13/22 | EDW | B190 | A107 | E-mail to and telephone call with Mr. Kuebel regarding request for conference call. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/13/22 | EDW | B190 | A107 | E-mail to Mr. Knapp regarding response to email. | 0.10 | 30.00 |
| 01/13/22 | EDW | B190 | A107 | Telephone conference with Mr. Kuebel and Mr. Knapp regarding clergy issue and protective order issues. | 0.50 | 150.00 |
| 01/13/22 | EDW | B190 | A106 | Received and reviewed email from client regarding clergy issue with documents. | 0.20 | 60.00 |
| 01/13/22 | EDW | B310 | A104 | Continued work on production of documents and ESI to Tort Committee. | 2.50 | 750.00 |
| 01/13/22 | EDW | B190 | A104 | Reviewed protective order issues. | 3.10 | 930.00 |
| 01/13/22 | EDW | B190 | A103 | Drafted confidentiality agreement regarding third party to abide by protective order. | 0.30 | 90.00 |
| 01/13/22 | EDW | B190 | A107 | E-mail to counsel for third party regarding protected confidential information subject to protective order. | 0.10 | 30.00 |
| 01/13/22 | EDW | B190 | A107 | Telephone conference with Mr. Knapp, Mr. Kuebel and counsel for third party regarding clergy issue. | 0.50 | 150.00 |
| 01/13/22 | EDW | B190 | A108 | Received and reviewed email from U.S. Trustee regarding request for call regarding clergy issue. | 0.10 | 30.00 |
| 01/13/22 | EDW | B190 | A107 | Email to Mr. Kuebel, et al. regarding agreement regarding clergy issue. | 0.50 | 150.00 |
| 01/13/22 | EDW | B110 | A107 | Received and reviewed email from Ms. George regarding conference call. | 0.10 | 30.00 |
| 01/13/22 | EDW | B190 | A107 | Email to and email from Mr. Kuebel regarding agreement regarding clergy issue. | 0.10 | 30.00 |
| 01/13/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Kuebel with letter regarding clergy issue. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/13/22 | EDW | B190 | A106 | Email to and email from client regarding clergy issue. | 0.10 | 30.00 |
| 01/13/22 | EDW | B190 | A107 | Email to counsel for third party regarding clergy issue follow up. | 0.10 | 30.00 |
| 01/13/22 | EDW | B310 | A107 | Email to Mr. Caine regarding document production. | 0.10 | 30.00 |
| 01/13/22 | EDW | B110 | A107 | E-mail from Mr. Caine regarding access issues and reviewed emails regarding resolution of access issue. | 0.10 | 30.00 |
| 01/13/22 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.10 | 17.00 |
| 01/13/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.50 | 85.00 |
| 01/13/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.70 | 119.00 |
| 01/13/22 | MAM | B190 | A101 | Continue addressing protectice order issues (4.0); work on sale order (1.2);  call regarding mcenery issue (0.8); analyze mcenery issue (0.8). | 6.80 | 2,720.00 |
| 01/13/22 | RPV | B190 | A108 | Telephone conversation with counsel regarding document production. | 0.20 | 98.00 |
| 01/13/22 | RPV | B190 | A105 | Office conference with Mr. Wegmann regarding protective order issues. | 0.20 | 98.00 |
| 01/13/22 | RPV | B190 | A106 | Telephone conversation with Client regarding Protective order issues. | 0.20 | 98.00 |
| 01/13/22 | RPV | B190 | A105 | Office conference with Mr. Wegmann regarding Protective order issues. | 0.30 | 147.00 |
| 01/13/22 | RPV | B190 | A106 | Office conference with Mr. Mintz regarding Protective order issues. | 0.30 | 147.00 |
| 01/13/22 | RPS | B110 | A110 | Analysis of supplemental ANO production (ANO_20-10846_00156189 - ANO_20-10846_00156911) and | 0.60 | 102.00 |

Case 20-10846 Doc 1339-7 Filed 02/22/22 Entered 02/22/22 10:20:53 Exhibit Fifth Interim
Walkers Thirteenth Monthly Fee Application Page 289 of 330 Page 37 of 76

048576.17696001.1116294                                                                    Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | upload to ShareFile for distribution. | | |
| 01/13/22 | AK | B310 | A104 | Worked on discovery chart. | 0.60 | 150.00 |
| 01/13/22 | LFA | B190 | A105 | Correspondences with Ms. Oppenheim regarding bar date (.4); correspondence with Ms. McCaffrey and Mr. Bryant regarding no objections to November Fee Statements (.4); correspondence with Mr. Mintz regarding Update on Hearings Set for Jan. 20 (.2). | 1.00 | 400.00 |
| 01/14/22 | SAO | B160 | A103 | Draft Application to Employ TMC as Real Estate Broker (3.4); Draft proposed order granting the same (0.6). | 4.00 | 1,000.00 |
| 01/14/22 | SAO | B160 | A103 | Draft Declaration of S. Parkerson McEnery in support of the Application to Retain TMC as Real Estate Broker. | 1.90 | 475.00 |
| 01/14/22 | SAO | B160 | A105 | Draft extended email to Mr. Mintz regarding Applications to Retain TMC as Real Estate Consultant and Real Estate Broker. | 0.90 | 225.00 |
| 01/14/22 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Granting Motion to Withdraw. | 0.10 | 25.00 |
| 01/14/22 | SAO | B310 | A103 | Continue drafting summary of Louisiana's current prescription law as it applies to the abuse claims. | 3.80 | 950.00 |
| 01/14/22 | C D | B110 | A101 | Review documents and transfer tabs and highlighted sections to bates labeled documents from non-bates labeled documents for review. | 3.00 | 510.00 |
| 01/14/22 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning production status of selected clergy files and status of redaction project in progress. | 0.50 | 85.00 |
| 01/14/22 | GMS | B110 | A106 | Monitor communications between Mr. Wegmann and client. | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/14/22 | GMS | B110 | A104 | Review (3.7) and supplement redaction of documents in preparation of production (0.4). | 4.10 | 697.00 |
| 01/14/22 | GMS | B110 | A105 | Coordinate printout of certain produced documents. | 0.20 | 34.00 |
| 01/14/22 | GMS | B110 | A105 | Communications with JW Help concerning temporary adjustment to network folder permissions to allow printout of selected produced documents. | 0.10 | 17.00 |
| 01/14/22 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning need for bates numbered copies of selected documents. | 0.10 | 17.00 |
| 01/14/22 | GMS | B110 | A110 | Generate Relativity database searches and forward clean copy and bates numbered copies of documents requested by Mr. Wegmann and organize copies of same on internal network. | 0.40 | 68.00 |
| 01/14/22 | EDW | B190 | A106 | Telephone call from client regarding developments regarding clergy issue. | 0.50 | 150.00 |
| 01/14/22 | EDW | B310 | A104 | Reviewed clergy files regarding alleged claims. | 2.50 | 750.00 |
| 01/14/22 | EDW | B190 | A108 | Telephone conference with U.S. Trustee regarding questions on clergy issue. | 0.50 | 150.00 |
| 01/14/22 | EDW | B310 | A104 | Reviewed additional clergy issues regarding claims. | 1.50 | 450.00 |
| 01/14/22 | EDW | B310 | A104 | Continued review of clergy files for production to Tort Committee. | 2.50 | 750.00 |
| 01/14/22 | EDW | B310 | A106 | Email to (0.10) and email from (0.10) client regarding review issues. | 0.20 | 60.00 |
| 01/14/22 | EDW | B190 | A107 | E-mail to (0.10) and telephone call with (0.10) counsel regarding clergy issues. | 0.20 | 60.00 |
| 01/14/22 | EDW | B190 | A106 | Email to client regarding updates on clergy issue. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/14/22 | MAM | B110 | A101 | Attend meetng with financial advisor (1.1); review documents in preparation of meeting (2.7); attend call with united states trustee (0.5); conferences with team regarding the same (0.6); . | 4.90 | 1,960.00 |
| 01/14/22 | RPV | B190 | A108 | Telephone conversation with Creditors' counsel regarding Mediation. | 0.40 | 196.00 |
| 01/14/22 | RPV | B190 | A105 | Email from/to Mr. Mintz regarding call from counsel on Mediation. | 0.10 | 49.00 |
| 01/14/22 | RPV | B190 | A105 | Telephone conversation with Mr. Mintz regarding Call with UST. | 0.50 | 245.00 |
| 01/14/22 | RPV | B190 | A105 | Telephone conversation with Mr. Wegmann regarding Call with UST. | 0.30 | 147.00 |
| 01/14/22 | AK | B310 | A103 | Revised privilege log. | 1.20 | 300.00 |
| 01/15/22 | SAO | B310 | A103 | Review and revise summary of Louisiana's current prescription law as it applies to the abuse claims. | 2.50 | 625.00 |
| 01/15/22 | SAO | B160 | A108 | Draft extended email to Mr. McEnery regarding Applications to Retain TMC and the conflicts check process. | 0.70 | 175.00 |
| 01/15/22 | JRT | B110 | A104 | Review various emails regarding updates on litigation. | 0.60 | 180.00 |
| 01/16/22 | SAO | B160 | A103 | Revise Applications to Employ TMC per comments from Mr. McEnery. | 2.30 | 575.00 |
| 01/16/22 | SAO | B160 | A103 | Revise Declarations of S. Parkerson McEnery to reflect disinterestedness disclosures made by TMC. | 2.10 | 525.00 |
| 01/16/22 | RPV | B110 | A105 | Emails from Mr. Mintz regarding UST questions. | 0.00 | 0.00 |
| 01/17/22 | SAO | B160 | A103 | Draft Motion for Expedited Hearing on Applications to Employ TMC (1.1); Draft proposed order granting the same (0.3). | 1.40 | 350.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/17/22 | MAM | B190 | A101 | Call with client regarding US Trustee issues. | 2.50 | 1,000.00 |
| 01/17/22 | MAM | B190 | A101 | Work related to Sealed Motion to Compel (3.9); multiple communications regarding same (1.0). | 4.90 | 1,960.00 |
| 01/17/22 | EDW | B190 | A104 | Reviewed issues regarding requests for information by UST. | 0.80 | 240.00 |
| 01/17/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding request for information. | 0.10 | 30.00 |
| 01/17/22 | EDW | B190 | A106 | Email to client regarding request for additional information. | 0.10 | 30.00 |
| 01/17/22 | EDW | B310 | A104 | Reviewed status regarding Tort Committee requests. | 0.20 | 60.00 |
| 01/17/22 | EDW | B310 | A104 | Reviewed documents and ESI for production to the Tort Committee. | 3.50 | 1,050.00 |
| 01/17/22 | EDW | B190 | A107 | Telephone conference with co-counsel regarding UST request for information. | 0.70 | 210.00 |
| 01/17/22 | RPV | B190 | A105 | Telephone conversation with Mr. Mintz Regarding Response to UST. | 0.30 | 147.00 |
| 01/17/22 | RPV | B310 | A104 | Received and reviewed Emails from Messrs. Caine and Wegmann regarding document production. | 0.20 | 98.00 |
| 01/17/22 | RPV | B190 | A106 | Telephone conversation with client regarding Protective order issues. | 0.40 | 196.00 |
| 01/17/22 | RPV | B190 | A108 | Telephone conversation with counsel regarding response to request for production. | 0.30 | 147.00 |
| 01/17/22 | WGZ | B190 | A106 | Telephone conference with Archdiocese representative re: confidentiality order (.7); analysis of issues re: same (.4). | 1.10 | 330.00 |
| 01/17/22 | RPS | B110 | A110 | Create FTP location for the secure transfer of documents. | 0.80 | 136.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/17/22 | AK | B310 | A104 | Worked on responses to discovery requests. | 1.90 | 475.00 |
| 01/17/22 | AK | B310 | A103 | Analyzed redactions applied to paper files in order to respond to Committee. | 2.40 | 600.00 |
| 01/17/22 | AK | B310 | A103 | Worked with Mr. Wegmann regarding discovery issues. | 0.20 | 50.00 |
| 01/18/22 | JRT | B190 | A108 | Emails to (0.10) and from (0.20) Howell. | 0.30 | 90.00 |
| 01/18/22 | JRT | B190 | A105 | Emails from team regarding ruling by court of appeals. | 0.30 | 90.00 |
| 01/18/22 | JRT | B190 | A104 | Review memo regarding call with Zloe. | 0.40 | 120.00 |
| 01/18/22 | EJF | B320 | A106 | Memo to client re plan related issue. | 0.10 | 49.00 |
| 01/18/22 | SAO | B190 | A104 | Review the Fifth Circuit's Order denying James Doe's Petition for Writ of Mandamus. | 0.10 | 25.00 |
| 01/18/22 | SAO | B190 | A103 | Review and revise Motion to Compel. | 3.30 | 825.00 |
| 01/18/22 | SAO | B190 | A103 | Draft Ex Parte Motion to File Under Seal Motion to Compel (1.9); Draft proposed order granting the same (0.4). | 2.30 | 575.00 |
| 01/18/22 | SAO | B160 | A103 | Finalize for filing Declarations of S. Parkerson McEnery. | 0.90 | 225.00 |
| 01/18/22 | SAO | B160 | A106 | Email correspondence to the client regarding Applications to Employ TMC. | 0.40 | 100.00 |
| 01/18/22 | SAO | B160 | A103 | Further edits to Applications to Employ TMC. | 1.70 | 425.00 |
| 01/18/22 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding Application to Employ Financial Advisor. | 0.10 | 25.00 |
| 01/18/22 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding Applications to Employ TMC, this week's omnibus hearing, and other case administration issues (0.4); Call with Mr. Mintz regarding the Debtor's Motion to | 0.60 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Compel (0.2). | | |
| 01/18/22 | MAM | B190 | A101 | Continue addressing confidential issue (4.0); multiple communications regarding same (2.5); continue preparing Sealed Motion to Compel (1.4). | 7.90 | 3,160.00 |
| 01/18/22 | GMS | B110 | A105 | Communication with Mr. Wegmann concerning Mr. Caine's request concerning metadata. | 0.10 | 17.00 |
| 01/18/22 | GMS | B110 | A108 | Monitor communications from Mr. Caine. | 0.10 | 17.00 |
| 01/18/22 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning status of redaction of selected files in preparation of production. | 0.10 | 17.00 |
| 01/18/22 | GMS | B110 | A105 | Communication with practice support to effectuate collectection of native files needed for metadata. | 0.10 | 17.00 |
| 01/18/22 | GMS | B110 | A104 | Review (3.2) and redaction (2.5) of files in preparation of production. | 5.70 | 969.00 |
| 01/18/22 | JJL | B190 | A104 | Received and reviewed United States Fifth Circuit Court of Appeal's denial of Writ of Mandamus regarding Judge North. | 0.10 | 30.00 |
| 01/18/22 | EDW | B190 | A103 | Received and reviewed order from Fifth Circuit denying petition for mandamus regarding recusal of Judge North (Post-Petition: James Doe v. Archdiocese). | 0.10 | 30.00 |
| 01/18/22 | EDW | B190 | A106 | E-mail to client regarding action by the Fifth Circuit (Post-Petition: James Doe v. Archdiocese). | 0.10 | 30.00 |
| 01/18/22 | EDW | B310 | A104 | Continued work on Tort Committee requests for information and discovery. | 1.80 | 540.00 |
| 01/18/22 | EDW | B310 | A106 | Received and reviewed email from client with information and documents. | 0.20 | 60.00 |

Case 20-10846 Doc 48309 Filed 02/22/22 Entered 02/22/21 03:33 Exhibit Fifth Interim
Walkers Third Monthly Fee Application Fee Statement 330 Page 43 of 76
048576.17696001.1116294

Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/18/22 | EDW | B310 | A106 | E-mail to client regarding issue regarding discovery. | 0.10 | 30.00 |
| 01/18/22 | EDW | B320 | A106 | Received and reviewed e-mail from client regarding discovery issues and related issue. | 0.20 | 60.00 |
| 01/18/22 | EDW | B190 | A104 | Reviewed issues regarding possible violation of protective order. | 3.10 | 930.00 |
| 01/18/22 | EDW | B110 | A104 | Reviewed status regarding upcoming bankruptcy hearing. | 0.30 | 90.00 |
| 01/18/22 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding hearing. | 0.10 | 30.00 |
| 01/18/22 | EDW | B190 | A103 | Reviewed and revised Motion for Discovery. | 1.50 | 450.00 |
| 01/18/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Reso with signed confidentiality agreement. | 0.10 | 30.00 |
| 01/18/22 | EDW | B110 | A107 | Telephone conference with Mr. Knapp regarding request for joint continuance of bankruptcy hearing. | 0.20 | 60.00 |
| 01/18/22 | EDW | B110 | A104 | Reviewed updates regarding mediation. | 0.20 | 60.00 |
| 01/18/22 | EDW | B110 | A106 | Received and reviewed email from client regarding bankruptcy issue. | 0.10 | 30.00 |
| 01/18/22 | RPV | B190 | A108 | Telephone conversation with Judge Zive regarding mediation issues. | 0.20 | 98.00 |
| 01/18/22 | RPV | B190 | A105 | Telephone conversation with Mr. Mintz regarding call from Judge Zive, protective order issues, document production, circuit court's ruling on mandamus petition and court hearing. | 0.50 | 245.00 |
| 01/18/22 | RPV | B190 | A104 | Received and reviewed circuit court's ruling on mandamus petition (0.10) and emails regarding same (0.10). | 0.20 | 98.00 |
| 01/18/22 | RPV | B190 | A103 | Reviewed revisions to Motion | 1.50 | 735.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|      |          |      |          | (1.0) and Office conference with Mr. Mintz regarding same (0.5). |      |        |
| 01/18/22 | RPV | B190 | A104 | Telephone conversation with client and Mr. Mintz regarding protective order issues. | 0.40 | 196.00 |
| 01/18/22 | RPV | B190 | A106 | Memorandum to client and JW team regarding meditation follow up issues. | 0.50 | 245.00 |
| 01/18/22 | WGZ | B190 | A107 | Emails with bankruptcy team and review of Fifth Circuit ruling denying Petition for Mandamus re: recusal of J. North (.5); Emails with bankruptcy team re: mediation issues (.4); analysis of Sealed Motion (.5); Telephone conference with Archdiocese representative re: confidenital motion (.4). | 1.80 | 540.00 |
| 01/18/22 | BB | B110 | A110 | Confer with team regarding metadata preservation in collection of targeted files. | 0.10 | 17.00 |
| 01/18/22 | AK | B310 | A103 | Worked on discovery responses. | 1.60 | 400.00 |
| 01/18/22 | CVM | B310 | A103 | Drafted confidentiality agreement. | 0.20 | 50.00 |
| 01/18/22 | CVM | B160 | A104 | Prepared to draft Application to Employ Keegan Linscott and Associates. | 3.50 | 875.00 |
| 01/18/22 | AK | B310 | A103 | Worked with Mr. Wegmann regarding discovery issues. | 0.30 | 75.00 |
| 01/18/22 | AK | B310 | A104 | Analyzed document productions to prepare for hearing. | 0.70 | 175.00 |
| 01/18/22 | AK | B310 | A104 | Analyzed communications with counsel to prepare for hearing. | 1.20 | 300.00 |
| 01/18/22 | AK | B310 | A104 | Analyzed protective orders to prepare for hearing. | 0.30 | 75.00 |
| 01/18/22 | LFA | B190 | A105 | Correspondences with Messrs. Zeringue and Wegmann regarding Opposition to Petition for Writ of Mandamus (0.10); with Mr. Mintz regarding protective order issues (0.10). | 0.20 | 80.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/19/22 | JRT | B190 | A108 | Emails with counsel for Calamari. | 0.30 | 90.00 |
| 01/19/22 | SAO | B190 | A108 | Draft extended email to chambers and parties in interest regarding tomorrow's omnibus hearing. | 0.90 | 225.00 |
| 01/19/22 | SAO | B190 | A103 | Revise Motion to Compel per comments from the client (0.8); Finalize the same for filing (1.5). | 2.30 | 575.00 |
| 01/19/22 | SAO | B190 | A104 | Review Order Granting Motion to Seal. | 0.10 | 25.00 |
| 01/19/22 | SAO | B110 | A103 | Update Notice of Agenda of Matters Scheduled for Hearing on January 20, 2022 (0.4); File the same (0.2). | 0.60 | 150.00 |
| 01/19/22 | SAO | B190 | A103 | Finalize for filing Motion to Seal (0.4); File the same (0.2). | 0.60 | 150.00 |
| 01/19/22 | SAO | B190 | A108 | Email to chambers enclosing proposed order on Motion to Seal (0.2); Request service via claims & noticing agent of Motion to Seal (0.1). | 0.30 | 75.00 |
| 01/19/22 | SAO | B190 | A105 | Meetings with Mr. Mintz regarding Motion to Compel and Motion to Seal (0.5); Discussions with Mr. Wegmann regarding the same (0.2). | 0.70 | 175.00 |
| 01/19/22 | SAO | B110 | A103 | Draft Ex Parte Consent Motion for Continuance of Status Conference Scheduled on January 20, 2022 (0.6); File the same (0.2). | 0.80 | 200.00 |
| 01/19/22 | SAO | B160 | A110 | File Expedited Application to Employ TMC as Real Estate Consultant (0.4); File Expedited Application to Employ TMC as Real Estate Broker (0.4); File Motion for Expedited Hearing of the same (0.2). | 1.00 | 250.00 |
| 01/19/22 | SAO | B160 | A108 | Email correspondences with Mr. McEnery regarding Applications to Employ TMC as Real Estate Consultant and Broker. | 0.20 | 50.00 |
| 01/19/22 | MAM | B190 | A101 | Finalize and file motion to seal | 4.70 | 1,880.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | motions (2.0); correspondence regarding the same (1.2); prepare for hearings (1.5). | | |
| 01/19/22 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill concerning volume of production made by ANO to date and date of selected production. | 0.30 | 51.00 |
| 01/19/22 | GMS | B110 | A104 | Review and redaction of files in preparation of production. | 5.10 | 867.00 |
| 01/19/22 | JJL | B190 | A104 | Reviewed proposed discovery motion (0.10) and provide comments (0.30). | 0.40 | 120.00 |
| 01/19/22 | JJL | B190 | A104 | Received and reviewed various edits/comments regarding proposed discovery motion. | 0.30 | 90.00 |
| 01/19/22 | EDW | B190 | A104 | Continued work regarding motion on discovery. | 1.80 | 540.00 |
| 01/19/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George and letter from Mr. Asbach with request for information. | 0.20 | 60.00 |
| 01/19/22 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding hearing continuance. | 0.10 | 30.00 |
| 01/19/22 | EDW | B310 | A104 | Continued review of documents and ESI for production to Tort Committee. | 3.20 | 960.00 |
| 01/19/22 | EDW | B310 | A104 | Reviewed outstanding discovery issues regarding Tort Committee discovery. | 0.80 | 240.00 |
| 01/19/22 | EDW | B310 | A108 | Received and reviewed emails from court regarding new hearing dates. | 0.10 | 30.00 |
| 01/19/22 | CTB | B110 | A101 | Prepare "Documents To Be Filed Under Seal" for required hand delivery to Chambers. | 0.50 | 85.00 |
| 01/19/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding protective order and motion issues. | 0.30 | 147.00 |
| 01/19/22 | RPV | B190 | A108 | Telephone conversation with | 0.30 | 147.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | counsel regarding document production. | | |
| 01/19/22 | RPV | B190 | A104 | Reviewed emails and drafts of motion to address protective order issues. | 1.00 | 490.00 |
| 01/19/22 | RPV | B190 | A104 | Received and reviewed Order Granting Motion To File Under Seal Motion to Compel (0.10) and Office conference with Mr. Mintz regarding same (0.40). | 0.50 | 245.00 |
| 01/19/22 | RPV | B190 | A104 | Received and reviewed Ex Parte Motion to Seal Document. | 0.10 | 49.00 |
| 01/19/22 | WGZ | B190 | A104 | Analysis of protective order issues (.3); strategy re: protective order issues (.6) | 0.90 | 270.00 |
| 01/19/22 | CVM | B160 | A108 | Communications with Blank Rome regarding Twelfth Monthly Fee Statement. | 0.20 | 50.00 |
| 01/19/22 | CVM | B160 | A103 | Drafted Application to Employ Keegan Linscott & Associates, PC as financial consulting expert. | 4.00 | 1,000.00 |
| 01/19/22 | CVM | B160 | A103 | Continued drafting Application to Employ Keegan Linscott & Associates, PC as financial consulting expert. | 1.50 | 375.00 |
| 01/19/22 | OKG | B190 | A102 | Research regarding violation of a Court order. | 2.30 | 575.00 |
| 01/19/22 | OKG | B190 | A103 | Draft and revise memorandum on violation of a court order. | 0.00 | 0.00 |
| 01/19/22 | AK | B310 | A103 | Worked on status report for status conference. | 1.40 | 350.00 |
| 01/19/22 | AK | B310 | A103 | Worked on outline of discovery issues to prepare for hearing. | 1.90 | 475.00 |
| 01/19/22 | AK | B310 | A104 | Analyzed privilege log annotations produced by Committee to prepare for hearing. | 2.30 | 575.00 |
| 01/19/22 | AK | B310 | A102 | Researched cases regarding discovery under Rule 2004 in order to prepare for hearing. | 2.30 | 575.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/19/22 | AK | B310 | A104 | Analyzed motion to compel in order to prepare for hearing. | 0.60 | 150.00 |
| 01/19/22 | AK | B310 | A103 | Worked on notices of deposition. | 1.70 | 425.00 |
| 01/19/22 | AK | B310 | A103 | Worked with Mr. Wegmann regarding discovery issues. | 0.30 | 75.00 |
| 01/19/22 | AK | B310 | A104 | Analyzed cell phone discovery chart to prepare for hearing. | 0.40 | 100.00 |
| 01/19/22 | LFA | B190 | A105 | Correspondences with Ms. McCaffrey regarding Jones Walker, CRI, and Blank Rome's Eleventh Fee Statement (.5); Reconciled payment of same (.5); with the client and Ms. Oppenheim and Mr. Mintz regarding hearing (.4); with Ms. McCaffrey and Ms. Lowarnce regarding Twelfth Fee Statements (.4). | 1.80 | 720.00 |
| 01/20/22 | SAO | B190 | A103 | Prepare talking points for hearing on the Debtor's Expedited Motion to Compromise Workers' Compensation Claims. | 1.70 | 425.00 |
| 01/20/22 | SAO | B190 | A101 | Continue preparing for today's omnibus hearing. | 2.60 | 650.00 |
| 01/20/22 | SAO | B190 | A103 | Prepare and file placeholder document for Sealed Motion to Compel. | 0.40 | 100.00 |
| 01/20/22 | SAO | B190 | A109 | Appear and argue at today's omnibus hearing. | 0.40 | 100.00 |
| 01/20/22 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding Sealed Motion to Compel (0.2); Email correspondences with the Jones Walker team regarding the same (0.4). | 0.60 | 150.00 |
| 01/20/22 | SAO | B190 | A104 | Review Order Continuing Hearing on the Tort Committee's Motion to Compel and Setting Status Conference on Debtor's Sealed Motion to Compel (0.1); Review Order Granting Motion for Expedited Hearing of Applications to Employ TMC (0.1). | 0.20 | 50.00 |

Case 20-10846 Doc 1833-9 Filed 02/27/23 Entered 02/27/23 10:21:33 Exhibit Fifth Interim Walkers Thirteen Monthly Fee Application Page 301 of 330 Page 49 of 76

048576.17696001.1116294                                                                Page 41

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/20/22 | SAO | B190 | A106 | Email the client regarding ruling on the Motion to Compromise Workers' Compensation Claims. | 0.10 | 25.00 |
| 01/20/22 | MAM | B110 | A101 | Prepare (3.7) and attend hearing on 9019 motion (0.4); work on matters related to the same (3.0); communications with the client regarding the same (0.6); continue addressing protective order issues (1.2). | 8.90 | 3,560.00 |
| 01/20/22 | EDW | B190 | A104 | Received and reviewed order from Eastern District, Louisiana regarding denial of petition for mandamus. | 0.10 | 30.00 |
| 01/20/22 | EDW | B110 | A107 | Received and reviewed email from Mr. Knapp regarding hearing date. | 0.10 | 30.00 |
| 01/20/22 | EDW | B310 | A104 | Reviewed clergy files regarding SA claims. | 2.50 | 750.00 |
| 01/20/22 | EDW | B190 | A104 | Reviewed protective order issues. | 1.20 | 360.00 |
| 01/20/22 | EDW | B110 | A101 | Preparing for bankruptcy court hearing and status. | 0.80 | 240.00 |
| 01/20/22 | EDW | B110 | A109 | Attended bankruptcy court hearing by telephone. | 0.40 | 120.00 |
| 01/20/22 | EDW | B110 | A104 | Received and reviewed order continuing bankruptcy court hearing. | 0.10 | 30.00 |
| 01/20/22 | RPV | B110 | A106 | Telephone conversation with client regarding Document production, protective order issues and mediation issues. | 0.50 | 245.00 |
| 01/20/22 | RPV | B190 | A105 | Emails from counsel regarding sealed motion (0.20) and Office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 01/20/22 | RPV | B190 | A108 | Telephone conversation with Judge Zive regarding mediation issues. | 0.50 | 245.00 |
| 01/20/22 | CVM | B160 | A104 | Reviewed invoices for Jones Walker's Twelfth fee statement. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/20/22 | CVM | B160 | A103 | Continued drafting Declaration for Application to Employ KLA. | 3.30 | 825.00 |
| 01/20/22 | CVM | B160 | A104 | Reviewed Application to Employ to ensure compliance with 11 USC 327 and Bankruptcy Rule 2014 (0.30); reviewed potential parties in interest list (0.20); identified the information needed to finalize Application to Employ KLA (0.30); drafted communications to Mr. Ashley regarding information needed and remaining items related to Application to Employ (0.50). | 1.30 | 325.00 |
| 01/20/22 | OKG | B190 | A103 | Draft and revise memorandum of law regarding violation of court order. | 3.00 | 750.00 |
| 01/20/22 | AK | B310 | A104 | Worked on response to Tort Committee's letter. | 1.20 | 300.00 |
| 01/20/22 | AK | B310 | A104 | Worked with Mr. Wegmann on responses to discovery. | 0.80 | 200.00 |
| 01/20/22 | AK | B310 | A103 | Analyzed redactions applied to paper files in order to respond to Committee. | 0.60 | 150.00 |
| 01/20/22 | AK | B310 | A109 | Attended omnibus hearing. | 1.70 | 425.00 |
| 01/21/22 | EJF | B320 | A106 | Conference calls with client re plan related issues (.7); memos to and from client re same (.5); | 1.20 | 588.00 |
| 01/21/22 | EJF | B320 | A104 | Review documents re: plan-related issues. | 0.60 | 294.00 |
| 01/21/22 | EJF | B320 | A105 | Memos to and from Messrs. Vance and Mintz re same (.5) (NO CHARGE). | 0.00 | 0.00 |
| 01/21/22 | EJF | B320 | A107 | Conference call with Judge Hogan, as the unknown claims representative (.2); memos to Judge Hogan re same (.2); | 0.40 | 196.00 |
| 01/21/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Granting Motion to Compromise Workers' Compensation Claims (0.1); Email correspondences with claims & noticing agent regarding | 0.30 | 75.00 |

Case 20-10846 Doc 1839-1 Filed 02/24/22 Entered 02/24/22 10:53:33 Exhibit Fifth Interim
Walkers Thirteenth Monthly Fee Statement 303 of 330 Page 51 of 76

048576.17696001.1116294                                                                    Page 43

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | outstanding certificates of service (0.2). | | |
| 01/21/22 | SAO | B120 | A104 | Review Final Voting Report on the Second Modified Fifth Amended Plan in the Boy Scouts case for the purpose of protecting the Archdiocese's interests as a creditor. | 0.50 | 125.00 |
| 01/21/22 | SAO | B110 | A103 | Prepare Schedule of Professional Fees Paid for December 2021 Monthly Operating Report. | 1.20 | 300.00 |
| 01/21/22 | SAO | B310 | A104 | Review E.J.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 50.00 |
| 01/21/22 | SAO | B310 | A108 | Review correspondence from Mr. Robinson regarding E.J.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 25.00 |
| 01/21/22 | MAM | B110 | A101 | Various conferences regarding protective order issues (2.2); work on correspondence from mediator (1.7); work on updates for the client (0.5). | 4.40 | 1,760.00 |
| 01/21/22 | JPG | B250 | A105 | Discuss preparing non-disclosure agreement with Mr. Mintz. | 0.20 | 80.00 |
| 01/21/22 | JPG | B250 | A105 | Discuss NDA with Mr. Johnson. | 0.10 | 40.00 |
| 01/21/22 | JPG | B250 | A105 | Email to Mr. Johnson on NDA. | 0.10 | 40.00 |
| 01/21/22 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning inquiries pertaining to selected claims. | 0.30 | 51.00 |
| 01/21/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning redaction project and production information. | 0.20 | 34.00 |
| 01/21/22 | GMS | B110 | A104 | Review and redaction of documents in preparation of production (4.0); continued redaction of same (3.1). | 7.10 | 1,207.00 |
| 01/21/22 | JRT | B190 | A101 | Review notes to prepare for meeting with Howell. | 0.60 | 180.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/21/22 | JRT | B190 | A109 | Attend meeting with Howell. | 0.80 | 240.00 |
| 01/21/22 | JRT | B190 | A103 | Draft client report after meeting with Howell. | 0.30 | 90.00 |
| 01/21/22 | EDW | B410 | A104 | Continued review of clergy files regarding SA claims | 2.10 | 630.00 |
| 01/21/22 | EDW | B410 | A107 | Meeting with counsel regarding SA claims and related issues. | 1.10 | 330.00 |
| 01/21/22 | EDW | B310 | A104 | Continued work on outstanding discovery issues and response to Tort Committee. | 1.20 | 360.00 |
| 01/21/22 | EDW | B310 | A107 | Received and reviewed emails from Mr. Caine regarding discovery issues. | 0.20 | 60.00 |
| 01/21/22 | EDW | B110 | A104 | Reviewed updates regarding preparation for mediation. | 0.20 | 60.00 |
| 01/21/22 | RPV | B310 | A105 | Email from/to Ms. Futrell Regarding mediation issues. | 0.30 | 147.00 |
| 01/21/22 | RPV | B190 | A105 | Office conferences with Mr. Mintz Regarding call from Judge Zive, mediation issues, call with commercial committee and related issues. | 0.80 | 392.00 |
| 01/21/22 | RPV | B190 | A108 | Telephone conversation with Counsel regarding document production. | 0.40 | 196.00 |
| 01/21/22 | WGZ | B310 | A101 | Email (.3) and strategy conference (.4) with bankruptcy team re: discovery issues and emails with bankruptcy team re: mediation issues (.5). | 1.20 | 360.00 |
| 01/21/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 01/21/22 | MBJ | B250 | A105 | Phone call with Mr. Good to discuss non-disclosure agreement. | 0.10 | 25.00 |
| 01/21/22 | MBJ | B250 | A103 | Prepare non-disclosure agreement. | 1.50 | 375.00 |
| 01/21/22 | MBJ | B250 | A105 | Email to Mr. Good with draft of non-disclosure agreement. | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/21/22 | CVM | B160 | A103 | Finalized draft of Application to Employ Keegan Linscott & Associates as financial consulting expert. | 0.80 | 200.00 |
| 01/21/22 | CVM | B160 | A108 | Communications with Mr. Linscott regarding Application to Employ Keegan Linscott & Associates. | 0.20 | 50.00 |
| 01/21/22 | CVM | B160 | A104 | Reviewed outstanding amounts owed under November fee statements (0.70); communications with client regarding same (0.20); communications with SRBA regarding same (0.10). | 1.00 | 250.00 |
| 01/21/22 | CVM | B170 | A104 | Received and reviewed SRBA and Dundon's December fee statements. | 0.30 | 75.00 |
| 01/21/22 | CVM | B160 | A104 | Began reviewing December invoice in preparation of Jones Walker's December Fee Statement. | 1.20 | 300.00 |
| 01/21/22 | OKG | B190 | A105 | Correspondence with M. Mintz regarding violation of court order. | 0.70 | 175.00 |
| 01/21/22 | AK | B310 | A104 | Analyzed documents to prepare for hearing on motion to compel and status conference. | 1.30 | 325.00 |
| 01/21/22 | AK | B310 | A103 | Analyzed redactions applied to paper files in order to respond to Committee. | 1.90 | 475.00 |
| 01/21/22 | LFA | B160 | A105 | Correspondences with Mr. Lowrance regarding Twelfth Fee Statements (.4); Office Conference with Ms McCaffrey regarding application to employ (.4); Follow-up call with Ms. Mccaffrey regarding application to employ (.4). | 1.20 | 480.00 |
| 01/22/22 | GMS | B110 | A104 | Review and redaction of documents in preparation of production. | 2.00 | 340.00 |
| 01/22/22 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Abuse Survivor | 0.20 | 98.00 |

Case 20-10846 Doc 4339 Filed 02/24/22 Entered 02/24/22 13:10:53 Exhibit Fifth Interim
Walkers Third Monthly Fee Application Page 306 of 330 Page 54 of 76
048576.17696001.1116294

Page 46

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Proof of Claim. | | |
| 01/22/22 | RPV | B310 | A105 | Emails from Mr. Mintz regarding Motion for Leave to File Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 01/22/22 | WGZ | B110 | A105 | Emails with bankruptcy team re: mediation issues (.3); strategy re: mediation issues (.4) | 0.00 | 0.00 |
| 01/22/22 | EDW | B190 | A104 | Reviewed issues regarding outstanding discovery. | 1.20 | 360.00 |
| 01/22/22 | EDW | B110 | A104 | Reviewed preparation for mediation. | 0.40 | 120.00 |
| 01/22/22 | EDW | B190 | A101 | Began preparation for hearing on discovery and status conference regarding protective order. | 0.80 | 240.00 |
| 01/22/22 | LFA | B110 | A105 | Correspondences with client and Mr. Mintz regarding schedule and communication with Judge Zive. | 0.30 | 120.00 |
| 01/23/22 | SAO | B110 | A106 | Emails with Mr. Mintz regarding this week's meetings and hearings. | 0.30 | 75.00 |
| 01/23/22 | JPG | B250 | A103 | Preparation of draft of non-disclosure agreement requested by Mr. Mintz. | 2.00 | 800.00 |
| 01/23/22 | JPG | B250 | A105 | Email to Mr. Mintz regarding non-disclosure agreement. | 0.10 | 40.00 |
| 01/23/22 | RPV | B110 | A104 | Reviewed schedule for upcoming deadlines. | 0.10 | 49.00 |
| 01/23/22 | RPV | B110 | A105 | Emails among team regarding upcoming deadlines. | 0.20 | 98.00 |
| 01/23/22 | GMS | B110 | A104 | Review and redaction of documents in preparation of production. | 5.00 | 850.00 |
| 01/23/22 | EDW | B190 | A101 | Continued planning and preparation for upcoming hearing regarding discovery. | 0.80 | 240.00 |
| 01/23/22 | AK | B310 | A103 | Worked on revised privilege log. | 3.80 | 950.00 |
| 01/24/22 | EJF | B320 | A106 | Memo to client re plan related issues. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/24/22 | EJF | B320 | A104 | Analyze and review polices re plan related issues. | 1.80 | 882.00 |
| 01/24/22 | EJF | B320 | A104 | Review and analyze memos from client re plan related issues. | 0.80 | 392.00 |
| 01/24/22 | EJF | B320 | A103 | Revise plan related exhibit re same. | 1.50 | 735.00 |
| 01/24/22 | GMS | B110 | A104 | Review and redaction of documents in preparation of production. | 1.10 | 187.00 |
| 01/24/22 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill concerning status of redaction project. | 0.10 | 17.00 |
| 01/24/22 | RPV | B190 | A108 | Telephone conversation with Counsel regarding document production. | 0.10 | 49.00 |
| 01/24/22 | RPV | B190 | A104 | Received and reviewed emails regarding document production. | 0.20 | 98.00 |
| 01/24/22 | RPV | B190 | A108 | Emails among counsel regarding mediation scheduling. | 0.20 | 98.00 |
| 01/24/22 | RPV | B190 | A106 | Email from/to client and Ms. Futrell regarding mediation issues. | 0.30 | 147.00 |
| 01/24/22 | RPV | B190 | A108 | Telephone conversation and emails with Judge Zive regarding mediation issues. | 0.30 | 147.00 |
| 01/24/22 | RPV | B190 | A108 | Office conference with Mr. Mintz regarding conversation with Judge Zive on mediation issues and document production. | 0.50 | 245.00 |
| 01/24/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 01/24/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.10 | 187.00 |
| 01/24/22 | EDW | B310 | A104 | Reviewed documents for production to the Tort Committee. | 2.50 | 750.00 |
| 01/24/22 | EDW | B310 | A104 | Continued review of issues regarding production of | 1.20 | 360.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | documents and ESI to Tort Committee. | | |
| 01/24/22 | EDW | B310 | A104 | Reviewed clergy files regarding SA claims. | 1.20 | 360.00 |
| 01/24/22 | EDW | B310 | A107 | Telephone conference with counsel regarding document production issues. | 0.50 | 150.00 |
| 01/24/22 | EDW | B190 | A107 | Reviewed planning for mediation session requested by Judge. | 0.30 | 90.00 |
| 01/24/22 | EDW | B190 | A101 | Preparing for hearing/status conference regarding protective order. | 2.50 | 750.00 |
| 01/24/22 | CVM | B160 | A103 | Revised Application to Employ Keegan Linscott & Associates. | 1.30 | 325.00 |
| 01/24/22 | CVM | B160 | A108 | Communications with Blank Rome regarding December Fee Statement and task codes. | 0.40 | 100.00 |
| 01/24/22 | CVM | B110 | A103 | Drafted Supplemental Ordinary Course Declaration of Willis Towers Watson. | 1.10 | 275.00 |
| 01/24/22 | MAM | B190 | A101 | Prepare for upcoming hearings (4.0); Address issues related to sealed motion (2.6); Prepare for meeting with commercial committee (2.0). | 8.60 | 3,440.00 |
| 01/24/22 | AK | B310 | A103 | Worked on revised privilege log. | 2.90 | 725.00 |
| 01/24/22 | AK | B310 | A103 | Continued working on revised privilege log. | 1.30 | 325.00 |
| 01/24/22 | AK | B310 | A103 | Analyzed redactions applied to paper files in order to respond to Committee. | 1.30 | 325.00 |
| 01/24/22 | AK | B310 | A104 | Finalized production to Committee. | 2.20 | 550.00 |
| 01/24/22 | AK | B310 | A103 | Communication with Committee regarding discovery. | 0.20 | 50.00 |
| 01/24/22 | SAO | B160 | A105 | Calls with Ms. McCaffrey regarding Application to Employ Financial Advisor. | 0.20 | 50.00 |
| 01/24/22 | SAO | B120 | A103 | Memos to Mr. Mintz regarding | 1.30 | 325.00 |

Case 20-10846 Doc 4889-1 Filed 02/22/62 Entered 02/22/62 13:05:33 Exhibit Fifth Interim
Walkers Thirteenth Monthly Fee Statement 330 Page 57 of 76
048576.17696001.1116294

Page 49

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Century and Chubb's adverary proceeding against Timothy Kosnoff in the Boy Scouts case. | | |
| 01/24/22 | SAO | B310 | A104 | Review draft Joint Stipulation Concerning E.J.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 25.00 |
| 01/24/22 | SAO | B190 | A105 | Meeting with Mr. Mintz, Mr. Wegmann, and Ms. Kingsmill regarding action items to prepare for hearing on the Tort Committee's Motion to Compel and status conference on the Debtor's Sealed Motion to Compel. | 1.00 | 250.00 |
| 01/24/22 | SAO | B190 | A102 | Research regarding Rule 30(b)(6) depositions of official committees. | 2.30 | 575.00 |
| 01/24/22 | SAO | B190 | A103 | Draft memo to Mr. Mintz regarding Rule 30(b)(6) depositions of committees. | 1.70 | 425.00 |
| 01/24/22 | CJG | B210 | A103 | Attention to insurance coverage for Hurricane Ida. | 0.30 | 120.00 |
| 01/24/22 | WGZ | B190 | A105 | Review emails from bankruptcy team re: mediation issues (.4); Emails with client representative re: proofs of claims issues and defenses to claim (.3); Telephone conference with client representative re: same (.3); Strategy and analysis of mediation issues (.5); Emails with bankruptcy team re: mediation issues (.3). | 1.80 | 540.00 |
| 01/24/22 | LFA | B160 | A105 | Correspondences with Ms. McCaffrey and Ms. Lowrance regarding Twelfth Fee Statements (.2); Office conference with Ms. McCaffrey regarding Application to Employ Keegan Linscott & Associates (.4). | 0.60 | 240.00 |
| 01/25/22 | EJF | B320 | A104 | Continue review and analysis of documents and memos from client re plan related issues. | 1.50 | 735.00 |
| 01/25/22 | EJF | B320 | A103 | Continue drafting of plan related | 2.80 | 1,372.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | document re same. |  |  |
| 01/25/22 | EJF | B320 | A106 | Memos to and from client re drafting of plan-related documents. | 0.80 | 392.00 |
| 01/25/22 | EJF | B320 | A107 | Meeting with counsel for the Commercial Creditors' Committee. | 0.80 | 392.00 |
| 01/25/22 | ACR | B410 | A105 | Telephone conferencing regarding production of documents and cell phone records. | 0.10 | 25.00 |
| 01/25/22 | JRT | B190 | A103 | Draft email regarding discovery issues. | 0.30 | 90.00 |
| 01/25/22 | JRT | B190 | A104 | Field emails regarding discovery issues. | 0.30 | 90.00 |
| 01/25/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding call with Commercial Creditors Committee. | 0.30 | 147.00 |
| 01/25/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding call with Tort Committee. | 0.30 | 147.00 |
| 01/25/22 | RPV | B190 | A104 | Reviewed emails regarding mediation issue. | 0.30 | 147.00 |
| 01/25/22 | RPV | B190 | A106 | Email from client regarding mediation issue. | 0.20 | 98.00 |
| 01/25/22 | RPV | B190 | A105 | Reviewed emails regarding document production dispute and response to same. | 0.40 | 196.00 |
| 01/25/22 | RPV | B190 | A104 | Reviewed internal CP policies (0.5) and emails regarding same (0.2). | 0.70 | 343.00 |
| 01/25/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning redaction detail and pending tasks. | 0.20 | 34.00 |
| 01/25/22 | GMS | B110 | A110 | Gather documents and forward link to saved search pursuant to discussion with Ms. Kingsmill. | 0.20 | 34.00 |
| 01/25/22 | GMS | B110 | A110 | Manage clergy sharefile folder access. | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/25/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning sharefile folder access. | 0.20 | 34.00 |
| 01/25/22 | GMS | B110 | A104 | Confirm redaction of selected file in preparation of production. | 0.40 | 68.00 |
| 01/25/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning download history for selected clergy production. | 0.10 | 17.00 |
| 01/25/22 | GMS | B110 | A110 | Generate sharefile activity log and filter same for activity pertaining to selected production. | 0.20 | 34.00 |
| 01/25/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning sharefile activity log. | 0.10 | 17.00 |
| 01/25/22 | BB | B110 | A110 | Prepare client documents for review in Relativity database. | 0.10 | 17.00 |
| 01/25/22 | EDW | B190 | A107 | Telephone conference with Tort Committee counsel regarding status. | 0.30 | 90.00 |
| 01/25/22 | EDW | B110 | A104 | Reviewed issues regarding documents requested from Archdiocese and Apostolates by Tort Committee. | 3.50 | 1,050.00 |
| 01/25/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine to court regarding status conference. | 0.10 | 30.00 |
| 01/25/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding response to discovery report. | 0.20 | 60.00 |
| 01/25/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Lamb regarding status conference attendance. | 0.10 | 30.00 |
| 01/25/22 | EDW | B310 | A106 | E-mail to client regarding discovery issues and recommendations. | 0.30 | 90.00 |
| 01/25/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery issues. | 0.20 | 60.00 |
| 01/25/22 | EDW | B190 | A106 | Received and reviewed email from client regarding hearing. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/25/22 | EDW | B190 | A106 | Email to client regarding hearing. | 0.10 | 30.00 |
| 01/25/22 | CVM | B160 | A108 | Communications with client regarding professional fees. | 0.10 | 25.00 |
| 01/25/22 | CVM | B160 | A108 | Communications with SRBA and Dundon regarding outstanding amounts owed under Second Interim Fee Apps. | 0.20 | 50.00 |
| 01/25/22 | CVM | B160 | A104 | Reviewed invoices to ensure compliance with UST Guidelines. | 1.60 | 400.00 |
| 01/25/22 | CVM | B160 | A103 | Revised Application to Employ KLA. | 1.10 | 275.00 |
| 01/25/22 | CVM | B110 | A103 | Drafted supplemental ordinary course declaration for Willis Towers Watson. | 0.90 | 225.00 |
| 01/25/22 | CVM | B160 | A104 | Reviewed UST guidelines and local rules in finalizing Application to Employ KLA. | 0.60 | 150.00 |
| 01/25/22 | CVM | B160 | A103 | Continued revising Exhibit B to Jones Walker's December 2021 Fee Statement. | 0.80 | 200.00 |
| 01/25/22 | MAM | B110 | A101 | Plan for (0.6) and attend weekly committee call (0.5); Attend meeting with client regarding case updates and status (1.4); plan for (1.0) and attend meeting with commercial committee (0.4); correspondence regarding mediation issues (0.4); address mediation issues (2.1). | 6.40 | 2,560.00 |
| 01/25/22 | AK | B310 | A103 | Worked on revised privilege log. | 3.30 | 825.00 |
| 01/25/22 | AK | B310 | A103 | Analyzed redactions applied to paper files in order to respond to Committee. | 1.90 | 475.00 |
| 01/25/22 | AK | B310 | A102 | Researched cases regarding Rule 2004 discovery. | 1.60 | 400.00 |
| 01/25/22 | SAO | B110 | A108 | Emails with Ms. Zuniga regarding December 2021 Monthly Operating Report. | 0.20 | 50.00 |
| 01/25/22 | SAO | B110 | A104 | Review new Monthly Operating Report instructions. | 0.50 | 125.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/25/22 | SAO | B110 | A103 | Review and revise December 2021 Monthly Operating Report form (2.4); Prepare professional fees section of the same (0.4). | 2.80 | 700.00 |
| 01/25/22 | SAO | B110 | A103 | Review schedules to December 2021 Monthly Operating Report to ensure that confidential information has been redacted. | 3.90 | 975.00 |
| 01/25/22 | SAO | B110 | A110 | File December 2021 Monthly Operating Report. | 0.40 | 100.00 |
| 01/25/22 | SAO | B110 | A106 | Emails with the client regarding December 2021 Monthly Operating Report. | 0.20 | 50.00 |
| 01/25/22 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding Sealed Motion to Compel and Applications to Employ TMC (0.2); Call with Ms. Kingsmill regarding discovery developments (0.2). | 0.40 | 100.00 |
| 01/25/22 | SAO | B310 | A103 | Prepare Permitted Party List confidentiality agreements for accused individuals. | 0.80 | 200.00 |
| 01/25/22 | WGZ | B190 | A105 | Reviewed emails with bankruptcy team and client representative re: discovery issues (.3); Strategy re: discovery issues (.3); Conference with client representative re: discovery issues (.3); Email from M. Minter re: mediation issues (.3). | 1.20 | 360.00 |
| 01/25/22 | LFA | B160 | A105 | Office conference with Ms. McCaffrey regarding Application to Employ Keegan Linscott & Associates (1.2); Discussion with Ms. McCaffrey regarding Supplemental Ordinary Course Professional Declaration of Willis Towers Watson (.5). | 1.70 | 680.00 |
| 01/25/22 | LFA | B160 | A105 | Reviewed and revised KLA employment application, declaration and exhibits (2.0); Reviewed engagement letter to assist with same (0.5). | 2.50 | 1,000.00 |
| 01/26/22 | ACR | B190 | A105 | Meeting regarding discovery/forensic examination | 0.60 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | dispute. | | |
| 01/26/22 | ACR | B190 | A105 | Research regarding standard for the compelling of a forensic examination of personal cell phones (3.4); drafted memorandum regarding research on compelling forensic examinations (3.0). | 6.40 | 1,600.00 |
| 01/26/22 | EJF | B320 | A104 | Continue review and analysis of documents and memos from client re plan related issues. | 1.80 | 882.00 |
| 01/26/22 | EJF | B320 | A103 | Revisions to document related to plan. | 2.50 | 1,225.00 |
| 01/26/22 | RPV | B190 | A106 | Emails from client regarding documents produced and court order. | 0.60 | 294.00 |
| 01/26/22 | RPV | B320 | A104 | Emails and documents from Ms. Futrell regarding revised non-monetary plan issues. | 1.50 | 735.00 |
| 01/26/22 | GMS | B110 | A108 | Address inquiry concerning sharefile folder access. | 0.10 | 17.00 |
| 01/26/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning certain produced files. | 0.10 | 17.00 |
| 01/26/22 | GMS | B110 | A110 | Search Relativity for production volume information of certain produced files requested by Ms. Kingsmill. | 0.30 | 51.00 |
| 01/26/22 | BB | B110 | A110 | Confer with Dirk Wegmann and Allison Kingsmill regarding available metadata associated with text messages. | 0.30 | 51.00 |
| 01/26/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding Motion to File Document Under Seal. | 0.10 | 30.00 |
| 01/26/22 | EDW | B110 | A104 | Reviewed draft 30(b)(6) Notice of Corporate Deposition. | 0.20 | 60.00 |
| 01/26/22 | EDW | B190 | A104 | Received and reviewed Tort Committee's Status Report and brief regarding the Motion to Compel. | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/26/22 | EDW | B190 | A104 | Continued review of discovery issues. | 1.20 | 360.00 |
| 01/26/22 | EDW | B190 | A101 | Preparing for hearing on Motion to Compel and Status Conference. | 4.20 | 1,260.00 |
| 01/26/22 | EDW | B310 | A107 | Received and reviewed email from co-counsel regarding request for clergy information. | 0.10 | 30.00 |
| 01/26/22 | EDW | B190 | A104 | Reviewed issues regarding forensic discovery. | 0.50 | 150.00 |
| 01/26/22 | EDW | B310 | A104 | Reviewed SA abuse claims issue. | 0.50 | 150.00 |
| 01/26/22 | CVM | B160 | A104 | Continued reviewing invoices to ensure compliance with UST Guidelines. | 2.40 | 600.00 |
| 01/26/22 | CVM | B160 | A103 | Drafted twelfth fee statements for December 2021. | 1.00 | 250.00 |
| 01/26/22 | CVM | B160 | A104 | Continued finalizing application to employ KLA as financial advisor. | 0.80 | 200.00 |
| 01/26/22 | CVM | B160 | A104 | Finalize Application to Employ KLA. | 2.50 | 625.00 |
| 01/26/22 | CVM | B160 | A109 | Prepare for (0.60) and attend meeting with client regarding professional fees (0.40). | 1.00 | 250.00 |
| 01/26/22 | MAM | B110 | A101 | Conference with client regarding financial statements and mediation issues (2.0); Continue preparing for hearings (1.5); conference with counsel regarding settlement of real estate issues (1.5); work on the same (2.1). | 7.10 | 2,840.00 |
| 01/26/22 | AK | B310 | A103 | Worked on revised privilege log. | 3.60 | 900.00 |
| 01/26/22 | AK | B310 | A103 | Continued working on revised privilege log. | 1.80 | 450.00 |
| 01/26/22 | AK | B310 | A103 | Analyzed redactions applied to paper files in order to respond to Committee. | 1.80 | 450.00 |
| 01/26/22 | AK | B190 | A102 | Researched cases regarding first amendment protection of church | 0.60 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | in order to prepare for hearing. | | |
| 01/26/22 | SAO | B160 | A103 | Revise Consulting Agreement with TMC per comments from the Tort Committee (0.8); Revise Listing Agreement with TMC per comments from the Tort Committee (2.2). | 3.00 | 750.00 |
| 01/26/22 | SAO | B160 | A103 | Revise Proposed Order Granting Application to Employ TMC as Real Estate Broker per comments from the Tort Committee. | 1.20 | 300.00 |
| 01/26/22 | SAO | B160 | A103 | Draft Notice of Filing Revised Exhibits in connection with the Applications to Employ TMC. | 0.80 | 200.00 |
| 01/26/22 | SAO | B310 | A106 | Review correspondence from the client regarding prescription issues. | 0.20 | 50.00 |
| 01/26/22 | SAO | B190 | A103 | Draft Notice of Deposition of the Tort Committee. | 1.70 | 425.00 |
| 01/26/22 | SAO | B160 | A103 | Review and revise Application to Employ Financial Advisor. | 0.20 | 50.00 |
| 01/26/22 | SAO | B160 | A105 | Meeting with Mr. Mintz regarding the Tort Committee's comments on the Applications to Employ TMC. | 0.30 | 75.00 |
| 01/26/22 | SAO | B190 | A104 | Review the Tort Committee's Redacted Statement Regarding Status of Debtor's Rule 2004 Production Subject to Motion to Compel (0.3); Review Motion to Seal the same (0.1). | 0.40 | 100.00 |
| 01/26/22 | SAO | B160 | A104 | Review the Tort Committee's comments on the Applications to Employ TMC. | 0.30 | 75.00 |
| 01/26/22 | SAO | B160 | A108 | Call with Mr. McEnery regarding the Tort Committee's requested changes to the Consulting and Listing Agreements (0.3); Emails with Mr. McEnery regarding the same (0.2). | 0.50 | 125.00 |
| 01/26/22 | WGZ | B410 | A105 | Analysis of discovery issues presented in Unsecured Creditor | 1.80 | 540.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee's Motion to Compel Production (.7); Analysis of prescription issues and ruling of state court on prescription issues under La. RS 9:2800 (.8); Email from client representative Re: same (.3) | | |
| 01/26/22 | LFA | B190 | A105 | Correspondences with Ms. McCaffrey regarding Final Application to Employ KLA (.4); with Messrs. Dickson and Logan, case managers, regarding a list of particular-type claims (.4); with Mr. Mintz regarding Commercial Committee meeting (.2). | 1.00 | 400.00 |
| 01/26/22 | LFA | B160 | A103 | Revised and finalized KLA employment application. | 1.20 | 480.00 |
| 01/27/22 | EJF | B320 | A107 | Meeting with counsel re plan issue. | 0.20 | 98.00 |
| 01/27/22 | EJF | B320 | A104 | Continue review and analysis of documents and memos from client re plan related issues. | 2.50 | 1,225.00 |
| 01/27/22 | EJF | B130 | A107 | Emails re sale pleadings. | 0.40 | 196.00 |
| 01/27/22 | EJF | B210 | A105 | Conference re business operation issue. | 0.40 | 196.00 |
| 01/27/22 | EJF | B210 | A106 | Memos to client regarding business operation issue. | 0.90 | 441.00 |
| 01/27/22 | EJF | B210 | A104 | Review document re business operation issue. | 1.10 | 539.00 |
| 01/27/22 | RPV | B210 | A105 | Emails to (0.1) and from (0.1) and Office conference with (0.3) Ms. Futrell regarding business operations issue. | 0.50 | 245.00 |
| 01/27/22 | RPV | B190 | A108 | Telephone conversation with (0.5) and emails from (0.2) counsel regarding document production response. | 0.70 | 343.00 |
| 01/27/22 | RPV | B190 | A104 | Reviewed communications and response to document production dispute. | 0.70 | 343.00 |
| 01/27/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/27/22 | EDW | B310 | A104 | Reviewed SA claims issues. | 0.50 | 150.00 |
| 01/27/22 | EDW | B190 | A106 | Received and reviewed email from client regarding discovery issues. | 0.20 | 60.00 |
| 01/27/22 | EDW | B310 | A101 | Preparing for hearing on Tort Committee's Motion to Compel. | 2.00 | 600.00 |
| 01/27/22 | EDW | B310 | A109 | Attended hearing on Tort Committee's Motion to Compel. | 1.00 | 300.00 |
| 01/27/22 | EDW | B190 | A109 | Attended status conference regarding protective order issues. | 1.00 | 300.00 |
| 01/27/22 | EDW | B190 | A101 | Preparing for status conference regarding protective order issues. | 0.80 | 240.00 |
| 01/27/22 | EDW | B310 | A104 | Continued review of issues regarding document and ESI discovery. | 1.20 | 360.00 |
| 01/27/22 | EDW | B110 | A107 | Received and reviewed email from Mr. Knapp regarding scheduling hearing. | 0.10 | 30.00 |
| 01/27/22 | EDW | B110 | A106 | Telephone call to client regarding hearing and status conference. | 0.30 | 90.00 |
| 01/27/22 | CVM | B160 | A103 | Revised Blank Rome's December 2021 fee statement. | 0.60 | 150.00 |
| 01/27/22 | CVM | B160 | A105 | Communications with Ms. Ashley regarding Jones Walker's December 2021 Fee Statement. | 0.20 | 50.00 |
| 01/27/22 | CVM | B160 | A103 | Drafted Jones Walker's December 2021 fee statement. | 1.20 | 300.00 |
| 01/27/22 | CVM | B110 | A103 | Draft OCP Declaration. | 1.30 | 325.00 |
| 01/27/22 | CVM | B110 | A108 | Communications with Willis Towers Watson regarding supplemental declaration. | 0.10 | 25.00 |
| 01/27/22 | MAM | B110 | A101 | Attend meeting with Willis Towers regarding medical retiree issues (2.6); Continue preparing for hearing on Motion to Compel (4.0); Attend hearings and argue at the same (1.3); conferences with client regarding the hearing (1.0); work on settlement | 12.60 | 5,040.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | language (3.7). | | |
| 01/27/22 | AK | B310 | A103 | Worked on revised privilege log. | 3.90 | 975.00 |
| 01/27/22 | SAO | B160 | A105 | Emails with Ms. Futrell regarding Amended Application to Employ TMC as Real Estate Consultant. | 0.20 | 50.00 |
| 01/27/22 | SAO | B110 | A104 | Review Schedule 8 to December 2021 Monthly Operating Report for purposes of redacting additional information that inadvertently was not redacted. | 1.70 | 425.00 |
| 01/27/22 | SAO | B110 | A104 | Draft Motion to Redact Schedule 8 - Part 5 of December 2021 Monthly Operating Report (0.5); File the same (0.3). | 0.80 | 200.00 |
| 01/27/22 | SAO | B110 | A108 | Call with Ms. Zuniga of CRI regarding Motion to Redact (0.1); Request service of same via claims & noticing agent (0.1); Correspondence to chambers enclosing proposed order granting the same (0.1). | 0.30 | 75.00 |
| 01/27/22 | SAO | B190 | A109 | Listen in to telephonic hearing on the Tort Committee's Motion to Compel. | 1.10 | 275.00 |
| 01/27/22 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding today's in camera status conference. | 0.30 | 75.00 |
| 01/27/22 | SAO | B160 | A108 | Circulate to counsel for the Committees and the UST Notice of Filing Revised Exhibits and attachments thereto in connection with the Applications to Employ TMC (0.4); Correspondence to chambers enclosing proposed orders in connection with the same (0.4). | 0.80 | 200.00 |
| 01/27/22 | SAO | B160 | A103 | Finalize for filing Notice of Filing Revised Exhibits and attachments thereto regarding the Applications to Employ TMC (0.7); File the same (0.2). | 0.90 | 225.00 |
| 01/27/22 | JRT | B190 | A104 | Review prescription decision. | 0.40 | 120.00 |
| 01/27/22 | JRT | B190 | A106 | Call with client regarding | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | discovery. | | |
| 01/27/22 | LFA | B160 | A105 | Correspondences with Ms. McCaffrey regarding December fee statements and invoice (.8); Correspondence with Ms.Zuniga and Ms. McCaffrey regarding twelfth fee statement (.5); Correspondence with Ms. Kenagy and Ms. McCaffrey regarding Supplemental Ordinary Course Professional Declaration (.5). | 1.80 | 720.00 |
| 01/27/22 | LFA | B160 | A103 | Reviewed and finalized JW December Fee Statement (2.7); Revised and finalized Blank Rome's December Fee Statement (1.0). | 3.70 | 1,480.00 |
| 01/28/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding various issues including protective order issues, mediation strategy, litigation and plan issues. | 0.80 | 392.00 |
| 01/28/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Protective order and mediation issues. | 0.70 | 343.00 |
| 01/28/22 | RPV | B190 | A105 | Email from Mr. Wegmann regarding discovery issues. | 0.10 | 49.00 |
| 01/28/22 | RPV | B160 | A104 | Received and reviewed Interim Order Granting Expedited Application for Entry of an Order Authorizing the Retention of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Broker to the Debtor and Debtor-in-Possession for the Marketing and Sale of the Howard Avenue Property. | 0.10 | 49.00 |
| 01/28/22 | RPV | B160 | A105 | Received and reviewed Order Granting Expedited Amended Application for Entry of an Order Authorizing the Retention of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Consultant to the Debtor and Debtor-in-Possession (0.10) and Office conference with Mr. Mintz regarding same (0.10). | 0.20 | 98.00 |

Case 20-10846 Doc 4830-7 Filed 02/22/22 Entered 02/22/22 03:20:53 Exhibit Fifth Interim Fee Application of Jones Walkers Thirteenth Monthly Fee Statement Page 69 of 76

048576.17696001.1116294

Page 61

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/28/22 | EDW | B110 | A104 | Reviewed issues regarding mediation. | 0.30 | 90.00 |
| 01/28/22 | EDW | B310 | A104 | Continued review of documents and ESI discovery issues. | 2.80 | 840.00 |
| 01/28/22 | EDW | B310 | A106 | E-mail to client regarding discovery issues. | 0.30 | 90.00 |
| 01/28/22 | EDW | B190 | A106 | E-mail to client regarding protective order issues. | 0.30 | 90.00 |
| 01/28/22 | EDW | B310 | A104 | Reviewed clergy files regarding SA claims. | 1.50 | 450.00 |
| 01/28/22 | CVM | B160 | A103 | Continued revising December Fee Statements. | 0.60 | 150.00 |
| 01/28/22 | MAM | B250 | A101 | Prepare for (2.3) and attend meeting with client on real estate issues (1.3); attend hearing on real estate issues (0.6). | 4.20 | 1,680.00 |
| 01/28/22 | AK | B310 | A103 | Worked on revised privilege log. | 3.20 | 800.00 |
| 01/28/22 | AK | B310 | A103 | Worked on revised privilege log. | 1.20 | 300.00 |
| 01/28/22 | AK | B310 | A103 | Analyzed redactions applied to paper files in order to respond to Committee. | 2.30 | 575.00 |
| 01/28/22 | AK | B310 | A103 | Worked on schedule of discovery following omnibus hearing. | 0.60 | 150.00 |
| 01/28/22 | SAO | B110 | A104 | Review Order Granting Motion to Redact in connection with the December 2021 Monthly Operating Report. | 0.10 | 25.00 |
| 01/28/22 | SAO | B310 | A103 | Update summary of Louisiana's prescription law to include additional case law. | 1.40 | 350.00 |
| 01/28/22 | SAO | B160 | A109 | Prepare for Hearing on Expedited Applications to Employ TMC (0.4); Attend the same via telephone (0.2). | 0.60 | 150.00 |
| 01/28/22 | SAO | B310 | A105 | Call with Mr. Mintz regarding prescription issues. | 0.10 | 25.00 |
| 01/28/22 | SAO | B190 | A105 | Emails with the Jones Walker team regarding discovery issues to be briefed by February 11, | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | 2022 (0.3); Call with Ms. Kingsmill regarding the same (0.1). | | |
| 01/28/22 | SAO | B140 | A104 | Review draft Motion to Recognize Inapplicability of Stay (0.3); Review state court Petition for Damages in connection with the same (0.3). | 0.60 | 150.00 |
| 01/28/22 | SAO | B160 | A104 | Review Orders Granting Applications to Employ TMC as Real Estate Consultant and Listing Agent (0.1); Request service of the same via claims & noticing agent (0.1). | 0.20 | 50.00 |
| 01/28/22 | SAO | B310 | A105 | Emails with Ms. Kingsmill regarding abuse claim question from Blank Rome (0.6); Call with Ms. Kingsmill regarding the same (0.1). | 0.70 | 175.00 |
| 01/28/22 | SAO | B110 | A105 | Call with Mr. Mintz regarding today's hearing on the Expedited Applications to Employ TMC (0.2); Emails with Mr. Mintz regarding draft Motion to Recognize Inapplicability of Stay (0.2). | 0.40 | 100.00 |
| 01/28/22 | SAO | B310 | A103 | Finalize and file Joint Stipulation Concerning E.J.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.70 | 175.00 |
| 01/28/22 | SAO | B310 | A108 | Correspondence to chambers enclosing proposed order approving Joint Stipulation Concerning E.J.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.2); Request service of the same via claims & noticing agent (0.1). | 0.30 | 75.00 |
| 01/28/22 | WGZ | B190 | A104 | Analysis of prescription issues under La. RS 2800 in view of conflicting court rulings. | 0.70 | 210.00 |
| 01/28/22 | WGZ | B190 | A105 | Email from bankruptcy team re: disclosure of confidential information produced in discovery (.2); Strategy and analysis re: conducting discovery to determine disclosing party (.4); | 1.00 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Telephone conference with Archdiocese representativerRe: same. | | |
| 01/28/22 | LFA | B160 | A105 | Revised and finalized CRI, Blank Rome and Jones Walker's fee statements (3.0); Correspondences with Ms. McCaffrey regarding finalized December fee statements (.4); with Mr Bryant and Ms. Dassa regarding fee statements (.2). | 3.60 | 1,440.00 |
| 01/28/22 | LFA | B310 | A104 | Reviewed claims and schedules to assist with claims analysis. | 2.50 | 1,000.00 |
| 01/29/22 | AK | B310 | A103 | Worked on revised privilege log. | 2.90 | 725.00 |
| 01/30/22 | RPV | B110 | A105 | Email from Mr. Mintz regarding update on status of motions. | 0.20 | 98.00 |
| 01/30/22 | ACR | B190 | A104 | Research and memo on ESI and forensic examination discovery disputes. | 2.50 | 625.00 |
| 01/30/22 | LFA | B110 | A105 | Correspondence with Mr. Mintz regarding updates from last week. | 0.40 | 160.00 |
| 01/31/22 | EJF | B320 | A106 | Review memo from client re plan-related document. | 0.30 | 147.00 |
| 01/31/22 | EJF | B160 | A107 | Memo to (0.10) and from creditor's counsel (0.10) re retention issue. | 0.20 | 98.00 |
| 01/31/22 | CVM | B170 | A104 | Began reviewing and organizing Tort Commitee's December 2021 fee statements. | 0.50 | 125.00 |
| 01/31/22 | CVM | B170 | A104 | Reviewed and managed Tort Committee's December fee statements. | 0.40 | 100.00 |
| 01/31/22 | CVM | B160 | A104 | Continued reviewing and managing fee statements for client's review. | 0.80 | 200.00 |
| 01/31/22 | ACR | B190 | A104 | Continued drafting memo on ESI and forensic examination discovery disputes (3.8); subsequent research regarding same (1.6). | 5.40 | 1,350.00 |

048576.17696001.1116294

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/31/22 | MAM | B250 | A101 | Various emails regarding signing of real estate documents (1.2) and address issues related to the same (4.0). | 6.20 | 2,480.00 |
| 01/31/22 | AK | B310 | A103 | Worked on revised privilege log. | 3.60 | 900.00 |
| 01/31/22 | AK | B310 | A103 | Analyzed redactions applied to paper files in order to respond to Committee. | 2.90 | 725.00 |
| 01/31/22 | AK | B310 | A102 | Revised memo regarding cell phone discovery. | 1.70 | 425.00 |
| 01/31/22 | SAO | B110 | A106 | Review correspondence from Mr. Mintz regarding case updates (0.1); Email from the client regarding the same (0.1). | 0.20 | 50.00 |
| 01/31/22 | SAO | B160 | A104 | Review RFP information regarding the listing of Howard Avenue. | 0.20 | 50.00 |
| 01/31/22 | EDW | B310 | A104 | Continued review of disputed discovery issues with Tort Committee. | 1.80 | 540.00 |
| 01/31/22 | EDW | B310 | A107 | E-mail to Mr. Caine regarding text message issues. | 0.20 | 60.00 |
| 01/31/22 | EDW | B310 | A106 | Telephone call with client regarding discovery issues. | 0.10 | 30.00 |
| 01/31/22 | EDW | B310 | A107 | Received and reviewed e-mail from Mr. Caine regarding discovery issues. | 0.10 | 30.00 |
| 01/31/22 | EDW | B190 | A104 | Continued addressing protective order issues. | 0.50 | 150.00 |
| 01/31/22 | WGZ | B190 | A105 | Emails with bankruptcy team and client representative re: strategy for protective order issues. | 0.60 | 180.00 |
| 01/31/22 | LFA | B110 | A105 | Correspondences with the client regarding updates from last week (.4); with Ms. McCaffrey regarding December fee statements and circulation of Pachulski and BRG's fee statements (.4). | 0.80 | 320.00 |
| 01/31/22 | LFA | B310 | A104 | Reviewed filed non-abuse claims to assist with claims analysis. | 2.00 | 800.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/31/22 | RPV | B190 | A108 | Received and reviewed emails regarding document production issues. | 0.20 | 98.00 |
| | | | | **Total Fees:** | | **$271,832.00** |

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|------|------|-----------|------|-------------------|------|
| | | Hours | Fees | Hours | Fees |
| **Administration** | | | | | |
| B110 | Case Administration | 178.70 | 47,033.00 | 6,106.60 | 1,927,752.00 |
| B120 | Asset Analysis and Recovery | 5.80 | 1,522.00 | 242.50 | 81,784.00 |
| B130 | Asset Disposition | 12.50 | 3,437.00 | 270.90 | 79,500.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.60 | 150.00 | 224.70 | 57,603.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.60 | 2,919.00 |
| B160 | Fee/Employment Applications | 96.70 | 27,688.00 | 984.90 | 313,660.00 |
| B170 | Fee/Employment Objections | 2.30 | 575.00 | 204.10 | 58,936.00 |
| B185 | Assumption/Rejction of Leases and Contracts | 0.00 | 0.00 | 0.10 | 49.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 298.50 | 97,656.00 | 5,083.50 | 1,627,328.00 |
| | Total Administration | 595.10 | 178,061.00 | 13,123.90 | 4,149,531.00 |
| **Operations** | | | | | |
| B210 | Business Operations | 3.50 | 1,661.00 | 452.90 | 200,207.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 14.10 | 6,261.00 |
| B250 | Real Estate | 14.80 | 5,645.00 | 170.20 | 66,194.00 |
| | Total Operations | 18.30 | 7,306.00 | 696.90 | 296,449.00 |
| **Claims and Plan** | | | | | |
| B310 | Claims Administration and Objections | 228.70 | 65,721.00 | 3,089.80 | 874,346.00 |
| B320 | Plan and Disclosure Statement | 42.20 | 19,219.00 | 1,178.70 | 545,186.00 |

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---:|---:|---:|---:|
| | | Hours | Fees | Hours | Fees |
| | (including Business Plan) | | | | |
| | Total Claims and Plan | 270.90 | 84,940.00 | 4,268.50 | 1,419,532.00 |
| | **Bankruptcy-Related Advice** | | | | |
| B410 | General Bankruptcy Advice/Opinions | 5.10 | 1,525.00 | 930.40 | 273,989.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total Bankruptcy-Related Advice | 5.10 | 1,525.00 | 952.70 | 283,836.00 |
| | **Totals** | 889.40 | $271,832.00 | 19,042.00 | $6,149,348.00 |

## Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| C D | Constance Demesme | 3.00 | $170.00 | $510.00 |
| GMS | Georgette M. Shahien | 71.70 | $170.00 | $12,189.00 |
| BB | Bonnie Boudreaux | 5.90 | $170.00 | $1,003.00 |
| CTB | Camille T. Bourg | 0.50 | $170.00 | $85.00 |
| RPS | Ryan P. Smith | 1.40 | $170.00 | $238.00 |
| LFA | Laura F. Ashley | 26.70 | $400.00 | $10,680.00 |
| EJF | Elizabeth J. Futrell | 29.10 | $490.00 | $14,259.00 |
| CJG | Covert J. Geary | 0.60 | $400.00 | $240.00 |
| JPG | Jeffrey P. Good | 2.50 | $400.00 | $1,000.00 |
| MBJ | Matthew B. Johnson | 1.70 | $250.00 | $425.00 |
| AK | Allison Kingsmill | 115.50 | $250.00 | $28,875.00 |
| JJL | Joseph J. Lowenthal | 3.10 | $300.00 | $930.00 |
| CVM | Caroline McCaffrey | 44.40 | $250.00 | $11,100.00 |
| MAM | Mark A. Mintz | 150.60 | $400.00 | $60,240.00 |
| OKG | Olivia K. Greenberg | 6.30 | $250.00 | $1,575.00 |
| SAO | Samantha Oppenheim | 155.00 | $250.00 | $38,750.00 |
| ACR | Andrew C. Rayford | 45.40 | $250.00 | $11,350.00 |
| JRT | Jefferson R. Tillery | 8.00 | $300.00 | $2,400.00 |
| RPV | R P. Vance | 55.70 | $490.00 | $27,293.00 |
| EDW | Edward D. Wegmann | 141.90 | $300.00 | $42,570.00 |
| WGZ | Wayne G. Zeringue | 20.40 | $300.00 | $6,120.00 |

Case 20-10846 Doc 1883-9 Filed 02/24/21 Entered 02/24/21 03:53:53 Exhibit Fifth Interim
Walkers Thirteen Monthly Fee Statement 330 Page 75 of 76

048576.17696001.1116294                                                                    Page 67

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| | **Totals** | **889.40** | | **$271,832.00** |

### Other Charges

| | | Amount |
|---|---|---|
| | Copy Service | 289.80 |
| 12/01/2021 | Court Record Fees - /PACER December 2021 | 243.10 |
| 12/02/2021 | Litigation Support - Vendor: Xact Data Discovery; Invoice#: XDD001280; Date: 9/30/2021 - Online document storage | 50.00 |
| 01/01/2022 | Court Record Fees - /PACER | 210.20 |
| 01/05/2022 | Court Fees; Oppenheim, Samantha; 1/5/2022, Filing fee - Louisiana Eastern Bankruptcy Court - 12/30/21 - Motion to establish sale procedures | 188.00 |
| 01/06/2022 | Lexis Legal Research - OBRIEN, OLIVIA | 28.50 |
| 01/06/2022 | Lexis Legal Research - RAYFORD, ANDREW | 1,155.00 |
| 01/26/2022 | Color Imaging - Copy Service - 279 Pages | 418.50 |
| 01/27/2022 | Lexis Legal Research - GREENBERG, OLIVIA | 136.80 |
| 01/27/2022 | Lexis Legal Research - KINGSMILL, ALLISON | 29.70 |
| 01/27/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 289.80 |
| 01/27/2022 | Lexis Legal Research - RAYFORD, ANDREW | 853.80 |
| 01/28/2022 | Court Fees; Oppenheim, Samantha; 1/28/2022, Filing fee - U.S. Bankruptcy Court Eastern District of Louisiana - 01/27/22 - Motion to redact | 26.00 |
| 01/31/2022 | Relativity Data Hosting January 2022 | 3,733.34 |
| | **Total Other Charges:** | **$7,652.54** |

**TOTAL AMOUNT DUE THIS INVOICE**                                **$279,484.54**

### YEAR TO DATE BILLING

| | |
|---|---|
| YTD Fees | $492,347.00 |
| YTD Disbursements | $8,177.64 |
| YTD Total | $500,524.64 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $6,149,348.00 |
| LTD Disbursements | $142,263.85 |
| LTD Total | $6,291,611.85 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor.[1]

Case No. 20-10846

Section "A"

Chapter 11

---

## ORDER APPROVING FIFTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION, FOR THE PERIOD OCTOBER 1, 2021 THROUGH JANUARY 31, 2022

Upon the application [Doc. ___] (the "<u>Application</u>") of Jones Walker LLP ("<u>Jones Walker</u>") for interim approval and allowance of compensation for attorneys' fees in the amount of $1,038,247.50 and reimbursement of expenses in the amount of $22,426.49, and for payment of the unpaid balance of allowed fees for legal services rendered during the Fifth Interim Fee Period; all parties in interest having received adequate notice of the Application; and the Court having reviewed the Application and having found that the professional services provided by Jones Walker during the Fifth Interim Fee Period (i) are reasonable; (ii) were actually rendered and furnished in aid of the administration of this case; and (iii) constitute lawful, proper, and necessary expenses of administration in this case;

**IT IS HEREBY ORDERED** that:

1.      The Application is approved as set forth herein, and any objections to the Application not previously withdrawn are hereby overruled;

2.      Jones Walker is allowed interim compensation in the amount of $1,038,247.50 for

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

services rendered and $22,426.49 as reimbursement for actual, reasonable, and necessary expenses incurred during the Fifth Interim Fee Period;

3.       Jones Walker may apply the balance in its trust of $104,331.20 to the balance of allowed fees and expenses incurred during the Fifth Interim Fee Period;

4.       The Debtor shall pay to Jones Walker the unpaid balance of allowed fees for legal services rendered and expenses incurred during the Fifth Interim Fee Period, promptly upon entry of this Order; and

5.       This Court shall reserve and retain jurisdiction to enforce the terms of this Order or rule upon any disputes arising therefrom.

New Orleans, Louisiana, this _____ day of March, 2022.

_____
MEREDITH S. GRABILL
UNITED STATES BANKRUPTCY JUDGE