## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor.[1]

Case No. 20-10846

Section "A"

Chapter 11

### SIXTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION, FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH MAY 31, 2022

A HEARING WILL BE CONDUCTED ON THIS MATTER ON AUGUST 18, 2022 AT 1:30 P.M. IN COURTROOM B-709, 500 POYDRAS STREET, NEW ORLEANS, LA 70130, OR BY TELEPHONE THROUGH THE DIAL-IN FOR SECTION A 1-888-684-8852; ACCESS CODE 9318283. IF YOU OBJECT TO THE RELIEF REQUESTED IN THIS PLEADING, YOU MUST RESPOND IN WRITING UNLESS DIRECTED OTHERWISE BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT NO LATER THAN SEVEN (7) DAYS BEFORE THE HEARING DATE. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

**EXHIBIT**

**I**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS, | Section "A" |
| Debtor.[1] | Chapter 11 |

**SUMMARY SHEET FOR SIXTH INTERIM APPLICATION OF JONES WALKER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES, AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION, FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH MAY 31, 2022**

| | |
|---|---|
| Name of Applicant: | Jones Walker LLP |
| Authorized to Provide Services to: | The Debtor and Debtor-in-Possession |
| Petition Date: | May 1, 2020 |
| Retention Date: | June 19, 2020 *nunc pro tunc* to May 1, 2020 |
| Time Period Covered by this Application: | February 1, 2022 – May 31, 2022 |
| Total Fees Sought to be Allowed in this Application: | $1,127,452.00 |
| Total Expenses Sought to be Allowed in this Application: | $25,650.80 |
| Total Fees Approved by Interim Order to Date: | $6,412,310.00[2] |
| Total Expenses Approved by Interim Order to Date: | $156,374.70 |
| Total Fees Paid Pursuant to Prior Fee Statements: | $6,849,960.40 |
| Total Expenses Paid Pursuant to Prior Fee Statements: | $169,686.79 |
| Blended Rate in this Application for all Attorneys: | $329.61 |
| Blended Rate in this Application for all Timekeepers: | $314.34 |
| Number of Professionals in this Application : | 25 |
| If Applicable, Number of Professionals Included in this Application but not Included in Staffing Plan: | 0 |
| Number of Professionals Billing Fewer than 15 Hours in Connection with this Application: | 11 |
| Are Any Rates Higher than Those Approved or Disclosed at Retention? | No |
| Remaining Balance of Pre-Petition Retainer: | $0.00 |

This is a(n): ___ monthly _X_ interim ___ final application

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

[2] This amount reflects the reduction of fees by $60,000.00 to Jones Walker's First Interim Fee Application, which was agreed to with the U.S. Trustee's Office and acknowledged in the *Order Approving First Interim Application of Jones Walker LLP For Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from May 1, 2020 through September 30, 2020* [ECF No. 682].

COMES NOW, Jones Walker LLP ("Jones Walker"), pursuant to §§ 105(a), 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Eastern District of Louisiana (the "Local Rules"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "UST Guidelines"), *General Order 2019-4,* section XIII, which establishes procedures for Professional Retention, Compensation, and Reimbursement of Expenses (the "Complex Case Procedures"), and the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor* [ECF No. 170] (the "Retention Order"), and who hereby submits this Sixth Fee Application (the "Sixth Fee Application"), seeking interim approval and allowance of compensation and reimbursement of expenses incurred as counsel to the debtor and debtor-in-possession in the above-captioned chapter 11 case (the "Debtor"), for the period from February 1, 2022 through May 31, 2022. In support of this Sixth Fee Application, Jones Walker respectfully represents as follows:

## JURISDICTION AND VENUE

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

3.      On May 1, 2020 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.       The Debtor remains in possession of its property and is managing its business as a debtor-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

5.      The Office of the United States Trustee (the "UST") appointed the Official
Committee of Unsecured Creditors (the "Committee") on May 20, 2020 [ECF No. 94], which
Committee was reconstituted on June 10, 2020 [ECF No. 151], October 8, 2020 [ECF No. 478],
June 7, 2022 [ECF No. 1575], and June 21, 2022 [ECF No. 1618]. The UST appointed the Official
Committee of Commercial Unsecured Creditors (the "Commercial Committee") on March 5, 2021
[ECF Nos. 772, 792].

6.      The Debtor retained Jones Walker as its counsel *nunc pro tunc* to the Petition Date,
pursuant to the Retention Order, which was entered on June 19, 2020 [ECF No. 170].

7.      The Retention Order authorizes Jones Walker to apply for compensation for
professional services rendered and reimbursement of expenses incurred in compliance with §§ 330
and 331 of the Bankruptcy Code and the applicable provisions of the Bankruptcy Rules, the Local
Rules, the Complex Case Procedures, and any other applicable procedures and orders of the Court.
The Retention Order also directs Jones Walker to make a reasonable effort to comply with the
requests for information and additional disclosures as set forth in the UST Guidelines.

8.      As further explained in the *Application to Employ Jones Walker LLP as Attorneys
for the Debtor* [ECF No. 75] (the "Retention Application"), Jones Walker agreed to be
compensated on an hourly basis at rates disclosed in its Retention Application.

9.      On November 25, 2020, Jones Walker filed its *First Interim Application of Jones
Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the
Debtor and the Debtor In Possession, for the Period from May 1, 2020 through September 30,
2020* [ECF No. 568] (the "First Fee Application") seeking allowance of fees in the amount of
$2,092,461.00 and reimbursement of expenses in the amount of $76,168.58.  On December 23,
2020, this Court entered an Order allowing Jones Walker interim compensation in the amount of

4

$2,032,461.00 for services rendered and $76,168.58 as reimbursement for expenses incurred [ECF No. 682].

10.     On March 25, 2021, Jones Walker filed its *Second Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from October 1, 2020 through January 31, 2021* [ECF No. 803] (the "Second Fee Application") seeking allowance of fees in the amount of $1,120,960.00 and reimbursement of expenses in the amount of $17,958.76.  On April 14, 2021, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,120,960.00 for services rendered and $17,958.76 as reimbursement for expenses incurred [ECF No. 826].

11.     Further, on August 24, 2021, Jones Walker filed its *Third Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from February 1, 2021 through May 31, 2021* [ECF No. 1037] (the "Third Fee Application") seeking allowance of fees in the amount of $1,040,201.00 and reimbursement of expenses in the amount of $23,009.27.  On October 18, 2021, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,040,201.00 for services rendered and $23,009.27 as reimbursement for expenses incurred [ECF No. 1115].

12.     Additionally, on November 24, 2021, Jones Walker filed its *Fourth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from June 1, 2021 through September 30, 2021* [ECF No. 1182] (the "Fourth Fee Application") seeking allowance of fees in the amount of $1,180,440.50 and reimbursement of expenses in the amount of $16,811.60.  On

December 14, 2021, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,180,440.50 for services rendered and $16,811.60 as reimbursement for expenses incurred [ECF No. 1197].

13.    On February 24, 2022, Jones Walker filed its *Fifth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor In Possession, for the Period from October 1, 2021 through January 31, 2022* [ECF No. 1330] (the "Fifth Fee Application") seeking allowance of fees in the amount of $1,038,247.50 and reimbursement of expenses in the amount of $22,426.49.  On March 16, 2022, this Court entered an Order allowing Jones Walker interim compensation in the amount of $1,038,247.50 for services rendered and $22,426.49 as reimbursement for expenses incurred [ECF No. 1355].

## REQUEST FOR APPROVAL OF FEES AND EXPENSES

14.    This Application covers the period from February 1, 2022 through May 31, 2022 (the "Sixth Interim Fee Period").  By this Application, Jones Walker seeks interim approval and allowance of fees in the amount of $1,127,452.00 and reimbursement of expenses in the amount of $25,650.80.  The total number of hours expended during the Sixth Interim Fee Period for which compensation is sought is approximately 3,586.70 hours.

## PRIOR MONTHLY FEE STATEMENTS

15.    In accordance with this Court's Complex Case Procedures, Jones Walker has submitted to the Debtor and to other Professional Fee Notice Parties (as defined in the Complex Case Procedures) its Fourteenth, Fifteenth, Sixteenth, and Seventeenth Monthly Fee Statements (each a "Monthly Fee Statement").

16.     The Complex Case Procedures authorize the Debtor to pay Jones Walker 80% of fees and 100% of expenses identified in each Monthly Fee Statement to which no objection has been served.  The applicable objection periods have expired in connection with Jones Walker's Fourteenth, Fifteenth, Sixteenth, and Seventeenth Monthly Fee Statements.  Jones Walker did not receive any informal comments in response to these fee statements.

17.     The following is a summary of the amounts requested by Jones Walker and paid by the Debtor pursuant to Monthly Fee Statements relating to the Sixth Interim Fee Period:

| Monthly Fee Statement (Period) | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| Fourteenth Monthly Fee Statement (2/01/22 – 2/28/22) | $226,569.60 (80% of $283,212.00) | $7,088.91 | $226,569.60 | $7,088.91 |
| Fifteenth Monthly Fee Statement (3/01/22 – 3/31/22) | $204,000.80 (80% of $255,001.00) | $6,223.18 | $204,000.80 | $6,223.18 |
| Sixteenth Monthly Fee Statement (4/01/22 – 4/30/22) | $185,145.60 (80% of $231,432.00) | $5,853.41 | $0.00 | $0.00 |
| Seventeenth Monthly Fee Statement (5/01/22 – 5/31/22) | $286,245.60 (80% of $357,807.00) | $6,485.30 | $0.00 | $0.00 |

## FEES AND EXPENSES

18.     Jones Walker is handling this Chapter 11 Case and approximately 31 other proceedings on behalf of the Debtor (the "Litigation Matters").

19.     Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case.  Taking into account Jones Walker's reduced hourly rates, the amounts

7

requested in this Application represent voluntary reductions by Jones Walker totaling approximately $473,395.00.[3]

20.     Attached hereto as **Exhibit A** are summary sheets for the Litigation Matters and this Chapter 11 Case during the Sixth Interim Fee Period.[4]  Each summary sheet contains the following:

   a.  A list of the Jones Walker professionals performing legal services on behalf of the Debtor during the Sixth Interim Fee Period, along with their respective titles, practice areas, years of admission, hourly billing rates, total hours billed, and total fees billed;

   b.  A breakdown, by project category, of the services rendered and compensation sought by Jones Walker during the Sixth Interim Fee Period; and

   c.  An itemization of expenses incurred and for which reimbursement is sought, by expense category, during the Sixth Interim Fee Period.

21.     Attached hereto as **Exhibit B** are customary and comparable compensation disclosures for the Sixth Interim Fee Period.

22.     Attached hereto as **Exhibit C** is a budget and staffing plan for the Sixth Interim Fee Period.

23.     Attached hereto as **Exhibit D** is a copy of the Fourteenth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from February 1, 2022 through February 28, 2022, consisting of contemporaneously

---

[3] This does not take into account entries on the invoices billed at "no charge."

[4] The Litigation Matters are depicted on Exhibit A as matter 1, while the work performed in connection with this Chapter 11 Case is depicted as matter 2, which is titled "Post-Petition Reorganization Advices."

8

maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

24.    Attached hereto as **Exhibit E** is a copy of the Fifteenth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from March 1, 2022 through March 31, 2022, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

25.    Attached hereto as **Exhibit F** is a copy of the Sixteenth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from April 1, 2022 through April 30, 2022, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

26.    Attached hereto as **Exhibit G** is a copy of the Seventeenth Monthly Fee Statement submitted by Jones Walker, which contains records of Jones Walker's fees incurred during the period from May 1, 2022 through May 31, 2022, consisting of contemporaneously maintained time entries for each professional in increments of tenths (1/10) of an hour and an itemization of expenses.

27.    Finally, attached hereto as **Exhibit H** is a proposed order granting the relief requested herein.

### SUMMARY OF SERVICES RENDERED TO THE DEBTOR DURING THE SIXTH INTERIM FEE PERIOD

28.    During the Sixth Interim Fee Period, Jones Walker devoted a considerable amount of time to advising the Debtor concerning all aspects of its operations as a debtor-in-possession under the Bankruptcy Code and its compliance with the UST Guidelines.

### a. Protective Order Issues

29.     Jones Walker spent a substantial amount of time during the Sixth Interim Fee Period

addressing the unforeseen and critical issues stemming from the violations of the Supplemental

and Amended Protective Order [ECF No. 885] (the "Protective Order"). On January 20, 2022, the

Debtor filed *its Motion for Entry of an Order: (A) Compelling the Tort Committee and/or Its*

*Counsel to Answer Identified Questions, and (B) Setting an Evidentiary Hearing on Sanctions for*

*Violation of Protective Order* [ECF. No. 1256] (the "Motion to Compel"). As such, Jones Walker

implemented procedural mechanisms to investigate and prosecute the violations of the Protective

Order during the Sixth Interim Fee Period. Indeed, on April 25, 2022, the Court entered an Order

[ECF No. 1468] directing the UST to conduct an independent investigation of the Protective Order

violations.

30.     In connection with the Motion to Compel and Protective Order violations, Jones

Walker, among other things, (i) conducted extensive discovery; (ii) participated in multiple status

conferences and meetings with various parties in interest; (iii) engaged in comprehensive motion

practice related to discovery disputes and other matters, including the *Committee Members of the*

*Official Committee of Unsecured Creditors and their State Court Counsel's Motion to Participate*

*in Discovery* [ECF No. 1320] (the "Motion to Participate"); and (iv) complied with the UST's

requests for information to assist in the investigation. Jones Walker's professionals also expended

significant time identifying the hours worked and fees billed for services related to the Protective

Order violations.

31.     Notably, during the Sixth Interim Fee Period, Jones Walker billed approximately

396.80 hours and $128,136.35[5] for services related to the Motion to Compel and Protective Order

---

[5] Notably, this amount does not include the hours and fees billed in January 2022 or June 2022.

violations.

### b. *Claims Motions*

32.     On November 17, 2021, Jones Walker received John Doe's *Motion to Allow Late Filed Claim for Claim No. 20394 to be treated as Timely Filed* [ECF No. 1170]. During the Sixth Interim Fee Period, Jones Walker subsequently conferred and negotiated with counsel for John Doe to reach the *Joint Stipulation and Agreed Order Concerning John Doe's Motion to Allow Late Filed Claim for Claim No. 20394 To Be Treated as Timely Filed* [ECF No. 1287] (the "John Doe Joint Stipulation").

33.     Similarly, on February 22, 2022, R.H. sought leave to file his Sexual Abuse Survivor Proof of Claim [ECF No. 1323].  Again, Jones Walker conferred with counsel for R.H. to reach the *Joint Stipulation and Agreed Order Concerning R.H.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim* [ECF No. 1338] (the "R.H. Joint Stipulation"). Pursuant to the R.H. Joint Stipulation, the parties agreed that R.H. may file a Sexual Abuse Survivor Proof of Claim, but the Archdiocese and all parties in interest maintain and reserve their rights to object to the claim on any basis.

34.     Further, on March 30, 2022, K.C. filed his Motion for Leave, wherein he requested that the Court grant him "leave to file his Sexual Abuse Survivor Proof of Claim with Donlin Recano & Company, Inc. beyond the March 1, 2021 deadline to file claims." [ECF No. 1401]. After consulting and negotiating with K.C..'s counsel, Jones Walker and counsel for K.C. reached the *Joint Stipulation and Agreed Order Concerning K.C.'s Motion for Leave to File Sexual Abuse Suvivor Proof of Claim* [ECF No. 1428] (the "K.C. Joint Stipulation"), which allowed for K.C. to file his Sexual Abuse Survivor Proof of Claim while reserving the Debtor's rights to object.

35.     Moreover, the Debtor worked with the Committee, Commercial Committee, and

other parties in interest to prepare the *Expedited Joint Motion to Approve Tolling Agreement* [ECF No. 1390], which requested entry of an order approving a tolling agreement to ensure that certain estate claims were preserved.

### c. Applications to Employ

36.     Jones Walker prepared the *Debtor's Application for Entry of an Order Authorizing the Retention of BRT Energy Advisors, LLC as Energy Consultant to the Debtor and Debtor-in-Possession* [ECF No. 1380] (the "Application to Employ BRT") during the Sixth Interim Fee Period. In preparing the Application to Employ BRT, Jones Walker worked with BRT Energy Advisors, LLC to (i) understand the terms of the engagement; (ii) draft the Application, and (iii) ensure disinterestedness.  As a result, Jones Walker successfully retained BRT Energy Advisors, LLC as the Debtor's energy consultant in this Chapter 11 Case.

37.     Additionally, throughout the Sixth Interim Fee Period, Jones Walker continued finalizing and addressing questions related to the Debtor's *Application for Entry of an Order Authorizing the Retention of Keegan Linscott & Associates, PC as Financial Advisor to the Debtor and Debtor-in-Possession, Nunc Pro Tunc, to January 12, 2022* [ECF No. 1272] (the "Application to Employ KLA"). On February 11, 2022, the Court entered an Order [ECF No. 1304] authorizing the Debtor to retain and employ Keegan Linscott & Associates, PC as its financial advisor in this Chapter 11 Case.

38.     Further, Jones Walker reviewed and analyzed the Committee's *Application* [ECF No. 1481] for entry of an order authorizing the Committee to employ The Claro Group, LLC to provide valuation services with respect to the sexual abuse claims filed in this Chapter 11 Case as an expert consultant and witness.

39.     Moreover, Jones Walker complied with the *Order Authorizing the Debtor to Employ Professionals Used in the Ordinary Course of Business Effective as of the Petition Date* [ECF No. 269] and drafted and filed the following Ordinary Course Declarations during the Sixth Interim Fee Period: (i) *Supplemental Declaration and Disclosure Statement of Cat Kenagy, on behalf of Willis Towers Watson US LLC* [ECF No. 1310]; (ii) *Supplemental Declaration and Disclosure Statement of Cat Kenagy, on behalf of Willis Towers Watson US LLC* [ECF No. 1334]; (iii) *Declaration and Disclosure Statement of Kristian Carlson, on Behalf of LCG, LLC* [ECF No. 1365]; and (iv) *the Declaration and Disclosure Statement of William R. LeCorgne, on Behalf of Dupont-LeCorgne Construction Consultants, LLC* [ECF No. 1399]. The retention of these ordinary course professionals was necessary for the Archdiocese to continue efficiently operating in the ordinary course of business.

### d. *Fee Statements and Applications*

40.     Additionally, Jones Walker's professionals prepared, revised, and served (i) the Thirteenth, Fourteenth, Fifteenth, and Sixteenth monthly fee statements of Jones Walker, Blank Rome LLP ("Blank Rome"), and Carr, Riggs & Ingram ("CRI") and (ii) the First and Second monthly fee statements of Keegan Linscott & Associates, PC ("KLA") during the Sixth Interim Fee Period.  In connection with preparing these Fee Statements, Jones Walker, among other things: (i) reviewed extensive billing prebills to ensure that time narratives and costs incurred complied with the UST Guidelines and local rules and regulations for interim compensation; and (ii) broke down time and fees billed by timekeeper and task category, in accordance with the UST Guidelines.  Jones Walker communicated with Blank Rome, CRI, and KLA in order to obtain the required information used in connection with preparing the fee statements.

41.     During the Sixth Interim Fee Period, Jones Walker also prepared, revised, and filed (i) the *Fifth Interim Application of Jones Walker LLP for Allowance of Compensation and Reimbursement of Expenses, as Counsel to the Debtor and the Debtor in Possession, for the Period from October 1, 2021 through January 31, 2022* [ECF No. 1330] ("Jones Walker's Fifth Interim Fee Application"); (ii) the *Fifth Interim Application of Blank Rome LLP for Allowance of Compensation and Reimbursement of Expenses, as Special Insurance Counsel to the Debtor, for the Period from October 1, 2021 through January 31, 2022* [ECF No. 1328] ("Blank Rome's Fifth Interim Fee Application"); and (iii) the *Fifth Interim Fee Application of Carr, Riggs & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period October 1, 2021 through January 31, 2022* [ECF No. 1329] ("CRI's Fifth Interim Fee Application").

42.     In connection with preparing the Fee Applications, Jones Walker, among other things: (i) reviewed extensive billing prebills to address objections and other concerns raised in response to Jones Walker's fee statements; (ii) drafted a comprehensive list of services rendered for the relevant time periods; (iii) broke down time and fees billed by timekeeper and task category, in accordance with the UST Guidelines, for this Chapter 11 Case and other proceedings on behalf of the Debtor; (iv) applied the *Johnson* factors to evidence that the services rendered to the Debtor were performed efficiently and effectively; and (v) addressed unanticipated issues that arose in the preparation of the Fee Applications. Notably, Jones Walker spent considerable time reviewing the UST Guidelines, Complex Case Procedures, and Local Rules to format and draft the Fee Applications appropriately.

43.     Further, during the Sixth Interim Fee Period, Jones Walker continued to review other professional's fee statements and fee applications and work with other estate professionals

14

to be more efficient and cost effective. In particular, Jones Walker's professionals reviewed and analyzed approximately eight (8) fee applications during the Six Interim Fee Period. When appropriate, Jones Walker drafted letters informally objecting to these fee statements and fee applications. In preparing these informal objections, Jones Walker (i) extensively reviewed invoices, (ii) corresponded with the Committee and Commercial Committee; and (iii) reviewed the UST Guidelines and Complex Case Procedures.

44. Notably, Jones Walker worked with the Debtor throughout the Sixth Interim Fee Period to ensure continued payment of outstanding amounts owed.

### e. *Discovery*

45. During the Sixth Interim Fee Period, Jones Walker continued to respond to the Committee's requests for production of certain documents and information, negotiated with respect to such requests, and reviewed potentially responsive documents in connection with the production. Jones Walker continued producing documents on a rolling basis in response to the Rule 2004 Order throughout the Sixth Interim Fee Period. Jones Walker's professionals ensured an efficient production and devoted considerable time to analyzing the Debtor's documents, including paper files, electronic documents, and text messages for privilege and relevancy and preparing privilege logs.

46. Moreover, the Debtors and Committee submitted briefing regarding certain issues raised during the hearing on January 27, 2022 in connection with the Committee's *Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order* [ECF No. 804] (the "Motion to Compel"). Specifically, the Court instructed the Debtor and the Committee to brief the following issues: "(i) the definition of 'Abuse Claim' and why it is or is not limited to proofs of claim and (ii) whether the Debtor is obligated to

recover and search deleted text messages and produce deleted texts responsive to any of the Tort Committee's document requests." [ECF No. 1289]. In connection therewith, the Debtor (i) conducted extensive research and analysis on the pertinent issues; (ii) drafted its *Memorandum Regarding Rule 2004 Discovery Issues* [ECF No. 1300]; and (iii) prepared the *Ex Parte Motion for Entry of an Order Authorizing the Debtor to File Under Seal Certain Exhibits Filed in Support of the Debtor's Memorandum Regarding Rule 2004 Discovery Issues* [ECF No. 1301]. Furthermore, the Debtor reviewed and analyzed the *Official Committee of Unsecured Creditors' Supplemental Brief regarding Debtor's Rule 2004 Production subject to Motion to Compel* [ECF No. 1299].

47.     In addition to reviewing and producing responsive documents, Jones Walker's professionals attended hearings to discuss e-discovery matters and drafted a status report [ECF No. 1548] to provide updates on the Debtor's responses to the Committee's Rule 2004 document requests.

### f. *Pension Motion*

48.     On March 24, 2022, the Committee filed its *Motion of the Official Committee of Unsecured Creditors to Compel the Debtor to Terminate Pension Benefits to Credibly Accused Persons* [ECF No. 1372] (the "Motion to Compel Termination of Pension Benefits"). During the Sixth Interim Fee Period, Jones Walker (i) analyzed the Motion to Compel Termination of Pension Benefits; (ii) received, reviewed, and considered the Objection to the Motion to Compel Termination of Pension Benefits filed by Gustavo Henao [ECF No. 1531]; and (iii) researched, drafted, and filed the *Debtor's Objection to Motion to Compel the Debtor to Terminate Pension Benefits to Credibly Accused Persons* [ECF No. 1539].

16

49.     Further, Jones Walker's professionals prepared for the May 19, 2022 hearing on the Motion to Compel Termination of Pension Benefits.

### g. Lift Stay Motion

50.     The Noullets, plaintiffs in *Merle Noullet v. The Roman Catholic Church of the Archdiocese of New Orleans and St. Anselm Roman Catholic Church, Madisonville, Louisiana, Civil Action No. 2020-11807* (the "Noullet Lawsuit") filed the *Motion for Partial Relief from the Automatic Stay* [ECF No. 1494] and *Supplemental Motion for Partial Relief from the Automatic Stay* [ECF No. 1568] (collectively, the "Lift Stay Motion"), requesting an order to permit the Noullets to (1) substitute themselves as party plaintiffs in the Noullet Lawsuit; (2) prosecute and enforce Ms. Noullet's slip-and-fall claims against the Debtor and its insurers in Louisiana state court; and (3) file a wrongful death claim against the Debtor during the Sixth Interim Fee Period.

51.     In response to the Lift Stay Motion, Jones Walker's professionals prepared an *Objection* [ECF No. 1569] to the Lift Stay Motion and subsequently conferred and negotiated with counsel for the Noullets to reach an agreed Order [ECF No. 1577] modifying the automatic stay. Additionally, Jones Walker reviewed and responded to discovery requests related to the Lift Stay Motion.

### h. Monthly Operating Reports

52.     During the Sixth Interim Fee Period, Jones Walker prepared and filed monthly operating reports for the months of January, February, March, and April, addressed follow-up questions regarding such reports from both the UST and the Committee, and assembled and communicated additional information requested by the UST, the Committee, insurance carriers, and other parties in interest.

### i. Other Tasks

53.     Moreover, in accordance with the *Order Authorizing the Debtor to Employ Professionals Used in the Ordinary Course of Business Effective as of the Petition Date* [ECF No. 269], Jones Walker's professionals filed the *Seventh Statement Regarding Compensation of Ordinary Course Professionals* [ECF No. 1400] during the Sixth Interim Fee Period.

54.     Further, Jones Walker successfully sought approval for the Debtor to "opt in" to treatment as a Participating Chartered Organization under the *Third Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC* [ECF No. 1451].

55.     Additionally, Jones Walker's professionals continued to analyze and review claims and prepare for mediation during the Sixth Interim Fee Period.  Indeed, Jones Walker spent considerable time analyzing claims, researching issues related to mediation, communicating with the client regarding mediation, and attending mediation conferences.

56.     During the Sixth Interim Fee Period, Jones Walker participated in planning and strategy conferences, coordinated tasks among Jones Walker professionals to ensure efficiency and to avoid duplication of efforts, and communicated with other parties in interest regarding case management issues.  Jones Walker also participated in regularly scheduled meetings with the Debtor's leadership and other professionals to coordinate with respect to open business and legal issues facing the Debtor.  Specifically, Jones Walker advised the Debtor with respect to accounting, cash flow, fundraising and collection issues, communications with parishes and parishioners, and investment activities in connection with the Chapter 11 Case, among other business operational matters.

57.     Jones Walker also engaged in regular discussions with counsel for the Committee, Commercial Committee, and other parties in interest regarding a wide variety of issues and

responded to multiple inquiries concerning this Chapter 11 Case.

58.     Jones Walker's professionals continued to strategize on issues related to matters involving the preparation of the Debtor's disclosure statement and plan during the Sixth Interim Fee Period.

59.     All of the services for which compensation is requested by Jones Walker were performed for, or on behalf of, the Debtor, and not on behalf of any creditor, examiner, trustee, or any other entity.  In addition, Jones Walker has not entered into any agreements to fix fees or to share compensation as prohibited by 18 U.S.C. § 155 and 11 U.S.C. § 504.

## REASONABLENESS OF FEES AND EXPENSES

60.     As set forth in the charts attached hereto as **Exhibit A** and further detailed in the itemized time records attached hereto as **Exhibits D-G**, the professionals of Jones Walker expended a total of 3,586.70 hours during the Sixth Interim Fee Period.  Jones Walker has charged hourly rates for work of this character.   The reasonable value of the services rendered by Jones Walker to the Debtor during the Sixth Interim Fee Period is $1,127,452.00.

61.     In accordance with the factors enumerated in § 330 of the Bankruptcy Code, Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable given (a) the complexity of this Chapter 11 Case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services for non-bankruptcy cases.  Moreover, Jones Walker has reviewed the requirements set forth in Local Rule 2016-1 and believes this Application complies with such Rule.  As explained above, Jones Walker has voluntarily capped its rates in this Chapter 11 Case at $490, enabling it to staff the case with its most experienced attorneys who are knowledgeable about the issues in this case.  Taking into

19

account Jones Walker's reduced hourly rates, the amounts requested in this Application represent voluntary reductions by Jones Walker totaling approximately $473,395.00.[6]

## ACTUAL AND NECESSARY DISBURSEMENTS

62.     As set forth in **Exhibit A**, a total of $25,650.80 of actual, necessary expenses were incurred by Jones Walker during the Sixth Interim Fee Period.  Jones Walker's disbursement policies pass through all expenses at actual cost or an estimated actual cost when the actual cost is difficult to determine.

## FACTORS TO BE CONSIDERED IN AWARDING ATTORNEY'S FEES

63.     Bankruptcy Code § 330 authorizes the Court to award professional persons employed pursuant to Bankruptcy Code § 327 reasonable compensation for actual and necessary services rendered and reimbursement for actual and necessary expenses incurred. *See* 11 U.S.C. § 330.  Specifically, Bankruptcy Code § 330(a) provides:

> (1)     After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103-
>
> > (A)     reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and
> >
> > (B)     reimbursement for actual, necessary expenses . . .
>
> *     *     *
>
> (3)     In determining the amount of reasonable compensation to be awarded to an examiner, trustee under chapter 11, or professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including-
>
> > (A)     the time spent on such services;
> > (B)     the rates charged for such services;

---

[6] This does not take into account entries on the invoices billed at "no charge."

20

(C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(1) and (a)(3).

64.     The Fifth Circuit traditionally has used the lodestar method to calculate reasonable attorneys' fees. *See Combs v. City of Huntington Texas,* 829 F.3d 388, 392 (5th Cir. 2016); *see also In re Fender,* 12 F.3d 480, 487 (5th Cir. 1994). The lodestar is derived by multiplying the number of hours an attorney would reasonably spend for the same type of work by the prevailing hourly rate in the community. *See Shipes v. Trinity Indus.*, 987 F.2d 311, 319 (5th Cir. 1993). A court then may adjust the lodestar up or down based on the factors contained in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974). *See Am. Benefit Life Ins. Co. v. Braddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298 (5th Cir. 1977) (applying the *Johnson* factors in the bankruptcy context). The *Johnson* factors include: (1) time and labor required; (2) the novelty and difficulty of the questions involved; (3) the skill required to perform the professional services properly; (4) the preclusion of other employment by the professional due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation and ability of the professionals; (10) the undesirability of the case; (11) the nature and length of the professional relationship with the client; and (12) awards

21

in similar cases. *See Johnson*, 488 F.2d at 717-19; *see also In re ASARCO LLC*, No. 05-21207,

2011 WL 2975691, at *7 (Bankr. S.D. Tex. July 20, 2011) (applying the *Johnson* factors).

65.     As more fully set forth below, Jones Walker respectfully submits that the *Johnson*

factors and the elements governing awards of compensation pursuant to Bankruptcy Code §§ 330

and 331 justify the allowance of the fees and expenses incurred in its representation of the Debtor

during the Sixth Interim Fee Period.

## APPLICATION OF THE *JOHNSON* FACTORS

66.     The professional services rendered by Jones Walker during the Sixth Interim Fee

Period required a high degree of professional competence and expertise.  Jones Walker submits

that the services rendered to the Debtor were performed efficiently and effectively, and that the

results obtained have provided tangible, identifiable, and material benefits to the Debtor's estate.

## I.     The Time and Labor Required.

67.     As stated above, Jones Walker's professionals have expended 3,586.70 hours

during the Sixth Interim Fee Period in the representation of the Debtor.  All of the time spent was

necessary and appropriate for the representation of the Debtor in this Chapter 11 Case.  This is

especially true when considering the nature and urgency of the issues and tasks that arose in this

Chapter 11 Case, including, among other things, the time and skill required to advise the Debtor

in connection with unanticipated protective order issues.

68.     Jones Walker's representation of the Debtor has required it to balance the need to

provide quality services with the need to act quickly and to represent the Debtor in an effective,

efficient and timely manner.  Jones Walker submits that the hours spent were reasonable given the

size and complexity of this case, and the significant, and often times urgent, legal issues raised.

## II.     The Novelty and Difficulty of the Questions Involved.

69.     This Chapter 11 Case is designated as a "complex" case and involves a significant number of complex issues in the areas of restructuring, finance, insurance coverage, and tort law. *See Order Granting Complex Chapter 11 Bankruptcy Case Treatment* [ECF No. 18].   As such, Jones Walker's services to the Debtor involve intricate, novel, and difficult questions.

## III.     <u>The Skill Required to Perform the Professional Services Properly.</u>

70.     Jones Walker believes that its recognized expertise has facilitated the resolution of certain matters in connection with this Chapter 11 Case and benefited the Debtor's estate.  Due to the nature and complexity of the legal issues presented in this case, Jones Walker was required to exhibit a high degree of legal skill.  Additionally, Jones Walker's strong working relationship with various interested parties enabled Jones Walker to work with such professionals towards resolution of many salient issues.  Jones Walker respectfully submits that its professionals have provided significant benefits to the Debtor during the Sixth Interim Fee Period.

## IV.     <u>The Preclusion of Other Employment by the Professional Due to Acceptance of the Case.</u>

71.     Given the size of the firm, Jones Walker's representation of the Debtor did not preclude its acceptance of new clients.

72.     The rates charged by Jones Walker in this Chapter 11 Case are substantially similar to the rates charged by Jones Walker in connection with non-bankruptcy work.  The professional fees sought herein are based upon Jones Walker's hourly rates for services of this kind.

73.     Jones Walker respectfully submits that the professional fees sought herein are not unusual given the magnitude and complexity of this case and the time expended in attending to the representation of the Debtor, and are commensurate with fees Jones Walker has been awarded in other cases, as well as with professional fees charged by other attorneys of comparable experience.

## VI.     <u>Whether the Fee is Fixed or Contingent.</u>

74.     Pursuant to Bankruptcy Code §§ 330 and 331, all fees sought by professionals employed under Bankruptcy Code § 327 are based on its regular hourly rates, discounted as set forth herein and in the Retention Application and subject in all respects to this Court's final approval. The collective efforts of the various parties in interest and their respective professionals, including Jones Walker, have contributed to the resolution of many issues in this case in a relatively short period of time. Jones Walker has not requested any contingent fee in this Chapter 11 Case.

**VII.    Time Limitations Imposed by the Client or the Circumstances.**

75.     As previously set forth herein, Jones Walker had to respond to tight time-constraints and was often required to tend to certain issues arising in this Chapter 11 Case on an expedited basis. The emergency nature of these matters demanded that Jones Walker's professionals respond on very short notice to complicated and developing events as they unfold.

**VIII.   The Amount Involved and the Results Obtained.**

76.     Jones Walker submits that the fees requested in this Application are reasonable and appropriate when considering the results obtained on behalf of the Debtor. The total fees Jones Walker seeks to approve in this Application are commensurate with the issues in this Chapter 11 Case.

**IX.    The Experience, Reputation and Ability of the Professionals.**

77.     Jones Walker believes and respectfully submits that its attorneys are highly regarded as experts in the areas of bankruptcy, litigation, and corporate matters. Jones Walker's attorneys, over many years, have appeared in bankruptcy courts throughout the United States providing legal representation to trustees, debtors, secured creditors, and unsecured creditors in

24

proceedings under the Bankruptcy Code. Further, Jones Walker has a sophisticated bankruptcy and restructuring practice and is playing or has played a major role representing debtors in other cases.

78.     Jones Walker's experience enabled it to perform the services described herein competently and expeditiously. In addition to its expertise in the area of reorganization, Jones Walker called upon the expertise of its partners and associates in other practice areas to perform the wide-ranging scope of the legal work necessitated by this Chapter 11 Case, including, corporate work and litigation.

**X.     The Undesirability of the Case.**

79.     This matter was not undesirable for Jones Walker.

**XI.     The Nature and Length of the Professional Relationship with the Client.**

80.     Jones Walker was appointed to serve as counsel to the Debtor on June 19, 2020, *nunc pro tunc* to the Petition Date.

**XII.     Awards in Similar Cases.**

81.     Jones Walker respectfully submits that the foregoing amounts requested are fair and reasonable based on the customary compensation charged by comparably skilled practitioners at Jones Walker and other firms in comparable bankruptcy and non-bankruptcy cases. The services provided in connection with the fees requested by Jones Walker during the Sixth Interim Fee Period are more fully described in the invoices attached hereto as **Exhibits D-G**.

**NO PRIOR REQUEST**

82.     Except for the submission of the Monthly Fee Statements, no prior application for the relief requested herein has been made to this or any other court.

25

**WHEREFORE**, Jones Walker respectfully requests that the Court enter an Order (i) approving and allowing on an interim basis compensation in the amount of $1,127,452.00 for the reasonable and necessary legal services that Jones Walker rendered to the Debtor during the Sixth Interim Fee Period, and reimbursement of actual and necessary expenses incurred in the sum of $25,650.80; (ii) directing that Jones Walker be paid, from the Debtor's estate, the remaining unpaid balance of allowed fees and expenses; and (iii) granting such other and further relief as the Court may deem just and proper.

Dated:  July 28, 2022

Respectfully submitted,

/s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
        efutrell@joneswalker.com
        mmintz@joneswalker.com
        lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

## CERTIFICATION OF COMPLIANCE

I, Laura F. Ashley, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury

that the following is true and accurate to the best of my knowledge and belief:

(A)     I am a partner with the applicant firm, Jones Walker LLP.

(B)     I personally performed many of the services rendered by Jones Walker LLP as attorney to the Debtor and am familiar with the other work performed on behalf of the Debtor by the professionals at Jones Walker LLP.

(C)     I have reviewed the foregoing Application, and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.  Moreover, I have reviewed Local Rule 2016-1, the Complex Case Procedures, and the UST Guidelines and submit that this Application substantially complies with the same.

Dated: July 28, 2022
New Orleans, Louisiana

                                                            /s/ Laura F. Ashley
                                                            Laura F. Ashley

## EXHIBIT A

1. **CIVIL DISTRICT COURT MATTERS – GENERAL**
   **FILE NUMBER: 175340-01**

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Position | Practice Area | Year of Admission | Rate | Hours | Amount |
|------|----------|---------------|-------------------|------|-------|--------|
| Allison B. Kingsmill | Associate | Litigation | 2015 | $250.00 | 37.50 | $9,375.00 |
| **TOTAL** | | | | | **37.50** | **$9,375.00** |

### SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|------|------------------|-------|--------|
| B190 | Other Contested Matters | 37.50 | $9,375.00 |
| | **TOTAL** | **37.50** | **$9,375.00** |

### EXPENSE CATEGORY

| Expenses (by Category) | Amounts |
|------------------------|---------|
| **TOTAL** | **$0.00** |

## 2. POST-PETITION REORGANIZATION ADVICES
   ## FILE NUMBER: 176960-01

### SUMMARY OF TOTAL HOURS AND FEES BY PROFESSIONAL

| Name | Title | Practice Area | Year of Admission | Hourly Billing Rate | Total Hours Billed | Total Fees Billed |
|---|---|---|---|---|---|---|
| R. Patrick Vance | Partner | Bankruptcy | 1975 | $490.00 | 169.40 | $83,006.00 |
| Edward D. Wegmann | Partner | Litigation | 1980 | $300.00 | 441.80 | $132,540.00 |
| Joseph J. Lowenthal | Partner | Litigation | 1980 | $300.00 | 3.50 | $1,050.00 |
| Elizabeth J. Futrell | Partner | Bankruptcy | 1981 | $490.00 | 330.20 | $161,798.00 |
| Jefferson R. Tillery | Partner | Maritime | 1986 | $300.00 | 38.40 | $11,520.00 |
| Wayne G. Zeringue, Jr. | Partner | Maritime | 1987 | $300.00 | 95.50 | $28,650.00 |
| B. Trevor Wilson | Partner | Tax | 2007 | $400.00 | 2.40 | $960.00 |
| Mark A. Mintz | Partner | Bankruptcy | 2008 | $400.00 | 447.50 | $179,000.00 |
| Jeffrey P. Good | Partner | Corporate | 2010 | $400.00 | 7.20 | $2,880.00 |
| Laura F. Ashley | Partner | Bankruptcy | 2010 | $400.00 | 196.70 | $78,680.00 |
| Covert J. Geary | Partner | Litigation | 1984 | $400.00 | 71.90 | $28,760.00 |
| Joseph E. Bain | Partner | Bankruptcy | 2009 | $400.00 | 2.80 | $1,120.00 |
| Jeffrey R. Barber | Partner | Bankruptcy | 1987 | $400.00 | 0.60 | $240.00 |
| Allison B. Kingsmill | Associate | Litigation | 2015 | $250.00 | 396.30 | $99,075.00 |
| Caroline V. McCaffrey | Associate | Bankruptcy | 2020 | $250.00 | 282.30 | $70,575.00 |
| Samantha A. Oppenheim | Associate | Bankruptcy | 2018 | $250.00 | 672.20 | $168,050.00 |
| Olivia K. Greenberg | Associate | Bankruptcy | 2019 | $250.00 | 44.90 | $11,225.00 |
| Andrew C. Rayford | Associate | Litigation | 2020 | $250.00 | 0.50 | $125.00 |
| Michael A. Foley | Associate | Litigation | 2014 | $250.00 | 1.90 | $475.00 |
| Aaron D. Washington | Practice Support Specialist | Information Technology | N/A | $170.00 | 0.20 | $34.00 |
| Ryan P. Smith | Practice Support Manager | Information Technology | N/A | $170.00 | 2.70 | $459.00 |
| Bonnie Boudreaux | Paralegal | Litigation | N/A | $170.00 | 48.20 | $8,194.00 |
| Georgette M. Shahien | Paralegal | Litigation | N/A | $170.00 | 291.10 | $49,487.00 |
| Tammy E. Hale | Paralegal | Litigation | N/A | $175.00 | 0.80 | $140.00 |
| Camille T. Bourg | Paralegal | Litigation | N/A | $170.00 | 0.20 | $34.00 |
| **TOTAL** | | | | | **3,549.20** | **$1,118,077.00** |

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| Code | Project Category | Hours | Amount |
|------|------------------|-------|--------|
| B110 | Case Administration | 438.40 | $103,434.00 |
| B120 | Asset Analysis & Recovery | 53.1 | $13,665.00 |
| B130 | Asset Disposition | 107.30 | $30,016.00 |
| B140 | Relief From Stay/Adequate Protection Proceedings | 70.70 | $22,107.00 |
| B160 | Fee/Employment Applications | 250.20 | $75,799.00 |
| B170 | Fee/Employment Objections | 57.90 | $15,810.00 |
| B190 | Other Contested Matters | 1,069.10 | $359,060.00 |
| B210 | Business Operations | 100.80 | $41,382.00 |
| B250 | Real Estate | 0.10 | $40.00 |
| B230 | Financing/Cash Collections | 0.30 | $147.00 |
| B310 | Claims Administration & Objections | 1,136.30 | $335,006.00 |
| B320 | Plan & Disclosure Statement | 259.50 | $119,971.00 |
| B410 | General Bankruptcy Advice/Opinions | 5.50 | $1,640.00 |
| | **TOTAL** | **3,549.20** | **$1,118,077.00** |

## EXPENSE SUMMARY

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Copy Service | $626.40 |
| Court Record Fees | $1,255.50 |
| Conference Call | $261.64 |
| Delivery Services | $63.67 |
| Deposition Transcripts | $436.35 |
| Long Distance Phone | $100.58 |
| Lexis Legal Research | $4,058.25 |
| Court Fees | $188.00 |
| Trial Transcripts | $2,794.50 |
| Litigation Support | $3,749.76 |
| Meals | $215.34 |
| Relativity Data Hosting | $11,378.42 |
| Other | $522.39 |
| **TOTAL** | **$25,650.80** |

## EXHIBIT B

## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES

| Category of Timekeeper | Total Hours Billed in this Application | Total Fees Billed in this Application | Blended Hourly Rate | |
|---|---|---|---|---|
| | | | Billed in this Application | Billed by Firm During Sixth Interim Fee Period (2/1/2022 – 5/31/2022) (Excluding Bankruptcy Engagements)[1] |
| Partners | 1,807.90 | $710,204.00 | $392.83 | $479.96 |
| Associates | 1,435.60 | $358,900.00 | $250.00 | $316.95 |
| Paralegals | 343.20 | $58,348.00 | $170.01 | $191.47 |
| **AGGREGATE:** | 3,586.70 | $1,127,452.00 | $314.34 | |

---

[1] While Jones Walker used reasonable efforts to separate Bankruptcy and Restructuring matters from other practice group matters, it is possible that there is some overlap between these practice groups and the billings reported herein.

## EXHIBIT C

## BUDGET

| Code | Project Category | Hours Budgeted | Compensation Budgeted |
|------|-----------------|----------------|----------------------|
| B120 | Asset Analysis and Recovery | 100.00 | $26,000.00 |
| B130 | Asset Disposition | 150.00 | $39,000.00 |
| B210 | Business Operations | 150.00 | $39,000.00 |
| B110 | Case Administration | 500.00 | $130,000.00 |
| B310 | Claims Administration & Objections | 1,500.00 | $390,000.00 |
| B160 | Fee/Employment Applications | 300.00 | $78,000.00 |
| B170 | Fee/Employment Objections | 100.00 | $26,000.00 |
| B230 | Financing/Cash Collections | 10.00 | $2,600.00 |
| B410 | General Bankruptcy Advice | 10.00 | $2,600.00 |
| N/A | Litigation Matters[1] | 50.00 | $13,000.00 |
| B190 | Other Contested Matters | 1,500.00 | $390,000.00 |
| B320 | Plan & Disclosure Statement | 500.00 | $130,000.00 |
| B250 | Real Estate | 10.00 | $2,600.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 100.00 | $26,000.00 |
| B420 | Restructuring | 20.00 | $5,200.00 |
| | **TOTAL** | 5,000.00 | $1,300,000.00 |

---

[1] The term Litigation Matters refers to the proceeding referenced in the Application and identified on Exhibit A thereto. For purposes of simplicity, this Budget treats all Litigation Matters as a single project category and does not include a further breakdown of hours and compensation budgeted within the Litigation Matters category.

**STAFFING PLAN**

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work on the Chapter 11 Case and Litigation Matters During the Sixth Interim Fee Period | Average Hourly Rate |
|---|---|---|
| Partners | 15 | $350.00 |
| Special Counsel | 1 | $300.00 |
| Associates | 7 | $250.00 |
| Paralegals | 7 | $170.00 |
| **TOTAL** | **30** | |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**FOURTEENTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION AND
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD
FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2022 through February 28, 2022 |
| Amount of Compensation Requested: | $283,212.00 |
| Net of 20% Holdback: | $226,569.60 |
| Amount of Expenses Requested: | $7,088.91 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $233,658.51 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

{N4546035.1}

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "<u>Retention Order</u>"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("<u>Jones Walker</u>") hereby submits this statement (the "<u>Fee Statement</u>") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "<u>Debtor</u>"), for the period from February 1, 2022 through February 28, 2022 (the "<u>Fee Period</u>"). By this fourteenth statement, Jones Walker seeks payment in the amount of $233,658.51, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "<u>Chapter 11 Bankruptcy Proceeding</u>") and approximately 32 other proceedings on behalf of the Debtor (the "<u>Litigation Matters</u>"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **<u>Exhibit A</u>** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

     a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

     b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

     c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.     Finally, attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

**NOTICE**

4.     Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Tort Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Tort Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5.     Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

{N4546035.1}        3

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6. To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
       March 29, 2022

Respectfully submitted,

_/s/ Laura F. Ashley_
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from February 1, 2022 through February 28, 2022

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 111.10 | $33,330.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 74.40 | $36,456.00 |
| Jefferson R. Tillery | Partner | $300.00 | 12.30 | $3,690.00 |
| R. Patrick Vance | Partner | $490.00 | 52.50 | $25,725.00 |
| Joseph J. Lowenthal | Partner | $300.00 | 1.70 | $510.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 23.10 | $6,930.00 |
| Laura F. Ashley | Partner | $400.00 | 67.90 | $27,160.00 |
| Mark A. Mintz | Partner | $400.00 | 78.70 | $31,480.00 |
| Covert J. Geary | Partner | $400.00 | 33.70 | $13,480.00 |
| Jeffrey P. Good | Partner | $400.00 | 0.20 | $80.00 |
| B.T. Wilson | Partner | $400.00 | 2.40 | $960.00 |
| Allison Kingsmill | Associate | $250.00 | 131.20 | $32,800.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 117.90 | $29,475.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 112.30 | $28,075.00 |
| Andrew C. Rayford | Associate | $250.00 | 0.50 | $125.00 |
| Michael A. Foley | Associate | $250.00 | 1.90 | $475.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 6.50 | $1,105.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 66.60 | $11,322.00 |
| Aaron D. Washington | Practice Support Specialist | $170.00 | 0.20 | $34.00 |
| **TOTAL** | | | **895.10** | **$283,212.00** |

**Compensation by Project Category for Hourly Services
for the Period from February 1, 2022 through February 28, 2022**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Administration** | | |
| B110 | Case Administration | 70.70 | $15,789.00 |
| B120 | Asset Analysis and Recovery | 19.40 | $4,922.00 |
| B130 | Asset Disposition | 4.00 | $1,294.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 5.20 | $1,300.00 |
| B160 | Fee/Employment Applications | 88.80 | $26,313.00 |
| B170 | Fee/Employment Objections | 2.70 | $675.00 |
| B190 | Other Contested Matters | 128.40 | $43,851.00 |
| | **Total Administration** | **319.20** | **$94,144.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 54.30 | $22,084.00 |
| | **Total Operations** | **54.30** | **$22,084.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 398.30 | $113,232.00 |
| B320 | Plan and Disclosure Statement | 123.30 | $53,752.00 |
| | **Total Claims and Plan** | **521.60** | **$166,984.00** |
| | | | |
| | **TOTAL** | **895.10** | **$283,212.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Copy Service | $120.40 |
| Conference Call | $161.75 |
| Lexis Legal Research | $1,301.85 |
| Long Distance Phone | $60.24 |
| Court Record Fees | $242.30 |
| Litigation Support | $3,749.76 |
| Trial Transcripts | $1,135.35 |
| Other | $317.26 |
| **TOTAL** | **$7,088.91** |

**TOTAL FEES AND COSTS:  $290,300.91**

{N4546053.1}

Case 20-10846 Doc 4869-1 Filed 02/27/23 Entered 02/27/23 10:20:53 Exhibit Sixth Interim
Walkers Fourteenth Monthly Fee Application Page 8 of 80

Case 20-10846 Doc 48690 4 Filed 02/27/23 Entered 02/27/23 10:20:53 Exhibit Sixth Interim
Walkers Fourteenth Monthly Fee Statement Page 8 of 80

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

March 25, 2022

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17696001 |
| 7887 Walmsley Avenue | Invoice # 1120317 |
| New Orleans, LA 70125 | |

RE:     Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 11/24/21 | 1105823 | 314,193.00 | 8,679.12 | 0.00 | 260,033.52 | 62,838.60 |
| 12/28/21 | 1109714 | 224,342.00 | 5,569.73 | 0.00 | 185,043.33 | 44,868.40 |
| 01/27/22 | 1112812 | 220,515.00 | 525.10 | 0.00 | 176,937.10 | 44,103.00 |
| 02/23/22 | 1116294 | 271,832.00 | 7,652.54 | 0.00 | 0.00 | 279,484.54 |
| **Previous Balance Due:** | | **$1,030,882.00** | **$22,426.49** | **$0.00** | **$622,013.95** | **$431,294.54** |
| **Current Invoice:** | | | | | | |
| 03/25/22 | 1120317 | $283,212.00 | $7,088.91 | | $0.00 | $290,300.91 |
| **Grand Total Due – This Matter** | | | | | | **$721,595.45** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: Iberia Bank**                    **Credit:**   Jones Walker LLP
**ABA Routing No.: 265270413**           **Account No.:**   20000247731
**Swift Code:  IBEAUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

March 25, 2022

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:  048576
Matter:  17696001
Invoice #:  1120317

RE:  Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 01/10/22 | WGZ | B190 | A105 | Emails with bankruptcy team regarding dismissal order granting Plaintiffs' Motion to Dismiss with prejudice (.3); emails with Archdiocese representative regarding same (.2) | 0.50 | 150.00 |
| 02/01/22 | RPV | B190 | A106 | Emails from Mr. Wegmann and client regarding protective order issues and discovery issues. | 0.40 | 196.00 |
| 02/01/22 | RPV | B320 | A104 | Email from (0.1) and to Ms. Futrell (.3) regarding mediation and plan-related questions. | 0.40 | 196.00 |
| 02/01/22 | RPV | B310 | A104 | Emails regarding TMI update (0.2) and Office conferences with Ms. Futrell and client regarding same (0.3). | 0.50 | 245.00 |
| 02/01/22 | RPV | B190 | A104 | Received and reviewed committee response regarding information request (0.20) and Office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 02/01/22 | RPV | B320 | A106 | Meeting with client and Mr. Mintz regarding plan formation and | 2.50 | 1,225.00 |

Case 20-10846 Doc 4869-1 Filed 02/27/23 Entered 02/27/23 10:20:53 Exhibit Jones
Walkers Fourteenth Monthly Fee Statement Page 11 of 80

048576.17696001.1120317                                                          Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | mediation issues. | | |
| 02/01/22 | RPV | B320 | A106 | Telephone conversation with client regarding plan-related issues. | 0.30 | 147.00 |
| 02/01/22 | RPV | B190 | A108 | Telephone conversations with counsel to discuss information request regarding protective order violation. | 0.40 | 196.00 |
| 02/01/22 | RPV | B190 | A105 | Office conference with Mr. Mintz to discuss call with tort committee regarding protective order issues and potential discovery. | 0.70 | 343.00 |
| 02/01/22 | SAO | B190 | A104 | Review the Tort Committee's response to the Debtor's information request regarding protective order violation. | 0.30 | 75.00 |
| 02/01/22 | SAO | B310 | A105 | Call with Ms. Kingsmill regarding discovery updates (0.1); Email from Ms. Kingsmill regarding the same (0.1). | 0.20 | 50.00 |
| 02/01/22 | SAO | B120 | A104 | Review Second Amended Plan Supplement to the Second Modified Fifth Amended Plan in the Boy Scouts case for purposes of protecting the Archdiocese's interests as a creditor. | 0.30 | 75.00 |
| 02/01/22 | EJF | B310 | A105 | Conference call with creditor's counsel re: claims issues. | 0.30 | 147.00 |
| 02/01/22 | EJF | B210 | A107 | Mutiple emails to (0.3) and from client (0.2) regarding business operations issues. | 0.50 | 245.00 |
| 02/01/22 | EJF | B320 | A106 | Multiple emails to (0.2) and from (0.1) client regarding plan-related documents. | 0.30 | 147.00 |
| 02/01/22 | JJL | B190 | A104 | Review Tort Committee's response regarding Archdiocese's pending motion. | 0.20 | 60.00 |
| 02/01/22 | JJL | B190 | A106 | Reviewed correspondence from client regarding protective order violation. | 0.30 | 90.00 |
| 02/01/22 | JJL | B190 | A106 | Reviewed additional client correspondence regarding | 0.20 | 60.00 |

Case 20-10846 Doc 4866-1 Filed 02/27/25 Entered 02/27/25 11:20:53 Exhibit Sixth Interim
Walkers Fourteenth Monthly Fee Stmt Page 12 of 80

048576.17696001.1120317                                                                              Page 4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | protective order violation. | | |
| 02/01/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Knapp with the Tort Committee's response to the request for information in Debtor's sealed motion. | 0.20 | 60.00 |
| 02/01/22 | EDW | B190 | A104 | Addressed issues related to violation of protective order. | 0.50 | 150.00 |
| 02/01/22 | EDW | B190 | A106 | Received and reviewed email from client regarding information requested related to protective order violation. | 0.10 | 30.00 |
| 02/01/22 | EDW | B190 | A106 | Received and reviewed email from client regarding protective order issues. | 0.10 | 30.00 |
| 02/01/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding request for discovery conference on debtor's sealed motion. | 0.10 | 30.00 |
| 02/01/22 | EDW | B310 | A104 | Continued review of files, documents, and ESI for production to Tort Committee. | 2.80 | 840.00 |
| 02/01/22 | EDW | B310 | A104 | Reviewed and addressed issues related to certain sexual abuse claims. | 1.80 | 540.00 |
| 02/01/22 | EDW | B190 | A104 | Investigate breach of protective order. | 1.50 | 450.00 |
| 02/01/22 | EDW | B190 | A107 | Telephone conference with Mr. Kuebel and Mr. Caine regarding breach of protective order. | 0.60 | 180.00 |
| 02/01/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding privilege log issues. | 0.10 | 30.00 |
| 02/01/22 | EDW | B110 | A106 | E-mail to client regarding case status and developments. | 0.10 | 30.00 |
| 02/01/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery questions and issues. | 0.10 | 30.00 |
| 02/01/22 | WGZ | B190 | A104 | Strategy re: discovery information disclosures (.4); analysis of committee's response to | 1.20 | 360.00 |

Case 20-10846 Doc 4869-1 Filed 02/27/25 Entered 02/27/25 11:20:53 Exhibit Sixth Interim
Walkers Fourteenth Monthly Fee Stat of 394 Page 13 of 80

048576.17696001.1120317                                                                Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | information request with respect to Debtor's sealed motion (.5); Telephone conference with Archdiocese representative re: same (.3). | | |
| 02/01/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.40 | 68.00 |
| 02/01/22 | JRT | B190 | A104 | Review communications regarding protective order issues (0.3), recent filings (0.5), Tort Committee response to issues regarding Debtor's sealed motion (0.3) and correspondence regarding medical issues (0.2). | 1.30 | 390.00 |
| 02/01/22 | CJG | B210 | A103 | Attention to Hurricane Ida insurance coverage issues. | 0.50 | 200.00 |
| 02/01/22 | AK | B310 | A105 | Worked with Mr. Wegmann regarding discovery issues. | 0.20 | 50.00 |
| 02/01/22 | AK | B310 | A104 | Analyzed privileged documents pursuant to court order. | 1.90 | 475.00 |
| 02/01/22 | MAM | B320 | A101 | Attend meeting with client on Chapter 11 Plan process (4.0); follow-up strategy regarding plan and plan-related issues (1.4). | 5.40 | 2,160.00 |
| 02/01/22 | MAM | B190 | A101 | Meeting regarding protective order violation. | 1.40 | 560.00 |
| 02/01/22 | CVM | B310 | A108 | Communications with Ms. Ashley regarding non-abuse claims analysis. | 0.10 | 25.00 |
| 02/01/22 | CVM | B160 | A104 | Reviewed CRI's Third and Fourth Interim Fee Applications to determine outstanding amounts owed (0.30); communications with CRI regarding same (0.20). | 0.50 | 125.00 |
| 02/01/22 | CVM | B160 | A104 | Reviewed SRBA's outstanding amounts (0.10) and communications with Mr. Stewart regarding the same (0.10). | 0.20 | 50.00 |
| 02/01/22 | CVM | B160 | A104 | Reviewed all SRBA's fee statements and fee applications to confirm Debtor's books with amount paid to SRBA to date. | 1.10 | 275.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/02/22 | RPV | B310 | A105 | Emails from team regarding TMI claim issues. | 0.30 | 147.00 |
| 02/02/22 | RPV | B310 | A104 | Received and reviewed Stipulation By The Roman Catholic Church for the Archdiocese of New Orleans and John Doe (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 02/02/22 | RPV | B190 | A108 | Telephone conversations with counsel regarding document production. | 0.50 | 245.00 |
| 02/02/22 | SAO | B310 | A105 | Meeting with Mr. Mintz regarding analysis of commercial claims. | 0.50 | 125.00 |
| 02/02/22 | SAO | B310 | A103 | Draft Joint Stipulation Concerning John Doe's Motion to Allow Late Filed Claim. | 0.90 | 225.00 |
| 02/02/22 | SAO | B310 | A110 | File Joint Stipulation Concerning John Doe's Motion to Allow Late Filed Claim (0.2); Submit proposed order on the same (0.1); Request service via claims & noticing agent of the same (0.1). | 0.40 | 100.00 |
| 02/02/22 | SAO | B110 | A103 | Begin preparing schedule of professional fees approved for January 2022 Monthly Operating Report. | 0.40 | 100.00 |
| 02/02/22 | SAO | B110 | A103 | Begin preparing Notice of Agenda of matters scheduled for hearing on February 17, 2022. | 0.50 | 125.00 |
| 02/02/22 | SAO | B310 | A104 | Review E.J.'s proof of claim. | 0.20 | 50.00 |
| 02/02/22 | SAO | B160 | A103 | Prepare information for the Committees and UST regarding the selection of TMC as real estate broker for the Howard Avenue Property. | 3.30 | 825.00 |
| 02/02/22 | EJF | B210 | A106 | Mutiple emails to (0.4) and from (0.2) client regarding business operations issues. | 0.60 | 294.00 |
| 02/02/22 | EJF | B320 | A104 | Review documents re plan-related issues. | 2.90 | 1,421.00 |

Case 20-10846 Doc 48969-4 Filed 02/27/25 Entered 02/27/25 11:28:53 Exhibit Sixth Interim
Walkers Fourteenth Monthly Fee State of 394 Page 15 of 80

048576.17696001.1120317                                                          Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/02/22 | EJF | B320 | A106 | Mutiple emails to (0.4) and from (0.3) client regarding plan-related documents. | 0.70 | 343.00 |
| 02/02/22 | EDW | B310 | A104 | Reviewed additional clergy files for production to Tort Committee. | 1.20 | 360.00 |
| 02/02/22 | EDW | B310 | A104 | Continued review of documents and ESI for production to Tort Committee, including review of privileged documents. | 2.50 | 750.00 |
| 02/02/22 | EDW | B110 | A104 | Reviewed emails regarding scheduling of status conference. | 0.10 | 30.00 |
| 02/02/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Gisleson regarding discovery issues. | 0.10 | 30.00 |
| 02/02/22 | EDW | B190 | A104 | Continued investigation regarding breach of protective order. | 1.80 | 540.00 |
| 02/02/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding debtor's motion. | 0.10 | 30.00 |
| 02/02/22 | WGZ | B190 | A104 | Reviewed claimant's attorneys position on Debtor's Sealed Motion (.4); strategy re: discovery related to same (.3). | 0.70 | 210.00 |
| 02/02/22 | BB | B110 | A110 | Update document and folder organization in Relativity review database. | 0.30 | 51.00 |
| 02/02/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |
| 02/02/22 | GMS | B110 | A110 | Access, download and organize data provided by client. | 0.40 | 68.00 |
| 02/02/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning organization of client data with in Relativity review platform. | 0.20 | 34.00 |
| 02/02/22 | CJG | B210 | A103 | Attention to insurance coverage for Hurricane Ida. | 3.50 | 1,400.00 |
| 02/02/22 | AK | B310 | A105 | Worked with Mr. Wegmann regarding discovery issues. | 0.30 | 75.00 |

048576.17696001.1120317                                                                 Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/02/22 | AK | B310 | A104 | Analyzed privileged documents pursuant to court order. | 2.70 | 675.00 |
| 02/02/22 | CVM | B310 | A104 | Reviewed Donlin Recano's non-abuse claim register in preparation of mediation. | 2.00 | 500.00 |
| 02/02/22 | CVM | B310 | A105 | Office conference with Ms. Ashley regarding mediation and claims analysis. | 0.40 | 100.00 |
| 02/02/22 | CVM | B170 | A104 | Reviewed the December fee statements of SRBA and Dundon Advisers in preparation of objection deadline. | 1.00 | 250.00 |
| 02/02/22 | CVM | B160 | A106 | Communications with client regarding amounts currently owed to SRBA. | 0.40 | 100.00 |
| 02/02/22 | CVM | B160 | A104 | Reviewed Supplemental Willis Towers Watson OCP Declaration from Willis Towers. | 0.20 | 50.00 |
| 02/02/22 | AK | B310 | A103 | Worked on memo regarding discovery issues. | 1.20 | 300.00 |
| 02/03/22 | ACR | B310 | A109 | Attend meeting regarding e-discovery and related matters. | 0.50 | 125.00 |
| 02/03/22 | RPV | B190 | A108 | Telephone conversations with counsel regarding document production. | 0.70 | 343.00 |
| 02/03/22 | RPV | B320 | A103 | Worked on mediation issue in preparation of mediation. | 2.00 | 980.00 |
| 02/03/22 | RPV | B190 | A106 | Email from (0.1) and telephone conversation with client (0.5) regarding document production issues. | 0.60 | 294.00 |
| 02/03/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 02/03/22 | EDW | B190 | A104 | Continued investigation and work regarding breach of protective order. | 1.90 | 570.00 |
| 02/03/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Draper and email from Mr. Knapp regarding discovery issue. | 0.10 | 30.00 |

Case 20-10846 Doc 48690-04 Filed 02/28/22 Entered 02/28/22 11:03:53 Exhibit Sixth Interim
Walkers Fourteenth Monthly Fee Statement Page 17 of 80

Case 2:20-10846 Doc 48690-04 Filed 02/28/22 Entered 02/28/22 11:03:53 Exhibit Sixth Interim
Fee Application Page 50 of 394 Page 17 of 80

048576.17696001.1120317

Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/03/22 | EDW | B310 | A104 | Continued review of documents regarding privilege designation. | 1.70 | 510.00 |
| 02/03/22 | EDW | B310 | A104 | Continued review of documents and ESI for production to Tort Committee, including review of privileged documents. | 1.80 | 540.00 |
| 02/03/22 | CJG | B210 | A103 | Attention to Hurricane Ida insurance coverage issues. | 2.50 | 1,000.00 |
| 02/03/22 | AK | B310 | A105 | Worked with Mr. Wegmann regarding discovery issues. | 0.40 | 100.00 |
| 02/03/22 | AK | B310 | A104 | Analyzed privileged documents pursuant to court order. | 3.10 | 775.00 |
| 02/03/22 | MAM | B190 | A101 | Continued investigation of breach of protective order. | 2.40 | 960.00 |
| 02/04/22 | SAO | B120 | A104 | Review Century's Letter Regarding the RCAHC for the purposes of protecting the Archdiocese's interests as a creditor. | 0.20 | 50.00 |
| 02/04/22 | SAO | B190 | A105 | Emails from Mr. Mintz regarding discovery issues (0.2); Emails with Ms. Kingsmill regarding the same (0.7); Emails with Jones Walker team regarding the same (0.3). | 1.20 | 300.00 |
| 02/04/22 | SAO | B160 | A104 | Review executed copies of the Consulting Agreement and Listing Agreement with TMC. | 0.10 | 25.00 |
| 02/04/22 | SAO | B310 | A104 | Review letter from abuse claimant (0.1); Investigate regarding the same (0.3). | 0.40 | 100.00 |
| 02/04/22 | SAO | B160 | A103 | Finalize materials to be sent to the Committees and UST regarding the selection of TMC as real estate broker for the Howard Avenue Property. | 1.10 | 275.00 |
| 02/04/22 | SAO | B190 | A103 | Review scheduling order on the Tort Committee's Motion to Compel (0.1); Review order setting status conference on the Debtor's Motion to Compel (0.1). | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/04/22 | SAO | B190 | A108 | Request service via claims & noticing agent of scheduling orders on Motions to Compel. | 0.10 | 25.00 |
| 02/04/22 | SAO | B110 | A105 | Email correspondences with Fr. Ted regarding members of the Association and schedule for next week. | 0.40 | 100.00 |
| 02/04/22 | RPV | B190 | A105 | Emails among team regarding protective order and discovery requests. | 0.50 | 245.00 |
| 02/04/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Gisleson regarding discovery conference. | 0.10 | 30.00 |
| 02/04/22 | EDW | B190 | A104 | Continued investigation regarding breach of protective order. | 2.10 | 630.00 |
| 02/04/22 | EDW | B190 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 02/04/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Gisleson regarding discovery requests. | 0.10 | 30.00 |
| 02/04/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding request for conference regarding discovery. | 0.10 | 30.00 |
| 02/04/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding discovery issue. | 0.10 | 30.00 |
| 02/04/22 | EDW | B310 | A104 | Continued review of documents and ESI for production to Tort Committee. | 2.50 | 750.00 |
| 02/04/22 | EDW | B310 | A107 | E-mail to Mr. Caine regarding discovery dispute on clergy files. | 0.20 | 60.00 |
| 02/04/22 | EDW | B310 | A107 | E-mail to Mr. Caine regarding discovery issues regarding privilege and "missing" files. | 0.10 | 30.00 |
| 02/04/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding clergy file issue. | 0.10 | 30.00 |
| 02/04/22 | EDW | B310 | A107 | Received and reviewed email | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from Mr. Caine regarding discovery conference. | | |
| 02/04/22 | WGZ | B310 | A105 | Email from M. Mintz re: discovery issues with committee (.3); analysis of discovery issues with committee (.2); Emails with Archdiocese representative re: same (.3). | 0.80 | 240.00 |
| 02/04/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.30 | 51.00 |
| 02/04/22 | JRT | B310 | A104 | Study recent update on discovery problems and strategy regarding same. | 0.70 | 210.00 |
| 02/04/22 | CJG | B210 | A103 | Attention to insurance coverage issues in connection with Hurricane Ida. | 1.70 | 680.00 |
| 02/04/22 | MAF | B310 | A104 | Assist Ms. Kingsmill with issues related to forensic inspection of phones and provide past briefing with analysis of case studies to assist with opposing forensic discovery. | 1.60 | 400.00 |
| 02/04/22 | MAF | B310 | A105 | Communicate with Ms. Kingsmill concerning discovery issues and to answer questions concerning forensic inspections into cell phones. | 0.30 | 75.00 |
| 02/04/22 | AK | B310 | A105 | Worked with Mr. Wegmann regarding discovery issues. | 0.20 | 50.00 |
| 02/04/22 | AK | B310 | A104 | Analyzed privileged documents pursuant to court order. | 1.70 | 425.00 |
| 02/04/22 | AK | B310 | A107 | Communication with insurers regarding discovery. | 0.20 | 50.00 |
| 02/05/22 | EDW | B310 | A104 | Continued review of outstanding issues regarding production of documents to Tort Committee. | 0.80 | 240.00 |
| 02/05/22 | EDW | B310 | A107 | E-mail from and e-mail to Mr. Caine regarding discovery conference call. | 0.10 | 30.00 |
| 02/06/22 | SAO | B120 | A104 | Begin reviewing objections to the Second Modified Fifth Amended Plan in the Boy Scouts case for | 3.70 | 925.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the purpose of protecting the Archdiocese's interests as a creditor. | | |
| 02/06/22 | SAO | B120 | A104 | Continue reviewing objections to the Second Modified Fifth Amended Plan in the Boy Scouts case for the purpose of protecting the Archdiocese's interests as a creditor. | 1.80 | 450.00 |
| 02/07/22 | RPV | B190 | A108 | Telephone conversation with counsel regarding document production. | 0.20 | 98.00 |
| 02/07/22 | RPV | B190 | A105 | Email from client (0.1) and Mr. Mintz (0.1) regarding news article. | 0.20 | 98.00 |
| 02/07/22 | RPV | B190 | A105 | Emails from client (0.1) and Mr. Wegmann (0.1) regarding document production issues. | 0.20 | 98.00 |
| 02/07/22 | RPV | B190 | A105 | Emails from Mr. Wegmann and Mr. Mintz regarding breach of protective order protocol and discovery. | 0.50 | 245.00 |
| 02/07/22 | BB | B110 | A110 | Assist with collection of responsive client e-mail messages. | 0.70 | 119.00 |
| 02/07/22 | BB | B110 | A110 | Generate searchable text for transcript images. | 0.50 | 85.00 |
| 02/07/22 | BB | B110 | A110 | Assist with generation of privilege log. | 0.10 | 17.00 |
| 02/07/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.20 | 34.00 |
| 02/07/22 | SAO | B310 | A105 | Discussion with Ms. McCaffrey regarding analysis of commercial claims. | 0.10 | 25.00 |
| 02/07/22 | SAO | B190 | A105 | Emails with Mr. Mintz regarding contemplated motions. | 0.30 | 75.00 |
| 02/07/22 | SAO | B110 | A105 | Correspondence from Mr. Mintz regarding upcoming hearings and deadlines (0.2); Meeting with Mr. Mintz regarding the same (0.2). | 0.40 | 100.00 |

Case 2:20-bk-10846 Doc 4869-4 Filed 02/27/23 Entered 02/27/23 11:03:08 Exhibit Sixth Interim Walkers Fourteenth Application Page 54 of 394 Page 21 of 80

048576.17696001.1120317

Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/07/22 | SAO | B190 | A103 | Review and revise Notice of Deposition of Brother Martin High School. | 1.40 | 350.00 |
| 02/07/22 | EJF | B320 | A104 | Review plan-related documents. | 3.10 | 1,519.00 |
| 02/07/22 | EJF | B320 | A105 | Emails to Mr. Mintz and Mr. Vance regarding plan-related documents. | 0.30 | 147.00 |
| 02/07/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 3.50 | 1,400.00 |
| 02/07/22 | WGZ | B190 | A104 | Emails with JW team and Archdiocese representatives re: protective order issues (.4); Strategy re: protective order issues (.5); Telephone conference with Archdiocese representative re: same (.3). | 1.20 | 360.00 |
| 02/07/22 | EDW | B310 | A104 | Reviewed issues related to discovery dispute regarding production to Tort Committee. | 2.80 | 840.00 |
| 02/07/22 | EDW | B110 | A104 | Reviewed status and planning for upcoming hearings and deadlines. | 0.80 | 240.00 |
| 02/07/22 | EDW | B190 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 02/07/22 | EDW | B190 | A104 | Investigated and obtained information requested by Tort Committee. | 0.90 | 270.00 |
| 02/07/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Knapp regarding proposed stipulation for Debtor's Motion to Compel. | 0.10 | 30.00 |
| 02/07/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Knapp regarding Brother Martin discovery. | 0.10 | 30.00 |
| 02/07/22 | EDW | B310 | A104 | Analyzed prior production of documents to Tort Committee for completeness. | 1.30 | 390.00 |
| 02/07/22 | EDW | B190 | A103 | Worked on draft 30(b)(6) notice of deposition and request for | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | production/subpoena to Brother Martin. | | |
| 02/07/22 | EDW | B190 | A107 | Received and reviewed email from co-counsel regarding discovery materials. | 0.20 | 60.00 |
| 02/07/22 | EDW | B310 | A107 | E-mail to and e-mail from Mr. Caine regarding discovery conference call. | 0.10 | 30.00 |
| 02/07/22 | EDW | B310 | A104 | Reviewed additional discovery materials regarding sexual abuse claims and history. | 0.10 | 30.00 |
| 02/07/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Knapp with draft of deposition by written questions to Brother Martin. | 0.30 | 90.00 |
| 02/07/22 | EDW | B190 | A107 | E-mail to Mr. Knapp regarding Brother Martin discovery. | 0.10 | 30.00 |
| 02/07/22 | EDW | B310 | A107 | E-mail from Mr. Knapp regarding discovery conference call. | 0.10 | 30.00 |
| 02/07/22 | EDW | B310 | A106 | E-mail to client regarding discovery issue and report regarding discovery issue. | 0.30 | 90.00 |
| 02/07/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 02/07/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning need to isolate certain redacted produced documents and download clean images of same. | 0.10 | 17.00 |
| 02/07/22 | GMS | B110 | A110 | Identify and isolate certain redacted produced documents and download clean images of same using pages cited in Exhibit H. | 1.90 | 323.00 |
| 02/07/22 | GMS | B110 | A110 | Import transcripts provided by Mr. Draper to transcript database. | 0.30 | 51.00 |
| 02/07/22 | GMS | B110 | A104 | Examine data from Mr. Draper and compare inventory of transcripts to those previously received. | 0.20 | 34.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/07/22 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning duplication of certain items within data provided by Mr. Draper and process for identification of duplicate items across larger dataset through tools available in Relativity. | 0.20 | 34.00 |
| 02/07/22 | GMS | B110 | A105 | Communications with practice support concerning upload, organization and possible identification of duplicate status of documents received from Mr Draper. | 0.20 | 34.00 |
| 02/07/22 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Kingsmill concerning content and disposition of data received from Mr. Draper. | 0.20 | 34.00 |
| 02/07/22 | AK | B310 | A103 | Worked on supplemental brief regarding discovery issues. | 1.40 | 350.00 |
| 02/07/22 | LFA | B160 | A103 | Office conference with Ms. McCaffrey regarding fee statement analysis and next steps. | 1.00 | 400.00 |
| 02/07/22 | LFA | B190 | A103 | Office conference with Ms. McCaffrey regarding claims analysis and next steps (1.0); Corresponded with Ms. McCaffrey and Donlin regarding filed non-sex abuse claims (.5); Reviewed proof of claims to assist with claims analysis (1.8) | 3.30 | 1,320.00 |
| 02/07/22 | LFA | B160 | A103 | Reviewed and revised OCP Willis declaration (.5); Corresponded with Mr. Mintz and Ms. McCaffrey regarding same (.3). | 0.80 | 320.00 |
| 02/07/22 | AK | B310 | A102 | Researched cases regarding discovery. | 1.90 | 475.00 |
| 02/07/22 | MAM | B310 | A101 | Attend multiple meetings regarding mediation. | 2.70 | 1,080.00 |
| 02/07/22 | CVM | B310 | A104 | Reviewed non-abuse claims register from Donlin Recano to determine information needed for claims analysis. | 2.00 | 500.00 |

Case 20-10846 Doc 4869-104 Filed 02/27/23 Entered 02/27/23 11:03:53 Exhibit Sixth Interim
Walkers Fourteenth Monthly Fee Statement Page 24 of 80

Case 20-10846 Doc 4869-104 Filed 02/27/23 Entered 02/27/23 11:03:53 Exhibit Sixth Interim
Fee Application Page 57 of 394 Page 24 of 80

048576.17696001.1120317                                                                Page 16

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/07/22 | CVM | B310 | A103 | Drafted non-abuse claims analysis template (2.1); determined additional information needed from Donlin Recano to conduct analysis of claims (0.7). | 2.80 | 700.00 |
| 02/07/22 | CVM | B310 | A105 | Office conference with Ms. Ashley regarding non-abuse claims analysis for mediation. | 0.50 | 125.00 |
| 02/07/22 | CVM | B310 | A104 | Began reviewing non-abuse proofs of claim and categorizing for claims analysis. | 2.40 | 600.00 |
| 02/08/22 | JRT | B110 | A106 | Communication with client regarding case updates. | 0.30 | 90.00 |
| 02/08/22 | JRT | B190 | A108 | Emails with counsel for Calamari. | 0.20 | 60.00 |
| 02/08/22 | JRT | B190 | A104 | Review protective order and deposition issues. | 0.50 | 150.00 |
| 02/08/22 | RPV | B310 | A105 | Office conference with (0.4) and email from/to (0.2) Ms. Futrell regarding future claims issues. | 0.60 | 294.00 |
| 02/08/22 | RPV | B190 | A105 | Office conference with (0.3) and email from/to Ms. Futrell (0.3) regarding child protection issues. | 0.60 | 294.00 |
| 02/08/22 | RPV | B190 | A105 | Emails from client regarding child protection issues. | 0.20 | 98.00 |
| 02/08/22 | RPV | B190 | A104 | Received and reviewed notice of appearance. | 0.10 | 49.00 |
| 02/08/22 | BB | B110 | A110 | Assist with generation of privilege log. | 0.40 | 68.00 |
| 02/08/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |
| 02/08/22 | SAO | B320 | A104 | Review email correspondences from Ms. Futrell regarding plan issues. | 0.50 | 125.00 |
| 02/08/22 | SAO | B310 | A105 | Emails with Ms. Futrell regarding information requested by the Unknown Claims Representative. | 0.80 | 200.00 |
| 02/08/22 | SAO | B190 | A104 | Review Stipulation regarding the Debtor's Sealed Motion to Compel. | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/08/22 | EJF | B320 | A103 | Draft memo re plan issues. | 2.80 | 1,372.00 |
| 02/08/22 | EJF | B310 | A108 | Telephone conference regarding claims issue (.5); memos re same (.2). | 0.70 | 343.00 |
| 02/08/22 | EJF | B310 | A105 | Memos within firm regarding claims issues. | 0.70 | 343.00 |
| 02/08/22 | EJF | B320 | A106 | Multiple emails to (0.6) and from client (0.8) re: plan-related issues. | 0.80 | 392.00 |
| 02/08/22 | CJG | B210 | A103 | Attention to insurance recovery following Hurricane Idea and related issues. | 1.30 | 520.00 |
| 02/08/22 | WGZ | B190 | A104 | Emails and communications with Archdiocese representative on protective order issues. | 0.50 | 150.00 |
| 02/08/22 | EDW | B190 | A104 | Reviewed new issues regarding need for strengthened protective order. | 0.70 | 210.00 |
| 02/08/22 | EDW | B310 | A104 | Reviewed issues regarding forensic examination of cell phones. | 0.80 | 240.00 |
| 02/08/22 | EDW | B190 | A104 | Reviewed issues regarding child protection policies. | 0.80 | 240.00 |
| 02/08/22 | EDW | B310 | A104 | Reviewed update regarding discovery files received from co-counsel. | 0.50 | 150.00 |
| 02/08/22 | EDW | B310 | A107 | Telephone conference with Tort Committee counsel regarding discovery. | 0.80 | 240.00 |
| 02/08/22 | EDW | B310 | A107 | Telephone conference with Mr. Caine, et al regarding discovery issues. | 0.80 | 240.00 |
| 02/08/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Draper regarding Apostolates' production of documents. | 0.50 | 150.00 |
| 02/08/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |

Case 20-10846 Doc 4869-104 Filed 02/27/23 Entered 02/27/23 11:20:53 Exhibit Sixth Interim
Walkers Fourteenth Monthly Fee Statement Page 26 of 80

048576.17696001.1120317                                                                 Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/08/22 | EDW | B190 | A104 | Received and reviewed request for information from unknown claims representative. | 0.50 | 150.00 |
| 02/08/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Howell with request for documents regarding Calamari. | 0.10 | 30.00 |
| 02/08/22 | EDW | B190 | A107 | Email to Mr. Howell regarding confidentiality agreement. | 0.10 | 30.00 |
| 02/08/22 | GMS | B110 | A104 | Review and redaction of selected personnel files in preparation of production. | 5.40 | 918.00 |
| 02/08/22 | AK | B310 | A103 | Worked on supplemental brief regarding discovery issues. | 1.80 | 450.00 |
| 02/08/22 | LFA | B210 | A103 | Office conference with Mr. Mintz and Mr. Geary regarding insurance issues (.9); Reviewed Apex agreement (.6); Researched insurance settlement issues (2.5); Corresponded with Mr. Mintz and Mr. Geary regarding research findings and possible options for resolving insurance claims (1.0). | 5.00 | 2,000.00 |
| 02/08/22 | AK | B310 | A103 | Worked on memo regarding discovery. | 1.10 | 275.00 |
| 02/08/22 | AK | B310 | A104 | Analyzed motion to compel filed by Tort Committee. | 0.30 | 75.00 |
| 02/08/22 | AK | B310 | A107 | Communication with insurers regarding discovery. | 0.20 | 50.00 |
| 02/08/22 | AK | B310 | A108 | Participated in meet and confer conference with Tort Committee. | 0.40 | 100.00 |
| 02/09/22 | RPV | B310 | A105 | Email from Mr. Wegmann regarding discovery issues (0.2) and office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 02/09/22 | RPV | B310 | A104 | Multiple emails to and from Ms. Futrell regarding future claims issues. | 0.80 | 392.00 |
| 02/09/22 | RPV | B190 | A104 | Received and reviewed Order regarding in camera Status Conference (0.10) and Office conference Mr. Mintz regarding | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | same (0.40). | | |
| 02/09/22 | SAO | B310 | A105 | Discussions with Ms. McCaffrey regarding analysis of non-abuse claims. | 0.60 | 150.00 |
| 02/09/22 | SAO | B190 | A104 | Review Stipulated Order Regarding the Debtor's Sealed Motion to Compel (0.1); Review Order Regarding Status Conference on the same (0.1). | 0.20 | 50.00 |
| 02/09/22 | SAO | B160 | A105 | Email from Mr. Mintz regarding the Tort Committee's position on the Debtor's pending applications to employ. | 0.10 | 25.00 |
| 02/09/22 | SAO | B310 | A103 | Begin preparing abuse claim information for the Unknown Claims Representative. | 3.90 | 975.00 |
| 02/09/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Regarding Status Conference | 0.10 | 25.00 |
| 02/09/22 | SAO | B190 | A105 | Call with Mr. Mintz regarding Friday's in camera status conference (0.1); Emails with Mr. Mintz regarding the same (0.2). | 0.30 | 75.00 |
| 02/09/22 | EJF | B320 | A107 | Conference call re plan issues (.5) and email re same (.3). | 0.80 | 392.00 |
| 02/09/22 | EJF | B310 | A107 | Memo regarding claims issue. | 0.40 | 196.00 |
| 02/09/22 | CJG | B210 | A103 | Attention to insurance recovery following Hurricane Ida and related issues. | 1.00 | 400.00 |
| 02/09/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson to Judge Grabill regarding status conference issue. | 0.20 | 60.00 |
| 02/09/22 | EDW | B110 | A104 | Received and reviewed order regarding status conference. | 0.10 | 30.00 |
| 02/09/22 | EDW | B190 | A104 | Continued investigation regarding violation of protective order. | 1.50 | 450.00 |
| 02/09/22 | EDW | B310 | A106 | Communications with client regarding discovery issues. | 0.50 | 150.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/09/22 | EDW | B310 | A106 | Meeting with client regarding discovery issues. | 1.50 | 450.00 |
| 02/09/22 | EDW | B310 | A104 | Reviewed discovery issue regarding briefing due to Bankrupcty Court. | 0.90 | 270.00 |
| 02/09/22 | EDW | B310 | A104 | Reviewed issues regarding abuse proofs of claim. | 0.50 | 150.00 |
| 02/09/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Knapp regarding discovery to Brother Martin. | 0.10 | 30.00 |
| 02/09/22 | EDW | B190 | A107 | E-mail to Mr. Knapp regarding discovery to Brother Martin. | 0.10 | 30.00 |
| 02/09/22 | EDW | B190 | A103 | Reviewed and revised draft discovery to Brother Martin. | 0.50 | 150.00 |
| 02/09/22 | EDW | B310 | A104 | Reviewed privilege log and response to Tort Committee. | 0.90 | 270.00 |
| 02/09/22 | EDW | B310 | A104 | Reviewed information to be provided to unknown claims representative. | 0.20 | 60.00 |
| 02/09/22 | GMS | B310 | A105 | Communications with Ms. Oppenheim concerning requests for lists of certain categories of POCs and copies of selected POCs for examination. | 0.30 | 51.00 |
| 02/09/22 | GMS | B110 | A105 | Communications with Messrs. Wegmann and Clark concerning secured folder network access for Ms. Oppenheim. | 0.20 | 34.00 |
| 02/09/22 | GMS | B110 | A110 | Review JW Master Claims workbook to extract and prepare data to be shared with Ms. Oppenheim in request of certain POC lists. | 0.60 | 102.00 |
| 02/09/22 | GMS | B110 | A110 | Copy and compress certain POCs for forwarding to Ms. Oppenheim in response to requests. | 0.30 | 51.00 |
| 02/09/22 | GMS | B110 | A110 | Revision to sharefile clergy production folder to add counsel for Clyde & Co. | 0.10 | 17.00 |
| 02/09/22 | GMS | B110 | A108 | Issue to Clyde & Co certain | 0.10 | 17.00 |

Case 20-10846 Doc 4869-4 Filed 02/28/25 Entered 02/28/25 11:20:53 Exhibit Solomon
Walkers Fourteenth Monthly Fee Statement Page 29 of 80

Case 20-10846 Doc 1104 Filed 02/23/22 Entered 02/23/22 03:08:33 Exhibit Six Jones
Fee Application Page 62 of 394         Page 29 of 80

048576.17696001.1120317                                                    Page 21

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | sharefile access. | | |
| 02/09/22 | GMS | B110 | A104 | Review and redaction of certain personnel files in preparation of production (4.0); continued redaction of same (1.2). | 6.20 | 1,054.00 |
| 02/09/22 | AK | B310 | A103 | Worked on supplemental brief regarding discovery issues. | 1.60 | 400.00 |
| 02/09/22 | LFA | B210 | A105 | Corresponded with Mr. Geary and Mr. Mintz regarding Apex insurance issues and other insurance claims related to Ida and next steps. | 1.00 | 400.00 |
| 02/09/22 | CVM | B310 | A103 | Drafted non-abuse claims analysis in preparation of mediation. | 4.00 | 1,000.00 |
| 02/09/22 | CVM | B310 | A103 | Drafted non-abuse claims analysis in preparation of mediation. | 1.60 | 400.00 |
| 02/09/22 | AK | B310 | A102 | Researched cases regarding discovery. | 2.10 | 525.00 |
| 02/09/22 | AK | B310 | A105 | Worked with Ms. Oppenheim on supplemental brief. | 0.20 | 50.00 |
| 02/09/22 | AK | B310 | A103 | Worked on exhibits to supplemental brief. | 0.70 | 175.00 |
| 02/09/22 | AK | B310 | A104 | Analyzed status reports filed by Tort Committee. | 0.30 | 75.00 |
| 02/10/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Preparing for Status conference Regarding Breach of Protective Order. | 0.50 | 245.00 |
| 02/10/22 | RPV | B190 | A105 | Email from (0.10) and office conference with (0.50) Mr. Wegmann regarding Status conference. | 0.60 | 294.00 |
| 02/10/22 | RPV | B160 | A104 | Received and reviewed Reservation of Rights to the Debtor's Expedited Application for Entry of an Order Authorizing the Retention of TMC Realty, LLC d/b/a The McEnery Company as Real Estate Broker to the Debtor and Debtor-in-Possession for the | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | Marketing and Sale of the Howard Avenue Property (0.1) and Office conference with Mr. Mintz regarding same (0.1). |  |  |
| 02/10/22 | RPV | B310 | A108 | Telephone conversation with counsel regarding mediation and plan issues. | 0.40 | 196.00 |
| 02/10/22 | SAO | B310 | A105 | Emails with Ms. Kingsmill regarding discovery briefing (0.3); Calls with Ms. Kingsmill regarding the same (0.4). | 0.70 | 175.00 |
| 02/10/22 | SAO | B310 | A103 | Review and revise Debtor's Memorandum Regarding Discovery Issues. | 3.80 | 950.00 |
| 02/10/22 | SAO | B160 | A103 | Review the Tort Committee's Reservation of Rights Regarding the Application to Employ TMC as Real Estate Broker. | 0.10 | 25.00 |
| 02/10/22 | SAO | B190 | A108 | Arrange for a transcriptionist to attend tomorrow's sealed status conference. | 0.90 | 225.00 |
| 02/10/22 | SAO | B310 | A103 | Continue preparing abuse claim information for the Unknown Claims Representative. | 3.90 | 975.00 |
| 02/10/22 | SAO | B190 | A105 | Call with Mr. Mintz regarding tomorrow's sealed status conference. | 0.20 | 50.00 |
| 02/10/22 | SAO | B310 | A108 | Call with representatives of Donlin Recano regarding abuse claim inquiry. | 0.40 | 100.00 |
| 02/10/22 | SAO | B310 | A105 | Call with Ms. Futrell regarding information for the Unknown Claims Representative. | 0.20 | 50.00 |
| 02/10/22 | SAO | B310 | A103 | Review and revise Motion to File Under Seal Certain Exhibits to Debtor's Memorandum Regarding Discovery Issues. | 0.80 | 200.00 |
| 02/10/22 | EJF | B320 | A104 | Review documents related to plan issues. | 2.80 | 1,372.00 |
| 02/10/22 | EJF | B320 | A103 | Draft memo re plan-related issues. | 1.70 | 833.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/10/22 | CJG | B210 | A103 | Attention to insurance recovery following Hurricane Ida and related issues. | 1.00 | 400.00 |
| 02/10/22 | WGZ | B190 | A106 | Several emails with Archdiocese and JW Team regarding discovery issues and disclosure of confidential information (.8); strategy regarding same (.4); Telephone conversation with Archdiocese representative re: same (.5) | 1.70 | 510.00 |
| 02/10/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding discovery production and privilege log issues. | 0.10 | 30.00 |
| 02/10/22 | EDW | B310 | A104 | Continued review and analysis of disputed issues regarding discovery with Tort Committee. | 2.10 | 630.00 |
| 02/10/22 | EDW | B310 | A103 | Reviewed and revised brief regarding discovery issues. | 2.50 | 750.00 |
| 02/10/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery issue. | 0.20 | 60.00 |
| 02/10/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery information. | 0.10 | 30.00 |
| 02/10/22 | EDW | B190 | A101 | Preparing for status conference regarding violation of protective order. | 0.80 | 240.00 |
| 02/10/22 | EDW | B190 | A104 | Reviewed and revised discovery regarding violation of protective order. | 0.50 | 150.00 |
| 02/10/22 | EDW | B190 | A104 | Reviewed draft of Motion for Revised Protective Order. | 0.50 | 150.00 |
| 02/10/22 | EDW | B190 | A107 | Received and reviewed email from counsel regarding mediation issue. | 0.10 | 30.00 |
| 02/10/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 02/10/22 | EDW | B110 | A107 | Received and reviewed email from Mr Reso regarding request | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for call. | | |
| 02/10/22 | EDW | B190 | A107 | E-mail to Mr. Reso and Mr. Kuebel regarding Brother Martin discovery. | 0.10 | 30.00 |
| 02/10/22 | EDW | B190 | A107 | Telephone conference with Mr. Reso and Mr. Kuebel, et al regarding Brother Martin. | 0.50 | 150.00 |
| 02/10/22 | EDW | B110 | A106 | Email to client regarding case updates, | 0.20 | 60.00 |
| 02/10/22 | GMS | B310 | A104 | Compare and confirm all POCs in inventory are reflected on master claims workbook. | 1.60 | 272.00 |
| 02/10/22 | GMS | B310 | A104 | Review and redaction of certain personnel files (4.0); continued redaction of same (0.7). | 4.70 | 799.00 |
| 02/10/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning status of access to secured network folder. | 0.10 | 17.00 |
| 02/10/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning difference in number of POCs in inventory and count of claims in data sheet. | 0.20 | 34.00 |
| 02/10/22 | AK | B310 | A103 | Worked on supplemental brief regarding discovery issues. | 3.90 | 975.00 |
| 02/10/22 | LFA | B210 | A105 | Call with Mr. Mintz and Mr. Geary regarding Ida insurance issues and next steps. | 0.80 | 320.00 |
| 02/10/22 | CVM | B310 | A104 | Reviewed and analyzed non-abuse claims. | 4.00 | 1,000.00 |
| 02/10/22 | CVM | B310 | A103 | Drafted non-abuse claims analysis in preparation of mediation. | 4.00 | 1,000.00 |
| 02/10/22 | CVM | B170 | A104 | Reviewed and analyzed Tort Committee' December fee statements for informal objections. | 1.70 | 425.00 |
| 02/10/22 | MAM | B210 | A101 | Multiple calls addressing insurance settlements. | 2.50 | 1,000.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/10/22 | MAM | B190 | A101 | Office conference regarding protective order breach investigation. | 2.50 | 1,000.00 |
| 02/10/22 | AK | B310 | A105 | Worked with Ms. Oppenheim on supplemental brief. | 0.20 | 50.00 |
| 02/10/22 | AK | B190 | A103 | Worked on motion to seal pleading. | 2.10 | 525.00 |
| 02/11/22 | SAO | B160 | A108 | Draft email to chambers enclosing proposed order on the Application to Employ Keegan Linscott. | 0.20 | 50.00 |
| 02/11/22 | RPV | B190 | A109 | Preparing for status conference regarding breach of protective order. | 1.50 | 735.00 |
| 02/11/22 | RPV | B190 | A106 | Telephone conversation with client and Mr. Mintz regarding status conference on breach of protective order and related issues. | 0.80 | 392.00 |
| 02/11/22 | SAO | B310 | A105 | Emails with Ms. Shahien regarding abuse claim data. | 0.30 | 75.00 |
| 02/11/22 | SAO | B310 | A104 | Review the Tort Committee's Supplemental Brief Regarding Rule 2004 Discovery. | 0.20 | 50.00 |
| 02/11/22 | SAO | B110 | A105 | Meetings with Mr. Mintz regarding today's status conference and other case administration issues. | 0.30 | 75.00 |
| 02/11/22 | SAO | B310 | A105 | Calls with Ms. Kingsmill regarding discovery issues. | 0.80 | 200.00 |
| 02/11/22 | SAO | B310 | A103 | Final edits to Debtor's Memorandum Regarding Rule 2004 Discovery Issues (1.4); Final edits to Motion to File Under Seal Certain Exhibits in connection with the same (0.4). | 1.80 | 450.00 |
| 02/11/22 | SAO | B310 | A110 | File the Debtor's Memorandum Regarding Rule 2004 Discovery Issues (0.3); File Motion to File Under Seal Certain Exhibits in connection with the same (0.2). | 0.50 | 125.00 |
| 02/11/22 | SAO | B310 | A108 | Request service via claims & | 0.20 | 50.00 |

Case 2:20-bk-08465-DPC Doc 869-1 Filed 02/28/22 Entered 02/28/22 11:03:53 Exhibit Sixth Interim
Walkers Fourteenth Application Page 67 of 394 Page 34 of 80

048576.17696001.1120317                                                                    Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | noticing agent of Debtor's Memorandum Regarding Rule 2004 Discovery Issues and Motion to Seal in connection with the same (0.1); Correspondence to chambers enclosing proposed order on Motion to Seal (0.1). | | |
| 02/11/22 | SAO | B120 | A104 | Review additional plan objections filed in the Boy Scouts case for the purpose of protecting the Archdiocese's interests as a creditor. | 0.90 | 225.00 |
| 02/11/22 | SAO | B120 | A104 | Review Eleventh Mediator's Report filed in the Boy Scouts case for the purpose of protecting the Archdiocese's interests as a creditor. | 1.10 | 275.00 |
| 02/11/22 | SAO | B110 | A108 | Request service via claims & noticing agent of Orders Approving Joint Stipulations, Order Granting Application to Employ Keegan Linscott, and Order Granting Motion to Seal Exhibits. | 0.20 | 50.00 |
| 02/11/22 | SAO | B140 | A108 | Emails with Mr. Draper regarding meeting to discuss stay issues. | 0.20 | 50.00 |
| 02/11/22 | EJF | B320 | A104 | Review documents related to plan issues (4.00); address plan-related issues (0.8). | 4.80 | 2,352.00 |
| 02/11/22 | RPV | B320 | A106 | Telephone conversation with counsel regarding mediation and plan strategy and issues. | 0.50 | 245.00 |
| 02/11/22 | RPV | B320 | A106 | Office conferences with Ms. Futrell and Mr. Mintz regarding mediation and plan issues. | 0.70 | 343.00 |
| 02/11/22 | RPV | B310 | A104 | Received and reviewed Order Granting Motion for an Order Pursuant to Bankruptcy Code Sections 105(A) and 107 and Bankruptcy Rule 9018 Authorizing Filing the Supplemental Brief Regarding Debtors Rule 2004 Production Subject to Motion To Compel Under Seal. | 0.10 | 49.00 |
| 02/11/22 | RPV | B160 | A104 | Received and reviewed Order | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Granting Application for Entry of an Order Authorizing the Retention of Keegan Linscott & Associates, PC as Financial Advisor to the Debtor and Debtor-in-Possession, Nunc Pro Tunc, to January 12, 2022. | | |
| 02/11/22 | RPV | B310 | A104 | Received and reviewed Joint Stipulation and Agreed Order Concerning John Doe's Motion to Allow Late Filed Claim for Claim No. 20394 to be Treated as Timely Filed. | 0.20 | 98.00 |
| 02/11/22 | RPV | B310 | A104 | Received and reviewed Joint Stipulation and Agreed Order Concerning E.J.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 49.00 |
| 02/11/22 | RPV | B190 | A104 | Received and reviewed Motion to Seal Document Ex Parte Motion for Entry of an Order Authorizing the Debtor to File Under Seal Certain Exhibits Filed in Support of the Debtor's Memorandum Regarding Rule 2004 Discovery Issues. | 0.10 | 49.00 |
| 02/11/22 | RPV | B310 | A104 | Received and Reviewed Brief Memorandum Debtor's Memorandum Regarding Rule 2004 Discovery Issues. | 0.40 | 196.00 |
| 02/11/22 | SAO | B110 | A103 | Update Notice of Agenda of matters scheduled for hearing on February 17, 2022. | 0.30 | 75.00 |
| 02/11/22 | CJG | B210 | A103 | Attention to insurance recovery following Hurricane Ida and related issues. | 1.50 | 600.00 |
| 02/11/22 | EDW | B310 | A103 | Finalized discovery brief regarding scope of discovery and forensic discovery. | 0.80 | 240.00 |
| 02/11/22 | EDW | B190 | A104 | Reviewed issues related to breach of protective order. | 0.80 | 240.00 |
| 02/11/22 | EDW | B110 | A104 | Reviewed updates regarding related cases. | 0.20 | 60.00 |
| 02/11/22 | EDW | B190 | A106 | Received and reviewed email from client regarding Protective | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Order issue. | | |
| 02/11/22 | EDW | B310 | A106 | Received and reviewed email from client regarding brief on discovery issues. | 0.10 | 30.00 |
| 02/11/22 | EDW | B190 | A107 | Received and reviewed email from Tort Committee with brief regarding Motion to Compel. | 0.10 | 30.00 |
| 02/11/22 | WGZ | B190 | A106 | Emails with Archdiocese representative re: strategy issues concerning mediation (.6); Review and analysis of documents provided by Archdiocese re: mediation strategy (.9); communications with Archdiocese representative re: same (.8); | 2.30 | 690.00 |
| 02/11/22 | GMS | B310 | A105 | Communications with Ms. Oppenheim concerning claim count. | 0.10 | 17.00 |
| 02/11/22 | GMS | B110 | A104 | Review and redaction of certain personnel files in preparation of supplemental production. | 3.50 | 595.00 |
| 02/11/22 | AK | B310 | A103 | Worked on supplemental brief regarding discovery issues. | 3.30 | 825.00 |
| 02/11/22 | AK | B310 | A103 | Revised supplemental brief regarding discovery issues. | 2.90 | 725.00 |
| 02/11/22 | LFA | B160 | A105 | Corresponded with Ms. McCaffrey regarding fee statement comments received from Tort Committee. | 0.50 | 200.00 |
| 02/11/22 | LFA | B210 | A105 | Corresponded with Mr. Mintz and Mr. Geary regarding Apex insurance issue (.5); Researched insurance procedures motion (.5) | 1.00 | 400.00 |
| 02/11/22 | LFA | B310 | A103 | Drafted claims analysis (2.0); Reviewed proof of claims to assist with same (1.0); Correspondences with Ms. McCaffrey regarding claims analysis and revisions to same (1.0). | 4.00 | 1,600.00 |
| 02/11/22 | CVM | B310 | A103 | Revised non-abuse claims analysis. | 4.60 | 1,150.00 |

Case 20-10846 Doc 486 Filed 02/28/22 Entered 02/28/22 11:20:53 Exhibit Sixth Interim
Walkers Fourteenth Monthly Fee Statement Page 37 of 80

048576.17696001.1120317                                                    Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/11/22 | CVM | B310 | A105 | Office conference with Ms. Ashley regarding non-abuse claims analysis and revisions thereto. | 0.60 | 150.00 |
| 02/11/22 | CVM | B160 | A108 | Communicated to Court the proposed order for the employment of Keegan Linscott and Associates. | 0.20 | 50.00 |
| 02/11/22 | MAM | B190 | A101 | Prepare for (2.8) and attend status conference (1.0); work with client regarding the same (1.1). | 4.90 | 1,960.00 |
| 02/11/22 | AK | B310 | A105 | Worked with Ms. Oppenheim on supplemental brief. | 0.30 | 75.00 |
| 02/11/22 | AK | B310 | A105 | Communication regarding supplemental brief. | 0.10 | 25.00 |
| 02/11/22 | AK | B310 | A105 | Communication regarding revisions to supplemental brief. | 0.10 | 25.00 |
| 02/11/22 | AK | B310 | A105 | Communication regarding revisions to supplemental brief. | 0.10 | 25.00 |
| 02/11/22 | AK | B310 | A103 | Finalized supplemental brief for filing with court. | 0.80 | 200.00 |
| 02/11/22 | AK | B190 | A103 | Revised motion to seal pleading. | 0.70 | 175.00 |
| 02/11/22 | AK | B310 | A103 | Worked on exhibits to supplemental brief. | 0.90 | 225.00 |
| 02/12/22 | EDW | B110 | A104 | Reviewed Tort Committee brief regarding Motion to Compel. | 0.80 | 240.00 |
| 02/12/22 | EDW | B310 | A104 | Worked on outstanding discovery issues regarding Tort Committee discovery. | 1.30 | 390.00 |
| 02/13/22 | JRT | B110 | A104 | Review recent court orders. | 0.40 | 120.00 |
| 02/13/22 | JRT | B190 | A108 | Emails to counsel for Calamari. | 0.30 | 90.00 |
| 02/13/22 | JRT | B310 | A104 | Consider issues for tort claims (0.8) and addressed issues regarding commercial mediation (0.4). | 1.20 | 360.00 |
| 02/14/22 | LFA | B310 | A103 | Reviewed proof of claims and | 7.50 | 3,000.00 |

Case 20-10343-LSS Doc 4869-1 Filed 02/27/22 Entered 02/27/22 11:30:53 Exhibit Sixth Interim Walkers Fourteenth Monthly Fee Statement Page 38 of 80
048576.17696001.1120317

Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | schedules to assist with claims analysis (4.0); Revised claims spreadsheet (2.0); Office conference with Ms. McCaffrey and Mr. Mintz to review claims analysis spreadsheet and needed information to revise same (1.5). | | |
| 02/14/22 | LFA | B210 | A105 | Multiple correspondences with Mr. Geary and Mr. Mintz regardign Apex insurance issue (.5); Reviewed proposed agreement (.5). | 1.00 | 400.00 |
| 02/14/22 | RPV | B310 | A104 | Preparing for mediation. | 4.00 | 1,960.00 |
| 02/14/22 | RPV | B310 | A105 | Emails among team regarding TMI update. | 0.20 | 98.00 |
| 02/14/22 | RPV | B190 | A104 | Received and reviewed Order Continuing Status Conference. | 0.10 | 49.00 |
| 02/14/22 | RPV | B320 | A105 | Email from Mr. Mintz regarding related case plan issues. | 0.30 | 147.00 |
| 02/14/22 | RPV | B120 | A104 | Received and reviewed appraisals. | 0.30 | 147.00 |
| 02/14/22 | RPV | B190 | A108 | Email from (0.1) and to (0.1) Mr. Murray regarding mediation issues. | 0.30 | 147.00 |
| 02/14/22 | RPV | B190 | A106 | Emails from client regarding breach of confidential order issues. | 0.20 | 98.00 |
| 02/14/22 | EJF | B320 | A103 | Draft memo re plan confirmation issues. | 4.00 | 1,960.00 |
| 02/14/22 | EJF | B320 | A104 | Review documents re plan-related issues. | 0.80 | 392.00 |
| 02/14/22 | JJL | B210 | A106 | Telephone call from Archdiocese General Counsel with questions regarding current insurance program. | 0.40 | 120.00 |
| 02/14/22 | EDW | B310 | A107 | Received and reviewed email from counsel regarding status of documents requested. | 0.10 | 30.00 |
| 02/14/22 | EDW | B320 | A104 | Reviewed issues regarding plan of reorganization and child | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | protection conditions. | | |
| 02/14/22 | EDW | B310 | A106 | Received and reviewed email from client regarding claim issue. | 0.10 | 30.00 |
| 02/14/22 | EDW | B190 | A103 | Revised proposed confidentiality agreement regarding clergy file requested in discovery. | 0.50 | 150.00 |
| 02/14/22 | EDW | B310 | A104 | Reviewed discovery issues raised by Tort Committee's brief regarding Motion to Compel. | 1.30 | 390.00 |
| 02/14/22 | EDW | B210 | A106 | Received and reviewed email from Mr. Murray regarding insurance issue. | 0.10 | 30.00 |
| 02/14/22 | EDW | B310 | A104 | Continued review of documents for production to Tort Committee. | 1.60 | 480.00 |
| 02/14/22 | WGZ | B190 | A108 | Analysis of emails from bankruptcy team re: pending motions (.4); Emails from outside counsel re: updates on insurance issues (.3); Communication with Archdiocese representative re: same (.4). | 1.10 | 330.00 |
| 02/14/22 | CJG | B210 | A103 | Attention to insurance recovery from Hurricane Ida and related issues. | 0.90 | 360.00 |
| 02/14/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning certain redaction questions. | 0.20 | 34.00 |
| 02/14/22 | GMS | B310 | A104 | Review and redaction of certain personnel files in preparation of supplemental production. | 6.40 | 1,088.00 |
| 02/14/22 | SAO | B140 | A101 | Prepare for call with Mr. Mintz, Mr. Draper, and Mr. DeShazo regarding stay issues. | 1.10 | 275.00 |
| 02/14/22 | SAO | B140 | A108 | Call with Mr. Mintz, Mr. Draper, and Mr. DeShazo regarding stay issues. | 0.20 | 50.00 |
| 02/14/22 | SAO | B110 | A108 | Call with Ms. Zuniga regarding January 2022 Monthly Operating Report. | 0.10 | 25.00 |
| 02/14/22 | SAO | B310 | A105 | Meeting with Mr. Mintz, Ms. Ashley, and Ms. McCaffrey | 0.90 | 225.00 |

Case 20-10343-LSS   Doc 4869-1   Filed 02/27/23   Entered 02/27/23 11:20:53   Exhibit Sixth Interim
Walkers Fourteenth Monthly Fee Application Pages 18-94   Page 40 of 80

048576.17696001.1120317                                                            Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding non-abuse claims. | | |
| 02/14/22 | SAO | B310 | A103 | Review and supplement non-abuse claims spreadsheet. | 1.90 | 475.00 |
| 02/14/22 | SAO | B110 | A105 | Emails with Mr. Mintz regarding general case updates and status of Application to Employ TMC as Real Estate Broker. | 0.80 | 200.00 |
| 02/14/22 | SAO | B190 | A104 | Review Order Continuing Status Conference on the Debtor's Sealed Motion to Compel. | 0.10 | 25.00 |
| 02/14/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Continuing Status Conference on the Debtor's Sealed Motion to Compel. | 0.10 | 25.00 |
| 02/14/22 | SAO | B110 | A103 | Prepare Notice of No Matters Scheduled for Hearing on February 17, 2022. | 0.30 | 75.00 |
| 02/14/22 | SAO | B110 | A104 | Review Certificate of Service Regarding ECF Nos. 1300-1304 and 1306. | 0.10 | 25.00 |
| 02/14/22 | CVM | B310 | A103 | Prepared for zoom meeting regarding non-abuse claims analysis. | 1.40 | 350.00 |
| 02/14/22 | CVM | B310 | A105 | Attend meeting to discuss non-abuse claims analysis. | 1.00 | 250.00 |
| 02/14/22 | CVM | B310 | A103 | Drafted communications to CRI to obtain amounts paid for certain refund non-abuse claims. | 1.60 | 400.00 |
| 02/14/22 | CVM | B310 | A103 | Reviewed notes from strategy meeting (0.1) and drafted task list to finalize non-abuse claims analysis (0.3). | 0.40 | 100.00 |
| 02/14/22 | CVM | B310 | A105 | Communications with Ms. Ashley regarding non-abuse claims analysis. | 0.10 | 25.00 |
| 02/14/22 | MAM | B310 | A101 | Prepare for mediation (2.1); address non-abuse claims issues (1.3); Address issues related to financial stability (2.3); attend meeting regarding non-abuse claims analysis (1.0). | 6.70 | 2,680.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/14/22 | CVM | B160 | A108 | Communications with client regarding Supplemental Willis Towers Watson OCP Declaration. | 0.20 | 50.00 |
| 02/14/22 | CVM | B310 | A103 | Continued reviewing filed non-abuse proofs of claim and contemporaneously drafting claims analysis. | 1.70 | 425.00 |
| 02/14/22 | AK | B310 | A105 | Worked with Mr. Wegmann on privilege issues regarding discovery. | 0.30 | 75.00 |
| 02/14/22 | AK | B310 | A104 | Prepared redactions to privileged documents to produce to Committee. | 1.90 | 475.00 |
| 02/14/22 | AK | B310 | A105 | Worked with Ms. Shahien regarding discovery issues. | 0.20 | 50.00 |
| 02/14/22 | AK | B190 | A103 | Revised protective order. | 1.30 | 325.00 |
| 02/15/22 | RPV | B190 | A104 | Received and reviewed draft of Third Supplemental and Amended Protective Order. | 0.30 | 147.00 |
| 02/15/22 | RPV | B190 | A105 | Emails to Mr. Mintz, Ms. Kingsmill and Mr. Wegmann regarding draft of Third Supplemental and Amended Protective Order. | 0.20 | 98.00 |
| 02/15/22 | RPV | B190 | A106 | Emails to (0.2) and from client (0.1) regarding draft of Third Supplemental and Amended Protective Order. | 0.30 | 147.00 |
| 02/15/22 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding discovery issues. | 0.60 | 294.00 |
| 02/15/22 | RPV | B310 | A105 | Email from (0.1) and Office conference with Ms. Futrell (0.4) regarding TMI issues. | 0.50 | 245.00 |
| 02/15/22 | RPV | B160 | A104 | Received and reviewed Declaration Under Penalty of Perjury for Non-individual Debtors Supplemental Ordinary Course Declaration of Willis Towers Watson US LLC. | 0.10 | 49.00 |
| 02/15/22 | EJF | B320 | A103 | Draft memo re: plan confirmation issues. | 3.60 | 1,764.00 |

Case 20-10846 Doc 4869-04 Filed 02/27/23 Entered 02/27/23 13:20:53 Exhibit Sixth Interim
Walkers Fourteenth Monthly Fee Statement Page 42 of 80

048576.17696001.1120317                                                        Page 34

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/15/22 | EJF | B320 | A104 | Review documents re: plan-related issues. | 1.30 | 637.00 |
| 02/15/22 | EDW | B310 | A104 | Reviewed bankruptcy issue regarding Proofs of Claim. | 0.30 | 90.00 |
| 02/15/22 | EDW | B110 | A104 | Reviewed updates regarding bankruptcy matters and hearings. | 0.20 | 60.00 |
| 02/15/22 | EDW | B190 | A104 | Reviewed issues regarding sealing records (0.6) and revised protective order (0.9). | 1.50 | 450.00 |
| 02/15/22 | EDW | B310 | A104 | Reviewed status regarding privilege log review and outstanding issues. | 1.80 | 540.00 |
| 02/15/22 | EDW | B110 | A106 | Received and reviewed email from client regarding hearing. | 0.10 | 30.00 |
| 02/15/22 | EDW | B190 | A104 | Reviewed transcript of status conference for purpose of preparing for hearing. | 0.50 | 150.00 |
| 02/15/22 | EDW | B310 | A107 | Received and reviewed email to (0.1) and email from (0.1) Mr. Caine regarding discovery issues. | 0.20 | 60.00 |
| 02/15/22 | EDW | B310 | A104 | Continued work on outstanding discovery issues. | 1.50 | 450.00 |
| 02/15/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 02/15/22 | WGZ | B190 | A105 | Emails with bankruptcy team re: mediation issues (.2); Strategy re: mediation issues and conference with Archdiocese representative re: same (.5); Several emails with bankruptcy team and Archdiocese representative re: Protective Order (.6); strategy and analysis of Revisions to Protective Order (.5). | 1.80 | 540.00 |
| 02/15/22 | GMS | B310 | A104 | Review and redaction of certain personnel files in preparation of supplemental production (4.0); continued same (0.3). | 4.30 | 731.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/15/22 | SAO | B110 | A108 | Call with Serpas Court Reporting to arrange for a transcriptionist to attend the in camera status conference on March 11, 2022 (0.2); Emails with Serpas regarding the same (0.2). | 0.40 | 100.00 |
| 02/15/22 | SAO | B160 | A104 | Review Supplemental Declaration and Disclosure Statement of Willis Towers Watson. | 0.20 | 50.00 |
| 02/15/22 | SAO | B110 | A105 | Calls with Ms. Kingsmill regarding discovery issues (0.2); Discussions with Mr. Mintz regarding case administration issues, including preparation for next week's mediation session (0.3). | 0.50 | 125.00 |
| 02/15/22 | SAO | B110 | A110 | Finalize and file Notice of No Matters Scheduled for Hearing on February 17, 2022. | 0.20 | 50.00 |
| 02/15/22 | SAO | B310 | A105 | Calls with Ms. McCaffrey regarding non-abuse claims analysis (0.9); Emails with Ms. McCaffrey regarding the same (0.2). | 1.10 | 275.00 |
| 02/15/22 | SAO | B190 | A104 | Review transcript of in camera status conference on the Debtor's Sealed Motion to Compel. | 0.70 | 175.00 |
| 02/15/22 | SAO | B190 | A103 | Review and revise Proposed Third Supplemental and Amended Protective Order. | 0.30 | 75.00 |
| 02/15/22 | SAO | B120 | A104 | Analyze Order Amending and Scheduling Certain Supplemental Dates and Deadlines in Connection with Confirmation of the Boy Scouts Plan for purposes of protecting the Archdiocese's interests as a creditor. | 0.40 | 100.00 |
| 02/15/22 | AK | B310 | A103 | Revised privilege log to add redacted documents. | 1.30 | 325.00 |
| 02/15/22 | CVM | B310 | A103 | Drafted Scheduled CUD Tab of non-abuse claims analysis. | 4.00 | 1,000.00 |

Case 20-10846 Doc 1004 Filed 02/28/22 Entered 02/28/22 11:20:33 Exhibit Sixth Interim
Walkers Fourteenth Monthly Fee Statement Page 44 of 80

048576.17696001.1120317                                                                 Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/15/22 | CVM | B310 | A103 | Continued drafting Scheduled CUD Tab of non-abuse claims analysis. | 4.00 | 1,000.00 |
| 02/15/22 | CVM | B310 | A103 | Drafted Trade Claim Tab of claims analysis (2.9) & Litigation Claim Tab of claims analysis (1.1). | 4.00 | 1,000.00 |
| 02/15/22 | CVM | B310 | A103 | Continued drafting non-abuse claims analysis. | 2.10 | 525.00 |
| 02/15/22 | CVM | B310 | A103 | Continued revising non-abuse claims analysis in preparation of mediation. | 2.20 | 550.00 |
| 02/15/22 | MAM | B110 | A101 | Prepare mediation documents (3.8) and address mediations issues (0.7). | 4.50 | 1,800.00 |
| 02/15/22 | AK | B310 | A105 | Worked with Mr. Wegmann on discovery issues. | 0.20 | 50.00 |
| 02/15/22 | AK | B310 | A105 | Worked with Mr. Wegmann on document production. | 0.20 | 50.00 |
| 02/15/22 | AK | B310 | A104 | Analyzed court's memo regarding discovery. | 0.10 | 25.00 |
| 02/15/22 | AK | B310 | A104 | Prepared redactions to privileged documents to produce to Committee. | 2.40 | 600.00 |
| 02/15/22 | AK | B310 | A105 | Worked with Ms. Shahien regarding discovery issues. | 0.30 | 75.00 |
| 02/15/22 | AK | B190 | A103 | Revised protective order. | 1.80 | 450.00 |
| 02/15/22 | LFA | B190 | A103 | Correspondence with client regarding objection deadlines and approval of fees (0.1); communications with Mr. Mintz regarding call with Committee and Motion to Dismiss article (0.3). | 0.40 | 160.00 |
| 02/15/22 | LFA | B310 | A103 | Conference with Ms. Mccaffrey regarding claims analysis (1.0); Reviewed proof of claims to assist with revisions of claims analysis (2.0); Corresponded with Ms. Zuniga regarding refund issue (.4); Conference with Mr. Mintz to discuss claims analysis | 3.90 | 1,560.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and issues with same (.5). | | |
| 02/16/22 | RPV | B310 | A104 | Preparing for mediation (2.0) and emails to (0.3) and from Mr. Mintz (0.2) regarding mediation issues. | 2.50 | 1,225.00 |
| 02/16/22 | RPV | B130 | A104 | Emails regarding Howard avenue appraisal. | 0.30 | 147.00 |
| 02/16/22 | RPV | B310 | A105 | Emails among team regarding discovery issues. | 0.40 | 196.00 |
| 02/16/22 | RPV | B310 | A104 | Received and reviewed related modified Amended Plan (0.60) and worked on plan issues (0.40). | 1.00 | 490.00 |
| 02/16/22 | RPV | B190 | A105 | Reviewed revisions to third supplemental and amended protective order (0.30) and Office conference with Mr. Mintz and Mr. Wegmann regarding same (0.20). | 0.50 | 245.00 |
| 02/16/22 | RPV | B190 | A104 | Received and reviewed IRS complaint and 990 demand filed by creditor (0.3) and reviewed requested 990s and related documents (0.4). | 0.70 | 343.00 |
| 02/16/22 | RPV | B190 | A104 | Emails with client and JW team regarding process of defending and responding to IRS complaint and 990 demand. | 0.60 | 294.00 |
| 02/16/22 | EJF | B320 | A103 | Draft memo re plan confirmation issues. | 3.20 | 1,568.00 |
| 02/16/22 | EJF | B320 | A104 | Review documents re plan-related issues. | 2.70 | 1,323.00 |
| 02/16/22 | EDW | B310 | A106 | Received and reviewed email from client regarding supplement to document production. | 0.10 | 30.00 |
| 02/16/22 | EDW | B310 | A104 | Reviewed supplemental production of documents from the Archdiocese. | 0.50 | 150.00 |
| 02/16/22 | EDW | B190 | A104 | Reviewed issues regarding discovery to Brother Martin, Supplemental and Motion for Amendment of Protective Order. | 1.40 | 420.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/16/22 | EDW | B190 | A104 | Reviewed non-monetary commitments issues. | 0.30 | 90.00 |
| 02/16/22 | EDW | B110 | A104 | Reviewed communications with client regarding status and issues. | 0.10 | 30.00 |
| 02/16/22 | EDW | B190 | A106 | Received and reviewed email from client regarding bankruptcy issue. | 0.10 | 30.00 |
| 02/16/22 | EDW | B190 | A106 | Received and reviewed email from client regarding new issue. | 0.10 | 30.00 |
| 02/16/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding discovery issues. | 0.10 | 30.00 |
| 02/16/22 | EDW | B310 | A104 | Reviewed update regarding mediation planning. | 0.20 | 60.00 |
| 02/16/22 | WGZ | B190 | A106 | Numerous emails with Archdiocese representative regarding prior resolution of FEMA matters (1.8); Strategy and analysis re: same (.8). | 2.60 | 780.00 |
| 02/16/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida, and related issues. | 0.20 | 80.00 |
| 02/16/22 | GMS | B110 | A110 | Access, download and organize documents provided by client. | 0.30 | 51.00 |
| 02/16/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning upload and organization of documents received from client. | 0.10 | 17.00 |
| 02/16/22 | GMS | B310 | A104 | Review and redaction of certain personnel files in preparation of supplemental production. | 3.80 | 646.00 |
| 02/16/22 | SAO | B120 | A104 | Begin reviewing the Debtors' Third Modified Fifth Amended Plan and exhibits thereto in the Boy Scouts case for purposes of protecting the Archdiocese's interests as a creditor. | 2.50 | 625.00 |
| 02/16/22 | SAO | B120 | A104 | Continue reviewing the Debtors' Third Modified Fifth Amended Plan and exhibits thereto in the Boy Scouts case for purposes of | 2.70 | 675.00 |

Case 20-10846 Doc 4836-4 Filed 02/27/23 Entered 02/27/23 11:08:53 Exhibit 3 Interim
Walkers Fourteenth Monthly Fee Statement Page 47 of 80

048576.17696001.1120317                                                    Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | protecting the Archdiocese's interests as a creditor. | | |
| 02/16/22 | SAO | B130 | A104 | Review Offering Memorandum for the Howard Avenue Property. | 0.30 | 75.00 |
| 02/16/22 | SAO | B310 | A105 | Discussions with Ms. McCaffrey regarding non-abuse claims spreadsheet. | 0.80 | 200.00 |
| 02/16/22 | SAO | B110 | A105 | Meeting with Mr. Mintz to discuss research project regarding potential stay violation (0.3); Discussion with Mr. Mintz regarding global case strategy (0.1). | 0.40 | 100.00 |
| 02/16/22 | SAO | B310 | A103 | Review and revise proposed response to email from Mr. Caine regarding privilege log. | 0.30 | 75.00 |
| 02/16/22 | SAO | B110 | A103 | Prepare agenda for meeting with Ice Miller and representatives of the Diocese regarding cemetery corporations and other non-parish Catholic entities. | 1.10 | 275.00 |
| 02/16/22 | BTW | B210 | A104 | Tax analysis. | 1.60 | 640.00 |
| 02/16/22 | AK | B310 | A104 | Analyzed protective orders in order to prepare for hearing. | 0.20 | 50.00 |
| 02/16/22 | AK | B310 | A104 | Analyzed privilege log response from Committee. | 0.10 | 25.00 |
| 02/16/22 | CVM | B160 | A104 | Reviewed agreement between V&A and Archdiocese in preparation of drafting OCP. | 0.30 | 75.00 |
| 02/16/22 | CVM | B160 | A104 | Reviewed SRBA's prior Fee Applications and Fee Statements to reconcile amounts approved by the Court and amounts paid by the Debtor to date. | 3.00 | 750.00 |
| 02/16/22 | CVM | B310 | A103 | Continued revising non-abuse claims spreadsheet in preparation of mediation. | 1.00 | 250.00 |
| 02/16/22 | CVM | B310 | A105 | Office conference with Ms. Ashley regarding non-abuse claims analysis and necessary revisions. | 0.60 | 150.00 |

Case 20-10846 Doc 4869-1 Filed 02/27/23 Entered 02/27/23 11:20:53 Exhibit Sixth Interim
Walkers Fourteenth Monthly Fee Statement Page 48 of 80

048576.17696001.1120317                                                                 Page 40

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/16/22 | CVM | B310 | A105 | Finalized non-abuse claims analysis for mediation. | 2.40 | 600.00 |
| 02/16/22 | AK | B310 | A103 | Worked on memo regarding discovery. | 0.90 | 225.00 |
| 02/16/22 | AK | B310 | A107 | Communication with insurers regarding discovery. | 0.20 | 50.00 |
| 02/16/22 | AK | B310 | A104 | Prepared redactions to privileged documents to produce to Committee. | 2.70 | 675.00 |
| 02/16/22 | AK | B310 | A105 | Worked with Ms. Shahien regarding discovery issues. | 0.20 | 50.00 |
| 02/16/22 | AK | B190 | A103 | Worked on protective order. | 1.40 | 350.00 |
| 02/16/22 | LFA | B310 | A103 | Continued revising and reviewing claims analysis (3.0); Multiple correspondences and office conferences with Ms. McCaffrey to discuss revisions to claims analysis (2.5); Call with Ms. Futrell to discuss bond claims (.5). | 6.00 | 2,400.00 |
| 02/17/22 | RPV | B310 | A105 | Office conference with Ms. Futrell regarding plan issues. | 0.50 | 245.00 |
| 02/17/22 | RPV | B190 | A105 | Office conference with (0.3) and Emails from/to Mr. Mintz and Mr. Wegmann (0.2) regarding breach of confidentiality order and further related document production issues. | 0.50 | 245.00 |
| 02/17/22 | RPV | B130 | A105 | Emails regarding Howard Avenue property listing. | 0.30 | 147.00 |
| 02/17/22 | EJF | B320 | A103 | Draft memo re plan confirmation issues. | 3.50 | 1,715.00 |
| 02/17/22 | EJF | B320 | A104 | Review documents re: plan-related issues. | 1.80 | 882.00 |
| 02/17/22 | EJF | B210 | A106 | Memos regarding financial reporting. | 0.30 | 147.00 |
| 02/17/22 | EJF | B210 | A103 | Review and revise financial reporting drafts. | 0.80 | 392.00 |
| 02/17/22 | EDW | B310 | A104 | Reviewed memoranda on discovery issues (1.1) and draft | 2.50 | 750.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | outline for argument regarding Motion to Compel by Tort Committee (1.4). | | |
| 02/17/22 | EDW | B320 | A104 | Reviewed plan of reorganization issues and status. | 0.10 | 30.00 |
| 02/17/22 | EDW | B320 | A106 | Received and reviewed email from Mr. Murray regarding plan. | 0.10 | 30.00 |
| 02/17/22 | EDW | B320 | A106 | Received and reviewed email from client regarding plan. | 0.10 | 30.00 |
| 02/17/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Carter with information regarding Catholic Ad Hoc Committee objection. | 0.10 | 30.00 |
| 02/17/22 | EDW | B310 | A106 | Telephone conference with client regarding discovery issues. | 0.50 | 150.00 |
| 02/17/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding discovery and protective order issues. | 0.10 | 30.00 |
| 02/17/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding request for information and privilege log issues. | 0.10 | 30.00 |
| 02/17/22 | EDW | B310 | A104 | Reviewed privilege log issues in preparation for hearing. | 0.50 | 150.00 |
| 02/17/22 | EDW | B310 | A104 | Reviewed issues regarding discovery produced to Tort Committee. | 0.90 | 270.00 |
| 02/17/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida, and related issues. | 0.60 | 240.00 |
| 02/17/22 | GMS | B310 | A104 | Review and redaction of personnel files in preparation of supplemental production (4.0); continued redacting files in preparation of production (3.1). | 7.10 | 1,207.00 |
| 02/17/22 | GMS | B310 | A105 | Communications with Ms. Kingsmill and Mr. Wegmann concerning status of redaction of certain personnel files. | 0.10 | 17.00 |
| 02/17/22 | SAO | B120 | A105 | Emails with Mr. Mintz regarding | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Boy Scouts issues. | | |
| 02/17/22 | SAO | B310 | A105 | Zoom meeting with Mr. Mintz and Ms. McCaffrey regarding analysis of non-abuse claims in preparation for next week's mediation. | 0.50 | 125.00 |
| 02/17/22 | SAO | B110 | A103 | Begin reviewing Bank Statements and Reconciliations for January 2022 Monthly Operating Report to ensure that all confidential information has been redacted. | 3.90 | 975.00 |
| 02/17/22 | SAO | B110 | A105 | Discussions with Ms. Kingsmill regarding discovery issues (0.2); Call with Ms. McCaffrey regarding Blank Rome's Fifth Interim Fee Application (0.1). | 0.30 | 75.00 |
| 02/17/22 | SAO | B110 | A103 | Continue Preparing Schedule of Payments to Professionals for January 2022 Monthly Operating Report. | 1.40 | 350.00 |
| 02/17/22 | SAO | B120 | A104 | Review the Roman Catholic Ad Hoc Committee's Objection to the Debtors' Motion to Approve Supplemental Plan Notifications in the Boy Scouts case for purposes of protecting the Archdiocese's interests as a creditor. | 0.20 | 50.00 |
| 02/17/22 | AK | B310 | A103 | Prepared outline for hearing on Committee's Motion to Compel. | 0.90 | 225.00 |
| 02/17/22 | AK | B310 | A104 | Analyzed documents identified by Committee on privilege log. | 1.20 | 300.00 |
| 02/17/22 | AK | B310 | A104 | Analyzed privilege log response from Committee. | 0.20 | 50.00 |
| 02/17/22 | MAM | B190 | A101 | Prepare for hearing on motion to compel (3.7); work on mediation issues (2.4). | 6.10 | 2,440.00 |
| 02/17/22 | CVM | B310 | A105 | Communications with Mr. Mintz regarding non-abuse claims analysis for mediation. | 0.10 | 25.00 |
| 02/17/22 | CVM | B310 | A105 | Meeting with Mr. Mintz regarding non-abuse claims analysis for | 0.70 | 175.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | mediation. | | |
| 02/17/22 | CVM | B310 | A103 | Revised non-abuse claims analysis in preparation of mediation. | 1.40 | 350.00 |
| 02/17/22 | CVM | B310 | A103 | Revised non-abuse claims analysis for mediation. | 0.50 | 125.00 |
| 02/17/22 | CVM | B160 | A103 | Drafted OCP Declaration of Villavoso & Associates. | 2.10 | 525.00 |
| 02/17/22 | CVM | B160 | A105 | Communications with Ms. Ashley regarding strategy for Fifth Interim Fee Applications. | 0.10 | 25.00 |
| 02/17/22 | CVM | B160 | A108 | Communications with Blank Rome regarding preparation for Fifth Interim Fee Application. | 0.10 | 25.00 |
| 02/17/22 | CVM | B160 | A108 | Communications with CRI regarding preparation for Fifth Interim Fee Application. | 0.10 | 25.00 |
| 02/17/22 | CVM | B310 | A104 | Reviewed Refunds motion in preparation of revising non-abuse claims analysis for mediation. | 0.30 | 75.00 |
| 02/17/22 | CVM | B310 | A104 | Reviewed CRI's spreadsheet detailing refunds in preparation of mediation. | 1.00 | 250.00 |
| 02/17/22 | AK | B310 | A105 | Worked with Ms. Shahien regarding discovery issues. | 0.10 | 25.00 |
| 02/17/22 | AK | B310 | A103 | Worked on protective order. | 1.70 | 425.00 |
| 02/17/22 | LFA | B190 | A103 | Correspondences with Ms. McCaffrey and Mr. Mintz regarding Non Abuse Claims Analysis (.5); communications with Ms. McCaffrey and Ms. Zuniga regarding CRI's Fifth Interim Fee Application and Fee Statement (.4); with Ms. Lowrance and Ms. McCaffrey regarding and Blank Rome's Fifth Interim Fee Application (.4); with Messrs. Carter, Murray Mintz and Client regarding Boy Scouts - New Plan (.4); and with Ms. McCaffrey regarding OCP Declaration (.4). | 2.10 | 840.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/17/22 | LFA | B210 | A105 | Correspondences and calls with Mr. Geary regarding insurance settlement issues (.5); Reviewed agreements related to same (.5). | 1.00 | 400.00 |
| 02/18/22 | RPV | B320 | A106 | Meeting with client and Mr. Mintz regarding developing plan strategy. | 2.00 | 980.00 |
| 02/18/22 | RPV | B320 | A108 | Telephone conversation with Judge Zive regarding mediation. | 0.30 | 147.00 |
| 02/18/22 | RPV | B320 | A108 | Emails from/to client and Mr. Mintz Regarding telephone conversation with Judge Zive Regarding mediation | 0.20 | 98.00 |
| 02/18/22 | EJF | B320 | A103 | Draft memo re plan confirmation issues (3.7); revise portions of same (0.5). | 4.20 | 2,058.00 |
| 02/18/22 | EJF | B320 | A107 | Memos re: plan-related issues. | 0.10 | 49.00 |
| 02/18/22 | EJF | B320 | A104 | Review documents to prepare for mediation. | 1.30 | 637.00 |
| 02/18/22 | EDW | B310 | A101 | Preparing for hearing on Motion to Compel. | 1.00 | 300.00 |
| 02/18/22 | EDW | B310 | A109 | Attended hearing on Motion to Compel by Tort Committee. | 2.00 | 600.00 |
| 02/18/22 | EDW | B310 | A104 | Reviewed non-abuse claims issues. | 0.20 | 60.00 |
| 02/18/22 | EDW | B190 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 02/18/22 | EDW | B310 | A106 | Email to client regarding discovery issues. | 0.20 | 60.00 |
| 02/18/22 | EDW | B310 | A104 | Reviewed additional discovery and status regarding discovery ordered by the court (0.3) and began investigation regarding additional discovery (1.5). | 1.80 | 540.00 |
| 02/18/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery requests. | 0.10 | 30.00 |
| 02/18/22 | EDW | B310 | A107 | Reviewed email to and email | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from Mr. Caine regarding discovery issue. | | |
| 02/18/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida, and related issues. | 1.30 | 520.00 |
| 02/18/22 | SAO | B310 | A109 | Attend telephonic hearing on the Tort Committee's Motion to Compel. | 0.90 | 225.00 |
| 02/18/22 | SAO | B310 | A103 | Prepare memo to file regarding today's hearing on the Tort Committee's Motion to Compel. | 0.90 | 225.00 |
| 02/18/22 | SAO | B190 | A104 | Review Memo to Record of hearing held on February 18, 2022. | 0.10 | 25.00 |
| 02/18/22 | SAO | B190 | A105 | Call with Mr. Mintz regarding today's hearing (0.1); Discussions with Ms. Kingsmill regarding the same (0.3); Emails from Mr. Wegmann regarding the same (0.1). | 0.50 | 125.00 |
| 02/18/22 | SAO | B110 | A108 | Call with Ms. Zuniga of CRI regarding January 2022 Monthly Operating Report. | 0.20 | 50.00 |
| 02/18/22 | SAO | B120 | A104 | Review Notice of Supplemental Voting Deadline and Limited Disclosure Regarding Plan Changes in the Boy Scouts case for purposes of protecting the Archdiocese's interests as a creditor (0.5); Review Supplemental Disclosure Regarding Plan Modifications in connection with the same (0.9). | 1.40 | 350.00 |
| 02/18/22 | SAO | B110 | A103 | Continue reviewing Bank Statements and Reconciliations for January 2022 Monthly Operating Report to ensure that all confidential information has been redacted. | 3.90 | 975.00 |
| 02/18/22 | AK | B310 | A109 | Attended hearing on Committee's Motion to Compel. | 1.60 | 400.00 |
| 02/18/22 | AK | B310 | A103 | Email to Mr. Caine regarding document production. | 0.10 | 25.00 |

Case 20-10343-LSS Doc 4869-1 Filed 02/28/22 Entered 02/28/22 13:20:53 Exhibit Sixth Interim Walkers Fourteenth Monthly Fee Statement Page 54 of 80

048576.17696001.1120317

Page 46

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/18/22 | CVM | B160 | A103 | Drafted Blank Rome's Fifth Interim Fee Application. | 4.00 | 1,000.00 |
| 02/18/22 | CVM | B160 | A103 | Drafted exhibits to Blank Rome's Fifth Interim Fee Application. | 3.00 | 750.00 |
| 02/18/22 | JRT | B190 | A101 | Study numerous emails in preparation for mediation. | 0.70 | 210.00 |
| 02/18/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |
| 02/18/22 | MAM | B310 | A101 | Prepare for hearing on Motion to Compel (3.8); attend Hearing on Motion to Compel (2.0); follow-up work regarding the same (1.6); prepare for (0.8) and attend meeting on mediation strategy (0.9). | 9.10 | 3,640.00 |
| 02/18/22 | AK | B310 | A105 | Communication with Mr. Wegmann regarding discovery. | 0.10 | 25.00 |
| 02/18/22 | AK | B310 | A103 | Prepared memo regarding hearing. | 0.40 | 100.00 |
| 02/18/22 | AK | B310 | A104 | Analyzed documents for privilege to produce to Tort Committee in response to Court's order. | 3.30 | 825.00 |
| 02/18/22 | AK | B310 | A105 | Worked with Ms. Shahien regarding discovery issues. | 0.40 | 100.00 |
| 02/18/22 | LFA | B210 | A103 | Correspondences with Mr. Geary and Clients regarding Apex insurance issues (.4). | 0.40 | 160.00 |
| 02/18/22 | LFA | B310 | A104 | Calls and correspondences with Ms. McCaffrey and Mr. Mintz regarding revisions to non-abuse claims analysis (.5); communications with Mr. Mintz and Ms. Futrell regarding Non Abuse Claims Analysis (.5). | 1.00 | 400.00 |
| 02/18/22 | LFA | B160 | A104 | Correspondences with Ms. Lowrance regarding Blank Rome Fifth Interim Fee Application & January Fee Statement (.4); Reviewed proformas (1.0). | 1.40 | 560.00 |
| 02/19/22 | AK | B310 | A104 | Analyzed documents for privilege to produce to Tort Committee in | 2.70 | 675.00 |

Case 20-10343-LSS Doc 4866 Filed 02/27/22 Entered 02/27/22 18:08:53 Exhibit D to Jones
Walkers Fourteenth Monthly Fee Statement Page 55 of 80

048576.17696001.1120317                                                                      Page 47

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | response to Court's order. | | |
| 02/19/22 | AK | B310 | A104 | Prepared redactions to privileged documents to produce to Committee. | 1.20 | 300.00 |
| 02/20/22 | CVM | B160 | A104 | Reviewed Jones Walker's January invoices to ensure compliance with UST Guidelines. | 4.00 | 1,000.00 |
| 02/20/22 | CVM | B160 | A104 | Continued reviewing Jones Walker's January invoices to ensure compliance with UST Guidelines. | 1.10 | 275.00 |
| 02/20/22 | RPV | B320 | A105 | Eemails from Ms. Futrell and client regarding non-monetary plan issues. | 0.20 | 98.00 |
| 02/20/22 | AK | B310 | A104 | Analyzed documents for privilege to produce to Tort Committee in response to Court's order. | 2.90 | 725.00 |
| 02/21/22 | EJF | B320 | A106 | Conference call with client regarding mediation issues. | 0.80 | 392.00 |
| 02/21/22 | EJF | B320 | A107 | Conference calls with outside counsel re mediation issues. | 1.50 | 735.00 |
| 02/21/22 | EJF | B210 | A107 | Conference call re financial reporting issues. | 0.30 | 147.00 |
| 02/21/22 | EJF | B320 | A101 | Prepare for mediation by reviewing pleadings and documents. | 1.50 | 735.00 |
| 02/21/22 | EJF | B210 | A106 | Memos regarding financial reporting. | 0.60 | 294.00 |
| 02/21/22 | EJF | B320 | A103 | Revise memo re-plan related issues. | 1.80 | 882.00 |
| 02/21/22 | EJF | B320 | A107 | Emails re: non-abuse claims issues. | 0.60 | 294.00 |
| 02/21/22 | EJF | B320 | A107 | Review documents related to mediation. | 0.50 | 245.00 |
| 02/21/22 | RPV | B310 | A104 | Emails from client and JW team regarding claims analysis. | 0.40 | 196.00 |
| 02/21/22 | RPV | B190 | A104 | Received and reviewed Amended Motion. | 0.20 | 98.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/21/22 | RPV | B190 | A105 | Received and reviewed Motion to Seal Document Filed by Official Committee of Unsecured Creditors (0.1) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 02/21/22 | RPV | B310 | A108 | Telephone conversation with counsel regarding mediation and plan issues. | 0.50 | 245.00 |
| 02/21/22 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding mediation and plan issues. | 0.50 | 245.00 |
| 02/21/22 | RPV | B310 | A105 | Office conference with Mr. Mintz, Ms. Futrell, Messrs. Carter and Murray regarding mediation issues. | 0.50 | 245.00 |
| 02/21/22 | RPV | B310 | A105 | Office conference with Messrs. Mintz, Geary, Ms. Futrell, Messrs. Carter and Murray, Messrs. Robbins, Rooney and Ms. Barlow regarding mediation issues. | 1.00 | 490.00 |
| 02/21/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning materials produced and pending production, and revisions to redactions in anticipation of production. | 0.20 | 34.00 |
| 02/21/22 | GMS | B110 | A103 | Review certain production detail in Relativity workspace (2.2) and update tracking workbook with production detail. (3.5). | 5.70 | 969.00 |
| 02/21/22 | GMS | B110 | A104 | Examine certain updated production tracking workbook and identify possible pending production. | 0.70 | 119.00 |
| 02/21/22 | JRT | B310 | A101 | Review emails and spreadsheet to prepare for mediation. | 1.00 | 300.00 |
| 02/21/22 | EDW | B110 | A104 | Reviewed updates regarding pending  litigation matters. | 0.20 | 60.00 |
| 02/21/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 02/21/22 | EDW | B310 | A106 | Received and reviewed email | 0.10 | 30.00 |

Case 20-10846 Doc 4869-4 Filed 02/27/23 Entered 02/27/23 11:03:53 Exhibit Sixth Interim
Walkers Fourteen Application Fees 90 of 394 Page 57 of 80

048576.17696001.1120317                                                                  Page 49

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from client regarding additional discovery issue. | | |
| 02/21/22 | EDW | B310 | A106 | Email to client regarding additional discovery issue. | 0.10 | 30.00 |
| 02/21/22 | EDW | B310 | A104 | Reviewed abuse claim issues in preparation for mediation. | 2.10 | 630.00 |
| 02/21/22 | EDW | B190 | A104 | Reviewed Motion to Seal filed by Tort Committee. | 0.10 | 30.00 |
| 02/21/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding discovery names. | 0.10 | 30.00 |
| 02/21/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding discovery request and metadata. | 0.10 | 30.00 |
| 02/21/22 | EDW | B190 | A104 | Received and reviewed Notice of Amended Motion filed by C.C. Doe, et al. | 0.10 | 30.00 |
| 02/21/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding discovery question. | 0.10 | 30.00 |
| 02/21/22 | EDW | B310 | A103 | Worked on additional discovery requested by the Tort Committee. | 2.50 | 750.00 |
| 02/21/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida, and related matters. | 3.50 | 1,400.00 |
| 02/21/22 | MAM | B310 | A101 | Review non-abuse claims analysis to prepare for mediation (3.8); Discussions with Ms. McCaffrey regarding revisions to analysis (0.9); multiple conferences to prepare for mediation (4.0). | 8.70 | 3,480.00 |
| 02/21/22 | SAO | B160 | A105 | Meeting with Ms. McCaffrey regarding Jones Walker's Fifth Interim Fee Application. | 0.20 | 50.00 |
| 02/21/22 | SAO | B320 | A106 | Zoom meeting with Mr. Mintz, Ms. Futrell, Mr. Linscott, Ms. Zuniga, and the client to discuss pre-mediation issues. | 0.80 | 200.00 |
| 02/21/22 | SAO | B140 | A102 | Conduct research regarding potential automatic stay violation. | 3.70 | 925.00 |

Case 20-10846 Doc 4869-1 Filed 02/27/23 Entered 02/27/23 11:20:53 Exhibit Sixth Interim Walkers Fourteenth Monthly Fee Statement Page 58 of 80
048576.17696001.1120317

Page 50

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/21/22 | SAO | B320 | A105 | Emails with the Jones Walker team regarding tomorrow's mediation session (0.2); Meeting with Mr. Mintz to prepare for the same (0.2). | 0.40 | 100.00 |
| 02/21/22 | SAO | B190 | A104 | Review the Tort Committee Members' Motion to Seal Motion to Participate in Discovery. | 0.10 | 25.00 |
| 02/21/22 | SAO | B110 | A103 | Finalize Schedules 1-7 for January 2022 Monthly Operating Report. | 0.60 | 150.00 |
| 02/21/22 | SAO | B110 | A103 | Prepare professional fees section of January 2022 Monthly Operating Report (0.5); Review and revise all sections of the same (1.5). | 2.00 | 500.00 |
| 02/21/22 | SAO | B110 | A106 | Email to the client regarding January 2022 Monthly Operating Report. | 0.20 | 50.00 |
| 02/21/22 | SAO | B320 | A101 | Gather documents and reports for use in tomorrow's mediation session. | 2.80 | 700.00 |
| 02/21/22 | CVM | B160 | A104 | Reviewed Jones Walker's January invoices to ensure compliance with UST guidelines to prepare January fee statement. | 2.50 | 625.00 |
| 02/21/22 | CVM | B310 | A108 | Communications regarding non-abuse claims analysis in preparation for mediation. | 0.30 | 75.00 |
| 02/21/22 | CVM | B160 | A103 | Prepared Fifth Interim Fee Applications. | 4.00 | 1,000.00 |
| 02/21/22 | CVM | B310 | A108 | Communications with Ms. Zuniga regarding refunds. | 0.30 | 75.00 |
| 02/21/22 | CVM | B160 | A105 | Office Conference with Ms. Ashley regarding fee applications. | 0.40 | 100.00 |
| 02/21/22 | CVM | B110 | A104 | Assisted Ms. Oppenheim in gathering monthly operating reports in preparation of mediation. | 0.20 | 50.00 |

Case 20-10846 Doc 4869-1 Filed 02/27/23 Entered 02/27/23 11:20:53 Exhibit Sixth Interim Walkers Fourteen Monthly Fee Statement Page 59 of 80

048576.17696001.1120317                                                        Page 51

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/21/22 | WGZ | B320 | A105 | Emails with bankruptcy team re: mediation issues (.5); Email from Archdiocese representative re: same (.4); Strategy re: mediation issues (.7) | 1.60 | 480.00 |
| 02/21/22 | WGZ | B190 | A105 | Telephone conference with Archdiocese Representative re: discovery issues involving Brother Martin (.4); strategy re: same (.5). | 0.90 | 270.00 |
| 02/21/22 | AK | B310 | A104 | Analyzed documents for supplemental production. | 2.10 | 525.00 |
| 02/21/22 | AK | B310 | A103 | Supplemented privilege log. | 3.10 | 775.00 |
| 02/21/22 | AK | B310 | A104 | Worked with Mr. Wegmann on discovery issues and protective order. | 0.30 | 75.00 |
| 02/21/22 | AK | B310 | A105 | Communication with Mr. Wegmann regarding discovery. | 0.10 | 25.00 |
| 02/21/22 | AK | B310 | A105 | Communication with Mr. Wegmann regarding discovery. | 0.00 | 0.00 |
| 02/21/22 | AK | B190 | A103 | Worked on motion for protective order. | 1.80 | 450.00 |
| 02/21/22 | AK | B310 | A104 | Analyzed motion to compel filed by Tort Committee in order to prepare motion. | 0.20 | 50.00 |
| 02/21/22 | AK | B310 | A104 | Analyzed motion to compel filed by Debtor in order to prepare motion. | 0.20 | 50.00 |
| 02/21/22 | AK | B310 | A104 | Analyzed motions for protective order filed by Debtor in order to prepare motion. | 0.30 | 75.00 |
| 02/21/22 | AK | B310 | A105 | Worked with Mr. Wegmann regarding protective order issues. | 0.20 | 50.00 |
| 02/21/22 | AK | B310 | A103 | Prepared additional ESI searches for electronic documents. | 0.60 | 150.00 |
| 02/21/22 | AK | B310 | A107 | Communication with insurers regarding discovery. | 0.20 | 50.00 |
| 02/21/22 | AK | B310 | A104 | Analyzed redactions to document production to finalize production | 3.40 | 850.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to Tort Committee. | | |
| 02/21/22 | AK | B310 | A105 | Worked with Ms. Shahien regarding discovery issues. | 0.00 | 0.00 |
| 02/21/22 | LFA | B160 | A103 | Correspondences with Mr. Mince and Ms. McCaffrey regarding RCNO payments (.8); conference with Mr. Mintz regarding ANO updates to fee apps (.4); and with Ms. McCaffrey regarding email from CRI (.4). | 1.60 | 640.00 |
| 02/21/22 | LFA | B160 | A103 | Revised and reviewed fee applications (2.0); Reviewed invoices to ensure compliance with UST Guidelines (1.5); Correspondences with Ms. McCaffrey regarding fee appliation issues (.6). | 4.10 | 1,640.00 |
| 02/21/22 | LFA | B310 | A103 | Office conference with Mr. Mintz to discuss claims analysis and other pending matters. | 1.00 | 400.00 |
| 02/22/22 | EJF | B210 | A106 | Emails regarding financial information. | 0.30 | 147.00 |
| 02/22/22 | EJF | B210 | A106 | Conference call regarding financial information. | 0.50 | 245.00 |
| 02/22/22 | EJF | B210 | A104 | Continue reviewing financial information. | 0.50 | 245.00 |
| 02/22/22 | EJF | B320 | A109 | Attend and participate in mediation. | 3.90 | 1,911.00 |
| 02/22/22 | EJF | B320 | A106 | Review memo from client re: plan-related issues. | 0.30 | 147.00 |
| 02/22/22 | EJF | B320 | A103 | Continue work on memo re: plan-related issues. | 1.90 | 931.00 |
| 02/22/22 | RPV | B320 | A108 | Attend mediation session with Judge Zive, client, JW team, TMI and commercial creditors committee counsel and its financial advisor. | 4.00 | 1,960.00 |
| 02/22/22 | RPV | B320 | A108 | Office conference with client and Mr. Mintz regarding mediation session projects and further strategy. | 1.00 | 490.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/22/22 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2022 Filed by The Roman Catholic Church for the Archdiocese of New Orleans. | 0.40 | 196.00 |
| 02/22/22 | RPV | B310 | A104 | Received and reviewed Motion for Leave to File Sexual Abuse Proof of Claim Filed by Craig Robinson. | 0.20 | 98.00 |
| 02/22/22 | RPV | B190 | A105 | Received and reviewed Motion to Participate in Discovery filed by Ed Roe (0.20) and Office conference with Mr. Mintz regarding same (0.20). | 0.40 | 196.00 |
| 02/22/22 | GMS | B110 | A103 | Gather information and draft memorandum to Ms. Kingsmill concerning production status. | 1.80 | 306.00 |
| 02/22/22 | GMS | B310 | A104 | Review certain email communications to assist in document prodcution to tort committee. | 0.60 | 102.00 |
| 02/22/22 | GMS | B310 | A105 | Communications with Ms. Kingsmill concerning request from tort committee. | 0.10 | 17.00 |
| 02/22/22 | GMS | B310 | A105 | Communications with Ms. Kingsmill concerning revision to redactions. | 0.10 | 17.00 |
| 02/22/22 | GMS | B310 | A103 | Review and apply revision to redactions in preparation of production. | 2.90 | 493.00 |
| 02/22/22 | JRT | B320 | A109 | Attend mediation. | 4.30 | 1,290.00 |
| 02/22/22 | CJG | B210 | A103 | Attention to Hurricane Ida insurance coverage and related issues. | 3.10 | 1,240.00 |
| 02/22/22 | MAM | B320 | A101 | Attend mediation (4.3); telephone conferences after mediation (0.6). | 4.90 | 1,960.00 |
| 02/22/22 | SAO | B320 | A104 | Analyze non-abuse claims spreadsheet and other documents to prepare for mediation with the Commercial Committee. | 1.80 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/22/22 | SAO | B320 | A109 | Attend mediation session via Zoom with Judge Zive, the Commercial Committee, and TMI. | 3.50 | 875.00 |
| 02/22/22 | SAO | B160 | A105 | Emails with Ms. Ashely regarding services rendered section of Jones Walker's Fifth Interim Fee Application. | 0.30 | 75.00 |
| 02/22/22 | SAO | B320 | A105 | Meeting with Mr. Mintz to discuss global strategy issues. | 0.60 | 150.00 |
| 02/22/22 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Extending Appointment of Mediator. | 0.10 | 25.00 |
| 02/22/22 | SAO | B110 | A104 | Review Order Extending Appointment of Mediator. | 0.10 | 25.00 |
| 02/22/22 | SAO | B110 | A110 | Finalize for filing Bank Statements and Reconciliations for January 2022 Monthly Operating Report. | 3.40 | 850.00 |
| 02/22/22 | SAO | B110 | A110 | File January 2022 Monthly Operating Report. | 0.60 | 150.00 |
| 02/22/22 | SAO | B190 | A103 | Prepare Bankruptcy Status Report to be filed in the Stonebreaker matter. | 0.60 | 150.00 |
| 02/22/22 | SAO | B310 | A104 | Analyze R.H.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 50.00 |
| 02/22/22 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding Motion to Amend Protective Order. | 0.30 | 75.00 |
| 02/22/22 | SAO | B190 | A103 | Revise Motion for Entry of Third Supplemental and Amended Protective Order (0.4); Revise Third Supplemental and Amended Protective Order (1.2); Prepare Notice of Hearing in connection with the same (0.2). | 1.80 | 450.00 |
| 02/22/22 | SAO | B190 | A103 | Call with Ms. Kingsmill regarding Motion to Amend Protective Order. | 0.20 | 50.00 |
| 02/22/22 | CVM | B160 | A103 | Drafted services rendered | 3.80 | 950.00 |

Case 20-10846 Doc 48369-04 Filed 02/27/23 Entered 02/27/23 11:08:33 Exhibit Sixth Jones Walkers Fourteenth Monthly Fee Statement Page 63 of 80

048576.17696001.1120317                                                                 Page 55

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | section of Jones Walker's Fifth Interim Fee Application. | | |
| 02/22/22 | CVM | B160 | A103 | Continued drafting CRI's Fifth Interim Fee Application (1.2); revised Blank Rome's Fifth Interim Fee Application (1.0). | 2.20 | 550.00 |
| 02/22/22 | CVM | B160 | A103 | Continued drafting services rendered section of Jones Walker's Fifth Interim Fee Application. | 1.70 | 425.00 |
| 02/22/22 | CVM | B160 | A103 | Began drafting CRI's Fifth Interim Fee Application. | 1.90 | 475.00 |
| 02/22/22 | WGZ | B110 | A105 | Confirming with Archdiocese representative re: mediation and strategy going forward. | 1.10 | 330.00 |
| 02/22/22 | WGZ | B190 | A106 | Email from client representative re: FEMA matterss. | 0.60 | 180.00 |
| 02/22/22 | BB | B310 | A110 | Confer with Allison Kingsmill regarding text message search and review. | 0.20 | 34.00 |
| 02/22/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.60 | 102.00 |
| 02/22/22 | EDW | B310 | A104 | Reviewed issues regarding Tort Committee discovery requests. | 2.50 | 750.00 |
| 02/22/22 | EDW | B320 | A109 | Attended Commercial Committee mediation session with Judge Zive. | 3.50 | 1,050.00 |
| 02/22/22 | EDW | B310 | A106 | Meeting with client regarding outstanding discovery. | 0.80 | 240.00 |
| 02/22/22 | EDW | B190 | A107 | Received and reviewed email from counsel regarding Motion to Participate in Discovery. | 0.10 | 30.00 |
| 02/22/22 | EDW | B310 | A106 | E-mail to client regarding discovery issue. | 0.10 | 30.00 |
| 02/22/22 | EDW | B310 | A106 | E-mail to client regarding request for discovery information. | 0.10 | 30.00 |
| 02/22/22 | EDW | B310 | A106 | Received and reviewed e-mail from client regarding discovery requests. | 0.10 | 30.00 |

Case 20-10464-1 Doc 48690 Filed 02/28/22 Entered 02/28/22 10:08:33 Exhibit Sixth Interim
Walkers Fourteen Monthly Fee State of 394 Page 64 of 80

048576.17696001.1120317                                                                    Page 56

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/22/22 | EDW | B310 | A106 | E-mail to client regarding discovery. | 0.10 | 30.00 |
| 02/22/22 | EDW | B310 | A107 | Received and reviewed e-mail from Mr. Caine regarding discovery request. | 0.10 | 30.00 |
| 02/22/22 | EDW | B310 | A107 | Telephone conference with Mr. Caine, et al regarding discovery issues. | 0.50 | 150.00 |
| 02/22/22 | EDW | B190 | A104 | Reviewed abuse policies issues. | 0.80 | 240.00 |
| 02/22/22 | AK | B310 | A104 | Analyzed documents for supplemental production. | 2.30 | 575.00 |
| 02/22/22 | AK | B310 | A105 | Communication with Mr. Wegmann regarding discovery. | 0.10 | 25.00 |
| 02/22/22 | AK | B190 | A103 | Worked on motion for protective order. | 2.20 | 550.00 |
| 02/22/22 | AK | B310 | A102 | Researched cases regarding protective orders in order to prepare motion. | 0.70 | 175.00 |
| 02/22/22 | AK | B310 | A102 | Researched cases regarding scope of discovery in order to prepare motion. | 1.10 | 275.00 |
| 02/22/22 | AK | B310 | A103 | Prepared additional ESI searches for electronic documents. | 0.40 | 100.00 |
| 02/22/22 | AK | B310 | A104 | Analyzed transcript of hearing. | 0.70 | 175.00 |
| 02/22/22 | AK | B310 | A103 | Prepared memo to Mr. Wegmann regarding hearing. | 0.60 | 150.00 |
| 02/22/22 | AK | B310 | A104 | Analyzed redactions to document production to finalize production to Tort Committee. | 2.60 | 650.00 |
| 02/22/22 | AK | B310 | A105 | Worked with Mr. Wegmann on proposed discovery order. | 0.20 | 50.00 |
| 02/22/22 | AK | B310 | A103 | Worked on proposed discovery order. | 0.40 | 100.00 |
| 02/22/22 | AK | B310 | A105 | Worked with Ms. Shahien regarding discovery issues. | 0.30 | 75.00 |
| 02/22/22 | LFA | B160 | A103 | Correspondences with Mr. Mintz | 1.40 | 560.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Mr. Bryant regarding Retention of Willis Towers Watson (.4). | | |
| 02/22/22 | LFA | B160 | A103 | Correspondences with Ms. Zuniga regarding CRI's Fifth Fee App & Fee Statement (.4); with Ms. McCaffrey and Ms. Lowrance regarding Blank Rome's Fifth Interim Fee App (.4); with Ms. McCaffrey regarding CRI's Fifth Interim Fee App (.4). | 1.20 | 480.00 |
| 02/22/22 | LFA | B210 | A103 | Correspondences with Mr. Geary regarding insurance issue. | 0.40 | 160.00 |
| 02/22/22 | LFA | B160 | A103 | Continued reviewing Fifth Interim Fee Applications. | 3.00 | 1,200.00 |
| 02/23/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning selected data related to production. | 0.10 | 17.00 |
| 02/23/22 | GMS | B110 | A103 | Prepare spreadsheets to demonstrate selected data related to production.. | 0.30 | 51.00 |
| 02/23/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning status of revisions to redactions. | 0.10 | 17.00 |
| 02/23/22 | GMS | B310 | A103 | Review and revise redactions pursuant to court action with respect to protective order (4.0); continued revisions of same (0.6). | 4.60 | 782.00 |
| 02/23/22 | EJF | B320 | A107 | Conference call re post-mediation issues. | 0.30 | 147.00 |
| 02/23/22 | EJF | B320 | A105 | Office conference regarding post-mediation issues. | 0.50 | 245.00 |
| 02/23/22 | EJF | B210 | A106 | Emails re: financial information issue. | 0.10 | 49.00 |
| 02/23/22 | EJF | B210 | A107 | Additional correspondence re: financial information issue. | 0.10 | 49.00 |
| 02/23/22 | EJF | B320 | A101 | Prepare for meeting re plan-related issues. | 1.50 | 735.00 |
| 02/23/22 | EJF | B320 | A107 | Meeting re plan-related issues. | 0.70 | 343.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/23/22 | EJF | B320 | A106 | Conference call with client re plan-related issues (.7); memo to client re same (.8). | 1.50 | 735.00 |
| 02/23/22 | JRT | B320 | A104 | Field emails regarding recent mediation and other strategic issues. | 0.40 | 120.00 |
| 02/23/22 | RPV | B320 | A105 | Received and reviewed emails from Ms. Futrell (0.30) and Office conference with Ms. Futrell regarding non-monetary plan issues (0.20). | 0.50 | 245.00 |
| 02/23/22 | CJG | B210 | A103 | Work on insurance recovery for Hurricane Ida and related issues. | 1.50 | 600.00 |
| 02/23/22 | MAM | B320 | A101 | Prepare post mediation report. | 2.80 | 1,120.00 |
| 02/23/22 | SAO | B160 | A103 | Identify and correct discrepancy in Supplemental Declaration of Willis Towers Watson. | 0.90 | 225.00 |
| 02/23/22 | SAO | B190 | A108 | Call with Mr. Mintz, Mr. Wegmann, Ms. Kingsmill, Mr. Caine, Mr. Knapp, and Mr. Kuebel regarding Brother Martin discovery issues. | 0.90 | 225.00 |
| 02/23/22 | SAO | B190 | A105 | Discussions with Mr. Mintz, Mr. Wegmann, and Ms. Kingsmill regarding Brother Martin discovery issues. | 0.30 | 75.00 |
| 02/23/22 | SAO | B320 | A105 | Follow-up meeting with Mr. Mintz regarding global strategy issues. | 0.20 | 50.00 |
| 02/23/22 | SAO | B190 | A104 | Review Sealed Motion to Participate in Discovery. | 0.20 | 50.00 |
| 02/23/22 | SAO | B110 | A105 | Emails with Mr. Mintz and Ms. Futrell regarding ECF notice issue. | 0.50 | 125.00 |
| 02/23/22 | SAO | B130 | A103 | Draft correspondence to Judge Zive regarding immovable property sales. | 2.40 | 600.00 |
| 02/23/22 | SAO | B190 | A103 | Review and revise proposed order on the Tort Committee's Motion to Compel. | 1.10 | 275.00 |
| 02/23/22 | BTW | B210 | A104 | Tax advices. | 0.80 | 320.00 |

Case 20-10846 Doc 48691-04 Filed 02/27/26 Entered 02/27/26 11:20:53 Exhibit Sixth Interim
Walkers Fourth Monthly Fee Application Page 100 of 394 Page 67 of 80

048576.17696001.1120317                                                                 Page 59

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/23/22 | CVM | B160 | A103 | Drafted Exhibit A and Exhibit B to Jones Walker's Fifth Interim Fee Application. | 4.00 | 1,000.00 |
| 02/23/22 | CVM | B160 | A105 | Office Conference with Ms. Ashley regarding Fee Applications. | 0.60 | 150.00 |
| 02/23/22 | CVM | B160 | A103 | Continue drafting Jones Walker's Fifth Interim Fee Application. | 2.90 | 725.00 |
| 02/23/22 | CVM | B160 | A103 | Revise Blank Rome's Fifth Interim Fee Application. | 0.80 | 200.00 |
| 02/23/22 | EDW | B190 | A107 | Telephone conference with Mr. Caine, et al regarding protective order and Brother Martin discovery issues. | 0.80 | 240.00 |
| 02/23/22 | EDW | B190 | A104 | Reviewed issues regarding third party motion to participate in discovery on pending motion regarding violation of protective order. | 0.80 | 240.00 |
| 02/23/22 | EDW | B310 | A106 | Received and reviewed e-mail from client regarding discovery issue. | 0.10 | 30.00 |
| 02/23/22 | EDW | B190 | A107 | E-mail to Mr. Reso regarding Brother Martin High School discovery. | 0.10 | 30.00 |
| 02/23/22 | EDW | B190 | A106 | Received and reviewed e-mail from client regarding JW Doe issue. | 0.10 | 30.00 |
| 02/23/22 | EDW | B310 | A107 | Received and reviewed e-mail from Mr. Caine regarding privilege log issue. | 0.10 | 30.00 |
| 02/23/22 | EDW | B190 | A107 | Telephone call with Mr. Reso regarding Brother Martin High School discovery requests. | 0.10 | 30.00 |
| 02/23/22 | EDW | B310 | A107 | Received and reviewed e-mail from Mr. Knapp with proposed order regarding Motion to Compel hearing. | 0.10 | 30.00 |
| 02/23/22 | EDW | B310 | A106 | Multiple e-mails with client regarding discovery issue. | 0.10 | 30.00 |
| 02/23/22 | EDW | B310 | A104 | Reviewed transcript of Motion to | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Compel hearing. | | |
| 02/23/22 | EDW | B190 | A108 | Reviewed e-mail to Judge Zive regarding requested information. | 0.10 | 30.00 |
| 02/23/22 | EDW | B310 | A103 | Reviewed and revised proposed order regarding Motion to Compel. | 0.50 | 150.00 |
| 02/23/22 | EDW | B310 | A107 | Received and reviewed e-mail from Mr. Caine regarding redline to proposed order. | 0.20 | 60.00 |
| 02/23/22 | AK | B310 | A104 | Analyzed documents for supplemental production. | 1.60 | 400.00 |
| 02/23/22 | AK | B310 | A103 | Supplemented privilege log. | 2.20 | 550.00 |
| 02/23/22 | AK | B310 | A105 | Communication with Mr. Wegmann regarding discovery. | 0.10 | 25.00 |
| 02/23/22 | AK | B310 | A103 | Worked on motion for protective order. | 2.80 | 700.00 |
| 02/23/22 | AK | B310 | A103 | Worked on motion to seal. | 1.30 | 325.00 |
| 02/23/22 | AK | B310 | A104 | Analyzed redactions to document production to finalize production to Tort Committee. | 2.90 | 725.00 |
| 02/23/22 | AK | B310 | A105 | Worked with Ms. Shahien regarding discovery issues. | 0.20 | 50.00 |
| 02/23/22 | RPV | B190 | A104 | Emails regarding IRS issues and research. | 0.50 | 245.00 |
| 02/23/22 | RPV | B130 | A105 | Email from (0.1) and Office conference with (0.4) Mr. Mintz regarding property sales. | 0.50 | 245.00 |
| 02/23/22 | LFA | B160 | A103 | Correspondences with Ms. McCaffrey and Mr. Bryand and Mr. Mintz regarding Retention of Willis Towers Watson (.5); with Ms. McCaffrey regarding Jones Walker Fifth Interim Fee Application (.4); with Ms. Zuniga and Ms. McCaffrey regarding CRI's Fifth Interim Fee Application (.4); with Mr. Bryant, Ms. McCaffrey, and Mr. Mintz regarding Jones Walker, CRI, and Blank Rome's Twelfth Fee Statement (.5). | 1.80 | 720.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/23/22 | LFA | B160 | A103 | Continued reviewing invoices to assist with Fee Applications (2.0); Calls and correspondences with Ms. McCaffrey regarding edits to fee application and exhibits to same (2.0). | 4.00 | 1,600.00 |
| 02/24/22 | JPG | B130 | A108 | Email to CRI with property list. | 0.20 | 80.00 |
| 02/24/22 | CJG | B210 | A103 | Work on insurance recovery for Hurricane Ida and related issues. | 1.50 | 600.00 |
| 02/24/22 | MAM | B190 | A101 | Post-mediation discussions (2.2); Discussions regarding discovery issues (1.3); Address post-mediation issues (3.1); discussions with client regarding mediation and further strategy (0.9). | 7.50 | 3,000.00 |
| 02/24/22 | SAO | B320 | A103 | Draft memo to file regarding mediation session with the Commercial Committee and TMI. | 1.10 | 275.00 |
| 02/24/22 | EJF | B320 | A103 | Draft memo re: plan confirmation issues. | 1.20 | 588.00 |
| 02/24/22 | EJF | B320 | A107 | Post-mediation telephone call (.5); follow up emails re same (.1); | 0.60 | 294.00 |
| 02/24/22 | EJF | B320 | A106 | Memos to client regarding plan-related issues. | 0.80 | 392.00 |
| 02/24/22 | CVM | B160 | A104 | Finalized Blank Rome and CRI's Fifth Interim Fee Applications. | 3.30 | 825.00 |
| 02/24/22 | CVM | B160 | A104 | Finalized Jones Walker's Fifth Interim Fee Application. | 2.00 | 500.00 |
| 02/24/22 | CVM | B160 | A105 | Office conference with Mr. Minz regarding Willis Towers Watson Supplemental OCP Declaration (0.2); review amount paid to Willis Towers Watson to date (0.3). | 0.50 | 125.00 |
| 02/24/22 | CVM | B160 | A103 | Began drafting Amended Supplemental OCP Declaration of Willis Towers Watson. | 0.90 | 225.00 |
| 02/24/22 | WGZ | B190 | A105 | Analysis of tort committee's positions on non-monetary | 1.60 | 480.00 |

Case 20-10846 Doc 488 Filed 02/27/23 Entered 02/27/23 11:30:53 Exhibit Sixth Interim
Walkers Fourteenth Monthly Fee Application Page 103 of 394 Page 70 of 80

048576.17696001.1120317                                                          Page 62

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | commitments (.5); strategy re: same (.6); Telephone conference with Archdiocese representative re: strategy on non-monetary commitment (.5) | | |
| 02/24/22 | WGZ | B190 | A105 | Analysis of prescription issues and arguments under Act 322 (.8); Analysis of insurance issues (.7). | 1.50 | 450.00 |
| 02/24/22 | WGZ | B310 | A105 | Email from client representative re: discovery issues (.4); Telephone conversation with client re: same (.3). | 0.70 | 210.00 |
| 02/24/22 | EDW | B320 | A104 | Reviewed Non-Monetary Commitments issue. | 0.80 | 240.00 |
| 02/24/22 | EDW | B110 | A105 | Received and reviewed email from client regarding policy issues. | 0.10 | 30.00 |
| 02/24/22 | EDW | B310 | A104 | Reviewed issues regarding questions on discovery from Tort Committee. | 0.90 | 270.00 |
| 02/24/22 | EDW | B190 | A106 | Received and reviewed email from client regarding protective order issue. | 0.10 | 30.00 |
| 02/24/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding redacted document issue. | 0.20 | 60.00 |
| 02/24/22 | EDW | B310 | A103 | Reviewed and revised proposed order regarding Motion to Compel. | 0.70 | 210.00 |
| 02/24/22 | EDW | B310 | A104 | Reviewed privilege and redaction issues. | 0.90 | 270.00 |
| 02/24/22 | EDW | B310 | A104 | Reviewed additional files and documents for production to the Tort Committee. | 1.40 | 420.00 |
| 02/24/22 | EDW | B310 | A107 | Email to Mr. Caine regarding proposed order on Motion to Compel. | 0.30 | 90.00 |
| 02/24/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding language of order and redline. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/24/22 | EDW | B310 | A107 | Email to Mr. Caine regarding ESI order issue. | 0.10 | 30.00 |
| 02/24/22 | EDW | B310 | A107 | Email from Mr. Caine ESI order issue. | 0.10 | 30.00 |
| 02/24/22 | EDW | B310 | A107 | Email to Mr. Caine regarding ESI order issue. | 0.10 | 30.00 |
| 02/24/22 | EDW | B190 | A106 | Received and reviewed email from client regarding related litigation. | 0.10 | 30.00 |
| 02/24/22 | EDW | B190 | A106 | Received and reviewed email from client regarding IRB issues. | 0.20 | 60.00 |
| 02/24/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding agreement on proposed order. | 0.10 | 30.00 |
| 02/24/22 | BB | B110 | A110 | Assist with collection of targeted e-mail correspondence for review. | 1.20 | 204.00 |
| 02/24/22 | BB | B110 | A110 | Analyze responsive client files slated for production. | 0.40 | 68.00 |
| 02/24/22 | AK | B310 | A104 | Analyzed documents for supplemental production. | 1.20 | 300.00 |
| 02/24/22 | AK | B310 | A105 | Communication with Mr. Wegmann regarding discovery. | 0.10 | 25.00 |
| 02/24/22 | AK | B310 | A104 | Finalized document production. | 0.90 | 225.00 |
| 02/24/22 | AK | B310 | A104 | Analyzed documents for privilege to prepare supplemental document production. | 3.70 | 925.00 |
| 02/24/22 | AK | B310 | A105 | Worked with Mr. Wegmann on proposed discovery order. | 0.30 | 75.00 |
| 02/24/22 | AK | B310 | A103 | Revised proposed discovery order. | 0.60 | 150.00 |
| 02/24/22 | AK | B310 | A108 | Communication with Tort Committee regarding revised discovery order. | 0.20 | 50.00 |
| 02/24/22 | AK | B310 | A108 | Communication regarding discovery order. | 0.10 | 25.00 |
| 02/24/22 | AK | B310 | A104 | Analyzed documents for privilege to produce to Tort Committee in | 2.30 | 575.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | response to Court's order. | | |
| 02/24/22 | RPV | B310 | A106 | Email from client regarding Review Board and legal issues. | 0.30 | 147.00 |
| 02/24/22 | RPV | B160 | A104 | Received and reviewed Application for Compensation Fifth Interim Application of Jones Walker LLP. | 0.40 | 196.00 |
| 02/24/22 | RPV | B160 | A103 | Received and reviewed Application for Compensation Fifth Interim Application of Carr, Riggs & Ingram, LLC, for Allowance of Compensation and Reimbursement of Expenses Incurred as Financial Advisor to the Debtor for the Period October 1, 2021 through January 31, 2022. | 0.10 | 49.00 |
| 02/24/22 | RPV | B160 | A104 | Received and reviewed Application for Compensation Fifth Interim Application of Blank Rome LLP. | 0.20 | 98.00 |
| 02/24/22 | LFA | B160 | A103 | Correspondences with Ms. McCaffrey regarding Ledes file for JW January 2022 fee Statement (0.2) with Client and Mr. Mintz regarding BRG fee statement (0.4); Revised and finalized fee applications (3.3). | 3.90 | 1,560.00 |
| 02/25/22 | CJG | B210 | A103 | Work on insurance recovery for Hurricane Ida and related issues. | 1.50 | 600.00 |
| 02/25/22 | ADW | B110 | A110 | Create FTP location and user accounts for secure document distribution. | 0.20 | 34.00 |
| 02/25/22 | MAM | B320 | A101 | Address post-mediation issues (1.1); research regarding same (3.0). | 4.10 | 1,640.00 |
| 02/25/22 | SAO | B110 | A105 | Call with Mr. Mintz regarding global case strategy and related research projects. | 0.40 | 100.00 |
| 02/25/22 | SAO | B320 | A105 | Review correspondence from Ms. Futrell regarding non-monetary commitments. | 0.20 | 50.00 |
| 02/25/22 | SAO | B190 | A105 | Review correspondences from | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mr. Wegmann regarding discovery issues. | | |
| 02/25/22 | SAO | B160 | A104 | Review Fifth Interim Fee Application of Blank Rome (0.2); Review Fifth Interim Fee Application of CRI (0.2); Review Fifth Interim Fee Application of Jones Walker (0.2). | 0.60 | 150.00 |
| 02/25/22 | SAO | B110 | A104 | Review Richard Trahant's Rule 2019 Statement. | 0.10 | 25.00 |
| 02/25/22 | SAO | B160 | A104 | Review Willis Towers Watson's Amended Supplemental Ordinary Course Declaration. | 0.10 | 25.00 |
| 02/25/22 | EJF | B310 | A105 | Memo and conference call re: claims issue. | 0.30 | 147.00 |
| 02/25/22 | CVM | B160 | A103 | Communications with Willis Towers Watson regarding amended OCP Declaration (0.40); drafted amended supplemental OCP Declaration (1.6). | 2.00 | 500.00 |
| 02/25/22 | CVM | B160 | A103 | Finalized Willis Towers Watson Amended Supplemental OCP Declaration. | 0.30 | 75.00 |
| 02/25/22 | CVM | B160 | A110 | Managed fee applications and fee statements for CRI, Blank Rome, and Jones Walker. | 0.50 | 125.00 |
| 02/25/22 | JRT | B190 | A104 | Review communications regarding Boy Scout bankruptcy and insurance issues. | 0.60 | 180.00 |
| 02/25/22 | EDW | B190 | A104 | Reviewed issues regarding bankruptcy issue. | 0.10 | 30.00 |
| 02/25/22 | EDW | B310 | A107 | Received and reviewed email from Ms. Lohr regarding proposed order on the Motion to Compel. | 0.10 | 30.00 |
| 02/25/22 | EDW | B190 | A104 | Received and reviewed Statement Pursuant to Rule 2019 regarding Doe plaintiffs. | 0.20 | 60.00 |
| 02/25/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Reso regarding Brother Martin High School discovery. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/25/22 | EDW | B110 | A107 | Email to Mr. Reso and Mr. Kuebel. | 0.10 | 30.00 |
| 02/25/22 | EDW | B110 | A107 | Emails with Mr. Reso regarding delivery of information to Mr. Kuebel. | 0.10 | 30.00 |
| 02/25/22 | EDW | B190 | A106 | Email to client regarding protective order issue. | 0.10 | 30.00 |
| 02/25/22 | EDW | B310 | A106 | Email to client with update regarding discovery issues. | 0.20 | 60.00 |
| 02/25/22 | EDW | B190 | A106 | Email to client regarding IRB issues. | 0.10 | 30.00 |
| 02/25/22 | EDW | B190 | A106 | Email to client regarding Brother Martin High School issues. | 0.20 | 60.00 |
| 02/25/22 | EDW | B320 | A104 | Reviewed mediation issues. | 0.20 | 60.00 |
| 02/25/22 | EDW | B310 | A104 | Reviewed additional documents for production to Tort Committee. | 1.70 | 510.00 |
| 02/25/22 | AK | B310 | A104 | Analyzed documents for supplemental production. | 0.60 | 150.00 |
| 02/25/22 | AK | B310 | A103 | Supplemented privilege log. | 2.60 | 650.00 |
| 02/25/22 | AK | B310 | A103 | Worked on memo regarding discovery. | 1.20 | 300.00 |
| 02/25/22 | RPV | B190 | A105 | Email from (0.1) and Office conference with (0.4) Mr. Mintz regarding Commercial Committee issues. | 0.50 | 245.00 |
| 02/25/22 | RPV | B310 | A104 | Emails from Mr. Wegmann regarding discovery issues. | 0.30 | 147.00 |
| 02/25/22 | RPV | B310 | A104 | Email from client regarding document production. | 0.20 | 98.00 |
| 02/25/22 | RPV | B160 | A104 | Received and reviewed Declaration Under Penalty of Perjury for Non-individual Debtors Amended Supplemental Ordinary Course Declaration of Willis Towers Watson US LLC. | 0.10 | 49.00 |
| 02/25/22 | RPV | B310 | A104 | Received and reviewed Notice of filing Rule 2019 Statement. | 0.20 | 98.00 |

Case 20-10846 Doc 48869-104 Filed 02/27/22 Entered 02/27/22 11:08:13 Exhibit Sixth Interim
Fee Application Part 9 Page 108 of 394

Case 2:00-1x846-D Doc 48690-04 Filed 02/27/22 Entered 02/27/22 11:08:53 Exhibit Sixth Interim
Walkers Fourth Monthly Page Statement Page 75 of 80

048576.17696001.1120317

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/25/22 | LFA | B190 | A103 | Correspondences with Ms. McCaffrey and Mr. Mintz regarding Retention of Willis Towers Watson (.4); with Mr. Mintz regarding Commercial Committee Updates (.4); with Mr. Vance and Mr. Mintz regarding selection of the Boy Scouts Settlement Trust Trustee (.4). | 1.20 | 480.00 |
| 02/25/22 | LFA | B310 | A104 | Updated non-abuse claims analysis. | 1.40 | 560.00 |
| 02/26/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.80 | 320.00 |
| 02/26/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Reso regarding Brother Martin High School discovery. | 0.10 | 30.00 |
| 02/28/22 | MAM | B190 | A101 | Analyzed insurance issues (1.4) and subsequent call regarding insurance issues (1.1). | 2.50 | 1,000.00 |
| 02/28/22 | SAO | B190 | A103 | Finalize and file Fifth Bankruptcy Status Report in the Stonebreaker matter. | 0.20 | 50.00 |
| 02/28/22 | SAO | B120 | A104 | Review supplemental confirmation objections filed in the Boy Scouts case for purposes of protecting the Archdicoese's interests as a creditor. | 3.60 | 900.00 |
| 02/28/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 2.30 | 920.00 |
| 02/28/22 | JRT | B190 | A108 | Emails regarding coverage issues with clients. | 0.40 | 120.00 |
| 02/28/22 | JJL | B190 | A106 | Received and reviewed correspondence from client regarding insurance coverage. | 0.10 | 30.00 |
| 02/28/22 | JJL | B190 | A108 | Received and reviewed correspondence from CRI regarding coverage issue. | 0.20 | 60.00 |
| 02/28/22 | JJL | B190 | A108 | Received and reviewed response from client on coverage. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/28/22 | JJL | B190 | A108 | Received and reviewed follow-up reply from CRI regarding insurance coverage. | 0.10 | 30.00 |
| 02/28/22 | WGZ | B190 | A105 | Email from client representative re: insurance issues (.3); strategy re: insurance issues (.4). | 0.70 | 210.00 |
| 02/28/22 | EDW | B190 | A104 | Received and reviewed status report regarding Stonebreaker litigation. | 0.10 | 30.00 |
| 02/28/22 | EDW | B310 | A104 | Reviewed status and issues regarding production to Tort Committee. | 0.50 | 150.00 |
| 02/28/22 | AK | B310 | A104 | Analyzed documents for supplemental production. | 1.10 | 275.00 |
| 02/28/22 | AK | B310 | A103 | Supplemented privilege log. | 2.40 | 600.00 |
| 02/28/22 | AK | B310 | A104 | Finalized supplemental document production. | 3.70 | 925.00 |
| 02/28/22 | AK | B310 | A104 | Analyzed documents for privilege to prepare supplemental document production. | 3.20 | 800.00 |
| 02/28/22 | RPV | B190 | A104 | Received and reviewed insurance policy (0.3) and emails regarding same (0.2). | 0.50 | 245.00 |
| 02/28/22 | LFA | B160 | A104 | Correspondences regarding Archdiocese of New Orleans - PSZJ and BRG fee statements - January 2022 (.1); Reviewed same (.5); Corresponded with Ms. Mccaffrey regarding same (.2). | 0.80 | 320.00 |

**Total Fees:**      **$283,212.00**

## Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| **Administration** | | | | | |
| B110 | Case Administration | 70.70 | 15,789.00 | 6,177.30 | 1,943,541.00 |

Case 20-10846 Doc 4869-104 Filed 02/27/23 Entered 02/27/23 11:20:53 Exhibit Sixth Interim Walkers Fourteenth Monthly Fee Statement Page 77 of 80

048576.17696001.1120317                                                                 Page 69

**Task Code Summary**

|       |                                                              | This Bill |          | Cumulative Totals |              |
|-------|--------------------------------------------------------------|-----------|----------|-------------------|--------------|
|       |                                                              | Hours     | Fees     | Hours             | Fees         |
| B120  | Asset Analysis and Recovery                                  | 19.40     | 4,922.00 | 261.90            | 86,706.00    |
| B130  | Asset Disposition                                            | 4.00      | 1,294.00 | 274.90            | 80,794.00    |
| B140  | Relief from Stay/Adequate Protection Proceedings             | 5.20      | 1,300.00 | 229.90            | 58,903.00    |
| B150  | Meetings of and Communications with Creditors                | 0.00      | 0.00     | 6.60              | 2,919.00     |
| B160  | Fee/Employment Applications                                  | 88.80     | 26,313.00| 1,073.70          | 339,973.00   |
| B170  | Fee/Employment Objections                                    | 2.70      | 675.00   | 206.80            | 59,611.00    |
| B185  | Assumption/Rejction of Leases and Contracts                  | 0.00      | 0.00     | 0.10              | 49.00        |
| B190  | Other Contested Matters (excluding assumption/rejection motions) | 128.40 | 43,851.00| 5,211.90          | 1,671,179.00 |
|       | Total Administration                                         | 319.20    | 94,144.00| 13,443.10         | 4,243,675.00 |

Operations

|       |                              | Hours  | Fees      | Hours   | Fees        |
|-------|------------------------------|--------|-----------|---------|-------------|
| B210  | Business Operations          | 54.30  | 22,084.00 | 507.20  | 222,291.00  |
| B220  | Employee Benefits/Pensions   | 0.00   | 0.00      | 59.70   | 23,787.00   |
| B230  | Financing/Cash Collections   | 0.00   | 0.00      | 14.10   | 6,261.00    |
| B250  | Real Estate                  | 0.00   | 0.00      | 170.20  | 66,194.00   |
|       | Total Operations             | 54.30  | 22,084.00 | 751.20  | 318,533.00  |

Claims and Plan

|       |                                                        | Hours   | Fees       | Hours    | Fees         |
|-------|--------------------------------------------------------|---------|------------|----------|--------------|
| B310  | Claims Administration and Objections                   | 398.30  | 113,232.00 | 3,488.10 | 987,578.00   |
| B320  | Plan and Disclosure Statement (including Business Plan)| 123.30  | 53,752.00  | 1,302.00 | 598,938.00   |
|       | Total Claims and Plan                                  | 521.60  | 166,984.00 | 4,790.10 | 1,586,516.00 |

Bankruptcy-Related Advice

|       |                                    | Hours  | Fees   | Hours   | Fees        |
|-------|------------------------------------|--------|--------|---------|-------------|
| B410  | General Bankruptcy Advice/Opinions | 0.00   | 0.00   | 930.40  | 273,989.00  |
| B420  | Restructurings                     | 0.00   | 0.00   | 22.30   | 9,847.00    |
|       | Total Bankruptcy-Related Advice    | 0.00   | 0.00   | 952.70  | 283,836.00  |

|        |        |              |           |                |
|--------|--------|--------------|-----------|----------------|
| Totals | 895.10 | $283,212.00  | 19,937.10 | $6,432,560.00  |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 66.60 | $170.00 | $11,322.00 |
| BB | Bonnie Boudreaux | 6.50 | $170.00 | $1,105.00 |
| LFA | Laura F. Ashley | 67.90 | $400.00 | $27,160.00 |
| MAF | Michael A. Foley | 1.90 | $250.00 | $475.00 |
| EJF | Elizabeth J. Futrell | 74.40 | $490.00 | $36,456.00 |
| CJG | Covert J. Geary | 33.70 | $400.00 | $13,480.00 |
| JPG | Jeffrey P. Good | 0.20 | $400.00 | $80.00 |
| AK | Allison Kingsmill | 131.20 | $250.00 | $32,800.00 |
| JJL | Joseph J. Lowenthal | 1.70 | $300.00 | $510.00 |
| CVM | Caroline McCaffrey | 117.90 | $250.00 | $29,475.00 |
| MAM | Mark A. Mintz | 78.70 | $400.00 | $31,480.00 |
| SAO | Samantha Oppenheim | 112.30 | $250.00 | $28,075.00 |
| ACR | Andrew C. Rayford | 0.50 | $250.00 | $125.00 |
| JRT | Jefferson R. Tillery | 12.30 | $300.00 | $3,690.00 |
| RPV | R P. Vance | 52.50 | $490.00 | $25,725.00 |
| EDW | Edward D. Wegmann | 111.10 | $300.00 | $33,330.00 |
| BTW | B. T. Wilson | 2.40 | $400.00 | $960.00 |
| WGZ | Wayne G. Zeringue | 23.10 | $300.00 | $6,930.00 |
| ADW | Aaron D. Washington | 0.20 | $170.00 | $34.00 |
| | **Totals** | **895.10** | | **$283,212.00** |

**Other Charges**

| | | |
|---|---|---|
| | Copy Service | 120.40 |
| 01/05/2022 | Conference Call - Soundpath Teleconference Session Originated by Jefferson R. Tillery | 5.04 |
| 01/13/2022 | Conference Call - Soundpath Teleconference Session Originated by Mark A. Mintz | 6.77 |
| 01/17/2022 | Conference Call - Soundpath Teleconference Session Originated by Mark A. Mintz | 16.78 |
| 01/26/2022 | Conference Call - Soundpath Teleconference Session Originated by Mark A. Mintz | 8.27 |
| 02/01/2022 | Long Distance - Phone - 1(212)885-5138 | 1.39 |
| 02/01/2022 | Conference Call - Soundpath Teleconference Session Originated by Mark A. Mintz | 27.38 |
| 02/01/2022 | Court Record Fees - /PACER February 2022 | 242.30 |
| 02/04/2022 | Other - Vendor: Legal Wings, Inc.; Invoice#: 012122; Date: 1/21/2022 - Statement dated 01/21/22 - To USBC to file the attached document - Court run fee $40 | 40.00 |

**Other Charges**

| | | |
|---|---|---|
| 02/04/2022 | Long Distance - Phone - 1(212)771-1126 | 9.73 |
| 02/04/2022 | Long Distance - Phone - 1(832)730-2854 | 20.85 |
| 02/07/2022 | Conference Call - Soundpath Teleconference Session Originated by Covert J. Geary | 35.88 |
| 02/09/2022 | Long Distance - Phone - 1(985)206-9303 | 0.70 |
| 02/09/2022 | Long Distance - Phone - 1(985)206-9303 | 1.39 |
| 02/09/2022 | Long Distance - Phone - 1(985)206-9303 | 1.15 |
| 02/10/2022 | Long Distance - Phone - 1(212)771-1126 | 6.95 |
| 02/10/2022 | Long Distance - Phone - 1(985)206-9303 | 2.78 |
| 02/10/2022 | Lexis Legal Research - KINGSMILL, ALLISON | 193.05 |
| 02/10/2022 | Lexis Legal Research - RAYFORD, ANDREW | 550.95 |
| 02/10/2022 | Conference Call - Soundpath Teleconference Session Originated by Edward Dirk Wegmann | 7.45 |
| 02/10/2022 | Conference Call - Soundpath Teleconference Session Originated by Covert J. Geary | 5.64 |
| 02/14/2022 | Conference Call - Soundpath Teleconference Session Originated by Samantha A. Oppenheim | 4.30 |
| 02/15/2022 | Long Distance - Phone - 1(985)206-9303 | 3.48 |
| 02/15/2022 | Long Distance - Phone - 1(985)629-5579 | 3.48 |
| 02/15/2022 | Long Distance - Phone - 1(212)481-1411 | 1.39 |
| 02/16/2022 | Long Distance - Phone - 1(212)771-1158 | 1.39 |
| 02/18/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-23; Date: 2/17/2022 - Transcripts of hearings held January 20, 27, 28, 2022. | 363.00 |
| 02/21/2022 | Other - Vendor: Legal Wings, Inc.; Invoice#: 021822; Date: 2/18/2022 - Statement dated 02/18/22 - To USBC to file the attached document & deliver copy to judge, hand delivery - Court run fee $40 | 40.00 |
| 02/22/2022 | Long Distance - Phone - 1(832)730-2854 | 1.39 |
| 02/23/2022 | Trial Transcripts - Vendor: Serpas Court Reporting; Invoice#: 70119; Date: 2/15/2022 - Original transcript of In Camera status conference - Sealed - E-transcript | 602.35 |
| 02/23/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-25; Date: 2/23/2022 - Transcript of hearing - 02/18/22 | 170.00 |
| 02/23/2022 | Conference Call - Soundpath Teleconference Session Originated by Mark A. Mintz | 24.07 |

Case 20-10846 Doc 4869-4 Filed 02/23/22 Entered 02/23/22 11:20:53 Exhibit Sixth Interim
Walkers Fourteenth Monthly Fee Application Page 113 of 394 Page 80 of 80

048576.17696001.1120317                                                    Page 72

**Other Charges**

| | | |
|---|---|---:|
| 02/24/2022 | Long Distance - Phone - 1(713)754-5214 | 4.17 |
| 02/24/2022 | Lexis Legal Research - ASHLEY, LAURA | 59.55 |
| 02/24/2022 | Lexis Legal Research - KINGSMILL, ALLISON | 89.10 |
| 02/24/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 409.20 |
| 02/24/2022 | Conference Call - Soundpath Teleconference Session Originated by Mark A. Mintz | 7.61 |
| 02/24/2022 | Conference Call - Soundpath Teleconference Session Originated by Covert J. Geary | 11.36 |
| 02/28/2022 | Meals; Stewart, Hazel M.; 2/28/2022, Lunch - Weltys Deli - 02/22/22, Mintz, Mark A.; Vance, R Patrick; Futrell, Elizabeth J.; Tillery, Jefferson R.; Wegmann, Edward D.; Oppenheim, Samantha; S. Zeringue/Client - Mediation | 237.26 |
| 02/28/2022 | Relativity Data Hosting - February 2022 | 3,749.76 |
| 02/28/2022 | Conference Call - Soundpath Teleconference Session Originated by Covert J. Geary | 1.20 |

**Total Other Charges:** $7,088.91

**TOTAL AMOUNT DUE THIS INVOICE** $290,300.91

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $775,559.00 |
| YTD Disbursements | $15,266.55 |
| YTD Total | $790,825.55 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $6,432,560.00 |
| LTD Disbursements | $149,352.76 |
| LTD Total | $6,581,912.76 |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**FIFTEENTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION AND SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2022 through March 31, 2022 |
| Amount of Compensation Requested: | $255,001.00 |
| Net of 20% Holdback: | $204,000.80 |
| Amount of Expenses Requested: | $6,223.18 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $210,223.98 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from March 1, 2022 through March 31, 2022 (the "Fee Period"). By this fifteenth statement, Jones Walker seeks payment in the amount of $210,223.98, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

a. a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

b. a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

c. a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3. Finally, attached hereto as **Exhibit B** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

## NOTICE

4. Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

5. Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St.

3

Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

6.     To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
      April 29, 2022

Respectfully submitted,

 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: pvance@joneswalker.com
Email: efutrell@joneswalker.com
Email: mmintz@joneswalker.com
Email: lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from March 1, 2022 through March 31, 2022

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 96.80 | $29,040.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 71.90 | $35,231.00 |
| Jefferson R. Tillery | Partner | $300.00 | 3.10 | $930.00 |
| R. Patrick Vance | Partner | $490.00 | 36.20 | $17,738.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 19.30 | $5,790.00 |
| Laura F. Ashley | Partner | $400.00 | 48.50 | $19,400.00 |
| Mark A. Mintz | Partner | $400.00 | 94.90 | $37,960.00 |
| Covert J. Geary | Partner | $400.00 | 27.60 | $11,040.00 |
| Jeffrey P. Good | Partner | $400.00 | 0.10 | $40.00 |
| Joseph E. Bain | Partner | $400.00 | 2.10 | $840.00 |
| Jeffrey R. Barber | Partner | $400.00 | 0.60 | $240.00 |
| Allison Kingsmill | Associate | $250.00 | 64.70 | $16,175.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 82.40 | $20,600.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 176.60 | $44,150.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 16.80 | $2,856.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 73.40 | $12,478.00 |
| Camille T. Bourg | Paralegal | $170.00 | 0.20 | $34.00 |
| Ryan P. Smith | Practice Support Manager | $170.00 | 2.70 | $459.00 |
| **TOTAL** | | | **817.90** | **$255,001.00** |

### Compensation by Project Category for Hourly Services
### for the Period from March 1, 2022 through March 31, 2022

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Administration** | | |
| B110 | Case Administration | 104.60 | $24,999.00 |
| B120 | Asset Analysis and Recovery | 30.90 | $8,043.00 |
| B130 | Asset Disposition | 12.40 | $3,460.00 |
| B160 | Fee/Employment Applications | 86.30 | $25,504.00 |
| B170 | Fee/Employment Objections | 21.50 | $5,440.00 |
| B190 | Other Contested Matters | 309.50 | $105,053.00 |
| | **Total Administration** | **565.20** | **$172,499.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 34.40 | $14,372.00 |
| B250 | Real Estate | 0.10 | $40.00 |
| | **Total Operations** | **34.50** | **$14,412.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 205.30 | $61,769.00 |
| B320 | Plan and Disclosure Statement | 12.90 | $6,321.00 |
| | **Total Claims and Plan** | **218.20** | **$68,090.00** |
| | | | |
| | **TOTAL** | **817.90** | **$255,001.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Trial Transcripts | $228.90 |
| Deposition Transcripts | $436.35 |
| Long Distance | $5.57 |
| Conference Call | $15.88 |
| Lexis Legal Research | $1,325.40 |
| Court Record Fees | $256.10 |
| Delivery Services | $53.67 |
| Relativity Data Hosting | $3,795.65 |
| Other | $105.66 |
| **TOTAL** | **$6,223.18** |

**TOTAL FEES AND COSTS: $261,224.18**

**EXHIBIT B**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

April 29, 2022

|  |  |  |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17696001 |
| 7887 Walmsley Avenue | Invoice # | 1124680 |
| New Orleans, LA  70125 |  |  |

RE:    Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|------|---------|------|---------------|-------------------|----------|-------------|
| 03/25/22 | 1120317 | 283,212.00 | 7,088.91 | 0.00 | 233,658.51 | 56,642.40 |
| **Previous Balance Due:** | | **$283,212.00** | **$7,088.91** | **$0.00** | **$233,658.51** | **$56,642.40** |
| **Current Invoice:** | | | | | | |
| 04/29/22 | 1124680 | $255,001.00 | $6,223.18 | | $0.00 | $261,224.18 |
| **Grand Total Due – This Matter** | | | | | | **$317,866.58** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

| | |
|---|---|
| **Bank: First Horizon Bank** | **Credit:    Jones Walker LLP** |
| **ABA Routing No.: 265270413** | **Account No.:    20000247731** |
| **Swift Code: FTBMUS44** | |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only: jwar@joneswalker.com**
**Billing Inquiries: creditmanager@joneswalker.com**
Fed. I.D. # 72-0445111

April 29, 2022

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:      048576
Matter:    17696001
Invoice #:  1124680

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/02/22 | RPV | B310 | A104 | Emails regarding commercial committee updates. | 0.50 | 245.00 |
| 03/02/22 | RPV | B190 | A104 | Received and reviewed Order on the Official Committee of Unsecured Creditors' Motion to Compel. | 0.10 | 49.00 |
| 03/02/22 | EJF | B310 | A101 | Prepare for conference call with Mediator. | 0.20 | 98.00 |
| 03/02/22 | EJF | B310 | A108 | Conference call with Mediator. | 0.90 | 441.00 |
| 03/02/22 | EJF | B310 | A106 | Email to client re conference call with Mediator and related issues. | 0.70 | 343.00 |
| 03/02/22 | CJG | B210 | A103 | Attention to insurance recovery from Hurricane Ida and related issues. | 1.50 | 600.00 |
| 03/02/22 | SAO | B110 | A103 | Begin preparing Schedule of Payments to Professionals for February 2022 Monthly Operating Report. | 1.10 | 275.00 |
| 03/02/22 | SAO | B190 | A104 | Review Order on the Tort Committee's Motion to Compel. | 0.10 | 25.00 |

Case 20-10343-LSS   Doc 4869-1   Filed 07/27/22   Entered 07/27/22 13:08:33   Exhibit Sixth Jones
Walkers Fifteenth Monthly Fee Statement   Page 11 of 84

048576.17696001.1124680                                                                 Page 3

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/02/22 | SAO | B190 | A105 | Email correspondences with Jones Walker team regarding Order on the Tort Committee's Motion to Compel. | 0.20 | 50.00 |
| 03/02/22 | SAO | B190 | A103 | Continue reconciling list of Apostolates against list of Non-Debtor Catholic Entities to assist with preparing potential tolling agreement. | 2.90 | 725.00 |
| 03/02/22 | SAO | B190 | A103 | Begin reconciling list of Apostolates against list of Non-Debtor Catholic Entities to assist with preparing potential tolling agreement. | 2.70 | 675.00 |
| 03/02/22 | SAO | B190 | A105 | Emails with Ms. Futrell regarding potential tolling agreement (0.2); Calls with Ms. Futrell regarding the same (0.3). | 0.50 | 125.00 |
| 03/02/22 | GMS | B110 | A104 | Review and confirm or revise redactions as needed to comply with current protective order. | 2.80 | 476.00 |
| 03/02/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning redaction status and next steps. | 0.10 | 17.00 |
| 03/02/22 | GMS | B110 | A110 | Prepare documents for attorney consideration of pending questions concerning privilege and/or redaction. | 0.30 | 51.00 |
| 03/02/22 | EDW | B310 | A104 | Reviewed issues regarding Commercial Committee mediation. | 0.10 | 30.00 |
| 03/02/22 | EDW | B190 | A104 | Reviewed order regarding Motion to Compel. | 0.10 | 30.00 |
| 03/02/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding new ESI discovery. | 0.00 | 0.00 |
| 03/02/22 | EDW | B310 | A104 | Reviewed issues regarding additional ESI discovery. | 0.80 | 240.00 |
| 03/02/22 | AK | B310 | A104 | Prepared status report for hearing. | 1.10 | 275.00 |
| 03/02/22 | LFA | B160 | A102 | Correspondence with Ms. McCaffrey regarding fee | 0.40 | 160.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | statements (0.4). | | |
| 03/03/22 | EJF | B310 | A104 | Review information related to mediation issue. | 3.50 | 1,715.00 |
| 03/03/22 | EJF | B310 | A105 | Conference calls with Ms. Oppenheim re: mediation issue. | 0.50 | 245.00 |
| 03/03/22 | SAO | B120 | A106 | Emails with the client regarding extended voting deadline in the Boy Scouts chapter 11 case. | 0.90 | 225.00 |
| 03/03/22 | SAO | B190 | A103 | Continue reconciling the Commercial Committee's list of tolling agreement parties against lists of the Apostolates and Non-Debtor Catholic Entities. | 1.80 | 450.00 |
| 03/03/22 | SAO | B190 | A103 | Supplement the Commercial Committee's list of tolling agreement parties per comments from Ms. Futrell. | 3.80 | 950.00 |
| 03/03/22 | SAO | B190 | A103 | Reconcile the Commercial Committee's proposed list of tolling agreement parties with lists of Apostolates and Non-Debtor Catholic Entities. | 3.90 | 975.00 |
| 03/03/22 | SAO | B190 | A104 | Review Order and Reasons denying Motion to Remand and denying Motion to Stay in the A.A. Doe/Asare consolidated proceeding. | 0.60 | 150.00 |
| 03/03/22 | SAO | B190 | A108 | Correspondences with Mr. Gennardo, Mr. Draper, and Ms. Futrell regarding lists of Apostolates and Non-Debtor Catholic Entities in connection with potential tolling agreement. | 0.50 | 125.00 |
| 03/03/22 | SAO | B190 | A105 | Calls with Ms. Futrell regarding the Commercial Commitee's proposed list of tolling agreement parties. | 0.50 | 125.00 |
| 03/03/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning chronology of selected files. | 0.10 | 17.00 |
| 03/03/22 | GMS | B110 | A104 | Review documents in conjunction with drafting chronology for attorney review. | 3.10 | 527.00 |

Case 20-10846 Doc 1336-5 Filed 02/27/23 Entered 02/27/23 11:08:53 Exhibit Sixth Interim
Walkers Fifth Monthly Fee Statement Page 13 of 84

048576.17696001.1124680                                                    Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/03/22 | GMS | B110 | A103 | Continue review of documents in conjunction with drafting chronology for attorney review. | 2.90 | 493.00 |
| 03/03/22 | GMS | B110 | A105 | Communications with Ms. Wegmann concerning production bates ranges of certain clergy files. | 0.10 | 17.00 |
| 03/03/22 | GMS | B310 | A110 | Examine certain clergy files for productions. | 0.30 | 51.00 |
| 03/03/22 | EDW | B190 | A104 | Received and reviewed Order and Reasons in the AA Doe case regarding objection to proof of claim, Motion to Dismiss and Motion for Remand. | 0.40 | 120.00 |
| 03/03/22 | EDW | B310 | A104 | Reviewed discovery issues and production of clergy files status and issues. | 1.40 | 420.00 |
| 03/03/22 | EDW | B310 | A107 | Received and reviewed email to Mr. Caine and email from Mr. Caine regarding discovery. | 0.10 | 30.00 |
| 03/03/22 | EDW | B190 | A106 | Received and reviewed email from client regarding certain clergy. | 0.10 | 30.00 |
| 03/03/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 03/03/22 | EDW | B310 | A106 | Received and reviewed additional email from client regarding discovery issues. | 0.10 | 30.00 |
| 03/03/22 | EDW | B310 | A106 | Email to client regarding discovery issues. | 0.20 | 60.00 |
| 03/03/22 | EDW | B190 | A107 | Email to Mr. Kuebel regarding Brother Martin High School status. | 0.10 | 30.00 |
| 03/03/22 | WGZ | B310 | A105 | Emails with bankruptcy team and Archdiocese representative re: discovery issues (.6); Strategy re: same in telephone conference with client representative (.5). | 1.10 | 330.00 |
| 03/03/22 | AK | B310 | A104 | Analyzed IRB file for production. | 1.20 | 300.00 |

Case 20-10464-D-00-48690-05 Filed 02/27/22 Entered 02/27/22 21:03:23 Exhibit Sixth Interim
Walkers Fifteenth Monthly Fee Statement Page 14 of 84

048576.17696001.1124680                                                                    Page 6

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/03/22 | RPV | B310 | A105 | Emails from Mr. Wegmann regarding discovery issues (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 03/03/22 | RPV | B310 | A106 | Email from client regarding discovery issues (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 03/03/22 | RPV | B310 | A104 | Emails regarding amended 2019 statement. | 0.20 | 98.00 |
| 03/03/22 | LFA | B160 | A102 | Correspondences with Ms. McCaffrey regarding initial KLA Invoice and next steps. | 0.50 | 200.00 |
| 03/03/22 | LFA | B160 | A102 | Correspondences with Ms McCaffrey regardingd draft email to Mr. Linscott and SRBA & Dundon January Fee Statements. | 0.40 | 160.00 |
| 03/03/22 | CVM | B160 | A104 | Inquired into status of Dundon and SRBA's January fee statements. | 0.30 | 75.00 |
| 03/03/22 | CVM | B160 | A104 | Correspondence with KLA regarding compensation process in bankruptcy. | 0.40 | 100.00 |
| 03/03/22 | CVM | B160 | A104 | Drafted email regarding compensation process under Complex Chapter 11 Order. | 1.00 | 250.00 |
| 03/03/22 | CVM | B170 | A104 | Reviewed Tort committee's January fee statements. | 1.00 | 250.00 |
| 03/03/22 | CVM | B160 | A106 | Correspondence with client regarding KLA's invoice for January and February. | 0.20 | 50.00 |
| 03/04/22 | EJF | B310 | A103 | Draft and revise memo re mediation issues. | 4.20 | 2,058.00 |
| 03/04/22 | EJF | B310 | A105 | Conference calls with Mr. Mintz and Ms. Oppenheim re mediation issues. | 0.70 | 343.00 |
| 03/04/22 | EJF | B310 | A107 | Conference calls with outside counsel re mediation issue (.2); memos to outside counsel re same (.5); | 0.70 | 343.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/04/22 | EJF | B310 | A106 | Memo to client re mediation issues. | 0.80 | 392.00 |
| 03/04/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.10 | 40.00 |
| 03/04/22 | BB | B110 | A110 | Confer with A. Kingsmill and D. Wegmann regarding additional search and collection of voluminous client e-mail data. | 0.60 | 102.00 |
| 03/04/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.10 | 17.00 |
| 03/04/22 | SAO | B190 | A102 | Conduct research to locate examples of tolling agreements in the bankruptcy context. | 3.90 | 975.00 |
| 03/04/22 | SAO | B190 | A105 | Emails with Ms. Futrell regarding tolling updates (0.5); Call with Ms. Futrell regarding the same (0.3); Call with Mr. Mintz and Ms. Futrell regarding the same (0.7). | 1.50 | 375.00 |
| 03/04/22 | SAO | B190 | A103 | Finalize Joint Stipulation Concerning R.H.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.4); File the same (0.2). | 0.60 | 150.00 |
| 03/04/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Joint Stipulation Concerning R.H.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.1); Correspondence to chambers enclosing proposed order granting the same (0.1). | 0.20 | 50.00 |
| 03/04/22 | SAO | B190 | A103 | Supplement the Commercial Committee's proposed list of tolling agreement parties per comments from Mr. Gennardo. | 0.70 | 175.00 |
| 03/04/22 | GMS | B110 | A103 | Draft chronology in conjunction with review of documents. | 0.40 | 68.00 |
| 03/04/22 | GMS | B110 | A104 | Review of documents in support of chronology. | 0.40 | 68.00 |
| 03/04/22 | GMS | B110 | A103 | Re-apply redaction to selected documents in preparation of production with revised | 0.80 | 136.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|      |          |      |          | redaction. |       |        |
| 03/04/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning production set. | 0.00 | 0.00 |
| 03/04/22 | GMS | B310 | A103 | Prepare charts of data based on clergy report to effect expanded searches of ESI. | 1.10 | 187.00 |
| 03/04/22 | WGZ | B190 | A105 | Emails with client representative and bankruptcy team re: discovery issues (.4); Telephone call with client representative re: same (.3). | 0.70 | 210.00 |
| 03/04/22 | CVM | B170 | A104 | Reviewed Tort Committee's fee statements to ensure compliance with Bankruptcy Code and UST Guidelines. | 3.20 | 800.00 |
| 03/04/22 | AK | B310 | A104 | Finalized redactions for privilege to document production. | 1.30 | 325.00 |
| 03/04/22 | RPV | B310 | A104 | Received and reviewed stipulation. | 0.10 | 49.00 |
| 03/04/22 | RPV | B190 | A104 | Received and reviewed tolling agreement. | 0.50 | 245.00 |
| 03/04/22 | JRT | B190 | A104 | Assist with discovery issues. | 0.30 | 90.00 |
| 03/04/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Kuebel regarding discovery status related to protective order violation. | 0.10 | 30.00 |
| 03/04/22 | EDW | B190 | A108 | Received and reviewed email from Eastern District, Louisiana regarding preliminary conference in Doe 2:21-cv-00215. | 0.10 | 30.00 |
| 03/04/22 | EDW | B190 | A104 | Reviewed file and record regarding status of Doe 2:21-cv-00215. | 0.20 | 60.00 |
| 03/04/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery of text messages. | 0.10 | 30.00 |
| 03/04/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding additional search terms. | 0.10 | 30.00 |

Case 2:20-bk-01006 Doc 48369-5 Filed 02/27/22 Entered 02/27/22 11:13:03 Exhibit Sixth Interim Walkers Fifteenth Monthly Fee Statement Page 17 of 84

048576.17696001.1124680                                                                                        Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/04/22 | EDW | B310 | A104 | Reviewed issues regarding prescriptive periods applicable to abuse proofs of claim. | 0.80 | 240.00 |
| 03/04/22 | EDW | B190 | A106 | Received and reviewed email from client regarding Doe matter. | 0.10 | 30.00 |
| 03/04/22 | EDW | B310 | A104 | Continued work on ESI discovery issues, | 3.50 | 1,050.00 |
| 03/04/22 | EDW | B110 | A106 | Received and reviewed email from client regarding request for information. | 0.10 | 30.00 |
| 03/04/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 03/04/22 | EDW | B310 | A106 | Telephone call to client regarding discovery issues. | 0.50 | 150.00 |
| 03/04/22 | EDW | B310 | A106 | Email to client regarding discovery issues. | 0.10 | 30.00 |
| 03/04/22 | EDW | B190 | A107 | Email to Mr. Kuebel regarding request for draft discovery to Brother Martin High School. | 0.10 | 30.00 |
| 03/04/22 | EDW | B190 | A104 | Reviewed communications and draft regarding tolling agreement. | 0.30 | 90.00 |
| 03/04/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Knapp with revised draft of discovery to Brother Martin High School. | 0.30 | 90.00 |
| 03/04/22 | LFA | B190 | A102 | Correspondences with Ms. Futrell and client regarding important Tolling Agreement information. | 0.40 | 160.00 |
| 03/04/22 | SAO | B110 | A103 | Call with Mr. Mintz regarding case administration issues, including pending motions. | 0.10 | 25.00 |
| 03/04/22 | MAM | B190 | A101 | Conferences with Ms. Futrell and Ms. Oppenheim regarding tolling agreement and language in the same (1.4); analyze language in tolling agreeemnt (0.3); conference with Mr. Eagan regarding the same (0.4).. | 2.10 | 840.00 |
| 03/06/22 | SAO | B190 | A104 | Review case law regarding parish | 0.90 | 225.00 |

Case 20-10846 Doc 48690 Filed 02/28/25 Entered 02/28/25 11:20:53 Exhibit Exhibit Im
Walkers Fifteenth Monthly Fee Statement Page 18 of 84

048576.17696001.1124680                                                        Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 03/06/22 | SAO | B110 | A103 | Reconcile amended list of Apostolates against list of Non-Debtor Catholic Entities. | 1.80 | 450.00 |
| 03/07/22 | CVM | B160 | A105 | Telephone conference with Ms. Ashley regarding fee statements and OCP Statement of Compensation. | 0.20 | 50.00 |
| 03/07/22 | CVM | B170 | A103 | Finished analyzing Tort Committee's January fee statements (2.1) and drafted analysis for review by Ms. Ashley (1.4). | 3.50 | 875.00 |
| 03/07/22 | CVM | B110 | A103 | Began drafting Seventh Statement of Compensation of OCPs. | 0.40 | 100.00 |
| 03/07/22 | CVM | B110 | A103 | Drafted Exhibit A to Seventh Statement of Compensation regarding OCPs. | 1.80 | 450.00 |
| 03/07/22 | CVM | B160 | A105 | Telephone conference with Ms. Oppenheim regarding payments to Berrigan Litchfield. | 0.20 | 50.00 |
| 03/07/22 | RPV | B210 | A108 | Telephone conversation with counsel regarding sale of assets. | 0.30 | 147.00 |
| 03/07/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan and mediation issues. | 0.70 | 343.00 |
| 03/07/22 | RPV | B310 | A106 | Email from client regarding discovery issues. | 0.10 | 49.00 |
| 03/07/22 | RPV | B310 | A104 | Received and reviewed First Amended Notice Verified Statement of the Apostolates. | 0.30 | 147.00 |
| 03/07/22 | RPV | B310 | A104 | Received and reviewed Joint Stipulation and Agreed Order Concerning R.H.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.30 | 147.00 |
| 03/07/22 | RPV | B310 | A104 | Emails regarding tolling agreement. | 0.30 | 147.00 |
| 03/07/22 | SAO | B170 | A105 | Correspondences with Ms. McCaffrey regarding the Tort | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee's professionals' January 2022 fee statements. | | |
| 03/07/22 | SAO | B190 | A105 | Discussion with Mr. Mintz regarding draft Objection to Motion to Participate in Discovery. | 0.20 | 50.00 |
| 03/07/22 | SAO | B110 | A105 | Emails with Ms. Futrell regarding further modifications to lists of Apostolates and Non-Debtors Catholic Entities. | 1.30 | 325.00 |
| 03/07/22 | SAO | B110 | A108 | Emails with Ms. Collins of Heller Draper and Mr. Gennardo of Denechaud & Denechaud regarding amended list of Apostolates. | 0.50 | 125.00 |
| 03/07/22 | SAO | B190 | A104 | Review Order Approving Joint Stipulation and Agreed Order Concerning R.H.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 25.00 |
| 03/07/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Approving Joint Stipulation and Agreed Order Concerning R.H.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 25.00 |
| 03/07/22 | SAO | B110 | A105 | Call with Ms. McCaffrey to discuss Seventh Statement Regarding Compensation of OCPs. | 0.20 | 50.00 |
| 03/07/22 | SAO | B110 | A104 | Review First Amended Notice of Appearance and First Amended Rule 2019 Statement filed on behalf of the Apostolates. | 0.20 | 50.00 |
| 03/07/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and associated issues. | 1.00 | 400.00 |
| 03/07/22 | EDW | B190 | A104 | Reviewed issues regarding individual Tort Committee members' Motion to Participate in Discovery. | 0.80 | 240.00 |
| 03/07/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery status and information. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/07/22 | EDW | B190 | A106 | Received and reviewed email from client regarding proposed tolling agreement. | 0.10 | 30.00 |
| 03/07/22 | EDW | B190 | A104 | Reviewed issues regarding discovery to Brother Martin High School. | 0.80 | 240.00 |
| 03/07/22 | EDW | B190 | A107 | Received and reviewed email from and email to Mr. Knapp regarding discovery to Brother Martin High School. | 0.10 | 30.00 |
| 03/07/22 | EDW | B310 | A104 | Reviewed issues regarding pending litigation on sexual abuse claims and prescription. | 0.50 | 150.00 |
| 03/07/22 | EDW | B310 | A104 | Analysis and handling of ESI and processing information. | 3.10 | 930.00 |
| 03/07/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 03/07/22 | BB | B110 | A110 | Participate in conference with e-discovery vendor regarding collection and searching of voluminous client data. | 0.60 | 102.00 |
| 03/07/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.70 | 119.00 |
| 03/07/22 | WGZ | B190 | A104 | Analysis re: prescription of abuse claims (.5); Analysis of constitutional arguments re: same (.9); Telephone conference with client representative re: same (.5); Analysis of discovery issues (.4). | 2.30 | 690.00 |
| 03/07/22 | GMS | B110 | A105 | Communication with Ms. Boudreaux concerning production export status and supplemental redaction. | 0.10 | 17.00 |
| 03/07/22 | GMS | B310 | A104 | Review documents in conjunction with drafting chronology. | 1.60 | 272.00 |
| 03/07/22 | GMS | B310 | A104 | Redaction of documents in conjunction with chronology. | 0.50 | 85.00 |
| 03/07/22 | GMS | B310 | A103 | Draft chronology in conjunction with review of documents. | 1.80 | 306.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/07/22 | AK | B310 | A103 | Worked on chronology of documents. | 1.20 | 300.00 |
| 03/07/22 | AK | B310 | A103 | Worked on search terms based on search term results of emails. | 0.30 | 75.00 |
| 03/07/22 | AK | B310 | A105 | Worked with Ms. Shahien on document production. | 0.20 | 50.00 |
| 03/07/22 | AK | B310 | A105 | Worked with Mr. Wegmann on response to Tort Committee regarding discovery issues. | 0.30 | 75.00 |
| 03/07/22 | LFA | B190 | A102 | Correspondence with Ms. Futrell and Client regarding important Tolling Agreement information (.2); call with Ms. McCaffrey regarding analysis of Tort Committee's January Fee Statements and seventh Statement of Compensation (.4). | 0.60 | 240.00 |
| 03/07/22 | LFA | B170 | A102 | Call with Ms. McCaffrey regarding Tort Committee Fee Statements and analysis of same. | 0.40 | 160.00 |
| 03/07/22 | MAM | B190 | A101 | Address tolling agreement issues (1.3); Work with client regarding insurance issues (3.7); telephone conference with counsel regarding ach issues (0.4); review and revise discovery (2.0). | 7.40 | 2,960.00 |
| 03/08/22 | EJF | B310 | A107 | Draft and revise memos to outside counsel re mediation issues. | 1.00 | 490.00 |
| 03/08/22 | EJF | B310 | A107 | Conference calls with outside counsel re mediation issues (.7); memos to outside counsel re same (.5). | 1.20 | 588.00 |
| 03/08/22 | RPV | B190 | A105 | Emails from Mr. Wegmann regarding discovery issues. | 0.50 | 245.00 |
| 03/08/22 | RPV | B130 | A105 | Emails regarding Howard Avenue property and other property listing. | 0.50 | 245.00 |
| 03/08/22 | JEB | B190 | A101 | Analysis of discrete issue regarding discovery dispute (0.2) and confer with M. Mintz | 0.30 | 120.00 |

Case 20-10846 Doc 48360-5 Filed 02/28/25 Entered 02/28/25 11:20:53 Exhibit Sixth Interim
Walkers Fifteenth Monthly Fee Statement Page 22 of 84

048576.17696001.1124680

Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding same (0.1). | | |
| 03/08/22 | SAO | B160 | A105 | Correspondences with Ms. Kingsmill and Ms. McCaffrey regarding OCP Declaration for ESI vendor. | 0.20 | 50.00 |
| 03/08/22 | SAO | B190 | A108 | Review Ms. Futrell's correspondence to counsel for the Commercial Committee regarding proposed list of tolling agreement parties. | 0.10 | 25.00 |
| 03/08/22 | SAO | B120 | A104 | Review updates regarding confirmation hearing pre-trial conference in the Boy Scouts case for purposes of protecting the Archdiocese's interests as a creditor. | 0.60 | 150.00 |
| 03/08/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding background section of Objection to Motion to Participate in Discovery. | 0.60 | 150.00 |
| 03/08/22 | SAO | B130 | A108 | Review updates from Mr. McEnery regarding listing of the Howard Avenue Property. | 0.10 | 25.00 |
| 03/08/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and associated issues. | 0.60 | 240.00 |
| 03/08/22 | RPV | B310 | A105 | Received and reviewed emails regarding document production. | 0.30 | 147.00 |
| 03/08/22 | RPV | B130 | A108 | Received and reviewed emails regarding property listing status. | 0.30 | 147.00 |
| 03/08/22 | RPV | B190 | A104 | Received and reviewed emails (0.1) and draft of tolling agreement (0.2). | 0.30 | 147.00 |
| 03/08/22 | EDW | B190 | A103 | Reviewed and revised proposed discovery to Brother Martin High School. | 0.90 | 270.00 |
| 03/08/22 | EDW | B310 | A106 | Received and reviewed email from client regarding ESI issues. | 0.10 | 30.00 |
| 03/08/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding status of discovery. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/08/22 | EDW | B310 | A104 | Continued work on review of ESI and documents for production to the Tort Committee. | 3.50 | 1,050.00 |
| 03/08/22 | EDW | B110 | A106 | Received and reviewed email from client regarding request for information. | 0.10 | 30.00 |
| 03/08/22 | EDW | B310 | A106 | Email to client regarding discovery issue. | 0.20 | 60.00 |
| 03/08/22 | EDW | B310 | A106 | Telephone conference with client regarding discovery issues. | 0.20 | 60.00 |
| 03/08/22 | EDW | B310 | A106 | Email to client regarding discovery issue and consultant. | 0.20 | 60.00 |
| 03/08/22 | EDW | B190 | A107 | Email to Mr. Knapp with proposed discovery to Brother Martin High School. | 0.30 | 90.00 |
| 03/08/22 | EDW | B310 | A106 | Email to client regarding discovery status. | 0.20 | 60.00 |
| 03/08/22 | EDW | B160 | A106 | Email to client regarding consultant. | 0.10 | 30.00 |
| 03/08/22 | EDW | B160 | A108 | Email to LCO regarding engagement. | 0.10 | 30.00 |
| 03/08/22 | BB | B110 | A110 | Confer with team regarding vendor assistance with processing and searching of voluminous client data. | 2.30 | 391.00 |
| 03/08/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 03/08/22 | WGZ | B310 | A106 | Emails with client and JW bankruptcy team re: discovery issues (.5); Telephone conference with client representative re: analysis of discovery issues (.4). | 0.90 | 270.00 |
| 03/08/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux and Ms. Kingsmill concerning upload of production to sharefile. | 0.20 | 34.00 |
| 03/08/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning details of various productions and confidential tags | 1.10 | 187.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | applied to productions. | | |
| 03/08/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning set up of restricted sharefile folder for distribution of productions going forward. | 0.10 | 17.00 |
| 03/08/22 | GMS | B110 | A110 | Creation of restricted sharefile folder and upload of data. | 0.60 | 102.00 |
| 03/08/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning status of export. | 0.10 | 17.00 |
| 03/08/22 | GMS | B110 | A110 | Extract production export images for Ms. Kingsmill's consideration. | 0.40 | 68.00 |
| 03/08/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning production. | 0.10 | 17.00 |
| 03/08/22 | GMS | B110 | A110 | Determine network storage location of selected data. | 0.30 | 51.00 |
| 03/08/22 | GMS | B110 | A105 | Communications with Mr. Clark concerning network folder access. | 0.10 | 17.00 |
| 03/08/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning preparation of data for supplemental production. | 0.10 | 17.00 |
| 03/08/22 | AK | B310 | A103 | Worked on chronology of documents. | 1.30 | 325.00 |
| 03/08/22 | AK | B310 | A103 | Worked on response to Tort Committee regarding privilege log. | 0.40 | 100.00 |
| 03/08/22 | AK | B310 | A103 | Worked on search terms based on search term results of emails. | 0.20 | 50.00 |
| 03/08/22 | AK | B310 | A105 | Worked with Ms. Boudreaux on search terms. | 0.20 | 50.00 |
| 03/08/22 | LFA | B190 | A102 | Researched 1109 standing issues in contested matters (3.0); Corresponded with Mr. Mintz regarding same (.5); conference with Mr. Mintz regarding research findings pending motion and objection (.5). | 4.00 | 1,600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/08/22 | MAM | B190 | A101 | Continued to work on tolling agreement issues (1.7); Address discovery issues (2.6); Analyze insurance issues (3.4); correspondence with Ms. Oppenheim regarding tolling agreement (2.2). | 9.90 | 3,960.00 |
| 03/08/22 | CVM | B110 | A103 | Drafted email to Mr. Linscott regarding compensation process in Chapter 11 complex case. | 1.40 | 350.00 |
| 03/08/22 | CVM | B160 | A103 | Drafted OCP Declaration for LCG, LLC. | 0.50 | 125.00 |
| 03/08/22 | CVM | B160 | A105 | Communications with Ms. Kingsmill regarding LCG OCP Declaration. | 0.20 | 50.00 |
| 03/08/22 | CVM | B160 | A105 | Addressed Ms. Kingsmill's questions regarding OCP Declaration. | 0.40 | 100.00 |
| 03/08/22 | CVM | B160 | A104 | Began reviewing bankruptcy invoices for February 2022 to ensure compliance with UST Guidelines. | 1.30 | 325.00 |
| 03/09/22 | SAO | B190 | A103 | Prepare chart comparing the Commercial Committee's draft tolling agreement to sample tolling agreements approved by other bankruptcy courts. | 2.70 | 675.00 |
| 03/09/22 | SAO | B190 | A103 | Review and revise Objection to Motion to Participate in Discovery. | 2.90 | 725.00 |
| 03/09/22 | SAO | B160 | A105 | Discussion with Ms. McCaffrey regarding Ordinary Course Professional Declaration for ESI vendor. | 0.10 | 25.00 |
| 03/09/22 | SAO | B190 | A103 | Draft Motion to File Under Seal Objection to Motion to Participate in Discovery. | 1.60 | 400.00 |
| 03/09/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and associated issues. | 0.50 | 200.00 |
| 03/09/22 | RPV | B320 | A108 | Telephone conversation with counsel regarding plan and asset disposition issues. | 0.50 | 245.00 |

Case 2:20-cv-04869 Doc 48369-1 Filed 02/27/23 Entered 02/27/23 11:08:33 Exhibit Sixth Interim
Walkers Fifteenth Monthly Fee Statement Page 26 of 84

048576.17696001.1124680                                                                    Page 18

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/09/22 | RPV | B190 | A105 | Telephone conversation with Mr. Mintz and Mr. Wegmann regarding breach of protectivel order, mediation, document production and related issues. | 0.70 | 343.00 |
| 03/09/22 | RPV | B190 | A105 | Emails from Mr. Mintz and client regarding opposing Motion to Participate in Discovery (0.3) and Office conference with Mr. Mintz regarding same (0.4). | 0.70 | 343.00 |
| 03/09/22 | RPV | B130 | A104 | Emails regarding Howard Avenue listing. | 0.20 | 98.00 |
| 03/09/22 | EDW | B160 | A108 | Received and reviewed email from Mr. Carlson regarding LCG services for ESI. | 0.10 | 30.00 |
| 03/09/22 | EDW | B160 | A104 | Reviewed declaration for engagement as ordinary course professional and proposed professional services agreement by LCG  LLC. | 0.50 | 150.00 |
| 03/09/22 | EDW | B310 | A104 | Reviewed current status and work in progress regarding review and collection of additional ESI and search terms. | 2.00 | 600.00 |
| 03/09/22 | EDW | B110 | A106 | Received and reviewed emails with client regarding information requested. | 0.10 | 30.00 |
| 03/09/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Knapp regarding Brother Martin High School discovery. | 0.10 | 30.00 |
| 03/09/22 | EDW | B190 | A103 | Reviewed and revised opposition to Motion to Participate in Discovery filed by individual Tort Committee members. | 1.30 | 390.00 |
| 03/09/22 | EDW | B190 | A106 | Received and reviewed email from client regarding brief. | 0.10 | 30.00 |
| 03/09/22 | EDW | B310 | A104 | Reviewed issues regarding ESI discovery and process for obtaining reviewable data from the Archdiocese. | 2.10 | 630.00 |
| 03/09/22 | EDW | B190 | A106 | Received and reviewed client | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding brief. | | |
| 03/09/22 | WGZ | B190 | A106 | Review and analysis of dismissal orders and releases in John Doe I-V/Holy See matter (.6); Telephone conference with client representative re: same (.3). | 0.90 | 270.00 |
| 03/09/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning completed chronology. | 0.10 | 17.00 |
| 03/09/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning pending redactions in preparation of production of selected documents. | 0.30 | 51.00 |
| 03/09/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning tagging detail of selected documents and preparation of supplemental production. | 0.20 | 34.00 |
| 03/09/22 | GMS | B110 | A110 | Manage data in preparation of supplemental production. | 0.40 | 68.00 |
| 03/09/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning generation of supplemental production sets. | 0.20 | 34.00 |
| 03/09/22 | GMS | B310 | A104 | Review clergy files in conjunction with drafting chronology. | 2.30 | 391.00 |
| 03/09/22 | GMS | B310 | A103 | Draft chronology in conjunction with review of clergy files. | 2.20 | 374.00 |
| 03/09/22 | AK | B310 | A103 | Worked on chronology of documents. | 0.80 | 200.00 |
| 03/09/22 | AK | B310 | A103 | Worked on supplemental privilege log. | 0.40 | 100.00 |
| 03/09/22 | AK | B310 | A104 | Analyzed redactions to privilege documents. | 0.20 | 50.00 |
| 03/09/22 | AK | B310 | A105 | Worked with Ms. Shahien on document production. | 0.20 | 50.00 |
| 03/09/22 | AK | B310 | A105 | Worked with Ms. Shahien on chronology. | 0.20 | 50.00 |
| 03/09/22 | BB | B110 | A110 | Execute search across client | 0.50 | 85.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | e-mail archive server for targeted custodian e-mails to estimate data volumes. | | |
| 03/09/22 | BB | B110 | A110 | Confer with client I.T contact regarding collection of targeted custodian e-mails. | 0.20 | 34.00 |
| 03/09/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.60 | 102.00 |
| 03/09/22 | BB | B110 | A110 | Execute voluminous keyword searches across client text messages. | 0.50 | 85.00 |
| 03/09/22 | LFA | B190 | A102 | Continued researching and reviewing case law on 1109 standing issues (2.0); Drafted findings on same to assist with objection to discovery motion (1.0); Corresponded with Mr. Mintz regarding same (.4). | 3.40 | 1,360.00 |
| 03/09/22 | CVM | B110 | A105 | Follow-up on Seventh Statement of OCP Compensation. | 0.10 | 25.00 |
| 03/09/22 | CVM | B160 | A104 | Reviewed potential parties in interest list to send to LCG for review (0.20) and reviewed signed OCP Declaration (0.20). | 0.40 | 100.00 |
| 03/09/22 | CVM | B160 | A108 | Communications with LCG regarding conflicts check. | 0.20 | 50.00 |
| 03/09/22 | CVM | B170 | A108 | Telephone Conference with Ms. Ashley regarding Tort Committee's January Fee Statements. | 0.20 | 50.00 |
| 03/09/22 | CVM | B170 | A104 | Continued to review Tort Committe's January fee statements to ensure compliance with UST Guidelines. | 2.20 | 550.00 |
| 03/09/22 | CVM | B170 | A104 | Drafted memo summarizing Tort Committee's January fee statements. | 2.80 | 700.00 |
| 03/09/22 | RPS | B110 | A110 | Analysis of email export from MailArchiva (0.6) and communications regarding continued processing for additional search term analysis (0.2). | 0.80 | 136.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/09/22 | MAM | B190 | A101 | Finalize discovery (1.0); work on insurance issues (3.6); address issues related to protective order (1.7). | 6.30 | 2,520.00 |
| 03/10/22 | SAO | B190 | A108 | Correspondences with Serpas Court Reporting to confirm transcriptionist for Friday's in camera status conference (0.5); Correspondence to the Court enclosing contact information for transcriptionist in connection with the same (0.1). | 0.60 | 150.00 |
| 03/10/22 | SAO | B190 | A103 | Finalize Debtor's Objection to Motion to Participate in Discovery. | 1.10 | 275.00 |
| 03/10/22 | SAO | B190 | A103 | Finalize Motion to Seal Debtor's Objection to Motion to Participate in Discovery (0.3); File the same (0.2). | 0.50 | 125.00 |
| 03/10/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Motion to Seal Debtor's Objection to Motion to Participate in Discovery (0.1); Correspondence to chambers enclosing proposed order on the same (0.2). | 0.30 | 75.00 |
| 03/10/22 | SAO | B190 | A105 | Emails with Mr. Mintz regarding final action items in connection with Debtor's Objection to Motion to Participate in Discovery. | 0.30 | 75.00 |
| 03/10/22 | SAO | B190 | A102 | Conduct research regarding the Commercial Committee's questions about proposed list of tolling agreement parties. | 3.40 | 850.00 |
| 03/10/22 | SAO | B190 | A108 | Extended email to Mr. Gennardo of Denechaud & Denechaud regarding the Commercial Committee's questions about proposed list of tolling agreement parties. | 2.40 | 600.00 |
| 03/10/22 | EJF | B310 | A104 | Review documents re mediation related issues. | 2.10 | 1,029.00 |
| 03/10/22 | EJF | B310 | A107 | Review memo re mediation related issues. | 0.50 | 245.00 |

Case 20-10846 Doc 48369-005 Filed 02/27/23 Entered 02/27/23 11:20:33 Exhibit Sixth Interim
Walkers Fifteenth Monthly Fee Statement Page 30 of 84

048576.17696001.1124680                                                                    Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/10/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and associated issues. | 2.20 | 880.00 |
| 03/10/22 | RPV | B190 | A105 | Emails regarding tolling Agreement issues. | 0.40 | 196.00 |
| 03/10/22 | EDW | B310 | A104 | Reviewed ESI issues and collection of ESI. | 3.10 | 930.00 |
| 03/10/22 | EDW | B190 | A104 | Reviewed revised draft of opposition to Motion to Participate in Discovery. | 0.30 | 90.00 |
| 03/10/22 | EDW | B110 | A101 | Preparing for status conference with Judge Grable. | 0.80 | 240.00 |
| 03/10/22 | EDW | B170 | A107 | Email to Mr. Caine regarding engagement of LGC. | 0.10 | 30.00 |
| 03/10/22 | EDW | B160 | A106 | Received and reviewed email from client regarding consultant engagement. | 0.10 | 30.00 |
| 03/10/22 | JRT | B190 | A104 | Study opposition regarding discovery. | 0.50 | 150.00 |
| 03/10/22 | GMS | B310 | A104 | Review clergy files in conjunction with drafting chronology. | 2.60 | 442.00 |
| 03/10/22 | GMS | B310 | A103 | Draft chronology in conjunction with review of clergy files. | 2.60 | 442.00 |
| 03/10/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning re-image, re-production of certain production sets and supplemental productions. | 0.60 | 102.00 |
| 03/10/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning charts of clergy and claimants. | 0.30 | 51.00 |
| 03/10/22 | GMS | B110 | A110 | Locate and forward charts of claimants and clergy prepared for expanded data searches. | 0.30 | 51.00 |
| 03/10/22 | GMS | B110 | A110 | Review redactions pursuant to attorney request. | 0.90 | 153.00 |
| 03/10/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning review of redactions and other tasks | 0.30 | 51.00 |

Case 20-10846 Doc 48369-5 Filed 02/27/23 Entered 02/27/23 21:03:08 Exhibit Sixth Interim
Walkers Fifteenth Monthly Fee Statement Page 31 of 84

048576.17696001.1124680                                                      Page 23

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | related to production finalization. | | |
| 03/10/22 | AK | B310 | A103 | Worked on chronology of documents. | 1.60 | 400.00 |
| 03/10/22 | AK | B310 | A103 | Worked on search terms based on search term results of emails. | 0.00 | 0.00 |
| 03/10/22 | AK | B310 | A104 | Analyzed redactions to privilege documents. | 0.30 | 75.00 |
| 03/10/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.20 | 34.00 |
| 03/10/22 | BB | B110 | A110 | Prepare voluminous client e-mail collections for text searching. | 1.20 | 204.00 |
| 03/10/22 | LFA | B190 | A102 | Correspondences with Mr. Mintz regarding protective order violation - filings and Status Conference (.3) ; with Mr. Wegmann and Ms. Tucker regarding cellphone discovery and OCP issues (.4); with Mr. Mintz regarding Contracts for Jones Walker, Archdiocese inspection work (.4). | 1.10 | 440.00 |
| 03/10/22 | CVM | B160 | A104 | Addressed questions regarding the employment of LCG, LLC. | 1.10 | 275.00 |
| 03/10/22 | CVM | B160 | A104 | Addressed additional questions regarding LCG OCP Declaration. | 0.20 | 50.00 |
| 03/10/22 | CVM | B160 | A104 | Reviewed engagement letter between Dupont-LeCorgne and the Archdiocese in preparation of drafting OCP Statement. | 0.60 | 150.00 |
| 03/10/22 | CVM | B160 | A108 | Telephone Conference with Ms. Ashley regarding questions about LCG OCP Declaration. | 0.20 | 50.00 |
| 03/10/22 | CVM | B160 | A103 | Began drafting Dupont-LeCorgne OCP Declaration. | 0.20 | 50.00 |
| 03/10/22 | AK | B190 | A103 | Prepared confidentiality agreement (J.W. Doe v. Archdiocese). | 1.70 | 425.00 |
| 03/10/22 | AK | B310 | A104 | Analyzed confidentiality agreements. | 0.60 | 150.00 |
| 03/11/22 | SAO | B160 | A105 | Correspondences with Ms. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | McCaffrey regarding proposed orders on Fifth Interim Fee Applications of Jones Walker, Blank Rome, and CRI. | | |
| 03/11/22 | SAO | B190 | A105 | Meetings with Mr. Mintz regarding outcome of today's in camera status conference on the Debtor's Sealed Motion to Compel and strategy regarding the same. | 0.50 | 125.00 |
| 03/11/22 | SAO | B190 | A104 | Review Order Granting Motion to Seal Debtor's Objection to Motion to Participate in Discovery (0.1); Review Order Granting the Tort Committee Members and State Court Counsel's Motion to Seal Motion to Participate in Discovery (0.1). | 0.20 | 50.00 |
| 03/11/22 | SAO | B190 | A103 | Prepare placeholder document for Sealed Objection to Motion to Participate in Discovery (0.1); File the same (0.1). | 0.20 | 50.00 |
| 03/11/22 | SAO | B190 | A103 | Supplement the Commercial Committee's proposed list of tolling agreement parties per comments from Mr. Gennardo, Ms. Zuniga, and Ms. Futrell. | 3.40 | 850.00 |
| 03/11/22 | SAO | B190 | A105 | Calls with Ms. Futrell regarding the Commercial Committee's proposed list of tolling agreement parties. | 0.40 | 100.00 |
| 03/11/22 | SAO | B110 | A103 | Prepare Notice of Agenda of Matters Scheduled for Hearing on March 17, 2022. | 0.60 | 150.00 |
| 03/11/22 | EJF | B310 | A104 | Review documents re mediation related issues. | 2.80 | 1,372.00 |
| 03/11/22 | EJF | B310 | A105 | Memos to and from Ms. Oppenheim (.7) and conference call with Ms. Olpenneheim (.6) re: mediation-related issues. | 1.30 | 637.00 |
| 03/11/22 | EJF | B310 | A106 | Memo to client re mediation-related issues. | 0.70 | 343.00 |
| 03/11/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and associated issues (4.0); continued same | 7.00 | 2,800.00 |

Case 20-03460 Doc 48369-05 Filed 02/27/22 Entered 02/27/22 11:08:33 Exhibit Sixth Interim
Walkers Fifteenth Monthly Fee Statement Page 33 of 84

048576.17696001.1124680                                                    Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (3.0). | | |
| 03/11/22 | RPV | B190 | A105 | Email from Mr. Mintz regarding Tort Committee revisions to draft agreement. | 0.10 | 49.00 |
| 03/11/22 | RPV | B190 | A105 | Received and reviewed sealed objection (0.10) and Office conference with Mr. Mintz regarding same (0.20). | 0.30 | 147.00 |
| 03/11/22 | EDW | B310 | A104 | Continued work on review and analysis of new search terms and collection of ESI. | 3.50 | 1,050.00 |
| 03/11/22 | EDW | B110 | A109 | Attended status conference with Judge Grable. | 1.50 | 450.00 |
| 03/11/22 | EDW | B310 | A107 | Email to Mr. Caine regarding outstanding discovery issues. | 0.30 | 90.00 |
| 03/11/22 | EDW | B310 | A104 | Reviewed issues and status regarding prior production to Tort Committee. | 0.50 | 150.00 |
| 03/11/22 | EDW | B310 | A107 | Email from (0.10) and email to (0.10) Mr. Caine regarding continuing hearing on Motion to Compel. | 0.20 | 60.00 |
| 03/11/22 | EDW | B190 | A104 | Reviewed status and issues regarding proposed tolling agreement. | 0.20 | 60.00 |
| 03/11/22 | EDW | B160 | A108 | Email to LCG regarding consulting agreement and revisions to PSA. | 0.50 | 150.00 |
| 03/11/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Status Conference. | 0.70 | 343.00 |
| 03/11/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning revisions to production set and need for re-export of selected production. | 0.20 | 34.00 |
| 03/11/22 | GMS | B310 | A104 | Review files in conjunction with drafting chronology. | 1.60 | 272.00 |
| 03/11/22 | GMS | B310 | A103 | Draft chronology in conjunction with review of clergy files. | 1.60 | 272.00 |
| 03/11/22 | GMS | B310 | A105 | Communications with Ms. Kingsmill concerning completed | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | chronologies. | | |
| 03/11/22 | GMS | B310 | A105 | Communications with Ms. Kingsmill concerning chronologies. | 0.10 | 17.00 |
| 03/11/22 | GMS | B110 | A104 | Worked on expanding search terms for production. | 0.30 | 51.00 |
| 03/11/22 | AK | B310 | A105 | Worked with Mr. Wegmann and Archdiocese on discovery issues. | 0.70 | 175.00 |
| 03/11/22 | AK | B310 | A103 | Prepared list of attorneys included in privilege log for Tort Committee. | 0.60 | 150.00 |
| 03/11/22 | AK | B310 | A103 | Worked on search terms based on search term results of emails. | 0.10 | 25.00 |
| 03/11/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.70 | 119.00 |
| 03/11/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.20 | 34.00 |
| 03/11/22 | CVM | B160 | A104 | Reviewed proposed orders for Fifth Interim Fee Applications (0.3) and prepared to send to Court (0.20). | 0.50 | 125.00 |
| 03/11/22 | CVM | B170 | A104 | Drafted letter to Tort Committee professionals regarding concerns with January fees. | 2.70 | 675.00 |
| 03/11/22 | CVM | B170 | A104 | Discussed fee application issue with Ms. Oppenheim and addressed as necessary. | 0.10 | 25.00 |
| 03/11/22 | CVM | B170 | A105 | Telephone conference with Ms. Ashley regarding letter to Tort Committee. | 0.20 | 50.00 |
| 03/11/22 | CVM | B170 | A103 | Revised letter to Tort Committee regarding January fees. | 0.40 | 100.00 |
| 03/11/22 | CVM | B160 | A103 | Drafted communications to client regarding approval of Fifth Interim Fee Applications and amount due. | 0.90 | 225.00 |
| 03/11/22 | LFA | B190 | A102 | Correspondences with Ms. Futrell regarding Revised Information about signatories to the Tolling Agreement (.1); with | 1.40 | 560.00 |

Case 20-03464 Doc 48369-05 Filed 02/27/22 Entered 02/27/22 11:08:33 Exhibit Sixth Interim
Walkers Fifteenth Monthly Fee Statement Page 35 of 84

048576.17696001.1124680                                                  Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | Mr. Mintz and Ms. McCaffrey regarding Orders on Fifth Interim Fee Applications (.4); with Ms. McCaffrey regarding Letter re Tort Committee January fees (.4); with Client regarding Information about signatories to the Tolling Agreement (.1); with Ms. McCaffrey regarding proposed orders for fee applications (.4); |  |  |
| 03/11/22 | LFA | B160 | A102 | Revised correspondences to tort committee regarding fee statements (.5); Corresponded with Tort committee regarding fee statements (.1) | 0.60 | 240.00 |
| 03/11/22 | MAM | B190 | A101 | Prepare for (3.2) and attend status conference (0.8); conference with clients regarding the same (2.4). | 6.40 | 2,560.00 |
| 03/12/22 | LFA | B160 | A102 | Correspondences with Mr. Carlson, Mr. Wegmann and Mr. Mintz regarding Jones Walker Cellphone Discovery OCP issues. | 0.70 | 280.00 |
| 03/14/22 | LFA | B160 | A102 | Correspondences with Mr. Mintz and Ms. McCaffrey regarding application to employ (.4); Reviewed engagement letter to assist with same (.4). | 0.80 | 320.00 |
| 03/14/22 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding mediation issues. | 0.50 | 245.00 |
| 03/14/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding mediation, tolling agreement and related matters. | 0.50 | 245.00 |
| 03/14/22 | RPV | B310 | A108 | Telephone conversation with counsel regarding mediation issues. | 0.50 | 245.00 |
| 03/14/22 | EDW | B160 | A108 | Received and reviewed email from Mr. Carlson regarding expert engagement and finalizing agreement. | 0.10 | 30.00 |
| 03/14/22 | EDW | B310 | A104 | Reviewed issues regarding late filed claims. | 0.10 | 30.00 |

Case 20-10846 Doc 1369-5 Filed 02/28/22 Entered 02/28/22 11:08:53 Exhibit Sixth Interim Walkers Fifteenth Monthly Fee Statement Page 36 of 84

048576.17696001.1124680                                                                    Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/14/22 | EDW | B310 | A104 | Continued work on gathering additional ESI in response to new demands by the Tort Committee. | 2.90 | 870.00 |
| 03/14/22 | EDW | B310 | A104 | Reviewed new clergy files and history of claims regarding clergy. | 0.50 | 150.00 |
| 03/14/22 | EDW | B310 | A106 | Received and reviewed email from client with new document regarding discovery production. | 0.20 | 60.00 |
| 03/14/22 | EDW | B190 | A104 | Received and reviewed report and final pleadings regarding dismissal in Doe v. Holy See. | 0.30 | 90.00 |
| 03/14/22 | EDW | B160 | A106 | Email to client regarding execution of PSA with expert. | 0.10 | 30.00 |
| 03/14/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery issue. | 0.10 | 30.00 |
| 03/14/22 | EDW | B110 | A106 | Email to client with requested information. | 0.10 | 30.00 |
| 03/14/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.10 | 17.00 |
| 03/14/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.60 | 272.00 |
| 03/14/22 | BB | B110 | A110 | Prepare voluminous client e-mail collections for keyword searching. | 0.60 | 102.00 |
| 03/14/22 | SAO | B110 | A105 | Meetings with Mr. Mintz regarding case administration matters, including this week's omnibus hearing and contemplated motions (0.6); Call with Ms. Kingsmill regarding possible continuance of hearing on the Tort Committee's Motion to Compel (0.1); Emails with Jones Walker team regarding Order Resetting April 2022 Omnibus Hearing Date (0.2). | 0.90 | 225.00 |
| 03/14/22 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding the Debtor's retention of BRT Energy Advisors. | 0.10 | 25.00 |
| 03/14/22 | SAO | B310 | A102 | Review new case law regarding | 0.30 | 75.00 |

Case 20-10846 Doc 4369-5 Filed 02/27/25 Entered 02/27/25 21:03:53 Exhibit Sixth Interim
Walkers Fifth Monthly Fee Statement Page 37 of 84

048576.17696001.1124680                                                              Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | excusable neglect standard. | | |
| 03/14/22 | SAO | B110 | A103 | Continue preparing Schedule of Payments to Professionals for February 2022 Monthly Operating Report. | 0.80 | 200.00 |
| 03/14/22 | SAO | B120 | A104 | Review updates from Day 1 of confirmation hearing in the Boy Scouts case for purposes of protecting the Archdiocese's interests as a creditor. | 1.10 | 275.00 |
| 03/14/22 | CTB | B110 | A110 | Review and return confirmation of delivery of document filed under seal. | 0.20 | 34.00 |
| 03/14/22 | WGZ | B310 | A104 | Analysis of issues re: late filed claims (.5); Telephone conference with Archdiocese representative regarding late filed claim issues (.4); Strategy re: discovery issues (.6). | 1.50 | 450.00 |
| 03/14/22 | WGZ | B190 | A104 | Analysis of settlements of claims against Archdiocese in John Doe I-IV matters (.6); Email to bankruptcy team re: claim settlements (.3). | 0.90 | 270.00 |
| 03/14/22 | GMS | B110 | A110 | Download from sharefile data made available by Ms. Johnson and begin extraction to network of same. | 1.70 | 289.00 |
| 03/14/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning revision to certain privileged classifications and items to be produced. | 0.20 | 34.00 |
| 03/14/22 | GMS | B110 | A110 | Prepare search of documents where privileged was revised and/or tagged for redaction in preparation of production. | 0.40 | 68.00 |
| 03/14/22 | GMS | B110 | A110 | Upload production volume 47 to sharefile. | 0.60 | 102.00 |
| 03/14/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux and Ms. Kingsmill concerning production volume 47. | 0.20 | 34.00 |
| 03/14/22 | CJG | B210 | A103 | Attention to insurance recovery | 2.50 | 1,000.00 |

Case 20-10846 Doc 48906-0 Filed 02/27/26 Entered 02/27/26 11:02:08 Exhibit SixJones
Walkers Fifteenth Monthly Fee Statement Page 38 of 84

048576.17696001.1124680                                                    Page 30

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for Hurricane Ida and related issues. | | |
| 03/14/22 | MAM | B190 | A101 | Conferences regarding insurance and claims analysis (0.6); work on tolling agreement (1.9). | 2.50 | 1,000.00 |
| 03/14/22 | CVM | B160 | A104 | Reviewed email regarding Application to employ Oil and Gas consultant (0.20); communications regarding same (0.20). | 0.40 | 100.00 |
| 03/14/22 | CVM | B160 | A103 | Began drafting Dupont-LeCorgne OCP Declaration. | 0.20 | 50.00 |
| 03/14/22 | AK | B310 | A104 | Analyzed documents for privilege and relevancy. | 3.40 | 850.00 |
| 03/14/22 | AK | B310 | A103 | Worked on privilege log. | 0.60 | 150.00 |
| 03/15/22 | RPS | B110 | A110 | Analysis of cell phone backups obtained. | 1.90 | 323.00 |
| 03/15/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding call with tort committee and issues related to mediation and breach of protective order. | 0.50 | 245.00 |
| 03/15/22 | RPV | B310 | A108 | Telephone conversation with counsel regarding claims resolution issues. | 0.50 | 245.00 |
| 03/15/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery. | 0.10 | 30.00 |
| 03/15/22 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding new hearing date. | 0.10 | 30.00 |
| 03/15/22 | EDW | B310 | A108 | Telephone conference with ESI experts/consultants regarding discovery issues. | 1.00 | 300.00 |
| 03/15/22 | EDW | B310 | A104 | Reviewed discovery protocol and work on discovery responses and production. | 2.50 | 750.00 |
| 03/15/22 | EDW | B190 | A104 | Reviewed protective order application and requirements. | 0.50 | 150.00 |
| 03/15/22 | EDW | B190 | A104 | Reviewed information regarding tolling agreement. | 0.20 | 60.00 |

Case 20-10846 Doc 4 Filed 02/22/23 Entered 02/22/23 11:20:53 Exhibit Sixth Interim
Walkers Fifteenth Monthly Fee Statement Page 39 of 84

Case 20-10846 Doc 4 Filed 02/22/23 Entered 02/22/23 11:20:53 Exhibit Sixth Interim
Walkers Fifteenth Monthly Fee Statement Page 152 of 394

048576.17696001.1124680
Page 31

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/15/22 | EDW | B110 | A106 | Received and reviewed email from client regarding entities. | 0.10 | 30.00 |
| 03/15/22 | EDW | B310 | A104 | Reviewed communications confirming continuing hearing on Motion to Compel. | 0.10 | 30.00 |
| 03/15/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 03/15/22 | BB | B110 | A110 | Continue preparing voluminous client e-mail collections for review in Relativity database. | 1.20 | 204.00 |
| 03/15/22 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.10 | 17.00 |
| 03/15/22 | SAO | B190 | A104 | Analyze transcript from in camera status conference on the Debtor's Motion to Compel held on March 11, 2022. | 0.60 | 150.00 |
| 03/15/22 | SAO | B190 | A108 | Zoom meeting with Ms. Futrell, Mr. Mintz, Mr. Robbins, Ms. Altazan, and Mr. Brown regarding proposed tolling agreement. | 0.70 | 175.00 |
| 03/15/22 | SAO | B110 | A105 | Meeting with Mr. Mintz and Ms. Futrell regarding this morning's call with the Tort Committee and related issues. | 0.50 | 125.00 |
| 03/15/22 | SAO | B190 | A103 | Revise proposed list of Tolling Agreement parties per comments from Mr. Gennardo and the Commercial Committee. | 0.50 | 125.00 |
| 03/15/22 | SAO | B190 | A103 | Prepare talking points for hearing on Motion to Participate in Discovery. | 3.60 | 900.00 |
| 03/15/22 | SAO | B190 | A103 | Review and comment upon revised draft of tolling agreement. | 0.60 | 150.00 |
| 03/15/22 | SAO | B110 | A103 | Prepare Motion for Continuance of Status Conference Scheduled on March 17, 2022 (0.4); Prepare proposed order granting the same (0.1). | 0.50 | 125.00 |
| 03/15/22 | SAO | B110 | A110 | File Motion for Continuance of Status Conference Scheduled on | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | March 17, 2022. | | |
| 03/15/22 | SAO | B110 | A108 | Email to chambers enclosing proposed order on Motion for Continuance of Status Conference Scheduled on March 17, 2022 (0.2); Request service of the same via claims & noticing agent (0.1). | 0.30 | 75.00 |
| 03/15/22 | SAO | B110 | A103 | Update Notice of Agenda of Matters Scheduled for Hearing on March 17, 2022. | 0.50 | 125.00 |
| 03/15/22 | EJF | B210 | A107 | Emails to and from outside counsel re: business operations issues. | 0.10 | 49.00 |
| 03/15/22 | EJF | B210 | A107 | Emails with outside counsel re: business operations issues. | 0.70 | 343.00 |
| 03/15/22 | EJF | B210 | A106 | Emails with client re: business operations issues. | 0.60 | 294.00 |
| 03/15/22 | EJF | B190 | A107 | Conference call re: tolling agreement issues (.9); memos to outside counsel re: same (.8). | 1.70 | 833.00 |
| 03/15/22 | EJF | B190 | A106 | Conference call with client re tolling agreement issues (.2); memos to and from client re same (.3). | 0.50 | 245.00 |
| 03/15/22 | EJF | B310 | A103 | Work on memo re mediation-related issues. | 3.20 | 1,568.00 |
| 03/15/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill and Practice Support concerning status of production upload to sharefile. | 0.20 | 34.00 |
| 03/15/22 | GMS | B310 | A105 | Communications with Ms. Kingsmill concerning chronology. | 0.20 | 34.00 |
| 03/15/22 | GMS | B110 | A110 | Extract downloads of data received from client 03.14.22. | 0.40 | 68.00 |
| 03/15/22 | GMS | B110 | A105 | Communications with Practice Support concerning upload and organization of client data to/in Relativity. | 0.10 | 17.00 |
| 03/15/22 | GMS | B310 | A104 | Review documents in conjunction with drafting chronology. | 0.90 | 153.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/15/22 | GMS | B310 | A103 | Draft chronology in conjunction with review of documents. | 0.90 | 153.00 |
| 03/15/22 | GMS | B110 | A110 | Manage upload of data productions to sharefile. | 0.60 | 102.00 |
| 03/15/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 2.00 | 800.00 |
| 03/15/22 | CVM | B160 | A104 | Reviewed Dupont-LeCorgne draft Engagement Letter (0.8) and research regarding same (0.6). | 1.40 | 350.00 |
| 03/15/22 | CVM | B160 | A103 | Drafted email to client regarding Tort Committee's January fee statements and the amounts due under the approved Fee Applications. | 1.80 | 450.00 |
| 03/15/22 | CVM | B160 | A103 | Drafted extensive communications to Dupont-LeCorgne regarding Engagement Letter and OCP Declaration. | 1.20 | 300.00 |
| 03/15/22 | MAM | B110 | A101 | Conference with UCC regarding weekly meetings (0.4); Conference with commercial committee regarding tolling agreement (0.5); Work on both issus with client (4.0); pprepare for hearing on motion to participate in discovery (2.3). | 7.20 | 2,880.00 |
| 03/15/22 | LFA | B190 | A102 | Correspondences with Ms. Futrell and client regarding revised information about signatories to the Tolling Agreement (.4); with Ms. McCaffrey regarding January fee statements (.5); with Ms. McCaffrey regarding Contracts for Jones Walker, Archdiocese inspection work and approval for employment (.5). | 1.40 | 560.00 |
| 03/15/22 | AK | B310 | A104 | Analyzed documents for privilege and relevancy. | 3.20 | 800.00 |
| 03/15/22 | AK | B310 | A103 | Worked on privilege log. | 1.80 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/16/22 | RPV | B190 | A108 | Office conference with Mr. Mintz regarding breach of protective order issues, hearing agenda and tolling agreement. | 0.50 | 245.00 |
| 03/16/22 | RPV | B190 | A104 | Received and reviewed draft of tolling agreement. | 0.30 | 147.00 |
| 03/16/22 | EDW | B110 | A104 | Reviewed related bankruptcy case involving the Archdiocese. | 0.30 | 90.00 |
| 03/16/22 | EDW | B310 | A104 | Reviewed status regarding ESI collection and analysis. | 0.80 | 240.00 |
| 03/16/22 | EDW | B310 | A104 | Received and reviewed order continuing the status conference regarding the Motion to Compel. | 0.10 | 30.00 |
| 03/16/22 | EDW | B310 | A104 | Continued work on ESI analysis and production. | 1.80 | 540.00 |
| 03/16/22 | EDW | B190 | A104 | Reviewed issues and status regarding violation of protective order. | 0.20 | 60.00 |
| 03/16/22 | EDW | B120 | A104 | Reviewed reports regarding related issues in the Boy Scouts' bankruptcy. | 0.20 | 60.00 |
| 03/16/22 | BB | B110 | A110 | Continue preparing voluminous client e-mail collections for review in Relativity database. | 0.90 | 153.00 |
| 03/16/22 | BB | B110 | A110 | Continue preparing additional client documents for review in Relativity database. | 0.20 | 34.00 |
| 03/16/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.30 | 51.00 |
| 03/16/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding tomorrow's omnibus hearing. | 0.40 | 100.00 |
| 03/16/22 | SAO | B190 | A103 | Update tolling agreement list per comments from the client. | 0.60 | 150.00 |
| 03/16/22 | SAO | B110 | A108 | Request service via claims & noticing agent of Order Granting Motion to Continue Status Conference on the Tort Committee's Motion to Compel. | 0.10 | 25.00 |
| 03/16/22 | SAO | B160 | A104 | Review Orders Approving Fifth | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Interim Fee Applications of Blank Rome, CRI, and Jones Walker. | | |
| 03/16/22 | SAO | B160 | A105 | Discussion with Ms. McCaffrey regarding BRT Advisors' proposed consulting agreement. | 0.10 | 25.00 |
| 03/16/22 | SAO | B190 | A105 | Emails with Ms. Futrell regarding draft tolling agreement (0.2); Calls with Ms. Futrell regarding the same (0.1). | 0.30 | 75.00 |
| 03/16/22 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Hearing on March 17, 2022 (0.1); File the same (0.2). | 0.30 | 75.00 |
| 03/16/22 | SAO | B110 | A102 | Review case law regarding Bankruptcy Rule 2019's requirements as applied to creditors' attorneys. | 0.70 | 175.00 |
| 03/16/22 | SAO | B120 | A104 | Review updates from days 2 and 3 of the Boy Scouts confirmation hearing for purposes of protecting the Archdiocese's interests as a creditor. | 1.70 | 425.00 |
| 03/16/22 | SAO | B190 | A106 | Correspondence with the client regarding violation of the protective order and strategy regarding same. | 0.20 | 50.00 |
| 03/16/22 | EJF | B190 | A104 | Review revisions to tolling agreement. | 0.60 | 294.00 |
| 03/16/22 | EJF | B310 | A103 | Work on memo re mediation related issues. | 4.20 | 2,058.00 |
| 03/16/22 | JPG | B250 | A106 | Discuss certain lease with Mr. Mintz. | 0.10 | 40.00 |
| 03/16/22 | GMS | B310 | A104 | Review documents in conjunction with drafting chronology. | 1.90 | 323.00 |
| 03/16/22 | GMS | B310 | A103 | Draft chronology in conjunction with review of documents. | 1.90 | 323.00 |
| 03/16/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.50 | 200.00 |
| 03/16/22 | CVM | B160 | A104 | Applied outstanding trust amount to Jones Walker invoices as | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | allowed by Order Granting Fifth Interim Fee Application. | | |
| 03/16/22 | CVM | B160 | A106 | Emailed client regarding Order Granting Jones Walker's Fifth Interim Fee Application. | 0.40 | 100.00 |
| 03/16/22 | CVM | B160 | A102 | Research in preparation of drafting application to employ BRT. | 4.00 | 1,000.00 |
| 03/16/22 | CVM | B160 | A103 | Began drafting Application to Employ BRT Energy Advisors. | 0.90 | 225.00 |
| 03/16/22 | MAM | B190 | A101 | Prepare for hearing on motion to participate in discovery. | 1.00 | 400.00 |
| 03/16/22 | LFA | B160 | A102 | Correspondences with Mr. Mintz regarding multi development tract (.4); Communications with John Varadian, Zobrio, regarding January Fee Statements (.4); conference with Mr. Mintz regarding JW fees (.4); and with Ms. McCaffrey regarding approval of fee applications (.4). | 1.60 | 640.00 |
| 03/17/22 | SAO | B190 | A101 | Prepare for today's hearing on the Motion to Participate in Discovery. | 1.10 | 275.00 |
| 03/17/22 | SAO | B190 | A109 | Appear at hearing on Motion to Participate in Discovery. | 1.00 | 250.00 |
| 03/17/22 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding application to employ BRT Investment Advisors. | 0.10 | 25.00 |
| 03/17/22 | SAO | B190 | A105 | Discussion with Mr. Mintz regarding outcome of today's hearing and strategy regarding the same (0.3); Emails with Jones Walker team regarding the same (0.2). | 0.50 | 125.00 |
| 03/17/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Continuing Hearing on Motion to Participate in DIscovery. | 0.10 | 25.00 |
| 03/17/22 | SAO | B190 | A102 | Review case law regarding parish issues. | 0.50 | 125.00 |
| 03/17/22 | SAO | B190 | A103 | Draft memo to file regarding | 0.70 | 175.00 |

Case 20-10846 Doc 1369-5 Filed 02/27/23 Entered 02/27/23 11:20:53 Exhibit Sixth Interim
Walkers Fifteenth Monthly Fee Statement Page 45 of 84

048576.17696001.1124680                                                    Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | today's hearing on the Motion to Participate in Discovery. | | |
| 03/17/22 | SAO | B190 | A103 | Begin outlining supplemental brief in opposition to Motion to Participate in Discovery. | 1.10 | 275.00 |
| 03/17/22 | SAO | B190 | A102 | Conduct research regarding requests to reconstitute a committee under section 1102(a)(4) of the Bankruptcy Code. | 3.90 | 975.00 |
| 03/17/22 | EJF | B210 | A107 | Memos to (0.2) and from (0.1) creditors' counsel re: business operation issues. | 0.30 | 147.00 |
| 03/17/22 | EJF | B310 | A103 | Work on memo re: mediation related issues. | 4.00 | 1,960.00 |
| 03/17/22 | EDW | B190 | A104 | Reviewed issues regarding breach of protective order. | 0.10 | 30.00 |
| 03/17/22 | EDW | B110 | A106 | Received and reviewed email from client regarding request for information. | 0.10 | 30.00 |
| 03/17/22 | EDW | B310 | A108 | Received and reviewed email from Mr. Carlson re: expert assistance. | 0.10 | 30.00 |
| 03/17/22 | EDW | B110 | A106 | Received and reviewed email from client regarding Committee issue. | 0.10 | 30.00 |
| 03/17/22 | EDW | B310 | A104 | Reviewed issues regarding clergy files and production. | 0.80 | 240.00 |
| 03/17/22 | EDW | B190 | A109 | Attended hearing on Individual Committee Members' Motion to Participate in Discovery. | 1.50 | 450.00 |
| 03/17/22 | EDW | B310 | A104 | Continued review and analysis of ESI production status and issues. | 2.10 | 630.00 |
| 03/17/22 | WGZ | B190 | A104 | Strategy re: committee members' motion to participate in discovery (.6); Telephone conference with client representative re: same (.5). | 1.10 | 330.00 |
| 03/17/22 | WGZ | B190 | A104 | Analysis of issues re: discovery in context with Court's remarks regarding potential reconstitution | 1.70 | 510.00 |

Case 20-10846 Doc 4836-9 Filed 02/27/23 Entered 02/27/23 11:03:23 Exhibit Sixth Interim
Walkers Fifteenth Monthly Fee Statement Page 46 of 84

048576.17696001.1124680                                                    Page 38

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | of committee (.6); Email from Archdiocese re: same (.3); communication with Archdiocese representative re: same (.8). | | |
| 03/17/22 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning client document intake. | 0.10 | 17.00 |
| 03/17/22 | GMS | B110 | A105 | Communications with Ms Kingsmill concerning client document intake and organization in Relativity review platform. | 0.10 | 17.00 |
| 03/17/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning client document ingestion and organization into review platform. | 0.10 | 17.00 |
| 03/17/22 | CVM | B160 | A104 | Research in preparation of drafting Application to Employ BRT Energy, LLC. | 3.40 | 850.00 |
| 03/17/22 | CVM | B160 | A104 | Reviewed and analyzed Engagement Letter between Archdiocese and BRT Energy Advisors. | 0.50 | 125.00 |
| 03/17/22 | CVM | B160 | A108 | Communications with Dupont-Lecorgne regarding OCP Declaration. | 0.10 | 25.00 |
| 03/17/22 | CVM | B160 | A103 | Began drafting background of Application to Employ BRT Energy. | 2.80 | 700.00 |
| 03/17/22 | MAM | B110 | A101 | Work on (0.9) and participate in hearing on motion to participate (1.0). conferences regarding the same (0.5). | 2.40 | 960.00 |
| 03/17/22 | LFA | B160 | A102 | Correspondences with Ms. McCaffrey and Mr. Mintz regarding Point au Faire (.4); with Kim Heard, Stewart Robbins, regarding Archdiocese Monthly Fee Statements (January and February 2022) (.5); with Ms. McCaffrey and Mr. LeCorgne regarding Approval for Employment (.4); with Ms. Oppenheim regarding research related to the Motion to Participate in Discovery (.4). | 1.70 | 680.00 |

Case 20-03064 Doc 48369-05 Filed 02/27/23 Entered 02/27/23 11:20:53 Exhibit Sixth Interim Walkers Fifteenth Monthly Fee Statement 189 Page 47 of 84

048576.17696001.1124680                                                                    Page 39

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/17/22 | AK | B310 | A103 | Worked on privilege log. | 1.10 | 275.00 |
| 03/17/22 | AK | B310 | A103 | Worked on chronology of documents. | 1.80 | 450.00 |
| 03/18/22 | RPV | B190 | A106 | Telephone conversation with Client regarding Letter from FEMA. | 0.50 | 245.00 |
| 03/18/22 | RPV | B190 | A104 | Investigate response to FEMA letter. | 0.50 | 245.00 |
| 03/18/22 | RPV | B190 | A104 | Reviewed FEMA letter. | 0.20 | 98.00 |
| 03/18/22 | RPV | B190 | A104 | Telephone conversation with Client regarding Response to FEMA and meeting to consider further responses. | 0.50 | 245.00 |
| 03/18/22 | RPV | B190 | A108 | Telephone conversation with Counsel regarding Claim resolution issue. | 0.50 | 245.00 |
| 03/18/22 | SAO | B190 | A106 | Email to the client regarding parish issues. | 0.10 | 25.00 |
| 03/18/22 | SAO | B190 | A105 | Call with Ms. Ashley regarding standing research for supplemental brief in opposition to the Motion to Participate in Discovery (0.1); Emails with Ms. Ashley regarding the same (0.1). | 0.20 | 50.00 |
| 03/18/22 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding Potential Parties in Interest List in connection with the application to employ BRT Energy Advisors. | 0.10 | 25.00 |
| 03/18/22 | SAO | B190 | A103 | Review and revise Proposed Order Approving Tolling Agreement. | 3.50 | 875.00 |
| 03/18/22 | SAO | B190 | A103 | Review and revise Joint Motion to Approve Tolling Agreement. | 3.70 | 925.00 |
| 03/18/22 | SAO | B190 | A103 | Review and revise proposed Tolling Agreement. | 0.50 | 125.00 |
| 03/18/22 | SAO | B110 | A104 | Review the Second Amended Notice of Appearance and Second Amended Rule 2019 Statement filed on behalf of the | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Apostolates. | | |
| 03/18/22 | SAO | B120 | A103 | Draft memo regarding updates from days 4 and 5 of the Boy Scouts confirmation hearing for purposes of protecting the Archdiocese's interests as a creditor. | 1.80 | 450.00 |
| 03/18/22 | EJF | B210 | A106 | Emails to (0.30) and from client (0.20) re: business operations issues. | 0.50 | 245.00 |
| 03/18/22 | EJF | B190 | A103 | Work on revisions to tolling agreement motion and order. | 1.80 | 882.00 |
| 03/18/22 | EJF | B190 | A105 | Conference calls and memos re tolling agreement motion. | 0.60 | 294.00 |
| 03/18/22 | EJF | B310 | A103 | Work on memo re: mediation-related issues. | 4.50 | 2,205.00 |
| 03/18/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 03/18/22 | EDW | B310 | A104 | Continued review and analysis of ESI for production to the Tort Committee. | 2.50 | 750.00 |
| 03/18/22 | EDW | B190 | A104 | Reviewed communications with client regarding recent court hearing. | 0.10 | 30.00 |
| 03/18/22 | WGZ | B190 | A106 | Telephone conference with client representative re: Court's hearing on discovery matters. | 0.40 | 120.00 |
| 03/18/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux and Ms. Kingsmill concerning document availability in review platform. | 0.10 | 17.00 |
| 03/18/22 | CVM | B160 | A108 | Telephone call with Dupone-LeCorgne to address agreement and OCP Declaration. | 0.30 | 75.00 |
| 03/18/22 | CVM | B160 | A105 | Office conference with Ms Ashley regarding OCP Declarations and BRT Employment Application. | 0.30 | 75.00 |
| 03/18/22 | CVM | B160 | A108 | Communications with LCG, LLC regarding OCP Declaration. | 0.10 | 25.00 |

Case 20-10846 Doc 838 Filed 02/28/22 Entered 02/28/22 11:20:53 Exhibit SixthInterim Walkers Fifteenth Monthly Fee Statement Page 49 of 84

048576.17696001.1124680
Page 41

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/18/22 | CVM | B160 | A104 | Reviewed and updated Potential Parties in Interest List to send to BRT Energy Advisors. | 1.00 | 250.00 |
| 03/18/22 | CVM | B160 | A108 | Drafted Email to BRT Energy Advisors regarding conflicts check and application to employ. | 0.40 | 100.00 |
| 03/18/22 | CVM | B160 | A102 | Research regarding contingency fees in applications to employ. | 1.20 | 300.00 |
| 03/18/22 | MAM | B110 | A101 | Research regarding insurance and confidential issues. | 3.20 | 1,280.00 |
| 03/18/22 | LFA | B190 | A102 | Correspondence with Mr. Mintz and Ms. Oppenheim regarding discovery process (.4); with Ms. Oppenheim regarding standing research (.6); with Mr. LeCorgne regarding Approval for Employment (.4); with Ms. Dassa regarding PSZJ fee statement - February 2022 (.5);  with Ms. McCaffrey regarding BRT Energy Consulting Agreement & Employment Application and Draft Email for BRT Conflicts Check (.4); with Mr. Mintz regarding professional service agreement (.4); with Ms. McCaffrey, Ms. Oppenheim and Mr. Mintz regarding the Ehrhardt Group (.4); with Mr. Mintz regarding update following March 17 hearing (.3). | 3.40 | 1,360.00 |
| 03/18/22 | AK | B310 | A103 | Worked on privilege log. | 0.60 | 150.00 |
| 03/18/22 | AK | B310 | A103 | Worked on chronology of documents. | 2.10 | 525.00 |
| 03/19/22 | SAO | B190 | A102 | Research standing issues in connection with supplemental brief in opposition to the Motion to Participate in Discovery. | 1.50 | 375.00 |
| 03/19/22 | SAO | B110 | A104 | Begin reviewing Bank Statements and Reconciliations for February 2022 Monthly Operating Report to ensure that all confidential information has been redacted. | 3.70 | 925.00 |
| 03/19/22 | SAO | B110 | A104 | Continue reviewing Bank Statements and Reconciliations | 3.20 | 800.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | for February 2022 Monthly Operating Report to ensure that all confidential information has been redacted. | | |
| 03/19/22 | EDW | B110 | A104 | Continued work on ESI issues and production. | 1.50 | 450.00 |
| 03/19/22 | EDW | B110 | A107 | Email to Mr. Caine regarding ESI production issues. | 0.50 | 150.00 |
| 03/19/22 | LFA | B190 | A102 | Correspondences with Mr. Mintz, Ms. McCaffrey and Ms. Oppenheim regarding the Ehrhardt Group (.4); with Mr. Mintz and Ms. Oppenheim regarding case and proceeding (.4); and with Mr. Mintz regarding Professional Service Agreement (.3). | 1.10 | 440.00 |
| 03/19/22 | LFA | B160 | A102 | Reviewed and revised OCP declaration (.5); Reviewed and revised employment application (1.0); Reviewed and analyzed engagement letters to assist with same (1.0); Office conference with Ms. McCaffrey to discuss revisions to same (.5). | 3.00 | 1,200.00 |
| 03/19/22 | RPV | B190 | A104 | Received and reviewed draft of motion approving tolling agreement. | 0.20 | 98.00 |
| 03/20/22 | SAO | B190 | A103 | Draft background sections of Motion to Reconstitute the Tort Committee. | 3.90 | 975.00 |
| 03/20/22 | CVM | B160 | A103 | Continued drafting Application to Employ BRT (2.0); drafted declaration in support (0.7). | 2.70 | 675.00 |
| 03/20/22 | RPV | B190 | A105 | Emails from and to Mr. Mintz regarding FEMA letter. | 0.20 | 98.00 |
| 03/20/22 | RPV | B190 | A104 | Worked on response to FEMA letter. | 0.50 | 245.00 |
| 03/21/22 | LFA | B160 | A102 | Reviewed and revised OCP declaration (.5); Reviewed and revised employment application (1.0) | 1.50 | 600.00 |
| 03/21/22 | RPV | B190 | A105 | Emails to (0.1) and from Mr. | 0.20 | 98.00 |

Case 20-10846 Doc 4836-905 Filed 02/28/22 Entered 02/28/22 11:08:53 Exhibit Sixth Interim Walkers Fifteenth Monthly Fee Statement Page 51 of 84

048576.17696001.1124680

Page 43

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mintz (0.1) regarding A.A. Doe v. John Asare-Dankwah matter. | | |
| 03/21/22 | RPV | B190 | A104 | Received and reviewed subpoena for records and emails to JW team regarding same . | 0.50 | 245.00 |
| 03/21/22 | RPV | B190 | A104 | Worked on response to FEMA letter. | 3.00 | 1,470.00 |
| 03/21/22 | RPV | B190 | A108 | Received and reviewed multiple emails from counsel for Commercial Creditors and JW team regarding tolling Agreement. | 0.30 | 147.00 |
| 03/21/22 | SAO | B190 | A105 | Meeting with Mr. Mintz regarding FEMA issue. | 0.50 | 125.00 |
| 03/21/22 | SAO | B190 | A104 | Review transcript of hearing held on March 17, 2022. | 0.90 | 225.00 |
| 03/21/22 | SAO | B120 | A108 | Correspondence to Mr. Fisher, counsel for the Roman Catholic Ad Hoc Committee in the Boy Scouts case, regarding the RCAHC's settlement in same (0.6); Call with Mr. Fisher regarding the same (0.1). | 0.70 | 175.00 |
| 03/21/22 | SAO | B190 | A104 | Review the Tort Committee's additional edits to the tolling agreement. | 0.10 | 25.00 |
| 03/21/22 | SAO | B110 | A108 | Emails with Ms. Zuniga of CRI regarding February 2022 Monthly Operating Report. | 0.20 | 50.00 |
| 03/21/22 | SAO | B160 | A104 | Review Ordinary Course Professional Declaration for LCG, LLC. | 0.10 | 25.00 |
| 03/21/22 | SAO | B190 | A105 | Emails with Mr. Mintz and Mr. Wegmann regarding SDT issued to the Archdiocese in the Asare litigation (0.2); Call with Mr. Mintz regarding the same (0.3). | 0.50 | 125.00 |
| 03/21/22 | SAO | B120 | A105 | Call with Mr. Mintz regarding the RCAHC settlement in the Boy Scouts case (0.2); Emails with Mr. Mintz regarding the same (0.3). | 0.50 | 125.00 |

Case 20-10846 Doc 43690-6 Filed 07/27/22 Entered 07/27/22 18:08:33 Exhibit Sixth Interim Walkers Fifth Application Fee Statement Page 52 of 84

048576.17696001.1124680                                                                        Page 44

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/21/22 | SAO | B120 | A106 | Email to the client regarding the RCAHC settlement in the Boy Scouts case. | 0.40 | 100.00 |
| 03/21/22 | SAO | B190 | A103 | Begin drafting argument section of Motion to Reconstitute the Tort Committee. | 3.40 | 850.00 |
| 03/21/22 | SAO | B190 | A103 | Draft legal standard section of Motion to Reconstitute the Tort Committee. | 1.20 | 300.00 |
| 03/21/22 | EDW | B310 | A104 | Continued review of ESI and analysis of search terms proposed by the Tort Committee. | 1.20 | 360.00 |
| 03/21/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 03/21/22 | EDW | B310 | A106 | Email to client regarding discovery status and issues. | 0.20 | 60.00 |
| 03/21/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery issue as to confidential information. | 0.10 | 30.00 |
| 03/21/22 | EDW | B190 | A106 | Received and reviewed email from client regarding subpoena served on the Archdiocese in the AA Doe v. Asare case. | 0.10 | 30.00 |
| 03/21/22 | EDW | B190 | A104 | Reviewed issues regarding new subpoena served on the Archdiocese. | 0.90 | 270.00 |
| 03/21/22 | CVM | B160 | A103 | Continued drafting Application to Employ BRT Energy Advisors, LLC as Oil and Gas Consultant. | 0.50 | 125.00 |
| 03/21/22 | GMS | B110 | A110 | Preparation and export of all data produced from Relativity in bankruptcy. | 0.50 | 85.00 |
| 03/21/22 | CVM | B160 | A103 | Drafted Dupont-LeCorgne OCP Declaration. | 1.00 | 250.00 |
| 03/21/22 | CVM | B160 | A108 | Communications with Blank Rome regarding approval of Fifth Interim Fee Application. | 0.20 | 50.00 |
| 03/21/22 | CVM | B170 | A104 | Reviewed and managed SRBA, Dundon, and Pachulski February | 0.30 | 75.00 |

Case 20-13463 Doc 4896 Filed 02/28/22 Entered 02/28/22 11:20:53 Exhibit Sixth Interim
Walkers Fifth Monthly Fee Statement 894 Page 53 of 84

048576.17696001.1124680                                                    Page 45

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Fee Statements (0.20); calendared objection deadlines to the same (0.10). | | |
| 03/21/22 | CVM | B160 | A108 | Telephone call to Denechaud regarding BRT Energy Services Application to Employ. | 0.10 | 25.00 |
| 03/21/22 | CVM | B110 | A106 | Communicated Seventh Statement of Compensation to OCPs to client for approval. | 0.20 | 50.00 |
| 03/21/22 | CVM | B160 | A106 | Communications with client regarding LEDES files for Jones Walker's 2021 fee statements. | 0.10 | 25.00 |
| 03/21/22 | CVM | B160 | A105 | Office conference with Ms. Ashley regarding OCP declarations and BRT Application to Employ. | 0.30 | 75.00 |
| 03/21/22 | CVM | B160 | A104 | Finalized LCG, LLC OCP Declaration. | 0.40 | 100.00 |
| 03/21/22 | CVM | B160 | A108 | Communications with Mr. Gennardo regarding information needed for BRT's Employment Application. | 0.40 | 100.00 |
| 03/21/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning production detail to be included on chart. | 0.10 | 17.00 |
| 03/21/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning available fields in Relativity to facilitate export of all associated bates references with documents produced in more than one volume export. | 0.10 | 17.00 |
| 03/21/22 | GMS | B110 | A103 | Export productions detail to and revise spreadsheet of master production chart. | 3.70 | 629.00 |
| 03/21/22 | MAM | B190 | A101 | Attend meeting regarding fema issues (1.7); research and anlysis to prepare for the same (1.8). | 3.50 | 1,400.00 |
| 03/21/22 | AK | B310 | A104 | Analyzed documents for privilege. | 1.20 | 300.00 |
| 03/21/22 | EJF | B320 | A103 | Draft and revise plan related documents. | 6.80 | 3,332.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/21/22 | AK | B310 | A104 | Analyzed supplemental document production. | 1.60 | 400.00 |
| 03/22/22 | RPV | B190 | A108 | Telephone conversations with counsel regarding UCC issues. | 0.50 | 245.00 |
| 03/22/22 | RPV | B190 | A105 | Email from/to (0.2) and Office conference with Mr. Mintz (0.3) regarding UCC issues. | 0.50 | 245.00 |
| 03/22/22 | RPV | B190 | A105 | Emails from Messrs Murray and Mintz regarding insurance coverage issues. | 0.30 | 147.00 |
| 03/22/22 | RPV | B190 | A105 | Received and reviewed draft email to Mr. Denena regarding subpoena and automatic stay (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 03/22/22 | RPV | B190 | A108 | Received and reviewed email from Mr. Capetilli Regarding FEMA issue. | 0.20 | 98.00 |
| 03/22/22 | SAO | B120 | A105 | Discussions with Mr. Mintz regarding Motion for Authority to Opt in. | 0.40 | 100.00 |
| 03/22/22 | SAO | B190 | A104 | Analyze the Commercial Committee's latest edits to the Joint Motion to Approve Tolling Agreement. | 0.40 | 100.00 |
| 03/22/22 | SAO | B190 | A105 | Correspondence from Mr. Wegmann regarding SDT issued to the Archdiocese in the Asare litigation (0.1); Call with Ms. Kingsmill regarding the same (0.1). | 0.20 | 50.00 |
| 03/22/22 | SAO | B120 | A103 | Begin drafting Motion for Authority to Opt in to Treatment as a Participating Chartered Organization under the BSA Plan. | 3.60 | 900.00 |
| 03/22/22 | SAO | B120 | A108 | Emails with Mr. Fisher regarding the RCAHC settlement (0.3); Call with Mr. Fisher regarding the same (0.1). | 0.40 | 100.00 |
| 03/22/22 | SAO | B120 | A106 | Emails with the client regarding the RCAHC settlement. | 0.30 | 75.00 |

Case 20-10343-LSS Doc 4869-10 Filed 02/28/22 Entered 02/28/22 11:20:53 Exhibit Sixth Interim
Walkers Fifth Monthly Fee Statement Page 55 of 84

048576.17696001.1124680                                                              Page 47

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/22/22 | SAO | B120 | A103 | Draft Motion for Expedited Hearing of Motion for Authority to Opt in. | 0.90 | 225.00 |
| 03/22/22 | SAO | B120 | A103 | Continue drafting Motion for Authority to Opt in. | 3.30 | 825.00 |
| 03/22/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding search terms. | 0.10 | 30.00 |
| 03/22/22 | EDW | B110 | A104 | Reviewed updates regarding bankruptcy issue. | 0.10 | 30.00 |
| 03/22/22 | EDW | B190 | A104 | Received and reviewed Tort Committee letter regarding issues involving the Apostolates. | 0.30 | 90.00 |
| 03/22/22 | EDW | B190 | A107 | Drafted letter to Mr. Denenea regarding objection to subpoena. | 0.50 | 150.00 |
| 03/22/22 | EDW | B190 | A104 | Continued review of issues regarding plaintiff's service of subpoena for documents on the Archdiocese in the Asare case. | 1.80 | 540.00 |
| 03/22/22 | EDW | B110 | A106 | Received and reviewed email from client. | 0.10 | 30.00 |
| 03/22/22 | EDW | B310 | A104 | Reviewed and analyzed new proposed search terms. | 0.80 | 240.00 |
| 03/22/22 | EDW | B310 | A107 | Email to Mr. Caine regarding discovery issues. | 0.10 | 30.00 |
| 03/22/22 | EDW | B310 | A107 | Email from and email to Mr. Caine regarding discovery conference. | 0.10 | 30.00 |
| 03/22/22 | GMS | B310 | A104 | Review documents in conjunction with drafting chronology. | 2.50 | 425.00 |
| 03/22/22 | GMS | B310 | A103 | Draft chronology in conjunction with review of documents. | 2.50 | 425.00 |
| 03/22/22 | CVM | B160 | A108 | Followed up with Mr. Gennardo regarding BRT conflicts check. | 0.10 | 25.00 |
| 03/22/22 | MAM | B190 | A101 | Weekly call with committee (0.6); Review and revise Expedited Motion for Entry of an Order, Pursuant to §§ 105(a) and 363 of the Bankruptcy Code and | 8.70 | 3,480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Bankruptcy Rule 9019, (I) Authorizing the Debtor to "Opt in" to Treatment as a Participating Chartered Organization Under the Boy Scouts of America Chapter 11 Plan, to the Extent Necessary, and (II) Granting Related Relief motions to be filed (4.0); Reviewed Motion to Expedite (0.2); Continue working on bsa issues (2.1); Conferences regarding fema issues (1.8). | | |
| 03/22/22 | EJF | B320 | A103 | Draft and revise plan related documents. | 4.90 | 2,401.00 |
| 03/22/22 | AK | B310 | A104 | Analyzed supplemental document production. | 2.30 | 575.00 |
| 03/22/22 | LFA | B160 | A102 | Correspondences with Ms. McCaffrey regarding BRT Energy Consulting Agreement & Employment Application (.4); with Mr. Mintz regarding meeting with the tort committee (.2). | 0.60 | 240.00 |
| 03/23/22 | RPV | B190 | A105 | Email from (0.1) and to (0.2) Mr. Capitelli Regarding FEMA issues. | 0.30 | 147.00 |
| 03/23/22 | RPV | B190 | A104 | Worked on response to FEMA letter. | 1.00 | 490.00 |
| 03/23/22 | SAO | B120 | A105 | Discussions with Mr. Mintz regarding Expedited Motion for Authority to Opt in. | 0.60 | 150.00 |
| 03/23/22 | SAO | B120 | A106 | Correspondences with the client regarding Expedited Motion for Authority to Opt in to. | 0.90 | 225.00 |
| 03/23/22 | SAO | B110 | A106 | Emails with the client regarding February 2022 Monthly Operating Report. | 0.30 | 75.00 |
| 03/23/22 | SAO | B120 | A110 | File Expedited Motion for Authority to Opt in (0.2); File Motion for Expedited Hearing of the same (0.2). | 0.40 | 100.00 |
| 03/23/22 | SAO | B190 | A108 | Review latest draft of Joint Motion to Approve Tolling Agreement. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/23/22 | SAO | B190 | A103 | Finalize for filing Schedules 1-7 of February 2022 Monthly Operating Report. | 0.80 | 200.00 |
| 03/23/22 | SAO | B110 | A103 | Review and revise February 2022 Monthly Operating Report Form (0.3); Complete professional fees section of the same (0.6). | 0.90 | 225.00 |
| 03/23/22 | SAO | B130 | A105 | Meeting with Mr. Mintz to discuss contemplated Bid and Auction Procedures in connection with the Howard Avenue Property. | 0.20 | 50.00 |
| 03/23/22 | SAO | B120 | A106 | Further correspondences with the client regarding the RCAHC settlement. | 0.90 | 225.00 |
| 03/23/22 | SAO | B120 | A103 | Finalize Expedited Motion for Authority to Opt in (1.7); Finalize Motion for Expedited Hearing of the same (0.3). | 2.00 | 500.00 |
| 03/23/22 | SAO | B120 | A108 | Request service of Expedited Motion for Authority to Opt (0.1); Correspondence to chambers enclosing proposed order on Motion for Expedited Hearing of the same (0.2). | 0.30 | 75.00 |
| 03/23/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.50 | 85.00 |
| 03/23/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.30 | 51.00 |
| 03/23/22 | WGZ | B310 | A105 | Emails with JW bankruptcy team re: discovery issues and strategy. | 0.50 | 150.00 |
| 03/23/22 | EDW | B190 | A104 | Reviewed update regarding discovery in pending Asare case. | 0.10 | 30.00 |
| 03/23/22 | EDW | B310 | A104 | Continued review and analysis of revised proposed search terms regarding ESI discovery. | 0.90 | 270.00 |
| 03/23/22 | EDW | B120 | A104 | Reviewed issues regarding opt in motion related to the Boy Scouts. | 0.30 | 90.00 |
| 03/23/22 | EDW | B190 | A106 | Email to client regarding the Asare litigation. | 0.10 | 30.00 |
| 03/23/22 | EDW | B190 | A106 | Received and reviewed email from client regarding service | 0.10 | 30.00 |

Case 20-10846 Doc 1369-1 Filed 07/27/22 Entered 07/27/22 11:20:53 Exhibit Sixth Interim
Walkers Fifth Monthly Fee Statement Page 58 of 84

048576.17696001.1124680                                                      Page 50

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issue. | | |
| 03/23/22 | EDW | B310 | A104 | Reviewed issues regarding collection of ESI data. | 0.80 | 240.00 |
| 03/23/22 | EDW | B190 | A104 | Continued review of issues regarding the subpoena to the Archdiocese in the Asare case. | 0.50 | 150.00 |
| 03/23/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding revised search terms. | 0.10 | 30.00 |
| 03/23/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding privilege issue. | 0.10 | 30.00 |
| 03/23/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 1.80 | 720.00 |
| 03/23/22 | CVM | B160 | A108 | Communications with Ms. Zuniga regarding CRI's February Fee Statement. | 0.10 | 25.00 |
| 03/23/22 | CVM | B160 | A108 | Communications With T. Gennardo regarding Application to Employ BRG as Energy Consultant. | 0.10 | 25.00 |
| 03/23/22 | CVM | B160 | A103 | Revised Dupont-Lecorgne OCP Declaration. | 0.50 | 125.00 |
| 03/23/22 | CVM | B160 | A103 | Revised Application to Employ BRG as Energy Consultant. | 1.40 | 350.00 |
| 03/23/22 | CVM | B160 | A105 | Communications regarding LEDES files for all 2021 fee statements/invoices. | 0.10 | 25.00 |
| 03/23/22 | CVM | B310 | A105 | Communications with Ms. Kingsmill regarding discovery. | 0.20 | 50.00 |
| 03/23/22 | CVM | B160 | A104 | Addressed questions regarding BRT Employment Application. | 1.50 | 375.00 |
| 03/23/22 | CVM | B160 | A104 | Finalized Dupont-Lecorgne OCP Declaration. | 0.50 | 125.00 |
| 03/23/22 | CVM | B160 | A104 | Reviewed invoices to ensure compliance with UST Guidelines. | 2.50 | 625.00 |
| 03/23/22 | CVM | B160 | A105 | Communications with Ms. Ashley regarding revisions to BRT | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Employment Application. | | |
| 03/23/22 | GMS | B310 | A104 | Review documents in conjunction with drafting chronology. | 1.90 | 323.00 |
| 03/23/22 | GMS | B310 | A103 | Draft chronology in conjunction with review of documents. | 1.90 | 323.00 |
| 03/23/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning production. | 0.10 | 17.00 |
| 03/23/22 | GMS | B110 | A110 | Confirm bates range of production numbers across certain production volumes. | 0.20 | 34.00 |
| 03/23/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning need to renumber and re-export PRODN 44. | 0.10 | 17.00 |
| 03/23/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning revision to production detail summary. | 0.10 | 17.00 |
| 03/23/22 | GMS | B110 | A103 | Revise production detail summary. | 0.30 | 51.00 |
| 03/23/22 | GMS | B110 | A105 | Communication with Ms. Kingsmill concerning request for most recent version of POC detail spreadsheet. | 0.10 | 17.00 |
| 03/23/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning revision to email and text search terms spreadsheet. | 0.10 | 17.00 |
| 03/23/22 | GMS | B110 | A103 | Revise email and text search terms spreadsheet. | 0.60 | 102.00 |
| 03/23/22 | GMS | B110 | A110 | Upload to sharefile PRODN 48, renumbered production of PRODN 44. | 0.20 | 34.00 |
| 03/23/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning availability and upload of PRODN 48. | 0.10 | 17.00 |
| 03/23/22 | MAM | B190 | A101 | Finalize bsa issue (1.2); work on tolling agreement pleadings (1.9); Address insurance/adjuster issues (0.8); analyze issues related to discovery (0.9). | 4.80 | 1,920.00 |

Case 20-10846 Doc 4869-5 Filed 02/27/25 Entered 02/27/25 11:20:53 Exhibit Six Interim
Walkers Fifteenth Monthly Fee Statement Page 60 of 84

048576.17696001.1124680                                                   Page 52

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/23/22 | EJF | B190 | A104 | Review and revise tolling agreement pleadings. | 0.50 | 245.00 |
| 03/23/22 | EJF | B190 | A107 | Numerous emails re: tolling agreement pleadings. | 1.20 | 588.00 |
| 03/23/22 | AK | B310 | A104 | Analyzed supplemental document production. | 2.60 | 650.00 |
| 03/23/22 | LFA | B160 | A102 | Correspondences with Ms. Oppenheim regarding Expedited Motion for Authority to "Opt in" (.4); with Ms. McCaffrey regarding approval for employment (.4); with Ms. Dassa regarding BRG fee statement (.5); with Ms. McCaffrey, Mr. Gennardo and Mr. Tillery regarding BRT Energy Consulting Agreement & Employment Application (.6). | 1.90 | 760.00 |
| 03/23/22 | LFA | B160 | A103 | Revised employment application and exhibits (2.0); revised ocp declaration (.4). | 2.40 | 960.00 |
| 03/24/22 | RPV | B190 | A104 | Received and reviewed Ex Parte Motion to Expedite Hearing on Motion for Authority. | 0.20 | 98.00 |
| 03/24/22 | RPV | B190 | A104 | Received and reviewed Expedited Motion for Authority Debtor's Expedited Motion for Entry of an Order. | 0.20 | 98.00 |
| 03/24/22 | RPV | B190 | A105 | Emails with Mr. Wegmann regarding subpoena issues, Status conference , Motion to Terminate pension benefits and related matters. | 0.50 | 245.00 |
| 03/24/22 | RPV | B190 | A104 | Received and reviewed draft of Motion and Order Approving Tolling Agreement. | 0.20 | 98.00 |
| 03/24/22 | RPV | B190 | A104 | Received and reviewed Motion for Order for Issuance of Subpoenas for Discovery from the Apostolates. | 0.30 | 147.00 |
| 03/24/22 | RPV | B160 | A104 | Received and reviewed Application to Employ with Affidavit of Disinterestedness of BRT Energy Advisors, LLC as Energy Consultant. | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/24/22 | RPV | B190 | A105 | Emails from Ms. Futrell regarding Tolling Agreements with the "Third Parties." | 0.30 | 147.00 |
| 03/24/22 | RPV | B130 | A106 | Telephone conversation with Client regarding Sale of Howard Avenue. | 0.50 | 245.00 |
| 03/24/22 | SAO | B120 | A104 | Review Order Granting Motion for Expedited Hearing of Motion for Authority to Opt in. | 0.10 | 25.00 |
| 03/24/22 | SAO | B120 | A108 | Request service via claims & noticing agent of Order Granting Motion for Expedited Hearing of Motion for Authority to Opt in. | 0.10 | 25.00 |
| 03/24/22 | SAO | B120 | A105 | Correspondences with Jones Walker team regarding Order Granting Motion to Expedite Hearing on Motion for Authority to Opt in. | 0.10 | 25.00 |
| 03/24/22 | SAO | B190 | A105 | Calls with Mr. Mintz regarding the Tort Commitee's Pension Motion, the Joint Motion to Approve Tolling Agreement, and proposed Bid and Auction Procedures (0.4); Calls with Ms. McCaffrey regarding Application to Employ BRT Energy Advisors (0.3); Emails with Ms. Futrell and Mr. Mintz regarding tolling agreement issues (0.5). | 1.20 | 300.00 |
| 03/24/22 | SAO | B130 | A103 | Draft proposed Bid and Auction Procedures for the sale of the Howard Avenue Property. | 3.90 | 975.00 |
| 03/24/22 | SAO | B190 | A104 | Begin analyzing the Tort Committee's Pension Motion (1.1); Review the Tort Committee's Rule 2004 Motion directed to the Apostolates (0.3). | 1.40 | 350.00 |
| 03/24/22 | SAO | B190 | A103 | Draft Bankruptcy Status Report to be filed in the J.W. Doe matter. | 0.60 | 150.00 |
| 03/24/22 | SAO | B170 | A104 | Review Zobrio's Third Interim Application for Reimbursement of Expenses (0.1), Stegall Benton's First Interim Fee Application (0.2), Locke Lord's Fifth Interim Fee Application (0.2), Pachulski | 1.10 | 275.00 |

Case 20-10343-LSS   Doc 4869-6   Filed 02/27/23   Entered 02/27/23 11:03:53   Exhibit Sixth Interim
Walkers Fifteenth Monthly Fee Statement   Page 62 of 84

048576.17696001.1124680                                                              Page 54

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Stang's Fifth Interim Fee Application (0.2), Rock Creek Advisors's First Interim Fee Application (0.2), and BRG's Third Interim Fee Application (0.2). | | |
| 03/24/22 | SAO | B160 | A104 | Review final draft of the Debtor's Application to Employ BRT Energy Advisors. | 0.10 | 25.00 |
| 03/24/22 | EDW | B190 | A103 | Revised letter to Mr. Denenea regarding the Asare subpoena. | 0.20 | 60.00 |
| 03/24/22 | EDW | B190 | A107 | Email to Mr. Denenea with letter regarding issues with subpoena. | 0.10 | 30.00 |
| 03/24/22 | EDW | B190 | A106 | Received and reviewed email from client regarding new information. | 0.10 | 30.00 |
| 03/24/22 | EDW | B190 | A106 | Email to client regarding new issue. | 0.10 | 30.00 |
| 03/24/22 | EDW | B190 | A104 | Received and reviewed Motion to Seal and Motion to Terminate Pension Benefits filed by the Tort Committee. | 0.50 | 150.00 |
| 03/24/22 | EDW | B310 | A104 | Reviewed issues regarding certain clergy claims. | 2.00 | 600.00 |
| 03/24/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Denenea regarding response to letter regarding the Asare subpoena. | 0.20 | 60.00 |
| 03/24/22 | EDW | B190 | A106 | Email to client regarding status on objection. | 0.10 | 30.00 |
| 03/24/22 | EDW | B310 | A106 | Received and reviewed email from client regarding confidentiality issues. | 0.30 | 90.00 |
| 03/24/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding filing issue and confidentiality. | 0.10 | 30.00 |
| 03/24/22 | EDW | B190 | A104 | Reviewed issues regarding Tort Committee's Motion to Terminate Pension Benefits. | 0.80 | 240.00 |
| 03/24/22 | EDW | B110 | A104 | Received and reviewed Notice of Status Conference. | 0.10 | 30.00 |

Case 20-10846 Doc 4836 Filed 02/27/25 Entered 02/27/25 11:30:53 Exhibit Sixth Interim Walkers Fifteenth Monthly Fee Statement Page 63 of 84

048576.17696001.1124680                                                                 Page 55

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/24/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 3.10 | 1,240.00 |
| 03/24/22 | GMS | B110 | A103 | Revise chronology with updated bates reference. | 1.30 | 221.00 |
| 03/24/22 | MAM | B190 | A101 | Receipt and review of motions filed (0.4); Address tolling agreement issues (1.7); continue working on bsa issues (0.4). | 2.50 | 1,000.00 |
| 03/24/22 | CVM | B160 | A104 | Finalized the Application to Employ BRT. | 2.50 | 625.00 |
| 03/24/22 | CVM | B160 | A104 | Continued reviewing invoices to ensure compliance with UST guidelines. | 2.70 | 675.00 |
| 03/24/22 | CVM | B160 | A103 | Drafted the February fee statement of Keegan Linscott and Associates. | 0.70 | 175.00 |
| 03/24/22 | EJF | B210 | A108 | Conference re: business operations issues. | 2.00 | 980.00 |
| 03/24/22 | EJF | B210 | A108 | Review and analyze business operation issues. | 1.30 | 637.00 |
| 03/24/22 | EJF | B190 | A106 | Numerous emails re tolling agreement and related pleadings. | 1.10 | 539.00 |
| 03/24/22 | AK | B310 | A104 | Analyzed supplemental ESI responsive to discovery requests. | 0.60 | 150.00 |
| 03/24/22 | AK | B310 | A104 | Analyzed supplemental document production. | 1.70 | 425.00 |
| 03/24/22 | LFA | B160 | A102 | Correspondences with Ms. McCaffrey and Mr Gennardo regarding proposed declaration documents (.5); with Ms. McCaffrey regarding BRT Final Employment App and revisions to same (.8); with Mr. Gennardo regarding signed Signed Declaration BRT Energy Consultants (.4). | 1.70 | 680.00 |
| 03/25/22 | SAO | B190 | A106 | Emails with the client and Mr. Wegmann regarding the Tort Committee's Pension Motion. | 0.30 | 75.00 |

Case 20-10846 Doc 4836-9 Filed 02/27/25 Entered 02/27/25 11:20:53 Exhibit Sixth Interim Walkers Fifteenth Monthly Fee Statement Page 64 of 84

048576.17696001.1124680                                                      Page 56

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/25/22 | SAO | B110 | A110 | File February 2022 Monthly Operating Report. | 0.60 | 150.00 |
| 03/25/22 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding the Tort Committee's Pension Motion (0.2); Emails with Ms. Kingsmill regarding the same (0.1). | 0.30 | 75.00 |
| 03/25/22 | SAO | B190 | A105 | Calls with Mr. Mintz regarding tolling issues (0.2); Emails with Mr. Mintz and Ms. Futrell regarding the same (0.8). | 1.00 | 250.00 |
| 03/25/22 | SAO | B190 | A108 | Emails with Ms. Altazan of Stewart Robbins regarding tolling issues (0.6); Calls with Ms. Altazan regarding the same (0.3); Call with Mr. Draper regarding the same (0.1). | 1.00 | 250.00 |
| 03/25/22 | SAO | B190 | A103 | Draft Motion for Expedited Hearing of Joint Motion to Approve Tolling Agreement. | 1.80 | 450.00 |
| 03/25/22 | SAO | B190 | A104 | Review the Tort Committee's Motion for Order Permitting Production of the Hecker Deposition Transcript in the J.W. Doe Matter. | 0.30 | 75.00 |
| 03/25/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding the Tort Committee 's Motion for Order Permitting Production of the Hecker Deposition Transcript in the J.W. Doe Matter (0.1); Emails with Ms. Kingsmill regarding the same (0.4). | 0.50 | 125.00 |
| 03/25/22 | SAO | B120 | A108 | Emails with Laura Baccash of White and Case regarding the Archdiocese's opt-in election in the Boy Scouts case (0.5); Prepare letter regarding the same (0.9). | 1.40 | 350.00 |
| 03/25/22 | SAO | B190 | A104 | Review filed copy of Joint Motion to Approve Tolling Agreement (0.1); Review Order Granting Motion for Expedited Hearing of the same (0.1). | 0.20 | 50.00 |
| 03/25/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Granting | 0.10 | 25.00 |

Case 20-10846 Doc 4369-5 Filed 07/28/25 Entered 07/28/25 13:20:33 Exhibit Exhibit in
Walkers Fifteenth Application for Fee Statement Page 65 of 84

048576.17696001.1124680                                                                    Page 57

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Motion for Expedited Hearing of Joint Motion to Approve Tolling Agreement. | | |
| 03/25/22 | SAO | B130 | A108 | Correspondences with Mr. McEnery of TMC regarding proposed Bid and Auction Procedures for the sale of Howard Avenue. | 0.40 | 100.00 |
| 03/25/22 | SAO | B190 | A104 | Review Order Granting in Part and Denying in Part the Tort Committee's Motion to Seal Pension Motion. | 0.10 | 25.00 |
| 03/25/22 | SAO | B130 | A105 | Calls with Mr. Mintz regarding proposed Auction and Bid Procedures. | 0.10 | 25.00 |
| 03/25/22 | SAO | B120 | A105 | Emails with Mr. Mintz regarding the Tort Committee's questions on the Motion for Authority to Opt in. | 0.40 | 100.00 |
| 03/25/22 | SAO | B120 | A104 | Review updates from week 2 of the confirmation hearing in the Boy Scouts chapter 11 case for purposes of protecting the Archdiocese's interests as a creditor. | 0.60 | 150.00 |
| 03/25/22 | WGZ | B190 | A104 | Analysis of discovery motion filed by Committee of Unsecured Creditors before Judge North (.5); strategy re: same (.4). | 0.90 | 270.00 |
| 03/25/22 | EDW | B190 | A109 | Attended telephone status conference with Judge Grabill regarding Tort Committee's Motion to Terminate Pension Benefits. | 0.30 | 90.00 |
| 03/25/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding requested information. | 0.10 | 30.00 |
| 03/25/22 | EDW | B190 | A104 | Reviewed issues regarding Motion to Terminate Pension Benefits. | 1.50 | 450.00 |
| 03/25/22 | EDW | B190 | A104 | Received and reviewed Motion for Order Permitting Tort Committee access to the Hecker deposition. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/25/22 | EDW | B310 | A104 | Continued work on analysis of ESI and production to Tort Committee. | 0.90 | 270.00 |
| 03/25/22 | EDW | B190 | A104 | Received and reviewed notice of motions regarding tolling motion. | 0.10 | 30.00 |
| 03/25/22 | EDW | B310 | A107 | Telephone call from Mr. Draper regarding discovery issues. | 0.20 | 60.00 |
| 03/25/22 | EDW | B190 | A106 | Email to client regarding pending motion issues. | 0.30 | 90.00 |
| 03/25/22 | EDW | B190 | A106 | Received and reviewed email from client regarding outstanding issues. | 0.10 | 30.00 |
| 03/25/22 | RPV | B190 | A104 | Received and reviewed Order Granting Motion to Expedite Hearing on Joint Motion to Approve Tolling Agreement. | 0.10 | 49.00 |
| 03/25/22 | RPV | B190 | A104 | Received and reviewed Ex Parte Motion to Expedite Hearing. | 0.10 | 49.00 |
| 03/25/22 | RPV | B310 | A108 | Telephone conversation with Counsel Regarding 2004 notice and document production. | 0.50 | 245.00 |
| 03/25/22 | RPV | B190 | A106 | Email from client regarding Motion to terminate pensions. | 0.10 | 49.00 |
| 03/25/22 | RPV | B110 | A104 | Received and reviewed Chapter 11 Monthly Operating Report for the Month Ending: 02/28/2022. | 0.20 | 98.00 |
| 03/25/22 | RPV | B190 | A104 | Reviewed Motion to terminate pension benefits and background files for related parties | 0.80 | 392.00 |
| 03/25/22 | CVM | B160 | A104 | Reviewed Ferbuary invoice to ensure compliance with UST Guidelines. | 1.30 | 325.00 |
| 03/25/22 | CVM | B160 | A104 | Continued reviewing February invoice to ensure compliance with UST guidelines. | 2.80 | 700.00 |
| 03/25/22 | CVM | B160 | A103 | Drafted February fee statements for CRI, Blank Rome, Jones Walker, and KLA. | 2.00 | 500.00 |
| 03/25/22 | GMS | B110 | A103 | Revision of chronology to update | 0.90 | 153.00 |

Case 20-10343-LSS   Doc 8690-5   Filed 02/27/23   Entered 02/27/23 11:03:53   Exhibit Sixth Interim
Walkers Fifteenth Monthly Fee Statement   Page 67 of 84

048576.17696001.1124680                                                                              Page 59

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | bates production numbers according to renumbered PRODN 48. | | |
| 03/25/22 | MAM | B190 | A101 | Contniue working on bsa issues (1.6); Analyze tolling agreement (1.1). | 2.70 | 1,080.00 |
| 03/25/22 | EJF | B190 | A107 | Numerous emails re tolling agreement and related pleadings. | 0.80 | 392.00 |
| 03/25/22 | EJF | B190 | A106 | Memos to client regarding tolling agreement and related issues. | 1.00 | 490.00 |
| 03/25/22 | EJF | B190 | A103 | Prepare tolling agreements for third parties. | 0.60 | 294.00 |
| 03/25/22 | AK | B310 | A104 | Analyzed settlement agreements for production. | 0.90 | 225.00 |
| 03/25/22 | AK | B310 | A104 | Updated privilege log. | 1.20 | 300.00 |
| 03/25/22 | AK | B310 | A104 | Analyzed supplemental ESI responsive to discovery requests. | 1.70 | 425.00 |
| 03/25/22 | AK | B310 | A104 | Analyzed protective orders. | 0.30 | 75.00 |
| 03/25/22 | AK | B310 | A103 | Worked on memo to file regarding discovery. | 1.20 | 300.00 |
| 03/25/22 | LFA | B160 | A102 | Correspondences with Mr. McCaffrey regarding KLA First Fee Statement (.2); Reviewed same (.4). | 0.60 | 240.00 |
| 03/26/22 | EDW | B190 | A104 | Reviewed issues regarding requests by the Diocese for confidential information. | 0.50 | 150.00 |
| 03/26/22 | EDW | B190 | A106 | Email to client regarding recommendation regarding requested information. | 0.10 | 30.00 |
| 03/26/22 | EDW | B110 | A104 | Reviewed issues regarding pending motions in bankruptcy court and scheduling. | 0.30 | 90.00 |
| 03/26/22 | RPV | B310 | A105 | Email from Mr. Wegmann regarding document production. | 0.10 | 49.00 |
| 03/26/22 | RPV | B190 | A104 | Email from Mr. Mintz regarding Boy Scout motion questions from Mr. Stang. | 0.20 | 98.00 |

Case 20-10343-LSS Doc 4869 Filed 02/28/22 Entered 02/28/22 13:20:53 Exhibit Sixth Interim Walkers Fifteenth Monthly Fee Statement Page 68 of 84
048576.17696001.1124680

Page 60

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/26/22 | AK | B310 | A104 | Analyzed supplemental ESI responsive to discovery requests. | 0.80 | 200.00 |
| 03/27/22 | AK | B310 | A104 | Analyzed supplemental ESI responsive to discovery requests. | 1.60 | 400.00 |
| 03/28/22 | RPV | B190 | A105 | Reviewed meeting agenda. | 0.20 | 98.00 |
| 03/28/22 | RPV | B190 | A106 | Preparing for (0.3) and meeting with clients and JW team (2.2) regarding various issues, including motion to terminate pension benefits, tolling agreement , document production, discovery disputes, and FEMA response. | 2.50 | 1,225.00 |
| 03/28/22 | RPV | B310 | A108 | Telephone conversation with counsel regarding document production. | 0.50 | 245.00 |
| 03/28/22 | EJF | B190 | A106 | Attend meeting with client. | 2.20 | 1,078.00 |
| 03/28/22 | EJF | B210 | A105 | Meeting and emails with Mr. Geary re operations issue. | 0.50 | 245.00 |
| 03/28/22 | RPV | B190 | A104 | Received and reviewed Motion to Compel. | 0.20 | 98.00 |
| 03/28/22 | RPV | B310 | A104 | Received and reviewed Debtors Expedited Motion for Entry of an Order, Pursuant to §§ 105(a) and 363 of the Bankruptcy Code and Bankruptcy Rule 9019, (I) Authorizing the Debtor to Opt In to Treatment as a Participating Chartered Organization under the Boy Scouts Of America Chapter 11 Plan, to the Extent Necessary, and (II) Granting Related Relief Filed by Official Committee of Unsecured Creditors (0.20) and Office conference with Mr. Mintz regarding same (0.10). | 0.30 | 147.00 |
| 03/28/22 | SAO | B130 | A103 | Draft Motion to Approve Bid and Auction Procedures for the Sale of the Howard Avenue Property. | 3.60 | 900.00 |
| 03/28/22 | SAO | B130 | A103 | Draft proposed Order Approving the Sale of the Howard Avenue Property. | 1.90 | 475.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/28/22 | SAO | B130 | A103 | Draft proposed Order Approving Bid and Auction Procedures. | 0.70 | 175.00 |
| 03/28/22 | SAO | B120 | A103 | Draft proposed Order Continuing Hearing on the BSA Motion. | 0.40 | 100.00 |
| 03/28/22 | SAO | B120 | A108 | Circulate proposed Order Continuing Hearing on the BSA Motion to counsel for the UST, the Committees, and the Apostolates (0.1); Correspondence to chambers enclosing the same (0.1). | 0.20 | 50.00 |
| 03/28/22 | SAO | B120 | A109 | Appear for telephonic hearing on the BSA Motion. | 0.10 | 25.00 |
| 03/28/22 | SAO | B190 | A103 | Continue drafting Motion to Reconstitute the Tort Committee. | 2.40 | 600.00 |
| 03/28/22 | SAO | B120 | A104 | Analyze the Tort Committee's Limited Objection to the Motion for Authority to Opt in. | 0.40 | 100.00 |
| 03/28/22 | SAO | B160 | A105 | Discussions with Ms. McCaffrey regarding pending fee and employment applications. | 0.20 | 50.00 |
| 03/28/22 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding the Tort Committee's Pension Motion and the Motion for Order Permitting Production of the Hecker Deposition Transcript (0.2); Calls with Mr. Mintz regarding pending motions, including the Motion for Authority to Opt in and the Pension Motion (0.5). | 0.70 | 175.00 |
| 03/28/22 | SAO | B190 | A103 | Finalize Fifth Bankruptcy Status Report to be filed in the J.W. Doe matter (0.1); File the same (0.2). | 0.30 | 75.00 |
| 03/28/22 | SAO | B120 | A103 | Draft Motion to Continue Hearing on Motion for Authority to Opt in. | 0.50 | 125.00 |
| 03/28/22 | EDW | B190 | A104 | Reviewed status report (J.W. Doe v. Archdiocese). | 0.10 | 30.00 |
| 03/28/22 | EDW | B120 | A104 | Received and reviewed objections filed by the Tort Committee to the Debtor's Motion for Expedited Hearing regarding | 0.10 | 30.00 |

Case 20-10846 Doc 48369-1 Filed 07/27/22 Entered 07/27/22 11:20:53 Exhibit Sixth Interim
Walkers Fifth Application Fee Statement Page 70 of 84

048576.17696001.1124680

Page 62

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the Motion to Opt In Boy Scouts. | | |
| 03/28/22 | EDW | B190 | A104 | Reviewed status regarding Tort Committee's Motion for Production of Hecker Transcript. | 0.10 | 30.00 |
| 03/28/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Gisleson regarding objection to Motion to Compel Termination of Pension Benefits. | 0.10 | 30.00 |
| 03/28/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Howell regarding Motion to Compel Termination of Pension Benefits. | 0.10 | 30.00 |
| 03/28/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding Mr. Howell's request regarding Motion to Terminate Pension Benefits. | 0.10 | 30.00 |
| 03/28/22 | EDW | B190 | A107 | Received and reviewed letter from Mr. Howell regarding Calamari and motion regarding pension benefits. | 0.10 | 30.00 |
| 03/28/22 | EDW | B110 | A106 | Meeting with Archdiocese regarding pending matters. | 2.00 | 600.00 |
| 03/28/22 | EDW | B190 | A104 | Reviewed issues regarding Motion to Terminate Pension Benefits. | 0.80 | 240.00 |
| 03/28/22 | CJG | B210 | A103 | Attention to insurance recovery from Hurricane Ida and related issues. | 1.10 | 440.00 |
| 03/28/22 | CVM | B160 | A108 | Communications with CRI regarding February fee statement. | 0.20 | 50.00 |
| 03/28/22 | CVM | B160 | A108 | Communications with KLA regarding February fee statement. | 0.20 | 50.00 |
| 03/28/22 | CVM | B160 | A108 | Follow-up with Dupont Lecorgne regarding OCP Declaration. | 0.20 | 50.00 |
| 03/28/22 | CVM | B160 | A103 | Drafted CRI's February fee statement. | 0.40 | 100.00 |
| 03/28/22 | CVM | B170 | A104 | Began reviewing Commercial Committee's February invoices to | 1.20 | 300.00 |

Case 20-10343-LSS   Doc 8690-5   Filed 02/27/23   Entered 02/27/23 21:08:33   Exhibit Sixth Interim
Walkers Fifteenth Monthly Fee Statement   Page 71 of 84

048576.17696001.1124680                                                                    Page 63

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | ensure compliance with U.S. Trustee Guidelines. | | |
| 03/28/22 | AK | B310 | A104 | Updated privilege log. | 0.80 | 200.00 |
| 03/28/22 | AK | B190 | A104 | Analyzed deposition transcript (J.W. Doe v. Archdiocese). | 1.70 | 425.00 |
| 03/28/22 | MAM | B110 | A101 | Prepare for (2.5) and attend meeting with client regarding pending motions and strategy therefore (2.2). | 4.70 | 1,880.00 |
| 03/28/22 | MAM | B190 | A101 | Prepare for (1.0) and attend hearing on debtors motion to settle BSA and opt-in (.2); negotiations with counsel regarding the same (1.2). | 2.40 | 960.00 |
| 03/28/22 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning a production of documents. | 0.10 | 17.00 |
| 03/28/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning isolation of certain documents from original production volume. | 0.10 | 17.00 |
| 03/28/22 | GMS | B110 | A110 | Prepare and upload documents for production. | 0.40 | 68.00 |
| 03/28/22 | GMS | B310 | A104 | Review documents in conjunction with revision of chronology to update bates references. | 2.60 | 442.00 |
| 03/28/22 | GMS | B310 | A103 | Revise chronology to update bates references in conjunction with review / examination of documents. | 2.60 | 442.00 |
| 03/28/22 | EJF | B190 | A107 | Memos and telephone calls with outside counsel re third party tolling agreements. | 1.10 | 539.00 |
| 03/28/22 | EJF | B190 | A107 | Memos re: back up information requested by potential tolling parties. | 0.10 | 49.00 |
| 03/28/22 | LFA | B160 | A103 | Reviewed and revised JW, CRI, BRG and KLA fee statements. | 4.00 | 1,600.00 |
| 03/29/22 | RPV | B190 | A106 | Telephone conversation (0.3) and emails with client and Mr. Mintz (0.2) regarding motion to | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | terminate pension payments and related matters. | | |
| 03/29/22 | RPV | B190 | A106 | Telephone conversation with Mr. Mintz regarding motion to terminate pension payments and related matters. | 0.50 | 245.00 |
| 03/29/22 | RPV | B120 | A105 | Email from Mr. Mintz regarding appraisals of assets. | 0.20 | 98.00 |
| 03/29/22 | RPV | B190 | A105 | Email from Mr. Wegmann regarding Motion to Compel issues (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 03/29/22 | SAO | B190 | A105 | Meeting with Ms. Ashley to discuss supplemental brief in opposition to the Motion to Participate in Discovery (0.2); Meetings with Mr. Mintz regarding the Pension Motion (0.5); Emails with Mr. Mintz and Ms. Futrell regarding the Pension Motion (0.2). | 0.90 | 225.00 |
| 03/29/22 | SAO | B120 | A108 | Call with Devin Rivero of White & Case regarding status of the Archdiocese's BSA Motion (0.1); Emails with Ms. Rivero regarding the same (0.1). | 0.20 | 50.00 |
| 03/29/22 | SAO | B120 | A105 | Emails with Mr. Mintz regarding call with White & Case to discuss status of the Archdiocese's BSA Motion. | 0.30 | 75.00 |
| 03/29/22 | SAO | B190 | A103 | Compile data regarding Deposit & Loan Fund payments to assist with tolling agreement issues. | 2.30 | 575.00 |
| 03/29/22 | SAO | B190 | A105 | Emails with Ms. Futrell regarding third party tolling agreements. | 0.20 | 50.00 |
| 03/29/22 | SAO | B120 | A108 | Request service via claims & noticing agent of Order Continuing Hearing on the BSA Motion. | 0.10 | 25.00 |
| 03/29/22 | SAO | B120 | A104 | Review Order Continuing Hearing on the BSA Motion. | 0.10 | 25.00 |
| 03/29/22 | SAO | B190 | A103 | Compile list of contact | 2.90 | 725.00 |

Case 20-10846 Doc 48306 Filed 02/27/25 Entered 02/27/25 13:20:53 Exhibit SixthInterim
Walkers Fifteenth Monthly Fee Statement Page 73 of 84

048576.17696001.1124680                                                                        Page 65

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | information for third party signatories to tolling agreements. | | |
| 03/29/22 | SAO | B190 | A104 | Review the Tort Committee's Amended Motion for Order Permitting Production of Transcript in the J.W. Doe matter. | 0.20 | 50.00 |
| 03/29/22 | EDW | B190 | A106 | Telephone conference with client regarding pending motion. | 0.80 | 240.00 |
| 03/29/22 | EDW | B190 | A107 | Telephone conference with Mr. Kuebel regarding pending issues on bankruptcy motions. | 0.60 | 180.00 |
| 03/29/22 | EDW | B190 | A106 | Email to client with requested information regarding clergy issues. | 0.20 | 60.00 |
| 03/29/22 | EDW | B310 | A104 | Continued review of ESI and production to Tort Committee. | 1.50 | 450.00 |
| 03/29/22 | EDW | B190 | A107 | Telephone conference with Mr. Kuebel regarding bankruptcy issues and pending motions. | 0.80 | 240.00 |
| 03/29/22 | EDW | B190 | A107 | Email to Mr. Reso regarding status of Brother Martin High School discovery. | 0.10 | 30.00 |
| 03/29/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Reso regarding status of Brother Martin High School discovery. | 0.10 | 30.00 |
| 03/29/22 | EDW | B190 | A106 | Received and reviewed email from client regarding pensions. | 0.20 | 60.00 |
| 03/29/22 | EDW | B310 | A104 | Received and reviewed additional documents regarding clergy claims. | 0.30 | 90.00 |
| 03/29/22 | EDW | B190 | A106 | Telephone conference with client regarding pension motion. | 1.50 | 450.00 |
| 03/29/22 | WGZ | B190 | A104 | Review and analysis of committee's motion to produce deposition transcript of Lawrence Hecker (1.1); Strategy regarding same (.5); Emails with J. Tillery re: committee's motion and strategy (0.5). | 2.10 | 630.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/29/22 | CJG | B210 | A103 | Attention to insurance recovery from Hurricane Ida and related issues. | 0.70 | 280.00 |
| 03/29/22 | CVM | B110 | A104 | Uploaded appraisals onto share file for client's download and review. | 0.50 | 125.00 |
| 03/29/22 | CVM | B160 | A104 | Finalized February fee statements of KLA, Blank Rome, CRI, and Jones Walker. | 0.90 | 225.00 |
| 03/29/22 | CVM | B170 | A104 | Reviewed Dundon's February fee statement to ensure compliance with U.S. Trustee Guidelines (0.50); Reviewed SRBA's February fee statement to ensure compliance with U.S. Trustee Guidelines (0.40); drafted analysis of February fees (1.10). | 2.00 | 500.00 |
| 03/29/22 | JEB | B190 | A104 | Confer with M. Mintz regarding strategy regarding Motion of the Official Committee of Unsecured Creditors to Compel the Debtor to Terminate Pension Benefits to Credibly Accused Persons. | 0.60 | 240.00 |
| 03/29/22 | AK | B310 | A104 | Analyzed documents responsive to discovery requests. | 3.20 | 800.00 |
| 03/29/22 | AK | B310 | A104 | Updated privilege log. | 1.40 | 350.00 |
| 03/29/22 | MAM | B190 | A101 | Research on pension issues (2.1); multiples correspondences regarding the same (1.0); prepare for (0.8) and attend call on protective order issues (0.6); work on sale issues (2.2). | 6.70 | 2,680.00 |
| 03/29/22 | GMS | B310 | A103 | Revise chronology to update bates references in conjunction with review / examination of documents. | 0.70 | 119.00 |
| 03/29/22 | GMS | B310 | A104 | Review documents in conjunction with revision of chronology to update bates references. | 0.70 | 119.00 |
| 03/29/22 | GMS | B310 | A105 | Communications with Ms. Kingsmill concerning availability of updated / revised chronology. | 0.10 | 17.00 |
| 03/29/22 | EJF | B190 | A107 | Memos to (.3) and conference | 1.30 | 637.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | calls with (1.8) third parties reagrding tolling agreement. | | |
| 03/29/22 | LFA | B160 | A103 | Correspondences with Ms. McCaffrey regarding fee statements and finalizing same (.6); Revised and finalized same (.6); Corresponded with notice parties regarding fee statements (.4). | 1.60 | 640.00 |
| 03/30/22 | JRB | B190 | A101 | Call with M. Mintz re strategy on UCC motion to prevent further distribution of certain benefits. | 0.60 | 240.00 |
| 03/30/22 | JRT | B190 | A104 | Receive and review email from Magistrate North. | 0.50 | 150.00 |
| 03/30/22 | JRT | B190 | A104 | Analyze email from Judge North and consider ramifications of same. | 0.40 | 120.00 |
| 03/30/22 | JRT | B190 | A106 | Conference call with client. | 0.60 | 180.00 |
| 03/30/22 | SAO | B190 | A105 | Calls with Ms. Futrell to discuss contacting third parties regarding tolling agreements (0.6); Emails with Ms. Futrell regarding third party tolling agreements (0.2); Calls with Mr. Mintz to discuss strategy regarding the Tort Committee's Pension Motion (0.4); Call with Mr. Mintz regarding protective order issues (0.3). | 1.50 | 375.00 |
| 03/30/22 | SAO | B160 | A104 | Review OCP Declaration for DuPont-LeCorgne Construction Consultants, LLC. | 0.10 | 25.00 |
| 03/30/22 | SAO | B120 | A103 | Draft memo regarding updates from week 3 of the Boy Scouts confirmation hearing for purposes of protecting the Archdiocese's interests as a creditor. | 2.40 | 600.00 |
| 03/30/22 | SAO | B190 | A104 | Review Order Scheduling Status Conference in the J.W. Doe matter. | 0.10 | 25.00 |
| 03/30/22 | SAO | B190 | A108 | Call with Ross Lagarde, counsel for Leon Lowe & Sons, regarding third party tolling agreements. | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/30/22 | SAO | B190 | A103 | Prepare list of action items in connection with third party tolling agreements. | 0.50 | 125.00 |
| 03/30/22 | SAO | B310 | A103 | Prepare chart of abuse proofs of claim that potentially implicate scouting activities. | 3.40 | 850.00 |
| 03/30/22 | EDW | B190 | A104 | Reviewed issues regarding pending bankruptcy motions. | 0.90 | 270.00 |
| 03/30/22 | EDW | B190 | A106 | Email to client regarding motion issue. | 0.10 | 30.00 |
| 03/30/22 | EDW | B190 | A106 | Received and reviewed email from client regarding response from the Tort Committee. | 0.10 | 30.00 |
| 03/30/22 | EDW | B190 | A106 | Received and reviewed email from client regarding pending motion. | 0.10 | 30.00 |
| 03/30/22 | EDW | B310 | A107 | Email to Mr. Caine regarding clergy contact information. | 0.10 | 30.00 |
| 03/30/22 | EDW | B310 | A104 | Reviewed search terms issues. | 0.80 | 240.00 |
| 03/30/22 | EDW | B190 | A104 | Continued work on issues regarding Motion to Terminate Pension Benefits. | 1.30 | 390.00 |
| 03/30/22 | EDW | B190 | A106 | Received and reviewed email from client regarding pending issue. | 0.10 | 30.00 |
| 03/30/22 | EDW | B310 | A106 | Email to client regarding claim issue. | 0.10 | 30.00 |
| 03/30/22 | EDW | B190 | A106 | Received and reviewed email from client regarding motion issue. | 0.10 | 30.00 |
| 03/30/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding clergy issue. | 0.10 | 30.00 |
| 03/30/22 | EDW | B190 | A106 | Received and reviewed email from client regarding pending motion. | 0.10 | 30.00 |
| 03/30/22 | EDW | B190 | A104 | Reviewed issues regarding Judge North's order regarding status conference and letter from | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | claimant. | | |
| 03/30/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding Motion to Terminate Pension Benefits. | 0.10 | 30.00 |
| 03/30/22 | WGZ | B190 | A106 | Email from client representative re: motion to terminate pensions of certain clerics (.4); Telephone conference with client representative Re: analysis of issues presented by motion (.6) and strategy re: motion to terminate pensions (.4). | 1.40 | 420.00 |
| 03/30/22 | WGZ | B190 | A105 | Email from Judge North re: Ex Parte communication from Plaintiff in JW Doe case (.2); Analysis of Ex Parte communication and strategy re: same (.8); participated in conference call with client representative and JW team regarding Ex Parte communication with Judge North (.5); Further strategy re: same and conference with client representative (.5); Email from court Re: status conference with Judge North (.2). | 2.20 | 660.00 |
| 03/30/22 | CJG | B210 | A103 | Attention to insurance recovery from Hurricane Ida and related issues. | 2.20 | 880.00 |
| 03/30/22 | CVM | B160 | A104 | Finalized Dupont-LeCorgne employment application. | 1.00 | 250.00 |
| 03/30/22 | CVM | B110 | A104 | Finalized Seventh Statement Regarding Compensation of Ordinary Course Professionals. | 0.60 | 150.00 |
| 03/30/22 | JEB | B190 | A104 | Analysis of strategy regarding preliminary objection. | 0.80 | 320.00 |
| 03/30/22 | AK | B310 | A104 | Analyzed documents responsive to discovery requests. | 2.90 | 725.00 |
| 03/30/22 | AK | B190 | A103 | Worked on response to motion for deposition transcript (J.W. Doe v. Archdiocese). | 2.10 | 525.00 |
| 03/30/22 | AK | B190 | A103 | Analyzed motion for deposition transcript (J.W. Doe v. Archdiocese). | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 03/30/22 | MAM | B190 | A101 | Research regarding pension issue (2.0); work on preliminary objection (0.7); Address issues related to ex parte communications (0.9); Work on sale issues (0.3); prepare for hearing on tolling agreement (0.5). | 4.40 | 1,760.00 |
| 03/30/22 | RPV | B190 | A106 | Telephone conversation with client regarding motion to compel issues. | 0.50 | 245.00 |
| 03/30/22 | RPV | B190 | A105 | Emails from and to Mr. Mintz regarding motion to compel issues. | 0.30 | 147.00 |
| 03/30/22 | RPV | B190 | A105 | Received and reviewed motion to compel (0.10) and Office conference with Mr. MintzrRegarding same (0.4). | 0.50 | 245.00 |
| 03/30/22 | RPV | B120 | A104 | Reviewed summary of Hurricane Ida damages. | 0.50 | 245.00 |
| 03/30/22 | GMS | B310 | A105 | Communications with Ms. Oppenheim concerning current claims detail workbook. | 0.10 | 17.00 |
| 03/30/22 | EJF | B190 | A107 | Conference calls with tolling parties re: tolling agreements. | 0.90 | 441.00 |
| 03/30/22 | EJF | B210 | A105 | Review and comment on letter regarding contracts. | 0.50 | 245.00 |
| 03/30/22 | LFA | B190 | A103 | Continued to research standing issues (1.5); Drafted outline regarding standing issues (1.0). | 2.50 | 1,000.00 |
| 03/31/22 | SAO | B190 | A105 | Meeting with Mr. Mintz to discuss preliminary objection to the Tort Committee's Pension Motion. | 0.40 | 100.00 |
| 03/31/22 | SAO | B190 | A104 | Review K.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.1); Review Notice of Deficiency regarding the same (0.1). | 0.20 | 50.00 |
| 03/31/22 | SAO | B190 | A104 | Review Scheduling Order entered in the Asare litigation. | 0.10 | 25.00 |
| 03/31/22 | SAO | B190 | A108 | Call third parties to discuss | 1.40 | 350.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | signing tolling agreements. | | |
| 03/31/22 | SAO | B190 | A105 | Emails with Ms. Futrell and Mr. Mintz regarding status of third party tolling agreements. | 0.80 | 200.00 |
| 03/31/22 | SAO | B190 | A101 | Prepare for hearing on Joint Motion to Approve Tolling Agreement. | 0.80 | 200.00 |
| 03/31/22 | SAO | B190 | A109 | Appear for hearing on Joint Motion to Approve Tolling Agreement. | 0.20 | 50.00 |
| 03/31/22 | SAO | B190 | A108 | Discussions with Mr. Mintz, Mr. Stewart, and Mr. Robbins regarding proposed bid and auction procedures and other contemplated motions. | 0.40 | 100.00 |
| 03/31/22 | EDW | B110 | A104 | Reviewed issues and status regarding Motion to Terminate Pension Benefits. | 0.80 | 240.00 |
| 03/31/22 | EDW | B310 | A106 | Email to (0.10) and email from (0.10) client regarding clergy information regarding claim. | 0.20 | 60.00 |
| 03/31/22 | EDW | B190 | A106 | Received and reviewed email from client regarding legal issue. | 0.20 | 60.00 |
| 03/31/22 | EDW | B310 | A104 | Reviewed documents for production to counsel. | 0.70 | 210.00 |
| 03/31/22 | EDW | B310 | A107 | Email to counsel regarding production of documents. | 0.10 | 30.00 |
| 03/31/22 | EDW | B310 | A106 | Received and reviewed email from client regarding clergy status. | 0.10 | 30.00 |
| 03/31/22 | EDW | B310 | A106 | Email to and email from client regarding clergy issue. | 0.10 | 30.00 |
| 03/31/22 | EDW | B310 | A104 | Reviewed issues regarding documents produced and confidentiality. | 0.30 | 90.00 |
| 03/31/22 | WGZ | B190 | A104 | Further strategy with respect to committee's motion for production of Hecker Deposition and re: Ex Parte communication with Judge North. | 0.70 | 210.00 |

048576.17696001.1124680

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/31/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 1.40 | 238.00 |
| 03/31/22 | JRT | B190 | A106 | Study various communications to prepare for judge North status conference. | 0.80 | 240.00 |
| 03/31/22 | CJG | B210 | A103 | Attention to insurance recovery from Hurricane Ida and related issues. | 0.80 | 320.00 |
| 03/31/22 | JEB | B190 | A104 | Review draft preliminary objection. | 0.40 | 160.00 |
| 03/31/22 | AK | B310 | A104 | Analyzed documents responsive to discovery requests. | 2.40 | 600.00 |
| 03/31/22 | AK | B190 | A103 | Worked on response to motion for deposition transcript (J.W. Doe v. Archdiocese). | 1.80 | 450.00 |
| 03/31/22 | AK | B310 | A104 | Updated privilege log. | 0.60 | 150.00 |
| 03/31/22 | MAM | B190 | A101 | Prepare for (0.6) and attend hearing on tolling agreement (0.30); work on preliminary objection on pension issue (4.0); multiple communications regarding same (1.2). | 6.10 | 2,440.00 |
| 03/31/22 | RPV | B120 | A104 | Received and reviewed UCC appraisal spreadsheet. | 0.50 | 245.00 |
| 03/31/22 | RPV | B310 | A108 | Telephone conversation with counsel regarding response to document production. | 0.50 | 245.00 |
| 03/31/22 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning sharefile access issues. | 0.10 | 17.00 |
| 03/31/22 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning certain settlement materials and / or communications concerning same. | 0.10 | 17.00 |
| 03/31/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning certain settlement materials and / or communications concerning same. | 0.30 | 51.00 |
| 03/31/22 | GMS | B110 | A104 | Search review platform for and | 0.50 | 85.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | review resulting hits concerning certain settlement information. | | |
| 03/31/22 | GMS | B110 | A104 | Search materials received from client outside of review platform for presence of certain settlement information. | 0.10 | 17.00 |
| 03/31/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill and Mr. Wegmann concerning supplemental materials received from client. | 0.10 | 17.00 |
| 03/31/22 | GMS | B110 | A105 | Communications with practice support concerning assistance with download of materials from sharefile and upload and organization of same into Relativity review platform. | 0.20 | 34.00 |
| 03/31/22 | LFA | B190 | A102 | Continued researching regarding standing issues to assist with drafting opposition to Motion re Discovery (2.8); Corresponded with Ms. Oppenheim regarding same (.5). | 3.30 | 1,320.00 |
| 03/31/22 | LFA | B160 | A102 | Reviewed fee statements to assist with analysis of same. | 1.50 | 600.00 |
| | | | | **Total Fees:** | | **$255,001.00** |

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| **Administration** | | | | | |
| B110 | Case Administration | 104.60 | 24,999.00 | 6,281.90 | 1,968,540.00 |
| B120 | Asset Analysis and Recovery | 30.90 | 8,043.00 | 292.80 | 94,749.00 |
| B130 | Asset Disposition | 12.40 | 3,460.00 | 287.30 | 84,254.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 229.90 | 58,903.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.60 | 2,919.00 |
| B160 | Fee/Employment Applications | 86.30 | 25,504.00 | 1,160.00 | 365,477.00 |
| B170 | Fee/Employment Objections | 21.50 | 5,440.00 | 228.30 | 65,051.00 |

**Task Code Summary**

|  |  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
|  |  | Hours | Fees | Hours | Fees |
| B180 | Avoidance Action Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| B185 | Assumption/Rejction of Leases and Contracts | 0.00 | 0.00 | 0.10 | 49.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 309.50 | 105,053.00 | 5,521.40 | 1,776,232.00 |
|  | Total Administration | 565.20 | 172,499.00 | 14,008.30 | 4,416,174.00 |

Operations

| B210 | Business Operations | 34.40 | 14,372.00 | 541.60 | 236,663.00 |
|---|---|---|---|---|---|
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 14.10 | 6,261.00 |
| B250 | Real Estate | 0.10 | 40.00 | 170.30 | 66,234.00 |
|  | Total Operations | 34.50 | 14,412.00 | 785.70 | 332,945.00 |

Claims and Plan

| B310 | Claims Administration and Objections | 205.30 | 61,769.00 | 3,693.40 | 1,049,347.00 |
|---|---|---|---|---|---|
| B320 | Plan and Disclosure Statement (including Business Plan) | 12.90 | 6,321.00 | 1,314.90 | 605,259.00 |
|  | Total Claims and Plan | 218.20 | 68,090.00 | 5,008.30 | 1,654,606.00 |

Bankruptcy-Related Advice

| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 930.40 | 273,989.00 |
|---|---|---|---|---|---|
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
|  | Total Bankruptcy-Related Advice | 0.00 | 0.00 | 952.70 | 283,836.00 |

| | **Totals** | **817.90** | **$255,001.00** | **20,755.00** | **$6,687,561.00** |
|---|---|---|---|---|---|

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 73.40 | $170.00 | $12,478.00 |
| BB | Bonnie Boudreaux | 16.80 | $170.00 | $2,856.00 |
| CTB | Camille T. Bourg | 0.20 | $170.00 | $34.00 |

Case 20-10846 Doc 4869-6 Filed 02/27/25 Entered 02/27/25 11:20:53 Exhibit Sixth Interim Walkers Fifteenth Monthly Fee Statement Page 83 of 84

Case 20-10846 Doc 4869-6 Filed 02/27/25 Entered 02/27/25 11:20:53 Exhibit Sixth Interim Walkers Fifteenth Monthly Fee Statement Page 196 of 394

### Timekeeper Summary

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| RPS | Ryan P. Smith | 2.70 | $170.00 | $459.00 |
| LFA | Laura F. Ashley | 48.50 | $400.00 | $19,400.00 |
| JEB | Joseph E. Bain | 2.10 | $400.00 | $840.00 |
| JRB | Jeffrey R. Barber | 0.60 | $400.00 | $240.00 |
| EJF | Elizabeth J. Futrell | 71.90 | $490.00 | $35,231.00 |
| CJG | Covert J. Geary | 27.60 | $400.00 | $11,040.00 |
| JPG | Jeffrey P. Good | 0.10 | $400.00 | $40.00 |
| AK | Allison Kingsmill | 64.70 | $250.00 | $16,175.00 |
| CVM | Caroline McCaffrey | 82.40 | $250.00 | $20,600.00 |
| MAM | Mark A. Mintz | 94.90 | $400.00 | $37,960.00 |
| SAO | Samantha Oppenheim | 176.60 | $250.00 | $44,150.00 |
| JRT | Jefferson R. Tillery | 3.10 | $300.00 | $930.00 |
| RPV | R P. Vance | 36.20 | $490.00 | $17,738.00 |
| EDW | Edward D. Wegmann | 96.80 | $300.00 | $29,040.00 |
| WGZ | Wayne G. Zeringue | 19.30 | $300.00 | $5,790.00 |
| | **Totals** | **817.90** | | **$255,001.00** |

## Other Charges

| Date | Description | Amount |
|---|---|---|
| 03/01/2022 | Court Record Fees - /PACER Pacer - March 2022 | 256.10 |
| 03/02/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 58.80 |
| 03/08/2022 | Conference Call - Soundpath Teleconference Session Originated by Covert J. Geary | 12.42 |
| 03/10/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-30; Date: 3/9/2022 - Transcript of hearing - 03/18/21 | 43.60 |
| 03/14/2022 | Other - Vendor: Legal Wings, Inc.; Invoice#: 031122; Date: 3/11/2022  - Statement dated 03/11/22 - To Bankruptcy court to file the attached document & return conformed copy - Court run fee $40.00 | 40.00 |
| 03/16/2022 | Deposition Transcripts - Vendor: Serpas Court Reporting; Invoice#: 70511; Date: 3/15/2022 - Original transcript - In Camera Status Conference - SEALED - E-TRANSCRIPT - 03/11/22 | 436.35 |
| 03/16/2022 | Delivery Services - - FedEx sent by R.P. Smith, to Attn: Matt Cooper LCG, LLC | 53.67 |
| 03/17/2022 | Lexis Legal Research - ASHLEY, LAURA | 89.10 |
| 03/17/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 896.55 |
| 03/17/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 118.20 |
| 03/21/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-36; Date: 3/21/2022 - Transcript of hearing - 03/17/22 | 185.30 |

Case 20-10846 Doc 4869-05 Filed 02/28/25 Entered 02/28/25 11:30:53 Exhibit Sixth Interim Walkers Fifteenth Monthly Fee Statement Page 84 of 84

048576.17696001.1124680                                                                                    Page 76

**Other Charges**

| | | |
|---|---|---|
| 03/22/2022 | Long Distance - Phone - 1(847)736-0179 | 1.39 |
| 03/23/2022 | Other - Vendor: Amazon.com; Invoice#: 112-2019567-6369014; Date: 3/15/2022 - 2TB hard drive | 65.66 |
| 03/23/2022 | Long Distance - Phone - 1(985)629-5579 | 0.70 |
| 03/23/2022 | Long Distance - Phone - 1(202)420-4107 | 2.78 |
| 03/23/2022 | Conference Call - Soundpath Teleconference Session Originated by Covert J. Geary | 3.46 |
| 03/28/2022 | Long Distance - Phone - 1(985)629-5579 | 0.70 |
| 03/29/2022 | Lexis Legal Research - KINGSMILL, ALLISON | 44.55 |
| 03/29/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 74.25 |
| 03/29/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 43.95 |
| 03/31/2022 | Relativity Data Hosting March 2022 | 3,795.65 |

**Total Other Charges:** **$6,223.18**

**TOTAL AMOUNT DUE THIS INVOICE**                                                      **$261,224.18**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $1,030,560.00 |
| YTD Disbursements | $21,489.73 |
| YTD Total | $1,052,049.73 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $6,687,561.00 |
| LTD Disbursements | $155,575.94 |
| LTD Total | $6,843,136.94 |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

In re:

**THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,**

Debtor. [1]

Case No. 20-10846

Section "A"

Chapter 11

**SIXTEENTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION AND SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2022 through April 30, 2022 |
| Amount of Compensation Requested: | $231,432.00 |
| Net of 20% Holdback: | $185,145.60 |
| Amount of Expenses Requested: | $5,853.41 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $190,999.01 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from April 1, 2022 through April 30, 2022 (the "Fee Period").  By this sixteenth statement, Jones Walker seeks payment in the amount of $190,999.01, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.  As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). Jones Walker did not incur any fees or expenses for the Litigation Matters this Fee Period.

2.      Attached hereto as **Exhibit A** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

        a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

        b.   a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

        c.   a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Finally, attached hereto as **<u>Exhibit B</u>** are the itemized time records of Jones Walker professionals for the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit B also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

4.      During the Fee Period, Jones Walker expended 45.30 hours and incurred $33,830.00 in fees addressing issues related to the Protective Order violations.

**NOTICE**

5.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "<u>Committee</u>") and the Official Committee of Unsecured Commercial Creditors (the "<u>Commercial Committee</u>"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "<u>Professional Notice Parties</u>").

6.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

7.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
       May 27, 2022

Respectfully submitted,

/s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

**EXHIBIT A**

## EXHIBIT A

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from April 1, 2022 through April 30, 2022

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 88.20 | $26,460.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 49.10 | $24,059.00 |
| Jefferson R. Tillery | Partner | $300.00 | 11.00 | $3,300.00 |
| Joseph L. Lowenthal | Partner | $300.00 | 1.80 | $540.00 |
| R. Patrick Vance | Partner | $490.00 | 38.50 | $18,865.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 23.40 | $7,020.00 |
| Laura F. Ashley | Partner | $400.00 | 40.90 | $16,360.00 |
| Mark A. Mintz | Partner | $400.00 | 108.40 | $43,360.00 |
| Covert J. Geary | Partner | $400.00 | 7.70 | $3,080.00 |
| Jeffrey P. Good | Partner | $400.00 | 4.40 | $1,760.00 |
| Joseph E. Bain | Partner | $400.00 | 0.70 | $280.00 |
| Allison Kingsmill | Associate | $250.00 | 108.70 | $27,175.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 18.20 | $4,550.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 188.00 | $47,000.00 |
| Olivia K. Greenberg | Associate | $250.00 | 3.70 | $925.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 12.20 | $2,074.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 27.20 | $4,624.00 |
| **TOTAL** | | | **732.10** | **$231,432.00** |

## Compensation by Project Category for Hourly Services
## for the Period from April 1, 2022 through April 30, 2022

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Administration** | | |
| B110 | Case Administration | 87.90 | $23,500.00 |
| B120 | Asset Analysis and Recovery | 2.80 | $700.00 |
| B130 | Asset Disposition | 80.40 | $22,562.00 |
| B160 | Fee/Employment Applications | 37.60 | $12,742.00 |
| B170 | Fee/Employment Objections | 15.40 | $5,120.00 |
| B190 | Other Contested Matters | 235.40 | $80,696.00 |
| | **Total Administration** | **459.50** | **$145,320.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 8.70 | $3,494.00 |
| | **Total Operations** | **8.70** | **$3,494.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 222.60 | $62,805.00 |
| B320 | Plan and Disclosure Statement | 41.30 | $19,813.00 |
| | **Total Claims and Plan** | **263.90** | **$82,618.00** |
| | | | |
| | **TOTAL** | **732.10** | **$231,432.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Trial Transcripts | $934.20 |
| Court Fees | $188.00 |
| Long Distance | $21.56 |
| Conference Call | $80.86 |
| Lexis Legal Research | $326.10 |
| Court Record Fees | $252.20 |
| Delivery Services | $10.00 |
| Relativity Data Hosting | $3,775.68 |
| Meals | $215.34 |
| Other | $49.47 |
| **TOTAL** | **$5,853.41** |

**TOTAL FEES AND COSTS: $237,285.41**

**EXHIBIT B**



***Please Remit Payments Only To:***
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

May 26, 2022

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client:     048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter:    17696001 |
| 7887 Walmsley Avenue | Invoice #   1128177 |
| New Orleans, LA 70125 | |

RE:    Post-Petition Reorganization Advices

**REMITTANCE PAGE**

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 03/25/22 | 1120317 | 283,212.00 | 7,088.91 | 0.00 | 233,658.51 | 56,642.40 |
| 04/29/22 | 1124680 | 255,001.00 | 6,223.18 | 0.00 | 210,223.98 | 51,000.20 |
| **Previous Balance Due:** | | **$538,213.00** | **$13,312.09** | **$0.00** | **$443,882.49** | **$107,642.60** |
| **Current Invoice:** | | | | | | |
| 05/26/22 | 1128177 | $231,432.00 | $5,853.41 | | $0.00 | $237,285.41 |
| **Grand Total Due – This Matter** | | | | | | **$344,928.01** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

| | |
|---|---|
| **Bank: First Horizon Bank** | **Credit:**    Jones Walker LLP |
| **ABA Routing No.: 265270413** | **Account No.:**   20000247731 |
| **Swift Code: FTBMUS44** | |



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

May 26, 2022

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client: 048576
Matter: 17696001
Invoice #: 1128177

RE:    Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 02/01/22 | LFA | B160 | A105 | Review Third Interim Fee Application (0.4); Office Conference with Ms. McCaffrey regarding Third Interim Fee Application (0.8). | 1.20 | 480.00 |
| 02/02/22 | LFA | B160 | A105 | Correspondences with Ms. McCaffrey and Ms. Kenagy regarding Supplemental Ordinary Course Professional Declaration (0.2); with Ms. McCaffrey regarding SRBA and Dundon December Fee Statement Comments (0.3); with Mr. Mintz regarding communication from Mr. Gisleson (0.1). | 0.60 | 240.00 |
| 02/04/22 | LFA | B190 | A105 | Correspondences with Mr. Mintz regarding discovery (0.1) and with the Client regarding debtors' motion against the committee (0.3). | 0.40 | 160.00 |
| 04/01/22 | MAM | B190 | A101 | Worked on proposed bid and auction procedures for sale (3.4); began preparing preliminary objection to the Committee's Pension Motion (0.7). | 4.10 | 1,640.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/01/22 | RPV | B190 | A104 | Emails regarding pension issues. | 0.30 | 147.00 |
| 04/01/22 | RPV | B190 | A104 | Received and reviewed Order Approving Tolling Agreement. | 0.10 | 49.00 |
| 04/01/22 | RPV | B190 | A104 | Reviewed draft preliminary objection to the Committee's Pension Motion. | 0.30 | 147.00 |
| 04/01/22 | RPV | B190 | A108 | Email from (0.10) and email to (0.40) Messrs. Kearny and Mintz regarding press issues. | 0.50 | 245.00 |
| 04/01/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning upload of client delivery to Relativity review platform and data requiring passwords. | 0.20 | 34.00 |
| 04/01/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning upload of client delivery to Relativity review platform and data requiring passwords. | 0.10 | 17.00 |
| 04/01/22 | GMS | B110 | A110 | Prepare and export list of files within client supplemental data delivery. | 0.40 | 68.00 |
| 04/01/22 | SAO | B190 | A108 | Additional calls with third parties regarding tolling agreements. | 0.80 | 200.00 |
| 04/01/22 | SAO | B190 | A105 | Call with Mr. Mintz regarding tolling agreement issues (0.1); Emails with Mr. Mintz and Ms. Futrell regarding the same (0.2). | 0.30 | 75.00 |
| 04/01/22 | SAO | B110 | A110 | Coordinate requests for hearing transcripts from March 28, 2022 and March 31, 2022. | 0.40 | 100.00 |
| 04/01/22 | SAO | B190 | A104 | Review Order Granting Joint Motion to Approve Tolling Agreement. | 0.10 | 25.00 |
| 04/01/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Granting Joint Motion to Approve Tolling Agreement. | 0.10 | 25.00 |
| 04/01/22 | SAO | B190 | A103 | Review and revise preliminary objection to the Committee's Pension Motion. | 3.40 | 850.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/01/22 | SAO | B120 | A104 | Review updates from Days 13, 14, & 15 of the Boy Scouts confirmation hearing for purposes of protecting the Archdiocese's interests as a creditor. | 0.40 | 100.00 |
| 04/01/22 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.20 | 34.00 |
| 04/01/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.50 | 85.00 |
| 04/01/22 | WGZ | B190 | A104 | Strategy regarding conference before Judge North (.4); Analysis of protective order entered by Judge North with respect to Hecker Deposition (.5). | 0.90 | 270.00 |
| 04/01/22 | MAM | B130 | A101 | Continue working on auction and bidding procedures for sale motion. | 2.50 | 1,000.00 |
| 04/01/22 | EDW | B210 | A104 | Reviewed updates and status regarding Ida damages. | 0.40 | 120.00 |
| 04/01/22 | EDW | B190 | A104 | Reviewed issues and draft preliminary objection to the Committee's Pension Motion. | 0.50 | 150.00 |
| 04/01/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding privileged document issue. | 0.10 | 30.00 |
| 04/01/22 | EDW | B190 | A106 | Communications with client regarding information requested by the Committee. | 0.30 | 90.00 |
| 04/01/22 | EDW | B310 | A104 | Reviewed ESI reports regarding search terms and analyzed same. | 0.50 | 150.00 |
| 04/01/22 | EDW | B110 | A106 | Reviewed emails from client and consultant regarding developments. | 0.10 | 30.00 |
| 04/01/22 | EDW | B190 | A106 | Reviewed communications with client regarding pending motion. | 0.10 | 30.00 |
| 04/01/22 | LFA | B190 | A104 | Continued researching standing issue for objection (2.8); Corresponded with Ms. | 3.20 | 1,280.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Oppenheim regarding brief and next steps (.4). | | |
| 04/02/22 | SAO | B130 | A104 | Review bids submitted for the sale of the Howard Avenue Main Site. | 0.70 | 175.00 |
| 04/02/22 | SAO | B130 | A103 | Revise Bid and Auction Procedures for the Sale of the Howard Avenue Main Site. | 3.70 | 925.00 |
| 04/02/22 | SAO | B130 | A103 | Revise Motion for Entry of Orders Establishing Bid and Auction Procedures for the Sale of the Howard Avenue Main Site (2.6); Revise proposed Order Approving Bid and Auction Procedures (0.8); Revise proposed Order Approving Sale (0.5). | 3.90 | 975.00 |
| 04/02/22 | EDW | B190 | A107 | Email to Mr. Caine with address information regarding clergy. | 0.10 | 30.00 |
| 04/02/22 | EDW | B310 | A104 | Reviewed status regarding ESI production analysis and review. | 0.90 | 270.00 |
| 04/02/22 | EDW | B310 | A106 | Email to and email from client regarding ESI issues. | 0.10 | 30.00 |
| 04/02/22 | CVM | B160 | A108 | Communications with Ms. Ashley regarding fee statements. | 0.20 | 50.00 |
| 04/03/22 | RPV | B190 | A104 | Email from counsel regarding Apostolate property questions and responses to same. | 0.20 | 98.00 |
| 04/03/22 | SAO | B130 | A103 | Continue revising Bid and Auction Procedures for the Sale of the Howard Avenue Main Site. | 3.80 | 950.00 |
| 04/03/22 | SAO | B130 | A105 | Draft extended correspondence to Mr. Mintz regarding proposed Bid and Auction Procedures for the Sale of the Howard Avenue Main Site. | 0.60 | 150.00 |
| 04/03/22 | EDW | B310 | A104 | Reviewed status and issues regarding ESI data collection and production. | 0.90 | 270.00 |
| 04/04/22 | EJF | B310 | A108 | Telephone call with unknown claims representative re possible meeting. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/04/22 | EJF | B310 | A105 | Memos re possible in person meeting with unknown claims representative. | 0.50 | 245.00 |
| 04/04/22 | JRT | B190 | A101 | Work with team to prepare for status conference with Judge North. | 0.70 | 210.00 |
| 04/04/22 | EJF | B190 | A107 | Conference call re tolling agreement. | 0.30 | 147.00 |
| 04/04/22 | RPV | B190 | A106 | Telephone conversation with Client and Mr. Mintz Regarding Brother Martin discovery response and necessary follow up. | 0.50 | 245.00 |
| 04/04/22 | RPV | B190 | A108 | Telephone conversation with counsel regarding responses to production of documents. | 0.50 | 245.00 |
| 04/04/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Committee's Pension Motion. | 0.50 | 245.00 |
| 04/04/22 | RPV | B190 | A108 | Telephone conversation with Judge Hogan regarding future claims and mediation. | 0.50 | 245.00 |
| 04/04/22 | RPV | B190 | A106 | Email from (0.1) and to (0.4) clients and JW team regarding call from Judge Hogan and proposed meeting. | 0.50 | 245.00 |
| 04/04/22 | SAO | B190 | A108 | Call with Dale Clary, counsel for FL + WB Architects, regarding third party tolling agreement (0.2); Call with former member of board of directors for Gianna Center of the Gulf South regarding the same (0.2). | 0.40 | 100.00 |
| 04/04/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding pending and contemplated motions (0.4); Calls with Ms. Kingsmill regarding SDT issued to the Archdiocese in the Asare litigation (0.6); Emails with Ms. Futrell and Mr. Mintz regarding status of third party tolling agreements (1.3). | 2.30 | 575.00 |

Case 20-10846 Doc 43690-6 Filed 02/27/25 Entered 02/27/25 21:02:53 Exhibit Sixth Interim Walkers Sixteenth Monthly Fee Statement Page 15 of 93

048576.17696001.1128177                                                                          Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/04/22 | SAO | B190 | A103 | Prepare responses to comments from the client on preliminary objection to the Committee's Pension Motion. | 0.90 | 225.00 |
| 04/04/22 | SAO | B190 | A104 | Review Notice of Hearing on K.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.10 | 25.00 |
| 04/04/22 | SAO | B190 | A103 | Prepare Joint Stipulation and Agreed Order concerning K.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.60 | 150.00 |
| 04/04/22 | SAO | B190 | A104 | Review Brother Martin High School's Response to the Committee's discovery requests. | 0.40 | 100.00 |
| 04/04/22 | SAO | B190 | A105 | Discussions with Mr. Mintz regarding Brother Martin High School's Response to the Tort Committee's discovery requests (0.3); Discussions with Ms. Kingsmill regarding the same (0.3). | 0.60 | 150.00 |
| 04/04/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.30 | 120.00 |
| 04/04/22 | WGZ | B190 | A101 | Prepare for and attend Meeting with J. Tillery and M. Mintz re: case strategy. | 1.00 | 300.00 |
| 04/04/22 | WGZ | B190 | A104 | Analysis of draft objection to motion to compel on pension issues (.4); Email from Archdiocese representative re: same; (.4); Prepare for and attended meeting with bankruptcy team to discuss strategy regarding Hecker deposition issues and status conference before Judge North (0.4). | 1.20 | 360.00 |
| 04/04/22 | MAM | B190 | A101 | Revise objection to Committee's Pension Motion (3.8); communications with JW Team regarding same (0.3); Meeting with client regarding the same (0.8); Address issues related to discovery (3.8). | 8.70 | 3,480.00 |

Case 20-10846 Doc 4369-6 Filed 02/27/23 Entered 02/27/23 21:10:53 Exhibit Sixth Interim
Walkers Sixteenth Monthly Fee Statement Page 16 of 93

048576.17696001.1128177                                                          Page 8

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/04/22 | EDW | B190 | A103 | Revised objections to subpoena in the AA Doe case. | 0.80 | 240.00 |
| 04/04/22 | EDW | B190 | A103 | Continued working on pending objection to Committee's Pension Motion (0.6) and investigation regarding claims (0.9). | 1.50 | 450.00 |
| 04/04/22 | EDW | B190 | A106 | Telephone conference with client regarding pending motions. | 0.50 | 150.00 |
| 04/04/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding clergy addresses. | 0.10 | 30.00 |
| 04/04/22 | EDW | B190 | A104 | Reviewed responses to discovery from Brother Martin High School. | 0.80 | 240.00 |
| 04/04/22 | LFA | B190 | A104 | Continued researching standing issue (2.0); Drafted outline of standing issue (2.0). | 4.00 | 1,600.00 |
| 04/05/22 | RPV | B190 | A104 | Received and reviewed draft of Responses and Objections to Subpoena in AA Doe. | 0.20 | 98.00 |
| 04/05/22 | RPV | B310 | A105 | Emails regarding May 2 meeting with unknown claims representative. | 0.30 | 147.00 |
| 04/05/22 | RPV | B190 | A103 | Reviewed draft objection to Committee's Pension Motion (0.3); revised the same (0.20). | 0.50 | 245.00 |
| 04/05/22 | RPV | B190 | A108 | Telephone conversation with Counsel regarding responses to Brother Martin discovery and related matters. | 0.50 | 245.00 |
| 04/05/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding call with Committee, Brother Martin discovery responses, and follow up action regarding same. | 0.50 | 245.00 |
| 04/05/22 | JRT | B190 | A101 | Prepare for status conference with Judge by reviewing documents. | 0.80 | 240.00 |
| 04/05/22 | SAO | B130 | A103 | Revise Bid Procedures documents per comments from Mr. Mintz. | 0.80 | 200.00 |
| 04/05/22 | SAO | B190 | A106 | Emails with the client regarding | 0.50 | 125.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | third party tolling agreements. | | |
| 04/05/22 | SAO | B190 | A106 | Make follow-up calls regarding third party tolling agreements. | 0.80 | 200.00 |
| 04/05/22 | SAO | B190 | A104 | Review Amended Notice of Hearing on the Tort Committee's Pension Motion. | 0.10 | 25.00 |
| 04/05/22 | SAO | B130 | A103 | Draft Motion for Expedited Hearing of the Bid and Auction Procedures Motion. | 1.00 | 250.00 |
| 04/05/22 | SAO | B130 | A108 | Circulate Bid and Auction Procedures Motion to counsel for the Committees, UST, and Apostolates (0.3); Emails with Mr. McEnery regarding the same (0.2). | 0.50 | 125.00 |
| 04/05/22 | SAO | B310 | A103 | Prepare list of contact information for attorneys representing claimants who have filed claims that potentially implicate scouting. | 0.60 | 150.00 |
| 04/05/22 | SAO | B190 | A102 | Conduct research regarding Rule 2019 issues raised by Brother Martin's discovery responses. | 3.30 | 825.00 |
| 04/05/22 | SAO | B190 | A104 | Review the Archdiocese's Response to the Tort Committee's Motion for Order Permitting Production of Transcript of Lawrence Hecker. | 0.10 | 25.00 |
| 04/05/22 | SAO | B190 | A105 | Meetings with Mr. Mintz regarding status of the Tort Committee's Pension Motion, proposed Bid and Auction Procedures, the BSA Motion, and Brother Martin discovery issues (0.6); Call with Ms. Futrell regarding third party tolling agreements (0.2). | 0.80 | 200.00 |
| 04/05/22 | WGZ | B190 | A104 | Emails with L. Futrell re: meeting with unknown tort claimants' representative (.3); Review and analysis of debtor's response to committee's motion for production of Hecker deposition (.5). | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/05/22 | WGZ | B190 | A104 | Strategy re: Brother Martin discovery issues (.4); Telephone conference with Archdiocese representative re: same (.2). | 0.60 | 180.00 |
| 04/05/22 | WGZ | B190 | A104 | Strategy re: prescription issue. | 0.50 | 150.00 |
| 04/05/22 | MAM | B190 | A101 | Address issues arising out of Brother Martin discovery. | 1.70 | 680.00 |
| 04/05/22 | AK | B190 | A103 | Worked on response to motion to produce deposition transcript (J.W. Doe v. Archdiocese). | 1.10 | 275.00 |
| 04/05/22 | EDW | B190 | A104 | Reviewed updates regarding proposed meeting with Judge Hogan. | 0.10 | 30.00 |
| 04/05/22 | EDW | B310 | A104 | Reviewed status and issues regarding ESI discovery and production of clergy files. | 0.90 | 270.00 |
| 04/05/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Knapp to Brother Martin High School regarding discovery. | 0.10 | 30.00 |
| 04/05/22 | EDW | B110 | A104 | Reviewed communications with the court regarding status conference. | 0.10 | 30.00 |
| 04/05/22 | EDW | B190 | A103 | Reviewed and revised the Archdiocese's response to Motion to Allow Access to Hecker Deposition. | 0.80 | 240.00 |
| 04/05/22 | EDW | B190 | A104 | Reviewed communications with Mr. Kuebel, et al regarding meeting with Judge Hogan. | 0.10 | 30.00 |
| 04/05/22 | EDW | B110 | A104 | Reviewed schedule and outstanding matters set for hearing. | 0.10 | 30.00 |
| 04/06/22 | RPV | B190 | A105 | Received and reviewed Motion for Entry of an Order Authorizing and Requiring the Official Committee to Share Discovery Produced by the Apostolates and Office conference with Mr. Mintz Regarding same | 0.00 | 0.00 |
| 04/06/22 | JRT | B190 | A101 | More preparation for status conference with Judge North by analysis of potential issues. | 1.20 | 360.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/06/22 | SAO | B190 | A101 | Gather documents for Mr. Zeringue to review in preparation for tomorrow's status conference in the J.W. Doe matter. | 0.50 | 125.00 |
| 04/06/22 | SAO | B130 | A108 | Emails with counsel for the Committees, UST, and Apostolates regarding the proposed bid procedures. | 0.30 | 75.00 |
| 04/06/22 | SAO | B190 | A105 | Call with Mr. Mintz, Mr. Vance, Mr. Wegmann, and Ms. Kingsmill regarding the Pension Motion, Brother Martin's discovery responses, and global case strategy (1.1); Call with Ms. Futrell regarding third party tolling agreement issues (0.1). | 1.20 | 300.00 |
| 04/06/22 | SAO | B190 | A104 | Review the Commercial Committee's Motion for Authority to Share Discovery Produced by the Apostolates. | 0.20 | 50.00 |
| 04/06/22 | SAO | B130 | A103 | Prepare Stalking Horse Purchase Agreement in connection with the proposed sale of the Howard Avenue Main Site. | 3.20 | 800.00 |
| 04/06/22 | WGZ | B190 | A104 | Review prior proceedings in JW Doe matter preparatory to status conference before Judge North (.9); strategy re: status conference before Judge North (.5); Analysis of committee's motion for order permitting production of Hecker deposition (.7). | 2.10 | 630.00 |
| 04/06/22 | JEB | B320 | A104 | Analysis of strategy regarding chapter 11 plan (0.4); confer with M. Mintz regarding same (0.3). | 0.70 | 280.00 |
| 04/06/22 | MAM | B190 | A101 | Analysis of strategy regarding Plan (1.1); continue addressing objection to Committee's Pension Motion (2.2); communications regarding same (0.2); address protective order issues (1.2). | 4.70 | 1,880.00 |
| 04/06/22 | LFA | B160 | A104 | Office conference with Mr. Mintz to discuss Brother Martin Discovery and implications for fee applications (.8); Reviewed | 2.30 | 920.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | fee applications regarding protective order issues (1.5). | | |
| 04/06/22 | RPV | B190 | A105 | Office conference with JW team to discuss responses, pleadings, discovery, and objections with respect to litigation including but not limited to motion to terminate priest pensions, violation of protective order, mediation, and related matters. | 1.00 | 490.00 |
| 04/06/22 | EDW | B190 | A104 | Reviewed status regarding service of process of pension motion (0.1) and communications with the Committee regarding same (0.1). | 0.20 | 60.00 |
| 04/06/22 | EDW | B110 | A107 | Telephone conference regarding strategy regarding pending motions. | 0.50 | 150.00 |
| 04/06/22 | EDW | B110 | A108 | Communications with court regarding status conference. | 0.20 | 60.00 |
| 04/06/22 | EDW | B190 | A106 | Received and reviewed email from client regarding discovery. | 0.10 | 30.00 |
| 04/06/22 | EDW | B110 | A106 | Received and reviewed email from client regarding protective order and confidentiality issues. | 0.20 | 60.00 |
| 04/06/22 | EDW | B190 | A104 | Continued analysis regarding discovery status and issues regarding same. | 0.50 | 150.00 |
| 04/06/22 | EDW | B190 | A106 | Received and reviewed email from client regarding discovery requests. | 0.10 | 30.00 |
| 04/07/22 | RPV | B190 | A106 | Telephone conversation with Client regarding mediation issues. | 0.40 | 196.00 |
| 04/07/22 | RPV | B130 | A106 | Telephone conversation with Client regarding proposed Ordinary course of business transaction. | 0.30 | 147.00 |
| 04/07/22 | RPV | B130 | A105 | Office conference with Mr. Mintz regarding proposed ordinary course of business transaction. | 0.10 | 49.00 |
| 04/07/22 | RPV | B190 | A108 | Telephone conversation with | 0.30 | 147.00 |

Case 20-03460 Doc 48369-6 Filed 02/27/23 Entered 02/27/23 21:03:53 Exhibit Sixth Interim
Walkers Sixteenth Monthly Fee Statement Page 21 of 93

048576.17696001.1128177                                                        Page 13

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Counsel regarding document production issue. | | |
| 04/07/22 | RPV | B190 | A106 | Telephone conversation with Client regarding legislative action. | 0.20 | 98.00 |
| 04/07/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding legislative issue. | 0.30 | 147.00 |
| 04/07/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding breach of confidentiality issue and proposed action and communications. | 0.80 | 392.00 |
| 04/07/22 | RPV | B190 | A106 | Email from (0.1) and to (0.2) Client regarding state court judgment on prescription issue. | 0.30 | 147.00 |
| 04/07/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding state court judgment on prescription issue. | 0.20 | 98.00 |
| 04/07/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Mediation issues. | 0.20 | 98.00 |
| 04/07/22 | JPG | B130 | A103 | Work on draft Purchase Agreement for Howard Avenue. | 2.00 | 800.00 |
| 04/07/22 | JPG | B130 | A105 | Email to Ms. Ashley on Purchase Agreement for Howard Avenue. | 0.20 | 80.00 |
| 04/07/22 | JRT | B190 | A109 | Attend conference with court. | 1.00 | 300.00 |
| 04/07/22 | JRT | B190 | A106 | Call with client regarding status. | 0.50 | 150.00 |
| 04/07/22 | JRT | B190 | A104 | Study recent motions. | 1.30 | 390.00 |
| 04/07/22 | SAO | B190 | A108 | Emails with Dale Clary, counsel for FL+WB Architects, regarding third party tolling agreement (0.4); Call with Mr. Clary regarding the same (0.1). | 0.50 | 125.00 |
| 04/07/22 | SAO | B310 | A105 | Emails with Mr. Mintz regarding claims inquiry (1.1); Call with Ms. Kingsmill regarding the same (0.1). | 1.20 | 300.00 |
| 04/07/22 | SAO | B190 | A103 | Draft Motion to Convert Hearing into Status and to Suspend Briefing Deadline in Connection with the Motion to Participate in | 1.90 | 475.00 |

Case 20-03460 Doc 369-6 Filed 02/28/22 Entered 02/28/22 18:53 Exhibit Sixth Interim
Walkers Sixteenth Monthly Fee Statement Page 22 of 93

048576.17696001.1128177                                                              Page 14

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Discovery. | | |
| 04/07/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Continuing Status Conference on the Debtor's Sealed Motion to Compel (0.1); Coordinate transcriptionist for in camera status conference on Thursday, April 14 at 9:30 a.m. (0.5). | 0.60 | 150.00 |
| 04/07/22 | SAO | B170 | A105 | Calls with Ms. Ashley regarding the Committee's professionals' fee applications (0.4); Emails with Ms. Ashley regarding the same (1.1); Calls with Mr. Mintz regarding the same (0.5). | 2.00 | 500.00 |
| 04/07/22 | SAO | B190 | A104 | Review A.A. Doe's Answer to Counterclaim filed in the Asare litigation. | 0.10 | 25.00 |
| 04/07/22 | SAO | B130 | A105 | Emails with Ms. Ashley regarding Stalking Horse Purchase Agreement (0.3); Call with Ms. Ashley regarding the same (0.1). | 0.40 | 100.00 |
| 04/07/22 | SAO | B190 | A104 | Review Order Continuing Status Conference on the Debtor's Sealed Motion to Compel. | 0.10 | 25.00 |
| 04/07/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 04/07/22 | BB | B110 | A110 | Review vendor correspondence regard text message extraction and searching. | 0.50 | 85.00 |
| 04/07/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.40 | 68.00 |
| 04/07/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning upload of documents to, and export of production from, Relativity. | 0.10 | 17.00 |
| 04/07/22 | GMS | B110 | A110 | Receipt and electronic organization of documents in preparation of upload to Relativity. | 0.10 | 17.00 |
| 04/07/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning upload | 0.10 | 17.00 |

Case 20-10846 Doc 4836-9 Filed 07/27/22 Entered 07/27/22 11:08:53 Exhibit Sixth Interim
Walkers Sixteenth Monthly Fee Statement Page 23 of 93

048576.17696001.1128177                                                                   Page 15

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and production of documents through Relativity. | | |
| 04/07/22 | GMS | B110 | A110 | Upload produced document to sharefile for e-service. | 0.10 | 17.00 |
| 04/07/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 2.30 | 920.00 |
| 04/07/22 | WGZ | B190 | A106 | Telephone conference with client representative re: strategy for conference before Judge North (.4); Prepared for and attended conference before Judge North re: Hecker Deposition issues; (1.0); Telephone conference with client representative and bankruptcy team re: conference before Judge North (.6). | 2.00 | 600.00 |
| 04/07/22 | WGZ | B190 | A106 | Electronic communications with Archdiocese representative re: prescription issues (.3); strategy re: prescription issues (.5). | 0.80 | 240.00 |
| 04/07/22 | MAM | B190 | A101 | Prepare for (0.9) and attend hearing with Magistrate North (0.7); Multiple conferences regarding the same (2.7); work on strategy regarding same (4.0); continue addressnig issues related to sale of Howard Avenue (1.0); Communications with client representative re: conference before Magistrate North (.6). | 9.90 | 3,960.00 |
| 04/07/22 | AK | B310 | A104 | Analyzed settlement chart produced to Tort Committee. | 0.60 | 150.00 |
| 04/07/22 | AK | B310 | A104 | Analyzed settlement agreements produced to Tort Committee. | 0.60 | 150.00 |
| 04/07/22 | LFA | B160 | A104 | Reviewed and marked tort committee bills for protective order entries  to address informal objection to Locke Lord's Fifth Interim Fee Application (4.0); Calls with Mr. Mintz and Ms. Oppenheim to discuss same (1.0). | 5.00 | 2,000.00 |
| 04/07/22 | LFA | B130 | A104 | Reviewed sale motion, bidding procedures and purchase agreement (1.5); Corresponded | 2.20 | 880.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with Mr. Good and Mr. Mintz regarding same (.7). | | |
| 04/07/22 | RPV | B160 | A104 | Received and reviewed Objection filed by Office of the U.S. Trustee to the Application for Compensation filed by Financial Advisor Rock Creek Advisors (0.10) and Office conference with Mr. Mintz regarding same (0.20). | 0.30 | 147.00 |
| 04/07/22 | RPV | B160 | A104 | Received and reviewed Objection filed by Office of the U.S. Trustee to the Application to Employ with Affidavit of Disinterestedness filed by Debtor (0.10) and Office conference with Mr. Mintz regarding same (0.10). | 0.20 | 98.00 |
| 04/07/22 | RPV | B190 | A104 | Received and reviewed Order Continuing In Camera Status Conference (0.10) and Office conference with Mr. Mintz regarding same (0.10). | 0.20 | 98.00 |
| 04/07/22 | EDW | B190 | A104 | Reviewed updates regarding results of status conference with Judge North. | 0.20 | 60.00 |
| 04/07/22 | EDW | B190 | A104 | Reviewed status regarding motion to participate. | 0.10 | 30.00 |
| 04/07/22 | EDW | B310 | A107 | Received and reviewed emails from Mr. Caine regarding discovery. | 0.10 | 30.00 |
| 04/07/22 | EDW | B310 | A104 | Reviewed discovery issues regarding search terms and ESI. | 0.70 | 210.00 |
| 04/07/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding Motion to Participate issue. | 0.10 | 30.00 |
| 04/07/22 | EDW | B190 | A104 | Reviewed issues regarding Committee's Motion to Terminate Pension Benefits. | 0.30 | 90.00 |
| 04/07/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding revised search terms. | 0.10 | 30.00 |
| 04/08/22 | JPG | B130 | A105 | Call with Ms. Ashley on purchase agreement. | 0.10 | 40.00 |

Case 20-10846 Doc 48690 Filed 02/28/25 Entered 02/28/25 13:18:53 Exhibit Sixth Interim
Walkers Sixteenth Monthly Fee Statement Page 25 of 93

048576.17696001.1128177                                                    Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/08/22 | SAO | B130 | A104 | Review Mr. Good's edits to the Stalking Horse Purchase Agreement. | 0.40 | 100.00 |
| 04/08/22 | SAO | B190 | A105 | Emails with Ms. Futrell regarding third party tolling agreements (0.3); Email from Mr. Mintz regarding global case strategy (0.2). | 0.50 | 125.00 |
| 04/08/22 | SAO | B170 | A104 | Review the UST's Objection to the Application to Employ BRT Energy Advisors (0.1); Review the UST's Objection to Rock Creek's First Interim Fee Application (0.2). | 0.30 | 75.00 |
| 04/08/22 | SAO | B190 | A104 | Review the Apostolates' Response to the Tort Committee's Rule 2004 Motion. | 0.50 | 125.00 |
| 04/08/22 | SAO | B190 | A104 | Review Magistrate Judge North's Minute Entry dated April 7, 2022 in the J.W. Doe matter. | 0.20 | 50.00 |
| 04/08/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 1.80 | 720.00 |
| 04/08/22 | AK | B190 | A104 | Analyzed documents in order to respond to court's order regarding protective order (J.W. Doe v. Archdiocese).. | 1.10 | 275.00 |
| 04/08/22 | MAM | B110 | A101 | Work on strategy issues . work on issues related to pension motion and protective order. work on matters related to sale motion | 10.30 | 4,120.00 |
| 04/08/22 | LFA | B160 | A104 | Continued reviewing tort committee fee applications and marking tort committee bills in connection with protective order (4.5); Corresponded with Mr. Mintz regarding same and issues with same (1.0); Drafted letter to tort committee regarding time entries and issues with same (1.5). | 7.00 | 2,800.00 |
| 04/08/22 | LFA | B130 | A104 | Call with Mr. Good to discuss revisions to purchase agreement for sale motion (.5); | 1.20 | 480.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Corresponded with Mr. Mintz regarding same (.3); Corresponded with Mr. Eagan to discuss edits to same and needed information (.4). | | |
| 04/08/22 | RPV | B310 | A106 | Email from client regarding plan strategy and related matters. | 0.20 | 98.00 |
| 04/08/22 | RPV | B190 | A104 | Received and reviewed response filed by Apostolates to motion filed by UCC. | 0.40 | 196.00 |
| 04/08/22 | RPV | B310 | A105 | Email from Ms. Futrell regarding meeting with unknown claims rep. | 0.20 | 98.00 |
| 04/08/22 | RPV | B190 | A105 | Email from Mr. Mintz regarding mediation issues. | 0.20 | 98.00 |
| 04/08/22 | RPV | B190 | A108 | Email from (0.1) and telephone conversation (0.6) with counsel regarding response to 2004 requests. | 0.70 | 343.00 |
| 04/08/22 | EJF | B320 | A108 | Conference call with Judge Hogan re meetings in May. | 0.20 | 98.00 |
| 04/08/22 | EJF | B320 | A105 | Memos internally re Conference call with Judge Hoganon meetings in May. | 0.30 | 147.00 |
| 04/08/22 | EJF | B320 | A107 | Memo re Conference call with Judge Hogan re meetings in May. | 0.10 | 49.00 |
| 04/08/22 | EDW | B170 | A104 | Reviewed objections by the U.S. Trustee to fee applications regarding Rock Creek Advisors and engagement of BRT Energy Advisors. | 0.20 | 60.00 |
| 04/08/22 | EDW | B130 | A106 | Received and reviewed email from client regarding property information. | 0.10 | 30.00 |
| 04/08/22 | EDW | B190 | A104 | Received and reviewed minute entry from Judge North regarding status conference. | 0.10 | 30.00 |
| 04/08/22 | EDW | B190 | A104 | Reviewed issues regarding strategy. | 0.50 | 150.00 |
| 04/08/22 | EDW | B190 | A104 | Reviewed Apostolates' response to Tort Committee's Motion for | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Issuance of Subpoenas to Apostolates. | | |
| 04/08/22 | EDW | B190 | A106 | Received and reviewed email from client regarding pending issues. | 0.10 | 30.00 |
| 04/08/22 | EDW | B110 | A107 | Received and reviewed email from Ms. Wilholt with declaration from Brother Martin High School. | 0.10 | 30.00 |
| 04/09/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.10 | 40.00 |
| 04/09/22 | LFA | B170 | A104 | Continued finalizing review of Locke Lord's time entries (2.0); Revised and finalized letter to committee regarding Locke Lord fee application and issues with same (1.5). | 3.50 | 1,400.00 |
| 04/09/22 | RPV | B190 | A104 | Received and reviewed finalized verification. | 0.10 | 49.00 |
| 04/09/22 | RPV | B170 | A104 | Reviewed draft of letter to be sent to Locke Lord regarding fees. | 0.20 | 98.00 |
| 04/09/22 | EDW | B190 | A104 | Reviewed issues regarding breach of protective order. | 0.20 | 60.00 |
| 04/09/22 | EDW | B310 | A106 | Email to client regarding ESI issue. | 0.10 | 30.00 |
| 04/10/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.20 | 80.00 |
| 04/10/22 | WGZ | B190 | A104 | Analysis of Mag. North's Order re: documents attached to Hecker Deposition (.3); Strategy regarding same (.3). | 0.60 | 180.00 |
| 04/10/22 | WGZ | B190 | A105 | Review emails with bankruptcy team and client representative re: strategy. | 0.80 | 240.00 |
| 04/11/22 | RPV | B190 | A108 | Telephone conversation with Judge Zive regarding mediation. | 0.60 | 294.00 |
| 04/11/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding mediation and call with Judge Zive, | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/11/22 | RPV | B190 | A105 | Reviewed Joint Motion to Convert Hearing on the Committee Members of the Official Committee of Unsecured Creditors and Their State Court Counsel's Motion to Participate in Discovery into Status Conference (0.20) and Office conference with Mr. Mintz regarding same (0.2). | 0.40 | 196.00 |
| 04/11/22 | RPV | B190 | A104 | Received and reviewed First Amended Notice of Hearing (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 04/11/22 | RPV | B190 | A107 | Emails to Messrs. Murray and Carter regarding Telephone conversation with Judge Zive on mediation. | 0.40 | 196.00 |
| 04/11/22 | EJF | B320 | A108 | Memos re meeting with Judge Hogan. | 0.30 | 147.00 |
| 04/11/22 | EJF | B210 | A107 | Memos re business operation issue. | 0.10 | 49.00 |
| 04/11/22 | CJG | B210 | A103 | Attention to insurance recovery from Hurricane Ida and related issues. | 1.50 | 600.00 |
| 04/11/22 | BB | B110 | A110 | Prepare images of client personnel files in preparation for redaction. | 0.50 | 85.00 |
| 04/11/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.70 | 119.00 |
| 04/11/22 | BB | B110 | A110 | Confer with Ms. Kingsmill and ESI vendor regarding review of text message search hits. | 1.20 | 204.00 |
| 04/11/22 | JRT | B190 | A104 | Field emails regarding updates, mediation and other legal issues. | 0.50 | 150.00 |
| 04/11/22 | EDW | B310 | A104 | Reviewed and worked on ESI review issues. | 0.80 | 240.00 |
| 04/11/22 | EDW | B310 | A106 | Received and reviewed email from client regarding ESI issues. | 0.10 | 30.00 |
| 04/11/22 | EDW | B190 | A104 | Received and reviewed Joint Motion to Convert Motion to Participate in Discovery to Status Conference. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/11/22 | EDW | B110 | A104 | Reviewed updates regarding planned agenda for omnibus hearing. | 0.10 | 30.00 |
| 04/11/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill and Ms. Boudreaux concerning supplemental production. | 0.10 | 17.00 |
| 04/11/22 | GMS | B110 | A110 | Upload supplemental production volume 50 to sharefile for service. | 0.10 | 17.00 |
| 04/11/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning updates to personnel file production chart. | 0.10 | 17.00 |
| 04/11/22 | GMS | B110 | A103 | Revise personnel file production chart to reflect supplemental production. | 0.10 | 17.00 |
| 04/11/22 | GMS | B110 | A103 | Revise personnel file production chart to reflect personnel represented in production volumes 49 and 50. | 1.20 | 204.00 |
| 04/11/22 | SAO | B110 | A104 | Review transcripts of hearings held on March 28, 2022 and March 31, 2022. | 0.20 | 50.00 |
| 04/11/22 | SAO | B190 | A102 | Further research regarding Rule 2019 issues in connection with the protective order violation. | 0.70 | 175.00 |
| 04/11/22 | SAO | B190 | A104 | Analyze Certain Abuse Victims' Objection to the BSA Motion. | 0.40 | 100.00 |
| 04/11/22 | SAO | B190 | A108 | Emails with the client regarding K.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.50 | 125.00 |
| 04/11/22 | SAO | B170 | A104 | Review Rock Creek's Response to the UST's Objection to the Firm's First Interim Fee Application (0.2); Review Locke Lord's Amended Notice of Hearing on Locke Lord's Fifth Interim Fee Application (0.1). | 0.30 | 75.00 |
| 04/11/22 | SAO | B110 | A103 | Prepare Notice of Agenda of Matters Scheduled for Omnibus Hearing on April 14, 2022. | 2.30 | 575.00 |

Case 20-03860 Doc 4836-6 Filed 02/27/25 Entered 02/27/25 21:03:53 Exhibit Sixth Interim
Walkers Sixteenth Monthly Fee Statement Page 30 of 93

048576.17696001.1128177                                                              Page 22

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/11/22 | SAO | B190 | A108 | Emails with Ms. Altazan regarding status of third party tolling agreements (0.7); Emails with Mr. Clary regarding FL+WB's tolling agreement (0.4). | 1.10 | 275.00 |
| 04/11/22 | SAO | B190 | A110 | File Joint Motion to Convert Hearing on Motion to Participate into Status Conference. | 0.30 | 75.00 |
| 04/11/22 | SAO | B190 | A108 | Correspondence to chambers enclosing proposed order on Joint Motion to Convert Motion to Participate into Status Conference (0.1); Request service via claims & noticing agent of the same (0.1). | 0.20 | 50.00 |
| 04/11/22 | SAO | B130 | A103 | Revise Stalking Horse Purchase Agreement per comments from Mr. Mintz. | 0.30 | 75.00 |
| 04/11/22 | SAO | B110 | A105 | Meetings with Mr. Mintz regarding this week's hearings and pending motions (0.9); Emails with Mr. Mintz regarding the same (0.3). | 1.20 | 300.00 |
| 04/11/22 | SAO | B130 | A103 | Prepare spreadsheet of contacts to be served in connection with the Bid and Auction Procedures Motion. | 1.10 | 275.00 |
| 04/11/22 | SAO | B190 | A103 | Revise Motion to Convert Hearing on Motion to Participate into Status Conference per comments from Mr. Mintz and Ms. Wolf-Freedman. | 1.60 | 400.00 |
| 04/11/22 | AK | B310 | A104 | Analyzed ESI in order to respond to discovery requests. | 1.10 | 275.00 |
| 04/11/22 | MAM | B110 | A101 | Adress issues related to protective order violations (4.0); review and revise responses related to protective order (3.1). | 7.10 | 2,840.00 |
| 04/11/22 | WGZ | B320 | A101 | Email from client representative re: potential Meeting with Judge Hogan (.1); Email to bankruptcy team re: same (.2). | 0.30 | 90.00 |
| 04/11/22 | CVM | B170 | A103 | Prepared draft objection to Locke Lord's Fifth Interim Fee Application. | 3.00 | 750.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/11/22 | CVM | B170 | A108 | Communications with Mr. Bryant regarding continuation of hearing on Locke Lord's Fee Application. | 0.20 | 50.00 |
| 04/11/22 | LFA | B170 | A104 | Corresponded with Mr. Mintz regarding objection to fee application (.4); Call with Ms. McCaffrey regarding same (.4); Reviewed and revised objection (1.0). | 1.80 | 720.00 |
| 04/11/22 | LFA | B170 | A104 | Correspondences with Committee to assist with continuing hearing on fee application. | 0.40 | 160.00 |
| 04/11/22 | LFA | B190 | A104 | Correspondences with Ms. Oppenheim regarding bar date notice (.4); Call with Donlin regarding certificate of service (.4); Reviewed same (.5). | 1.30 | 520.00 |
| 04/12/22 | RPV | B190 | A108 | Telephone conversation with counsel regarding call with Judge Zive on mediation. | 0.50 | 245.00 |
| 04/12/22 | RPV | B190 | A105 | Email from Mr. Mintz Regarding status of various matters including mediation scheduling, status conference, Locke Lord fee application and related matters. | 0.20 | 98.00 |
| 04/12/22 | EJF | B320 | A108 | Memos re meeting with Judge Hogan. | 0.20 | 98.00 |
| 04/12/22 | EJF | B320 | A105 | Memos re preparing for meeting with Judge Hogan and related issues. | 0.90 | 441.00 |
| 04/12/22 | CJG | B210 | A103 | Attention to insurance recovery from Hurricane Ida and related issues. | 0.20 | 80.00 |
| 04/12/22 | BB | B110 | A110 | Confer with Mr. Washington regarding search and review of client text messages. | 0.40 | 68.00 |
| 04/12/22 | BB | B110 | A110 | Assist with imaging of responsive client documents in preparation for redaction application. | 0.80 | 136.00 |
| 04/12/22 | BB | B110 | A110 | Prepare responsive client | 0.70 | 119.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
|  |  |  |  | documents for production. |  |  |
| 04/12/22 | EDW | B310 | A104 | Reviewed issues regarding meeting with unknown claims representative and preparation for same. | 0.10 | 30.00 |
| 04/12/22 | EDW | B110 | A106 | Received and reviewed email from client regarding pending issues. | 0.10 | 30.00 |
| 04/12/22 | EDW | B190 | A104 | Received and reviewed order converting motion to participate into a status conference. | 0.10 | 30.00 |
| 04/12/22 | EDW | B190 | A104 | Reviewed updates and status regarding mediation. | 0.10 | 30.00 |
| 04/12/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Draper regarding discovery. | 0.10 | 30.00 |
| 04/12/22 | EDW | B310 | A104 | Continued review of search term issues and production of ESI. | 0.80 | 240.00 |
| 04/12/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 04/12/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Draper regarding discovery issue. | 0.10 | 30.00 |
| 04/12/22 | GMS | B110 | A105 | Communications with Practice Support to resolve imaging issues found with native large composite pdf in preparation of redaction. | 0.10 | 17.00 |
| 04/12/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning saved search containing documents to be produced. | 0.10 | 17.00 |
| 04/12/22 | GMS | B110 | A110 | Preparation of saved search containing documents to be produced. | 0.10 | 17.00 |
| 04/12/22 | GMS | B110 | A110 | Upload supplemental productions to sharefile. | 0.10 | 17.00 |
| 04/12/22 | GMS | B110 | A103 | Redaction of certain personnel files. | 5.70 | 969.00 |

Case 20-10846 Doc 48360-6 Filed 02/27/22 Entered 02/27/22 21:03:23 Exhibit Sixth Interim
Walkers Sixteenth Monthly Fee Statement Page 33 of 93

048576.17696001.1128177                                                                 Page 25

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/12/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning supplemental production. | 0.10 | 17.00 |
| 04/12/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding call with Committee regarding mediation, document production, and violation of protective order. | 0.70 | 343.00 |
| 04/12/22 | RPV | B170 | A105 | Received and reviewed Order Granting Motion To Continue Hearing On Locke Lord Application (0.10) and Office conference with Mr. Mintz regarding same (0.20). | 0.30 | 147.00 |
| 04/12/22 | RPV | B310 | A104 | Received and reviewed Joint Stipulation and Agreed Order Concerning K.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim. | 0.20 | 98.00 |
| 04/12/22 | SAO | B110 | A105 | Emails with Mr. Mintz regarding Notice of Agenda for Omnibus Hearing on Thursday (0.3); Calls with Ms. Kingsmill regarding the same (0.3). | 0.60 | 150.00 |
| 04/12/22 | SAO | B130 | A104 | Review Mr. McEnery's comments on the Stalking Horse Purchase Agreement. | 0.30 | 75.00 |
| 04/12/22 | SAO | B130 | A105 | Emails with Mr. Mintz regarding Stalking Horse Purchase Agreement (0.3); Extended email to Mr. Mintz regarding outstanding action items in connection with the Motion to Establish Bid and Auction Procedures, including final edits to the motion, service logistics, and request for expedited hearing (1.4). | 1.70 | 425.00 |
| 04/12/22 | SAO | B130 | A108 | Circulate draft Stalking Horse Purchase Agreement to counsel for the Committees, UST, and the Apostolates. | 0.20 | 50.00 |
| 04/12/22 | SAO | B190 | A108 | Correspondence from Mr. Clary regarding tolling agreement executed by FL+WB Architects (0.1); Correspondences with Ms. Altazan regarding the same (0.2). | 0.30 | 75.00 |

Case 20-10343-LSS Doc 8590-6 Filed 02/02/22 Entered 02/02/22 10:08:33 Exhibit Sixth Interim Walkers Sixteenth Monthly Fee Statement Page 34 of 93

048576.17696001.1128177 Page 26

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/12/22 | SAO | B190 | A106 | Correspondences with the client regarding tolling agreement executed by FL+WB Architects. | 0.10 | 25.00 |
| 04/12/22 | SAO | B190 | A103 | Finalize Joint Stipulation Concerning K.C.'s Motion for Leave to File Sexual Abuse Survivor Proof of Claim (0.2); File the same (0.2). | 0.40 | 100.00 |
| 04/12/22 | SAO | B190 | A108 | Correspondence to chambers enclosing proposed order on Joint Stipulation Concerning K.C.'s Motion for Leave (0.2); Correspondence to chambers enclosing proposed order on Joint Motion to Continue Locke Lord Application (0.2); Request service via claims & noticing agent of Joint Stipulation Concerning K.C.'s Motion for Leave, Order Approving Joint Stipulation, Order Converting Hearing on Motion to Participate into Status Conference, Joint Motion to Continue Locke Lord Application, and Order Continuing Locke Lord Application (0.5). | 0.90 | 225.00 |
| 04/12/22 | SAO | B310 | A105 | Multiple emails with Ms. Futrell regarding meeting with unknown tort claims representative. | 1.10 | 275.00 |
| 04/12/22 | SAO | B170 | A103 | Draft Motion to Continue Hearing on Locke Lord's Fifth Interim Fee Application (0.7); File the same (0.2). | 0.90 | 225.00 |
| 04/12/22 | SAO | B110 | A105 | Call with Mr. Mintz regarding status of Motion to Approve Bid and Auction Procedures, updates from this morning's call with the Tort Committee, and pending motions. | 0.60 | 150.00 |
| 04/12/22 | SAO | B190 | A104 | Review Order Converting Hearing on Motion to Participate into Status Conference (0.1); Review Certain Abuse Victims' Motion to Redact (0.1). | 0.20 | 50.00 |
| 04/12/22 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding status of Application to | 0.10 | 25.00 |

Case 20-10846 Doc 488-6 Filed 02/27/22 Entered 02/27/22 21:08:53 Exhibit Sixth Interim Walkers Sixteenth Monthly Fee Statem Page 35 of 93

048576.17696001.1128177

Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Employ BRT Energy Advisors. | | |
| 04/12/22 | SAO | B190 | A108 | Call from Heather Rouchon of the bankruptcy court regarding sealed transcripts of in camera status conferences (0.1); Correspondence to Ms. Rouchon enclosing the same (0.2). | 0.30 | 75.00 |
| 04/12/22 | CVM | B160 | A108 | Communications with DuPont LeCorgne regarding 10 day objection deadline for OCP Declaration. | 0.10 | 25.00 |
| 04/12/22 | AK | B310 | A104 | Analyzed ESI in order to respond to discovery requests. | 1.40 | 350.00 |
| 04/12/22 | CVM | B160 | A105 | Review UST's objection to application to employ (0.2); begin drafting argument in response to application to employ (0.8); communications regarding proposed order revisions (0.2). | 1.20 | 300.00 |
| 04/12/22 | MAM | B310 | A101 | Prepare strategy memordandum for client regarding mediation (4.0); continued working on same (2.1); address additional mediation issues (3.1). | 9.20 | 3,680.00 |
| 04/13/22 | CJG | B210 | A103 | Attention to insurance recovery from Hurricane Ida and related issues. | 0.50 | 200.00 |
| 04/13/22 | JPG | B130 | A104 | Review of comments to purchase agreement for stalking horse bidder on Howard Avenue. | 0.30 | 120.00 |
| 04/13/22 | BB | B110 | A110 | Prepare client text messages for searching and review (1.2), and confer with Ms. Kingsmill regarding same (0.3). | 1.50 | 255.00 |
| 04/13/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding discovery and status conference. | 0.10 | 30.00 |
| 04/13/22 | EDW | B310 | A104 | Reviewed outstanding discovery and ESI issues to prepare for status conference. | 1.50 | 450.00 |
| 04/13/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery documents and status. | 0.10 | 30.00 |

Case 20-10846 Doc 48369-6 Filed 02/27/25 Entered 02/27/25 13:28:53 Exhibit Sixth Interim
Walkers Sixteenth Monthly Fee Statement Page 36 of 93

048576.17696001.1128177                                                         Page 28

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/13/22 | EDW | B310 | A106 | Received and reviewed additional email from client regarding discovery issue. | 0.10 | 30.00 |
| 04/13/22 | EDW | B310 | A106 | Received and reviewed additional email from client regarding claim issue. | 0.10 | 30.00 |
| 04/13/22 | RPV | B130 | A104 | Received and reviewed Ex Parte Motion to Expedite Hearing on Motion For Sale of Property Free and Clear of Liens. | 0.10 | 49.00 |
| 04/13/22 | RPV | B130 | A105 | Received and reviewed Motion For Sale of Property Free and Clear of Liens (0.1) and Office conference with Mr. Mintz regarding same (0.3). | 0.40 | 196.00 |
| 04/13/22 | RPV | B190 | A104 | Received and reviewed Notice of the Official Committee of Unsecured Creditors' Submission regarding Sealed Motion (0.1) and Office conference with Mr. Mintz regarding same (0.1). | 0.20 | 98.00 |
| 04/13/22 | RPV | B190 | A105 | Office conference with Mr. Mintz Regarding affidavits of counsel and follow up strategy. | 0.50 | 245.00 |
| 04/13/22 | RPV | B190 | A105 | Office conference with Mr. Mintz Regarding UCC's stated intention to  commence litigation over assets. | 0.60 | 294.00 |
| 04/13/22 | RPV | B110 | A104 | Received and reviewed Notice of Agenda. | 0.10 | 49.00 |
| 04/13/22 | RPV | B190 | A105 | Emails from JW team regarding review of protective order issues (0.20) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 04/13/22 | SAO | B130 | A108 | Emails with the Court regarding expedited hearing dates for the Bid and Auction Procedures Motion (0.4); Correspondence to chambers enclosing proposed order on Motion to Expedite Hearing of Bid and Auction Procedures Motion (0.2); Request service via claims & noticing agent of Bid and Auction | 1.40 | 350.00 |

Case 20-10343-LSS Doc 8659-6 Filed 02/27/23 Entered 02/27/23 21:18:53 Exhibit Sixth Interim
Walkers Sixteenth Monthly Fee Statement Page 37 of 93

048576.17696001.1128177                                                        Page 29

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Procedures Motion (0.3); Emails with Mr. Optowsky, counsel for Kachina Properties, LLC, regarding Stalking-Horse Purchase Agreement (0.5). | | |
| 04/13/22 | SAO | B110 | A105 | Meetings with Mr. Mintz regarding tomorrow's status conference and hearings and final action items in connection with the Bid and Auction Procedures Motion (0.6); Discussions with Ms. Kingsmill regarding tomorrow's hearings (0.2). | 0.80 | 200.00 |
| 04/13/22 | SAO | B130 | A103 | Finalize Bid and Auction Procedures Motion and Exhibits 1-4 (1.4); File the same (0.4). | 1.80 | 450.00 |
| 04/13/22 | SAO | B130 | A103 | Finalize for filing Motion to Expedite Hearing of Bid and Auction Procedures Motion (0.3); File the same (0.2). | 0.50 | 125.00 |
| 04/13/22 | SAO | B120 | A108 | Call with Mr. Mintz, Mr. Kuebel, and Ms. Schubert regarding Certain Abuse Victims' Objection to the BSA Motion. | 0.50 | 125.00 |
| 04/13/22 | SAO | B190 | A101 | Gather and review documents to prepare for tomorrow's omnibus hearing. | 1.50 | 375.00 |
| 04/13/22 | SAO | B110 | A103 | Prepare Notice of Amended Agenda (0.7); File the same (0.2). | 0.90 | 225.00 |
| 04/13/22 | SAO | B190 | A104 | Review the Tort Committee's Sealed Submission Regarding the Debtor's Sealed Motion to Compel. | 0.70 | 175.00 |
| 04/13/22 | SAO | B110 | A108 | Email correspondences with Serpas Court Reporting to confirm transcriptionist for tomorrow's in camera status conference (0.3); Correspondence to Jennifer Nunnery enclosing name and contact information of transcriptionist for the same (0.1). | 0.40 | 100.00 |
| 04/13/22 | SAO | B190 | A104 | Review Mr. Gennardo's proposed edits to third party tolling | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | agreements. | | |
| 04/13/22 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Hearing on April 14, 2022 (0.5); File the same (0.2). | 0.70 | 175.00 |
| 04/13/22 | CVM | B160 | A108 | Email to Bill LeCorgne regarding OCP Declaration. | 0.10 | 25.00 |
| 04/13/22 | CVM | B160 | A103 | Revised BRT proposed order and engagement letter as instructed by Court. | 0.30 | 75.00 |
| 04/13/22 | CVM | B160 | A103 | Continued revising proposed order for Application to Employ BRT. | 0.40 | 100.00 |
| 04/13/22 | CVM | B160 | A104 | Reviewed emails from Mr. Stewart regarding fees owed under monthly fee statements. | 0.10 | 25.00 |
| 04/13/22 | CVM | B160 | A104 | Finalized Order on Application to Employ BRT. | 0.60 | 150.00 |
| 04/13/22 | AK | B310 | A104 | Analyzed ESI in order to respond to discovery requests. | 1.60 | 400.00 |
| 04/13/22 | MAM | B190 | A101 | Conferences regarding apostolate discovery (1.6); Review and analyze pending motions in preparation of hearing (4.6); call with Ms. Oppenheim, Mr. Kuebel, and Ms. Schubert regarding Certain Abuse Victims' Objection to the BSA Motion (0.5); reviewed and analyzed Certain Abuse Victims' Objection to the BSA Motion in preparation of call (0.4). | 7.10 | 2,840.00 |
| 04/13/22 | WGZ | B190 | A104 | Review Committee's filings under seal relative to potential breach of protective Order (.3); Communications with Archdiocese representative re: potential breach of protective Order (.4). | 0.70 | 210.00 |
| 04/14/22 | CJG | B210 | A103 | Attention to insurance recovery from Hurricane Ida and related issues. | 0.30 | 120.00 |
| 04/14/22 | BB | B110 | A110 | Continue preparing client text | 1.40 | 238.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | messages for searching and attorney review. | | |
| 04/14/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |
| 04/14/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning documents produced since March 11, 2022. | 0.20 | 34.00 |
| 04/14/22 | GMS | B110 | A110 | Investigate and report volume of pages produced since March 11, 2022. | 0.30 | 51.00 |
| 04/14/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning documents and zip file. | 0.10 | 17.00 |
| 04/14/22 | GMS | B110 | A110 | Examine sharefile folder for certain documents and zip file. | 0.10 | 17.00 |
| 04/14/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning upload to Relativity of data. | 0.10 | 17.00 |
| 04/14/22 | EJF | B190 | A107 | Memos re tolling agreement for three third parties. | 1.90 | 931.00 |
| 04/14/22 | EJF | B310 | A106 | Memos to client re meeting with Unknown Claims Representative. | 0.50 | 245.00 |
| 04/14/22 | EJF | B310 | A105 | Memos re meeting with Unknown Claims Representative. | 0.20 | 98.00 |
| 04/14/22 | EJF | B310 | A108 | Memos to Unknown Claims Representative. | 0.30 | 147.00 |
| 04/14/22 | RPV | B190 | A106 | Telephone conversation with Client regarding Mediation, Status conference, and related matters. | 0.70 | 343.00 |
| 04/14/22 | RPV | B190 | A108 | Telephone conversation with Counsel regarding Committee issues. | 0.40 | 196.00 |
| 04/14/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding Status conference and related matters. | 0.60 | 294.00 |
| 04/14/22 | SAO | B130 | A105 | Correspondences with Jones Walker team regarding Order Granting Motion to Expedite | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Hearing of Bid and Auction Procedures Motion. | | |
| 04/14/22 | SAO | B130 | A108 | Request service via claims & noticing agent of Order Granting Motion to Expedite Hearing of Bid and Auction Procedures Motion. | 0.20 | 50.00 |
| 04/14/22 | SAO | B190 | A105 | Call with Mr. Mintz to discuss the Committee's Sealed Submission Regarding the Debtor's Sealed Motion to Compel (0.2); Meetings with Mr. Mintz and Ms. Kingsmill to discuss outcome of status conference on the Sealed Motion to Compel (0.5); Email to Mr. Mintz enclosing case law on issue pertaining to the Sealed Motion to Compel (0.3). | 1.00 | 250.00 |
| 04/14/22 | SAO | B190 | A105 | Emails with Ms. Futrell regarding third party tolling agreement issues (0.4); Emails with Ms. Futrell regarding List of Non-Debtor Catholic Entities (0.7). | 1.10 | 275.00 |
| 04/14/22 | SAO | B190 | A101 | Continue preparing for today's omnibus hearing. | 1.10 | 275.00 |
| 04/14/22 | SAO | B190 | A109 | Appear at today's omnibus hearing. | 0.90 | 225.00 |
| 04/14/22 | SAO | B160 | A108 | Correspondence to chambers enclosing revised Engagement Letter in connection with the Application to Employ BRT Energy Advisors and proposed order on the BSA Motion. | 0.60 | 150.00 |
| 04/14/22 | SAO | B110 | A108 | Correspondence to chambers regarding July 2022 Omnibus Hearing Date. | 0.30 | 75.00 |
| 04/14/22 | SAO | B110 | A105 | Discussions with Mr. Mintz and Ms. Kingsmill regarding outcome of today's omnibus hearing and action items related thereto. | 0.60 | 150.00 |
| 04/14/22 | SAO | B120 | A108 | Emails with Devin Rivero of White & Case regarding outcome of today's hearing on the BSA Motion. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/14/22 | SAO | B160 | A104 | Review Order Granting Rock Creek's First Interim Fee Application (0.1); Review Order Granting Application to Employ BRT Energy Advisors (0.1). | 0.20 | 50.00 |
| 04/14/22 | EDW | B110 | A109 | Attended status conference with Judge Grabill regarding violation of protective order. | 1.50 | 450.00 |
| 04/14/22 | EDW | B310 | A104 | Reviewed issues regarding unknown claims and meeting with unknown claims representative. | 0.80 | 240.00 |
| 04/14/22 | EDW | B190 | A106 | Received and reviewed email from client regarding document production issue. | 0.10 | 30.00 |
| 04/14/22 | EDW | B190 | A104 | Reviewed status regarding Hecker documents. | 0.20 | 60.00 |
| 04/14/22 | EDW | B310 | A104 | Continued work on ESI production and review. | 0.90 | 270.00 |
| 04/14/22 | EDW | B190 | A109 | Attended omnibus hearing at bankruptcy court and status conference regarding discovery. | 1.50 | 450.00 |
| 04/14/22 | CVM | B160 | A104 | Prepared for hearing on BRT Employment Application. | 0.60 | 150.00 |
| 04/14/22 | CVM | B110 | A105 | Telephone conference with Ms. Oppenheim regarding status of BRT proposed order. | 0.20 | 50.00 |
| 04/14/22 | CVM | B160 | A103 | Drafted communications to client regarding amounts owed under February fee statements. | 0.70 | 175.00 |
| 04/14/22 | AK | B310 | A109 | Attended hearing on motion to compel. | 1.30 | 325.00 |
| 04/14/22 | MAM | B190 | A101 | Prepare for (2.3) and attend hearings on various matters (1.5); follow-up communication with the client regarding the same (0.6); receipt and review of adversary proceeding (1.0); analyze same (3.8); continue addressing protective order violation (1.6). | 10.80 | 4,320.00 |
| 04/14/22 | WGZ | B190 | A106 | Communications with | 1.10 | 330.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Archdiocese representative re: Order to Show Cause re: investigation of potential breach of protective Order (.4); several emails with JW team re: Meeting with unknown claims representative (.4); strategy re: same (.3). | | |
| 04/14/22 | RPV | B160 | A104 | Reviewed Order Granting Debtor's Application to Employ BRT Energy Advisors, LLC as Energy Consultant to the Debtor and Debtor-In-Possession. | 0.10 | 49.00 |
| 04/14/22 | AK | B310 | A104 | Analyzed documents to produce to insurers. | 0.40 | 100.00 |
| 04/15/22 | JPG | B130 | A108 | Conference call with Mr. Opotowsky, Mr. Mintz and Ms. Oppenheim regarding purchase agreement for stalking horse bidder on Howard Avenue. | 0.50 | 200.00 |
| 04/15/22 | JPG | B130 | A101 | Prepare for conference call on stalking horse bidder purchase agreement. | 0.30 | 120.00 |
| 04/15/22 | SAO | B130 | A101 | Prepare for call with counsel for Kachina Properties, LLC regarding proposed Stalking-Horse Purchase Agreement. | 1.30 | 325.00 |
| 04/15/22 | SAO | B130 | A108 | Call with Mr. Mintz, Mr. Good, and Randy Opotowsky, counsel for Kachina Properties, LLC, regarding proposed Stalking-Horse Purchase Agreement (0.6); Request service via claims & noticing agent of Notice of Filing of Revised Exhibits in connection with the Bid and Auction Procedures Motion (0.2). | 0.80 | 200.00 |
| 04/15/22 | SAO | B130 | A103 | Revise proposed Stalking-Horse Purchase Agreement per discussion with counsel for Kachina Properties, LLC, Mr. Mintz, and Mr. Good (1.8); Revised proposed Bid and Auction Procedures per the same (1.1); Prepare Notice of Filing of Revised Exhibits in connection | 4.10 | 1,025.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with the same (1.2). | | |
| 04/15/22 | SAO | B130 | A110 | File Notice of Filing of Revised Exhibits in connection with the Bid and Auction Procedures Motion. | 0.20 | 50.00 |
| 04/15/22 | SAO | B190 | A104 | Review adversary proceeding complaint. | 0.50 | 125.00 |
| 04/15/22 | SAO | B190 | A108 | Call with Mr. Mintz regarding adversary proceeding complaint. | 0.30 | 75.00 |
| 04/15/22 | EDW | B190 | A104 | Reviewed Complaint for Declaratory Relief (0.4) and communications regarding same from the Tort Committee (.9). | 1.30 | 390.00 |
| 04/15/22 | CVM | B160 | A108 | Communications regarding execution of Dupont-LeCorgne contract. | 0.20 | 50.00 |
| 04/15/22 | CVM | B160 | A104 | Reviewed communications from Locke Lord regarding Stegall Benton and Zobrio Fee Application Orders. | 0.20 | 50.00 |
| 04/15/22 | MAM | B110 | A101 | Research regarding adversary proceeding (2.5); work with client regarding the same (0.3); address issues arising from sale motion (1.3). | 4.10 | 1,640.00 |
| 04/15/22 | RPV | B190 | A104 | Numerous emails from counsel regarding outstanding issues (0.3) and review of adversary complaint (0.3). | 0.60 | 294.00 |
| 04/15/22 | RPV | B190 | A104 | Received and reviewed Notice of Filing of Revised Exhibits Filed by The Roman Catholic Church for the Archdiocese of New Orleans. | 0.10 | 49.00 |
| 04/15/22 | RPV | B190 | A106 | Emails from client regarding review of Complaint for declaratory relief. | 0.20 | 98.00 |
| 04/15/22 | RPV | B190 | A105 | Emails from Mr. Mintz regarding review of Complaint for declaratory relief. | 0.20 | 98.00 |
| 04/15/22 | AK | B310 | A104 | Analyzed ESI for responsiveness to document requests. | 2.40 | 600.00 |

Case 20-10846 Doc 4369-6 Filed 02/27/25 Entered 02/27/25 18:03:33 Exhibit Sixth Interim
Walkers Sixteenth Monthly Fee Statement Page 44 of 93

048576.17696001.1128177                                                      Page 36

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/15/22 | AK | B310 | A103 | Revised personnel file chart. | 0.40 | 100.00 |
| 04/16/22 | MAM | B190 | A101 | Continued reviewing objection to Committee's Pension Motion (0.4); Research regarding same (3.9). | 4.30 | 1,720.00 |
| 04/16/22 | WGZ | B190 | A106 | Communications with Archdiocese representative regarding Committee's motion for declaratory relief Re: Portfolios A and B (.5); Analysis of complaint for declaratory relief filed by committee (.9). | 1.40 | 420.00 |
| 04/17/22 | SAO | B190 | A102 | Conduct research regarding use of ecclesiastical abstention doctrine in bankruptcy cases. | 1.10 | 275.00 |
| 04/17/22 | EDW | B190 | A103 | Reviewed and revised opposition to Motion to Compel Termination of Pension Benefits. | 1.00 | 300.00 |
| 04/17/22 | SAO | B120 | A104 | Review updates regarding closing arguments in the Boy Scouts case for purposes of protecting the Archdiocese's interests as a creditor. | 1.60 | 400.00 |
| 04/17/22 | MAM | B190 | A101 | Contiinued research regarding objection to Committee's Pension Motion. | 3.30 | 1,320.00 |
| 04/17/22 | RPV | B190 | A104 | Received and reviewed revisions to Opposition to Motion to Compel. | 0.20 | 98.00 |
| 04/18/22 | RPV | B190 | A105 | Received and reviewed Order Granting Motion To File Documents Under Seal/ Exhibits to Notice of the Official Committee of Unsecured Creditors' Submission Regarding Sealed Motion (0.10) and Office conference with Mr. Mintz Regarding same (0.10). | 0.20 | 98.00 |
| 04/18/22 | RPV | B130 | A105 | Received and reviewed Order to Continue Hearing on Motion for Entry of Orders (I) Approving Bid and Auction Procedures, and (II) Authorizing the Sale of the Howard Avenue Main Site (0.1) and Office conference Mr. Mintz Regarding same (0.20). | 0.30 | 147.00 |

Case 20-10343-LSS   Doc 8369-6   Filed 01/17/22   Entered 01/17/22 21:08:53   Exhibit Sixth Interim
Walkers Sixteenth Monthly Fee Statement   Page 45 of 93

048576.17696001.1128177                                                                    Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/18/22 | RPV | B190 | A104 | Received and reviewed Committee adversary complaint. | 1.00 | 490.00 |
| 04/18/22 | SAO | B190 | A105 | Emails with Ms. Futrell regarding third party tolling agreements (0.2); Emails with Ms. Futrell regarding List of Non-Debtor Catholic Entities (0.4). | 0.60 | 150.00 |
| 04/18/22 | SAO | B160 | A105 | Discussion with Ms. McCaffrey regarding orders approving fee applications. | 0.10 | 25.00 |
| 04/18/22 | SAO | B190 | A103 | Review and revise new version of Preliminary Objection to the Committee's Motion to Terminate Pension Benefits. | 3.70 | 925.00 |
| 04/18/22 | SAO | B110 | A103 | Prepare Schedule of Payments to Professionals for March 2022 Monthly Operating Report. | 1.10 | 275.00 |
| 04/18/22 | SAO | B130 | A104 | Review the Commercial Committee's Objection to the Bid and Auction Procedures Motion (0.1); Review the Committee's Objection to the same (0.2). | 0.30 | 75.00 |
| 04/18/22 | SAO | B110 | A104 | Review Memo to Record of hearing held 4/14/2022 at 1:30 p.m. | 0.10 | 25.00 |
| 04/18/22 | SAO | B190 | A105 | Meetings with Mr. Mintz regarding objections to the Bid and Auction Procedures Motion (0.8); Meetings with Mr. Mintz regarding the Committee's Adversary Complaint (0.6). | 1.40 | 350.00 |
| 04/18/22 | SAO | B130 | A108 | Emails with counsel for the Committees regarding continuance of the hearing on the Bid and Auction Procedures Motion (0.5); Emails with the Court regarding the same (0.3); Emails with Mr. Opotowsky regarding the same (0.3); Request service via claims & noticing agent of order continuing the same (0.1). | 1.20 | 300.00 |
| 04/18/22 | SAO | B310 | A105 | Call with Ms. Futrell regarding materials to be prepared for Unknown Tort Claims | 0.80 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Representative in advance of May 2 meeting (0.3); Emails with Ms. Futrell regarding the same (0.2); Emails with Ms. Shahien regarding the same (0.3). | | |
| 04/18/22 | SAO | B110 | A104 | Review transcript of in camera status conference held on April 14, 2022. | 1.20 | 300.00 |
| 04/18/22 | EJF | B320 | A107 | Conference call re mediation related issues. | 0.80 | 392.00 |
| 04/18/22 | EJF | B320 | A106 | Memo to client re mediation issues. | 0.70 | 343.00 |
| 04/18/22 | EJF | B190 | A107 | Numerous emails re Tolling Agreements. | 0.90 | 441.00 |
| 04/18/22 | BB | B110 | A110 | Review search term analysis and ESI vendor recommendation. | 0.10 | 17.00 |
| 04/18/22 | EDW | B190 | A106 | Received and reviewed email from client regarding discovery information. | 0.10 | 30.00 |
| 04/18/22 | EDW | B190 | A106 | Email to client regarding discovery information. | 0.10 | 30.00 |
| 04/18/22 | EDW | B190 | A104 | Reviewed facts, issues and defenses regarding Complaint for Declaratory Relief regarding portfolios A and B. | 1.80 | 540.00 |
| 04/18/22 | EDW | B190 | A104 | Reviewed issues regarding unknown claims and preparation for meeting with Judge Hogan. | 0.80 | 240.00 |
| 04/18/22 | EDW | B190 | A104 | Reviewed updates and issues regarding investigation by the U.S. Trustee regarding breach of protective order. | 2.20 | 660.00 |
| 04/18/22 | EDW | B110 | A106 | Received and reviewed email from client with request for information. | 0.10 | 30.00 |
| 04/18/22 | EDW | B190 | A106 | Received and reviewed email from client regarding protective order. | 0.10 | 30.00 |
| 04/18/22 | EDW | B190 | A104 | Reviewed updates and reports regarding pending motions and complaint. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/18/22 | EDW | B190 | A106 | Received and reviewed email from client regarding issues in dispute. | 0.10 | 30.00 |
| 04/18/22 | EDW | B110 | A106 | Received and reviewed email from client regarding meeting. | 0.10 | 30.00 |
| 04/18/22 | EDW | B190 | A106 | Received and reviewed email from client regarding issues regarding protective order. | 0.10 | 30.00 |
| 04/18/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning documents to be gathered for Judge. | 0.20 | 34.00 |
| 04/18/22 | WGZ | B190 | A106 | Review order granting motion to file documents under seal (.2); Analysis of discovery issues Re: Apostolates (.6); communication with Archdiocese representative Re: same (.5). | 1.30 | 390.00 |
| 04/18/22 | MAM | B190 | A101 | Address sale issues (2.9); continued research regarding adversary procediung (1.1); conferences regarding the same (0.7). | 4.70 | 1,880.00 |
| 04/18/22 | CVM | B160 | A106 | Followed up with client regarding orders on fee applications. | 0.10 | 25.00 |
| 04/18/22 | OKG | B310 | A104 | Review and analyze Fifth Circuit case on claims inquiry. | 0.80 | 200.00 |
| 04/18/22 | OKG | B310 | A104 | Correspondence with Ms. Oppenheim regarding claims in preparation of mediation. | 0.10 | 25.00 |
| 04/18/22 | AK | B310 | A104 | Analyzed documents for supplemental production. | 1.20 | 300.00 |
| 04/18/22 | AK | B310 | A104 | Analyzed phone records to respond to Committee's discovery requests. | 3.20 | 800.00 |
| 04/18/22 | AK | B310 | A104 | Analyzed phone records to respond to Committee's discovery requests. | 3.90 | 975.00 |
| 04/18/22 | AK | B310 | A104 | Analyzed search term results for ESI. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/18/22 | AK | B310 | A102 | Researched cases regarding protective orders and third party subpoenas. | 0.70 | 175.00 |
| 04/19/22 | RPV | B130 | A108 | Meeting with representative of organization interested in acquisition of real property. | 2.00 | 980.00 |
| 04/19/22 | RPV | B320 | A108 | Telephone conversation with Counsel regarding mediation issues. | 0.50 | 245.00 |
| 04/19/22 | RPV | B160 | A104 | Received and reviewed Order Granting Third Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from November 1, 2021 through February 28, 2022. | 0.10 | 49.00 |
| 04/19/22 | RPV | B160 | A104 | Received and reviewed Order Granting Application For Compensation for Official Committee of Unsecured Creditors. | 0.10 | 49.00 |
| 04/19/22 | RPV | B190 | A104 | Reviewed Legislation re prescription. | 0.50 | 245.00 |
| 04/19/22 | SAO | B130 | A101 | Prepare for call with the Committees regarding the Bid and Auction Procedures Motion. | 3.30 | 825.00 |
| 04/19/22 | SAO | B130 | A108 | Call with the Committees regarding the Bid and Auction Procedures Motion. | 1.10 | 275.00 |
| 04/19/22 | SAO | B130 | A105 | Call with Mr. Mintz to provide updates on call with the Committees regarding the Bid and Auction Procedures Motion. | 0.70 | 175.00 |
| 04/19/22 | SAO | B310 | A104 | Analyze additional abuse claims received by Donlin Recano after the bar date. | 3.10 | 775.00 |
| 04/19/22 | SAO | B310 | A105 | Follow-up call with Ms. Futrell regarding preparations for meeting with Unknown Tort Claims Representative (0.1); Emails with Ms. Futrell regarding | 0.70 | 175.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | the same (0.1); Call with Ms. Shahien regarding the same (0.1); Emails with Ms. Shahien regarding the same (0.4). | | |
| 04/19/22 | SAO | B310 | A108 | Emails with claims & noticing agent regarding abuse claim inquiry in preparation for meeting with Unknown Tort Claims Representative. | 0.20 | 50.00 |
| 04/19/22 | SAO | B190 | A105 | Call with Mr. Mintz regarding parties named as defendants in the Committee's Adversary Complaint. | 0.10 | 25.00 |
| 04/19/22 | SAO | B130 | A104 | Analyze Kachina Properties LLC's latest proposed edits to the Stalking-Horse Purchase Agreement. | 0.80 | 200.00 |
| 04/19/22 | EJF | B320 | A103 | Draft and revise memo re mediation related issues. | 4.50 | 2,205.00 |
| 04/19/22 | EJF | B190 | A104 | Review new adversary proceeding. | 0.70 | 343.00 |
| 04/19/22 | EJF | B190 | A107 | Conference call (.2) and emails (.3) re same. | 0.50 | 245.00 |
| 04/19/22 | EDW | B110 | A106 | Received and reviewed email from client regarding meeting schedule. | 0.10 | 30.00 |
| 04/19/22 | EDW | B310 | A104 | Reviewed SA proofs of claim regarding meeting with Judge Hogan. | 0.80 | 240.00 |
| 04/19/22 | EDW | B310 | A104 | Reviewed status and updates regarding SA claims. | 0.20 | 60.00 |
| 04/19/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding discovery issue. | 0.10 | 30.00 |
| 04/19/22 | EDW | B310 | A104 | Continued review of ESI and text messages for production to the Tort Committee. | 3.20 | 960.00 |
| 04/19/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning files to be gathered for delivery to Judge. | 0.10 | 17.00 |
| 04/19/22 | GMS | B310 | A105 | Communications with Mr. Mintz | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Ms. Oppenheim concerning POC bar date cut-off. | | |
| 04/19/22 | GMS | B310 | A110 | Review POC detail for late filed claims and gather corresponding filed POC forms for delivery to Judge Hogan. | 0.60 | 102.00 |
| 04/19/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning organization of gathered files and pending response from Donlin Recano. | 0.20 | 34.00 |
| 04/19/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning status of information. | 0.20 | 34.00 |
| 04/19/22 | GMS | B110 | A104 | Examination of published list and materials collected for Ms. Kingsmill's inquiry. | 0.40 | 68.00 |
| 04/19/22 | WGZ | B310 | A105 | Emails with bankruptcy team re: Meeting with Judge Hogan, unknown claims representative (.4); strategy re: presentation before Judge Hogan (.8); Communications with Archdiocese representative re: strategy for Meeting with Judge Hogan (.8). | 2.00 | 600.00 |
| 04/19/22 | MAM | B190 | A101 | Prepare for (1.5) and attend meeting on protfolio A reporting (1.6); research in preparation of meeting (2.0); research regarding sale of Howard Avenue (1.2). | 6.30 | 2,520.00 |
| 04/19/22 | AK | B310 | A104 | Analyzed documents for supplemental production. | 2.10 | 525.00 |
| 04/19/22 | OKG | B310 | A102 | Research claims issues in preparation of mediation. | 0.30 | 75.00 |
| 04/19/22 | AK | B310 | A104 | Analyzed phone records to respond to Committee's discovery requests. | 2.90 | 725.00 |
| 04/19/22 | AK | B310 | A104 | Analyzed phone records to respond to Committee's discovery requests. | 3.40 | 850.00 |
| 04/20/22 | SAO | B130 | A108 | Emails with TMC to set up a call | 0.60 | 150.00 |

Case 20-10846 Doc 3690 Filed 02/27/23 Entered 02/27/23 21:10:38 Exhibit Sixth Interim
Walkers Sixteen Monthly Fee Application Page 248 of 394 Page 51 of 93

048576.17696001.1128177                                                              Page 43

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | with the Committees regarding the marketing of the Howard Avenue Property (0.3); Emails with the Committees regarding the same (0.3). | | |
| 04/20/22 | SAO | B190 | A104 | Review summonses issued in the Committee's Adversary Proceeding. | 0.30 | 75.00 |
| 04/20/22 | SAO | B310 | A103 | Begin revising and supplementing memo for the Unknown Tort Claims Representative. | 3.90 | 975.00 |
| 04/20/22 | SAO | B310 | A103 | Continue revising and supplementing memo for the Unknown Tort Claims Representative. | 3.60 | 900.00 |
| 04/20/22 | SAO | B190 | A105 | Calls with Mr. Mintz regarding tomorrow's call with the Committees and TMC regarding the Bid and Auction Procedures Motion, as well as global case strategy issues (0.5); Emails Ms. Futrell regarding outline for Unknown Tort Claims Representative (0.4); Calls with Ms. Shahien regarding claim information for Unknown Tort Claims Representative (0.4). | 1.30 | 325.00 |
| 04/20/22 | SAO | B110 | A108 | Emails with Ms. Zuniga of CRI regarding March 2022 Monthly Operating Report. | 0.10 | 25.00 |
| 04/20/22 | SAO | B190 | A104 | Review Order Granting Motion to Permit Production of Transcript in the J.W. Doe matter. | 0.10 | 25.00 |
| 04/20/22 | SAO | B130 | A103 | Revise and supplement Declaration of S. Parkerson McEnery in Support of Bid and Auction Procedures Motion. | 3.90 | 975.00 |
| 04/20/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.30 | 120.00 |
| 04/20/22 | EJF | B320 | A103 | Further revisions to memo re: mediation-related issues. | 3.30 | 1,617.00 |
| 04/20/22 | EDW | B110 | A104 | Reviewed status regarding similar diocese bankruptcies. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/20/22 | EDW | B310 | A104 | Reviewed SA proofs of claim. | 0.80 | 240.00 |
| 04/20/22 | EDW | B190 | A104 | Received and reviewed email from Mr. Denenea regarding Motion to Compel and discovery conference (A.A. Doe v. Archdiocese). | 0.10 | 30.00 |
| 04/20/22 | EDW | B190 | A101 | Preparing for meeting with Judge Hogan regarding SA claims (A.A. Doe v. Archdiocese). | 0.80 | 240.00 |
| 04/20/22 | EDW | B190 | A107 | Reviewed email from Mr. Caine regarding Hecker documents (A.A. Doe v. Archdiocese). | 0.10 | 30.00 |
| 04/20/22 | EDW | B190 | A108 | Received and reviewed order from Judge North regarding Hecker documents (A.A. Doe v. Archdiocese). | 0.10 | 30.00 |
| 04/20/22 | EDW | B190 | A108 | Reviewed communications with Mr. Murray regarding meeting (A.A. Doe v. Archdiocese). | 0.10 | 30.00 |
| 04/20/22 | EDW | B310 | A104 | Continued review of text messages and ESI for production to the Tort Committee. | 3.50 | 1,050.00 |
| 04/20/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning organization of late filed claims received from DRC. | 0.20 | 34.00 |
| 04/20/22 | GMS | B110 | A110 | Organization of supplemental claims files in preparation of providing same to Judge Hogan. | 0.30 | 51.00 |
| 04/20/22 | GMS | B110 | A110 | Confirm revision to folder organization pursuant to communications with Ms. Oppenheim. | 0.10 | 17.00 |
| 04/20/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning re-organization of files to be provided to Judge Hogan. | 0.10 | 17.00 |
| 04/20/22 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning supplementation of master claims chart with information from claims. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/20/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning sharefile upload for delivery to Judge Hogan. | 0.20 | 34.00 |
| 04/20/22 | GMS | B110 | A110 | Create secured sharefile folder and upload documents to sharefile (0.20); draft recipient message with access instruction (0.2). | 0.40 | 68.00 |
| 04/20/22 | JJL | B190 | A104 | Analyze and discuss with Mintz insurance issues. | 1.80 | 540.00 |
| 04/20/22 | WGZ | B190 | A106 | Communications with Archdiocese representative re: adversary complaint filed by committee. | 0.60 | 180.00 |
| 04/20/22 | WGZ | B190 | A104 | Analysis of prescription issues (0.3) and strategy re: same (0.5). | 0.80 | 240.00 |
| 04/20/22 | AK | B310 | A104 | Analyzed documents for supplemental production. | 2.40 | 600.00 |
| 04/20/22 | OKG | B130 | A103 | Draft and revise declaration in support of Motion to Sell. | 2.50 | 625.00 |
| 04/20/22 | AK | B310 | A104 | Analyzed phone records to respond to Committee's discovery requests. | 3.10 | 775.00 |
| 04/20/22 | AK | B310 | A104 | Analyzed phone records to respond to Committee's discovery requests. | 2.30 | 575.00 |
| 04/20/22 | AK | B310 | A104 | Analyzed documents in order to respond to discovery requests. | 0.80 | 200.00 |
| 04/21/22 | RPV | B130 | A106 | Telephone conversation with Client regarding Sale of estate property and related issues. | 0.40 | 196.00 |
| 04/21/22 | RPV | B190 | A108 | Telephone conversation with Counsel regarding committee litigation. | 0.50 | 245.00 |
| 04/21/22 | JRT | B310 | A104 | Review memo for Judge Hogan. | 0.90 | 270.00 |
| 04/21/22 | RPV | B310 | A104 | Received and reviewed revisions to memo regarding unknown claims rep. | 0.50 | 245.00 |
| 04/21/22 | EJF | B320 | A103 | Revise and supplement | 2.90 | 1,421.00 |

Case 20-10846 Doc 48369-06 Filed 02/27/28 Entered 02/27/28 21:08:23 Exhibit Sixth Interim Walkers Sixteenth Monthly Fee Statement Page 54 of 93

048576.17696001.1128177

Page 46

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | disclosure statement. | | |
| 04/21/22 | EJF | B320 | A106 | Memos to client re mediation related issues. | 0.80 | 392.00 |
| 04/21/22 | EJF | B190 | A107 | Emails re: tolling agreements. | 0.20 | 98.00 |
| 04/21/22 | EJF | B190 | A106 | Additional emails re: tolling agreements. | 0.10 | 49.00 |
| 04/21/22 | EJF | B190 | A107 | Emails re tolling agreements. | 0.10 | 49.00 |
| 04/21/22 | BB | B110 | A110 | Prepare deposition documents for review in Relativity database. | 0.50 | 85.00 |
| 04/21/22 | SAO | B130 | A108 | Prepare for call with representatives of TMC regarding the Bid and Auction Procedures Motion (0.4); Attend the same (0.3). | 0.70 | 175.00 |
| 04/21/22 | SAO | B110 | A105 | Meetings with Mr. Mintz regarding today's calls with the Committees and TMC regarding the Bid and Auction Procedures Motion (0.4); Meetings with Mr. Mintz regarding global case strategy (0.2); Email to Mr. Mintz regarding March 2022 Monthly Operating Report (0.2). | 0.80 | 200.00 |
| 04/21/22 | SAO | B130 | A108 | Prepare for call with the Committees and TMC regarding the Bid and Auction Procedures Motion (0.3); Attend the same (0.8). | 1.10 | 275.00 |
| 04/21/22 | SAO | B130 | A104 | Analyze edits to the Bid and Auction Procedures and related materials proposed by the Committee and the Commercial Committee. | 1.60 | 400.00 |
| 04/21/22 | SAO | B130 | A103 | Revise Declaration of S. Parkerson McEnery in Support of Bid and Auction Procedures Motion per comments from Mr. McEnery. | 0.60 | 150.00 |
| 04/21/22 | SAO | B110 | A110 | Add final redactions to Bank Statements and Reconciliations for March 2022 Monthly Operating Report (2.7); Finalize the same for filing (0.9). | 3.60 | 900.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/21/22 | SAO | B110 | A103 | Prepare Professional Fees and Expenses section of March 2022 Monthly Operating Report form (0.5); Finalize for filing Schedules 1-7 of the same (0.3). | 0.80 | 200.00 |
| 04/21/22 | EDW | B190 | A104 | Reviewed protective order issues regarding clergy files. | 1.20 | 360.00 |
| 04/21/22 | EDW | B110 | A104 | Reviewed status and schedule regarding conference with the court. | 0.10 | 30.00 |
| 04/21/22 | EDW | B310 | A104 | Received and reviewed email from Mr. Denenea regarding discovery conference. | 0.10 | 30.00 |
| 04/21/22 | EDW | B310 | A103 | Reviewed and revised memo regarding legal issues for unknown claims representative. | 1.20 | 360.00 |
| 04/21/22 | EDW | B190 | A106 | Received and reviewed email from client regarding discovery issues. | 0.10 | 30.00 |
| 04/21/22 | EDW | B110 | A107 | Received and reviewed email from Ms. Lamb regarding status conference. | 0.10 | 30.00 |
| 04/21/22 | EDW | B310 | A104 | Reviewed ESI and text messages for production to the Tort Committee. | 3.20 | 960.00 |
| 04/21/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning selected deposition transcripts for production. | 0.20 | 34.00 |
| 04/21/22 | GMS | B110 | A105 | Communications with Ms. Hamric concerning deposition transcript inventory. | 0.10 | 17.00 |
| 04/21/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning deposition transcript inventory. | 0.10 | 17.00 |
| 04/21/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning network location of and deposition materials for production. | 0.10 | 17.00 |
| 04/21/22 | GMS | B110 | A110 | Communications with Ms. Kingsmill concerning production | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | of transcript materials. | | |
| 04/21/22 | GMS | B110 | A110 | Tag transcript materials with confidential classification for branding. | 0.10 | 17.00 |
| 04/21/22 | GMS | B310 | A103 | Review supplemental POC forms submitted post bar date in conjunction with revisions to POC detail chart. | 1.40 | 238.00 |
| 04/21/22 | GMS | B110 | A103 | Revisions to POC detail chart in conjunction with review of supplemental POCs submitted after bar date. | 1.30 | 221.00 |
| 04/21/22 | MAM | B110 | A101 | Review bid and auction procedures (3.8); continued analysis of same (3.3). | 7.10 | 2,840.00 |
| 04/21/22 | AK | B310 | A104 | Analyzed documents for supplemental production. | 1.60 | 400.00 |
| 04/21/22 | AK | B310 | A104 | Analyzed documents in order to respond to discovery requests. | 2.40 | 600.00 |
| 04/21/22 | AK | B310 | A104 | Analyzed phone records to respond to Committee's discovery requests. | 3.60 | 900.00 |
| 04/21/22 | AK | B310 | A104 | Analyzed ESI for responsiveness to document requests. | 1.80 | 450.00 |
| 04/22/22 | JPG | B130 | A105 | Correspondence regarding sale of Howard Avenue with Mr. Mintz. | 0.20 | 80.00 |
| 04/22/22 | JPG | B130 | A104 | Review of comments from committees to bid documents for Howard Avenue. | 0.30 | 120.00 |
| 04/22/22 | RPV | B190 | A104 | Received and reviewed Archdiocese's proposed protective order. | 0.20 | 98.00 |
| 04/22/22 | EJF | B320 | A103 | Finalize memo re mediation related issues. | 0.70 | 343.00 |
| 04/22/22 | EJF | B320 | A107 | Memos re mediation-related issues. | 0.80 | 392.00 |
| 04/22/22 | EJF | B190 | A107 | Emails re: tolling agreements. | 0.20 | 98.00 |
| 04/22/22 | EJF | B190 | A106 | Additional emails re tolling agreement. | 0.10 | 49.00 |

Case 20-10846 Doc 48369006 Filed 02/27/23 Entered 02/27/23 21:08:53 Exhibit Sixth Interim
Walkers Sixteenth Monthly Fee Statement of 394 Page 57 of 93

048576.17696001.1128177                                                    Page 49

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/22/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 0.80 | 136.00 |
| 04/22/22 | BB | B110 | A110 | Assist with transfer of files via FTP site. | 0.20 | 34.00 |
| 04/22/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |
| 04/22/22 | SAO | B310 | A103 | Revise Memo for the Unknown Tort Claims Representative per comments from Mr. Wegmann (0.3); Revise Index of Exhibits in connection with Memo for the Unknown Tort Claims Representative (0.4). | 0.70 | 175.00 |
| 04/22/22 | SAO | B310 | A105 | Coordinate sharefile of exhibits in connection with Memo for the Unknown Tort Claims Representative. | 0.40 | 100.00 |
| 04/22/22 | SAO | B130 | A105 | Call with Mr. Mintz regarding the Committees' proposed changes to the bid materials (0.5); Emails with Mr. Mintz regarding the same (0.2). | 0.70 | 175.00 |
| 04/22/22 | EDW | B310 | A101 | Continued work on preparation for meeting with unknown claims representative. | 0.80 | 240.00 |
| 04/22/22 | EDW | B110 | A107 | Received and reviewed email from Mr. Denenea regarding discovery conference. | 0.10 | 30.00 |
| 04/22/22 | EDW | B190 | A104 | Reviewed protective order issues regarding Ansare files. | 0.50 | 150.00 |
| 04/22/22 | EDW | B310 | A104 | Continued review of ESI and text messages for production to Tort Committee. | 2.50 | 750.00 |
| 04/22/22 | EDW | B310 | A104 | Reviewed discovery issues and communications with Committee regarding search terms. | 0.50 | 150.00 |
| 04/22/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Caine regarding discovery review. | 0.10 | 30.00 |
| 04/22/22 | SAO | B130 | A103 | Revise Bid Procedures Order | 4.00 | 1,000.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Procedures per comments from Mr. Mintz (2.4); Revise Stalking Horse Agreement per comments from the Committees and the proposed Staking Horse Bidder (1.4); Finalize Declaration of S. Parkerson McEnery in Support of the Bid Procedures and Auction Motion (0.2). | | |
| 04/22/22 | SAO | B130 | A108 | Email to the Committees regarding bid procedures materials (0.2); Email to counsel for proposed Stalking Horse Bidder regarding the same (0.2). | 0.40 | 100.00 |
| 04/22/22 | SAO | B310 | A103 | Continue reviewing clams issues in preparation of mediation. | 2.30 | 575.00 |
| 04/22/22 | SAO | B130 | A103 | Prepare Notice of Filing of Amended and Supplemental Exhibits in connection with the Bid and Auction Procedures Motion. | 0.80 | 200.00 |
| 04/22/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding A.A. Doe subpoena issue. | 0.10 | 25.00 |
| 04/22/22 | JRT | B310 | A104 | Study memo for Judge Hogan. | 1.00 | 300.00 |
| 04/22/22 | WGZ | B310 | A104 | Analysis of memorandum to Unknown Claims Representative (.5); Strategy re: prescriptive issues and presentation to Unknown Claims Representative (.6) | 1.10 | 330.00 |
| 04/22/22 | MAM | B190 | A101 | Attend status conference on UST investigation. | 2.50 | 1,000.00 |
| 04/22/22 | CVM | B160 | A108 | Communications with Blank Rome and CRI regarding March fee statements. | 0.10 | 25.00 |
| 04/22/22 | AK | B310 | A104 | Analyzed documents for supplemental production. | 2.70 | 675.00 |
| 04/22/22 | AK | B310 | A104 | Analyzed documents in order to respond to discovery requests. | 1.30 | 325.00 |
| 04/22/22 | AK | B310 | A104 | Analyzed search term results for ESI. | 0.30 | 75.00 |
| 04/22/22 | AK | B310 | A104 | Analyzed phone records to | 3.20 | 800.00 |

Case 20-10343-LSS   Doc 8690-6   Filed 02/22/22   Entered 02/22/22 10:20:53   Exhibit Sixth Interim
Walkers Sixteenth Monthly Fee Statement   Page 59 of 93

048576.17696001.1128177

Page 51

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | respond to Committee's discovery requests. | | |
| 04/22/22 | AK | B310 | A104 | Analyzed ESI for responsiveness to document requests. | 1.20 | 300.00 |
| 04/24/22 | SAO | B130 | A108 | Emails with the Committees regarding the Committee's request to add new language to the Bid Procedures Order. | 0.50 | 125.00 |
| 04/24/22 | SAO | B130 | A105 | Emails with Mr. Mintz regarding status of the Bid and Auction Procedures Motion (0.4); Call with Mr. Mintz regarding tomorrow's hearing on the Bid and Auction Procedures Motion (0.4). | 0.80 | 200.00 |
| 04/24/22 | SAO | B310 | A103 | Analysis of claims issues in preparation of mediation (3.9); communications regarding same (1.0). | 4.90 | 1,225.00 |
| 04/24/22 | SAO | B310 | A103 | Compile research and analysis on claims. | 2.10 | 525.00 |
| 04/24/22 | SAO | B310 | A105 | Call with Mr. Mintz to discuss strategy regarding abuse claim objections (0.4); Extended emails to Mr. Mintz regarding the same (1.2). | 1.60 | 400.00 |
| 04/24/22 | AK | B310 | A104 | Analyzed phone records to respond to Committee's discovery requests. | 1.70 | 425.00 |
| 04/25/22 | EJF | B320 | A104 | Review plan issues in diocesan case. | 1.80 | 882.00 |
| 04/25/22 | EJF | B320 | A103 | Memo re plan-related issues. | 1.90 | 931.00 |
| 04/25/22 | EJF | B190 | A107 | Memos re status of tolling agreements. | 0.40 | 196.00 |
| 04/25/22 | EJF | B320 | A107 | Conference call re mediation issues (.8); memo re same (.1); | 0.90 | 441.00 |
| 04/25/22 | EJF | B320 | A103 | Revise plan. | 1.70 | 833.00 |
| 04/25/22 | EJF | B320 | A105 | Conference call re mediation issues. | 0.20 | 98.00 |
| 04/25/22 | JPG | B130 | A108 | Phone call with Mr. Opotowsky | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | on stalking horse bidder purchase agreement. | | |
| 04/25/22 | RPV | B310 | A104 | Received and reviewed Memo to Judge Hogan regarding outline for unknown claims rep. | 0.50 | 245.00 |
| 04/25/22 | RPV | B190 | A107 | Telephone conversation with JW and Blank Rome team regarding status of various issues and mediation preparation. | 0.80 | 392.00 |
| 04/25/22 | RPV | B320 | A104 | Email from Ms. Futrell regarding review of Sixth Amended Camden plan. | 0.40 | 196.00 |
| 04/25/22 | RPV | B130 | A105 | Email from Mr. Mintz regarding Sale of Howard Avenue. | 0.10 | 49.00 |
| 04/25/22 | CVM | B160 | A106 | Communications with client regarding amounts owed under interim fee applications and february fee statements. | 1.20 | 300.00 |
| 04/25/22 | EDW | B190 | A104 | Reviewed updates regarding pension issues and related cases. | 0.10 | 30.00 |
| 04/25/22 | EDW | B320 | A104 | Reviewed related case regarding plans of reorganization. | 0.10 | 30.00 |
| 04/25/22 | EDW | B190 | A104 | Reviewed Order to Show Cause issued by Bankruptcy court regarding appointment of US Trustee. | 0.10 | 30.00 |
| 04/25/22 | EDW | B190 | A104 | Reviewed issues regarding protective order discovery and related matters. | 0.50 | 150.00 |
| 04/25/22 | EDW | B190 | A104 | Reviewed additional information regarding trust issue. | 0.10 | 30.00 |
| 04/25/22 | EDW | B190 | A104 | Received and reviewed email from Ms. George regarding UST investigation. | 0.10 | 30.00 |
| 04/25/22 | EDW | B190 | A104 | Reviewed issues regarding UST investigation. | 0.80 | 240.00 |
| 04/25/22 | EDW | B310 | A104 | Reviewed issues regarding unknown claims representative and information requested by Judge Hogan. | 2.00 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/25/22 | EDW | B190 | A104 | Reviewed communications with Ms. George regarding investigation. | 0.20 | 60.00 |
| 04/25/22 | EDW | B190 | A104 | Telephone conference with Mr. Murray regarding status and strategy. | 0.80 | 240.00 |
| 04/25/22 | EDW | B310 | A104 | Reviewed issues regarding prescription of SA claims. | 1.20 | 360.00 |
| 04/25/22 | EDW | B310 | A104 | Reviewed ESI/text messages for publication to committee. | 2.50 | 750.00 |
| 04/25/22 | SAO | B130 | A108 | Prepare for call with counsel for the proposed Stalking-Horse Bidder, Mr. Mintz, and Mr. Good regarding final changes to the Bid Procedures and Stalking-Horse Agreement (0.2); Attend the same (0.5). | 0.70 | 175.00 |
| 04/25/22 | SAO | B130 | A109 | Participate in telephonic hearing on the Bid and Auction Procedures Motion. | 0.20 | 50.00 |
| 04/25/22 | SAO | B130 | A108 | Emails with the Committees regarding the proposed Stalking-Horse Bidder's final proposed changes to the Bid Procedures and Stalking Horse Agreement (0.5); Correspondence to chambers enclosing word versions of Amended Proposed Order, Amended Procedures, and Amended Stalking-Horse Agreement (0.3); Request service via claims & noticing agent of Notice of Filing of Revised and Supplemental Exhibits (0.2). | 1.00 | 250.00 |
| 04/25/22 | SAO | B130 | A103 | Update Bid Procedures documents and Stalking-Horse Agreement per comments from the proposed Stalking-Horse Bidder and statements from the Court during today's hearing (0.9); Run multiple redlines of the same (0.5). | 1.40 | 350.00 |
| 04/25/22 | SAO | B130 | A110 | File Notice of Filing of Revised and Supplemental Exhibits in | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | connection with the Bid and Auction Procedures Motion. | | |
| 04/25/22 | SAO | B190 | A104 | Review Order Regarding UST Investigation (0.1); Request service via claims & noticing agent of the same (0.1); Emails with Jones Walker team regarding the same (0.1). | 0.30 | 75.00 |
| 04/25/22 | SAO | B190 | A105 | Review updates from Ms. Futrell regarding status of third party tolling agreements and plan issues. | 0.40 | 100.00 |
| 04/25/22 | SAO | B310 | A108 | Call with Mr. Mintz, Mr. Vance, and Ms. Futrell, as well as Mr. Murray and Mr. Carter of Blank Rome, to discuss strategy in advance of initial mediation session with the Committee. | 0.70 | 175.00 |
| 04/25/22 | SAO | B110 | A110 | File March 2022 Monthly Operating Report. | 0.90 | 225.00 |
| 04/25/22 | EJF | B190 | A107 | Memos re tolling agreements. | 0.10 | 49.00 |
| 04/25/22 | EJF | B190 | A106 | Additional memos re tolling agreements. | 0.10 | 49.00 |
| 04/25/22 | JRT | B190 | A104 | Review emails regarding updates on recent court developments. | 0.50 | 150.00 |
| 04/25/22 | WGZ | B190 | A108 | Email from M. Mintz Re: U.S. Trustee's investigation of Brother Martin issues (.1); Analysis of Judge Grabill's show cause order Re: Trustee's investigation (.3) | 0.40 | 120.00 |
| 04/25/22 | WGZ | B190 | A104 | Strategy re: prescription issues (.7); Analysis of prescription arguments for mediator with unknown claim representative (.6); Telephone conference with Archdiocese representative re: Brother Martin discovery issues (.4). | 1.70 | 510.00 |
| 04/25/22 | AK | B190 | A104 | Analyzed deposition transcript (J.W. Doe v. Archdiocese). | 2.60 | 650.00 |
| 04/25/22 | AK | B190 | A102 | Researched cases regarding third party subpoenas and motion for protective order (Post-Petition | 1.80 | 450.00 |

Case 20-10846 Doc 48369-0 Filed 02/27/23 Entered 02/27/23 21:08:33 Exhibit Sixth Interim
Walkers Sixteenth Monthly Fee Statement Page 63 of 93

048576.17696001.1128177                                                    Page 55

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | - Civil District Court Matters). | | |
| 04/25/22 | AK | B190 | A102 | Researched cases regarding third party subpoenas and motion to compel (Post-Petition - Civil District Court Matters). | 2.10 | 525.00 |
| 04/25/22 | AK | B310 | A104 | Analyzed documents in order to respond to discovery requests. | 0.30 | 75.00 |
| 04/25/22 | AK | B310 | A104 | Analyzed phone records to respond to Committee's discovery requests. | 3.80 | 950.00 |
| 04/25/22 | AK | B190 | A104 | Analyzed court order regarding deposition (Post-Petition - Civil District Court Matters). | 0.20 | 50.00 |
| 04/26/22 | RPV | B310 | A104 | Reviewed analysis of prescription argument. | 0.50 | 245.00 |
| 04/26/22 | RPV | B310 | A104 | Reviewed updated memo to Judge Hogan. | 0.20 | 98.00 |
| 04/26/22 | EDW | B190 | A104 | Reviewed status regarding mediation and planned motions. | 0.10 | 30.00 |
| 04/26/22 | EDW | B190 | A104 | Received and reviewed email from Ms. George regarding UST investigation and request for information. | 0.10 | 30.00 |
| 04/26/22 | EDW | B190 | A104 | Received and reviewed email from Mr. Kuebel regarding response to UST. | 0.10 | 30.00 |
| 04/26/22 | EDW | B190 | A104 | Received and reviewed email from Mr. Knapp with response to UST. | 0.10 | 30.00 |
| 04/26/22 | EDW | B310 | A104 | Continued review and analysis of SA proofs of claim to prepare for meeting with Judge Hogan. | 3.50 | 1,050.00 |
| 04/26/22 | EDW | B190 | A104 | Reviewed email from Ms. George regarding investigation. | 0.10 | 30.00 |
| 04/26/22 | EDW | B310 | A104 | Continued review of ESI and text messages for production to the committee. | 1.70 | 510.00 |
| 04/26/22 | SAO | B190 | A105 | Meetings with Mr. Mintz regarding strategy for defending against the Committee's | 0.40 | 100.00 |

Case 20-10846 Doc 4869 Filed 02/27/23 Entered 02/27/23 21:03:23 Exhibit Sixth Interim
Walkers Sixteenth Monthly Fee Statem Page 64 of 93

048576.17696001.1128177                                                                 Page 56

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Adversary Complaint. | | |
| 04/26/22 | SAO | B190 | A102 | Review case law regarding standing issues to assist with opposing the Committee's Adversary Complaint. | 1.40 | 350.00 |
| 04/26/22 | SAO | B310 | A105 | Discussions with Mr. Kingsmill regarding analysis of claims issues. | 0.30 | 75.00 |
| 04/26/22 | SAO | B190 | A104 | Review transcript of hearing held on April 14, 2022 at 1:30 p.m. | 0.40 | 100.00 |
| 04/26/22 | SAO | B310 | A103 | Continue reviewing claims issues. | 2.60 | 650.00 |
| 04/26/22 | SAO | B190 | A103 | Draft Notice of Withdrawal of the Debtor's Sealed Motion to Compel (0.5); File the same (0.2). | 0.70 | 175.00 |
| 04/26/22 | SAO | B190 | A103 | Revise Notice of Hearing per comments from Mr. Mintz. | 0.50 | 125.00 |
| 04/26/22 | SAO | B310 | A105 | Meeting with Mr. Wegmann to prepare for meeting with the Unknown Tort Claims Representative. | 0.70 | 175.00 |
| 04/26/22 | EJF | B320 | A103 | Update disclosure statement (.8); revise plan and disclosure statement (3.0); | 3.80 | 1,862.00 |
| 04/26/22 | JRT | B190 | A104 | Field emails regarding various meetings and review memo to Judge. | 1.20 | 360.00 |
| 04/26/22 | RPV | B190 | A105 | Office conference with Mr. Mintz Regarding claim issues, adversary proceeding filed by tort committee, issues raised in call with tort committee, meeting with Judge Hogan. | 0.80 | 392.00 |
| 04/26/22 | RPV | B190 | A105 | Received and reviewed Withdrawal of Motion to Compel (0.1) and Office conference with Mr. Mintz regarding same (0.2). | 0.30 | 147.00 |
| 04/26/22 | RPV | B190 | A104 | Received and reviewed transcript of April 14 hearing. | 0.50 | 245.00 |
| 04/26/22 | CVM | B160 | A106 | Communications with Keegan | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Linscott regarding January - February Fee Statement. | | |
| 04/26/22 | AK | B310 | A104 | Analyzed deposition transcript. | 2.40 | 600.00 |
| 04/26/22 | AK | B310 | A104 | Analyzed documents in order to respond to discovery requests. | 0.60 | 150.00 |
| 04/26/22 | AK | B310 | A104 | Analyzed phone records to respond to Committee's discovery requests. | 3.40 | 850.00 |
| 04/26/22 | AK | B310 | A104 | Analyzed responses to bankruptcy notices. | 1.30 | 325.00 |
| 04/27/22 | EDW | B320 | A104 | Reviewed proceedings and reports from other diocese bankruptcies regarding plans and handling of claims. | 1.50 | 450.00 |
| 04/27/22 | EDW | B190 | A104 | Received and reviewed email from Mr. Caine regarding request for information regarding Hecker. | 0.10 | 30.00 |
| 04/27/22 | EDW | B310 | A104 | Continued review and analysis of prescription defense. | 2.70 | 810.00 |
| 04/27/22 | EDW | B190 | A104 | Received and reviewed Motion to Compel filed by AA Doe against Archdiocese (2:21-cv-00215-SM-JVM). | 0.50 | 150.00 |
| 04/27/22 | EDW | B310 | A104 | Received and reviewed update regarding prescription analysis. | 0.30 | 90.00 |
| 04/27/22 | SAO | B190 | A105 | Emails from Ms. Futrell regarding plan updates (0.2); Emails with the Jones Walker team regarding AA Doe's Motion to Compel (0.3); Emails with the Jones Walker team regarding claims issues (0.5). | 1.00 | 250.00 |
| 04/27/22 | SAO | B310 | A103 | Prepare outline for Mr. Wegmann in preparation for meeting with the Unknown Tort Claims Representative. | 2.40 | 600.00 |
| 04/27/22 | SAO | B190 | A104 | Review AA Doe's Motion to Compel and exhibits thereto. | 0.70 | 175.00 |
| 04/27/22 | EJF | B320 | A103 | Revise plan and disclosure statement; | 3.50 | 1,715.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/27/22 | RPV | B310 | A104 | Reviewed reports filed by Judge Hogan. | 1.00 | 490.00 |
| 04/27/22 | WGZ | B310 | A106 | Telephone conference with client representative re: mediation strategy. | 0.70 | 210.00 |
| 04/27/22 | CVM | B160 | A104 | Began reviewing invoice for compliance with UST Guidelines. | 1.00 | 250.00 |
| 04/27/22 | AK | B190 | A104 | Analyzed motion to compel (Post-Petition - Civil District Court Matters). | 0.60 | 150.00 |
| 04/27/22 | AK | B190 | A102 | Researched cases to respond to motion to compel (Post-Petition - Civil District Court Matters). | 1.60 | 400.00 |
| 04/27/22 | AK | B190 | A105 | Worked with Mr. Wegmann on opposition to motion to compel (Post-Petition - Civil District Court Matters). | 0.30 | 75.00 |
| 04/27/22 | AK | B310 | A104 | Analyzed documents in order to respond to discovery requests. | 0.70 | 175.00 |
| 04/27/22 | AK | B310 | A104 | Analyzed search term results for ESI. | 0.10 | 25.00 |
| 04/27/22 | AK | B310 | A104 | Analyzed phone records to respond to Committee's discovery requests. | 3.70 | 925.00 |
| 04/27/22 | AK | B310 | A105 | Worked with Ms. Oppenheim regarding claims issues in preparation of mediation. | 0.20 | 50.00 |
| 04/27/22 | AK | B310 | A104 | Analyzed responses to bankruptcy notices. | 1.70 | 425.00 |
| 04/28/22 | RPV | B310 | A106 | Office conference with Client and JW team regarding Meeting with Judge Hogan. | 1.50 | 735.00 |
| 04/28/22 | RPV | B190 | A106 | Reviewed and made suggested revision to FEMA letter (0.3) and reviewed Client's suggested edits (0.2). | 0.50 | 245.00 |
| 04/28/22 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding Preparation for meeting with Judge Hogan and related matters. | 0.50 | 245.00 |

Case 20-10846 Doc 3690-6 Filed 02/27/23 Entered 02/27/23 21:03:53 Exhibit Jones
Walkers Sixteenth Monthly Fee Statement Page 67 of 93

048576.17696001.1128177                                                      Page 59

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/28/22 | RPV | B320 | A108 | Telephone conversation with Counsel regarding Plan issues. | 0.50 | 245.00 |
| 04/28/22 | BB | B110 | A110 | Prepare additional deposition exhibits for review in Relativity database. | 0.20 | 34.00 |
| 04/28/22 | EDW | B310 | A104 | Continued review and analysis regarding SA claims and defenses to claim. | 3.50 | 1,050.00 |
| 04/28/22 | EDW | B310 | A104 | Attended meeting with client regarding pending matters and claims. | 2.00 | 600.00 |
| 04/28/22 | EDW | B310 | A104 | Reviewed information and issues regarding unknown claims. | 1.50 | 450.00 |
| 04/28/22 | SAO | B130 | A104 | Review Bid Procedures Order. | 0.40 | 100.00 |
| 04/28/22 | SAO | B130 | A108 | Request service via claims & noticing agent of Bid Procedures Order (0.2); Email to counsel for the Stalking-Horse Bidder regarding the Bid Procedures Order (0.2). | 0.40 | 100.00 |
| 04/28/22 | SAO | B130 | A105 | Email to the client regarding the Bid Procedures Order. | 0.20 | 50.00 |
| 04/28/22 | SAO | B130 | A103 | Calendar and prepare master list of action items in connection with the Bid Procedures Order. | 1.80 | 450.00 |
| 04/28/22 | SAO | B170 | A104 | Review Third Interim Fee Application of Stewart Robbins Brown & Altazan LLC (0.1); Review Third Interim Fee Application of Dundon Advisors (0.1); Review the Committee's Application to Employ Claro Group, LLC (0.2). | 0.40 | 100.00 |
| 04/28/22 | SAO | B190 | A104 | Review Order Setting Oral Argument on AA Doe's Motion to Compel. | 0.10 | 25.00 |
| 04/28/22 | SAO | B310 | A103 | Prepare PowerPoint presentation for meeting with the Unknown Tort Claims Representative. | 3.80 | 950.00 |
| 04/28/22 | SAO | B190 | A104 | Review the Committee's First Amended Adversary Complaint. | 0.80 | 200.00 |

Case 20-10846 Doc 4836 Filed 02/27/23 Entered 02/27/23 10:20:53 Exhibit Sixth Interim
Walkers Sixteenth Monthly Fee Statement Page 68 of 93

048576.17696001.1128177

Page 60

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/28/22 | SAO | B190 | A105 | Emails with the Jones Walker team regarding the Committee's First Amended Adversary Complaint (0.3); Emails with Mr. Mintz regarding the same (0.2). | 0.50 | 125.00 |
| 04/28/22 | SAO | B310 | A105 | Call with Mr. Wegmann in preparation for meeting with the Unknown Tort Claims Representative (0.2); Meeting with Mr. Wegmann, Ms. Futrell, and Mr. Mintz regarding the same (0.5). | 0.70 | 175.00 |
| 04/28/22 | SAO | B310 | A106 | Conference with the client, Mr. Mintz, Mr. Vance, Mr. Wegmann, and Ms. Futrell to prepare for meeting with the Unknown Tort Claims Representative. | 1.30 | 325.00 |
| 04/28/22 | EJF | B310 | A106 | Meeting re Unknown Claims Representative. | 1.10 | 539.00 |
| 04/28/22 | EJF | B190 | A107 | Memos re tolling agreements. | 0.20 | 98.00 |
| 04/28/22 | EJF | B320 | A103 | Revise plan and disclosure statement. | 2.80 | 1,372.00 |
| 04/28/22 | JRT | B310 | A109 | Meet with team to prepare for Judge Hogan meeting. | 1.40 | 420.00 |
| 04/28/22 | GMS | B110 | A103 | Revisions and supplemental edits to master claims chart. | 2.40 | 408.00 |
| 04/28/22 | GMS | B110 | A105 | Communications with Mr. Wegmann, Ms. Oppenheim, and Ms. Futrell concerning revisions and supplemental edits to master claims chart. | 0.20 | 34.00 |
| 04/28/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning review and redaction of selected documents. | 0.30 | 51.00 |
| 04/28/22 | GMS | B110 | A104 | Review and redaction of selected documents in preparation of production. | 1.60 | 272.00 |
| 04/28/22 | EDW | B310 | A104 | Reviewed documents for production and issues regarding privilege. | 0.80 | 240.00 |
| 04/28/22 | RPV | B130 | A104 | Received and reviewed Order Approving Bid and Auction | 0.10 | 49.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Procedures for the Sale of the Howard Avenue. | | |
| 04/28/22 | RPV | B310 | A104 | Received and reviewed Application to Employ with Affidavit of Disinterestedness The Claro Group, LLC as Expert Consultant on Sexual Abuse and Expert Witness. | 0.50 | 245.00 |
| 04/28/22 | RPV | B190 | A104 | Received and reviewed Order Granting Motion for Order for Issuance of Subpoenas for Discovery from the Apostolates. | 0.20 | 98.00 |
| 04/28/22 | CVM | B160 | A104 | Reviewed Jones Walker's March invoices to ensure compliance with UST Guidelines. | 2.10 | 525.00 |
| 04/28/22 | AK | B190 | A103 | Worked on opposition to motion to compel  (Post-Petition - Civil District Court Matters). | 2.60 | 650.00 |
| 04/28/22 | AK | B190 | A104 | Analyzed protective orders entered in other Archdiocese cases in order to respond to motion to compel (Post-Petition - Civil District Court Matters). | 0.60 | 150.00 |
| 04/28/22 | AK | B310 | A103 | Continued addressing claims issues in preparation of mediation. | 2.20 | 550.00 |
| 04/28/22 | AK | B310 | A102 | Researched cases and code articles for claims issues. | 1.60 | 400.00 |
| 04/28/22 | AK | B310 | A104 | Analyzed documents in order to respond to discovery requests. | 0.40 | 100.00 |
| 04/28/22 | AK | B310 | A104 | Analyzed phone records to respond to Committee's discovery requests. | 3.20 | 800.00 |
| 04/28/22 | AK | B310 | A105 | Continued addressing claims issues in preparation of mediation. | 0.20 | 50.00 |
| 04/28/22 | LFA | B160 | A104 | Reviewed invoices in preparation of fee statements (2.0); Corresponded with Ms. McCaffrey regarding same (.4). | 2.40 | 960.00 |
| 04/29/22 | SAO | B130 | A108 | Emails with Mr. Opotowsky regarding Bid Procedures Order | 0.80 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | and Stalking Horse Agreement (0.5); Coordinate court reporter for auction (0.3). | | |
| 04/29/22 | SAO | B190 | A108 | Call with Mr. Mintz and Ms. George regarding status of the UST's investigation. | 0.40 | 100.00 |
| 04/29/22 | SAO | B110 | A105 | Call with Mr. Mintz regarding status of the UST's investigation (0.1); Call with Mr. Mintz regarding Bid Procedures Order (0.1). | 0.20 | 50.00 |
| 04/29/22 | SAO | B310 | A105 | Calls with Ms. Futrell regarding final action items for meeting with the Unknown Tort Claims Representative (0.5); Emails with Ms. Shahien regarding the same (0.2). | 0.70 | 175.00 |
| 04/29/22 | SAO | B310 | A103 | Continue preparing PowerPoint presentation for meeting with the Unknown Tort Claims Representative. | 3.10 | 775.00 |
| 04/29/22 | SAO | B310 | A103 | Prepare additional claims data for the Unknown Tort Claims Representative. | 1.10 | 275.00 |
| 04/29/22 | SAO | B190 | A104 | Review the UST's Motion to Limit Notice Required for Rule 2004 Exams Conducted Pursuant to the Court's April 25, 2022 Order (0.1); Review informal discovery requests from the UST in connection with the same (0.3). | 0.40 | 100.00 |
| 04/29/22 | EJF | B310 | A103 | Revise presentation for Unknown Claims Representative. | 1.70 | 833.00 |
| 04/29/22 | EJF | B190 | A106 | Memos to and from client re tolling agreements. | 0.10 | 49.00 |
| 04/29/22 | EJF | B190 | A107 | Additional memos re tolling agreements. | 0.20 | 98.00 |
| 04/29/22 | EJF | B310 | A107 | Memo to Unknown Claims Representative. | 0.30 | 147.00 |
| 04/29/22 | EJF | B210 | A107 | Conference call re business operations issues. | 0.50 | 245.00 |
| 04/29/22 | EJF | B320 | A103 | Revise plan and disclosure | 4.20 | 2,058.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | statement. | | |
| 04/29/22 | BB | B110 | A110 | Prepare responsive deposition documents for production. | 0.50 | 85.00 |
| 04/29/22 | GMS | B110 | A103 | Revise claims chart. | 0.50 | 85.00 |
| 04/29/22 | GMS | B110 | A104 | Review and redaction of selected documents. | 5.60 | 952.00 |
| 04/29/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning revisions to claims chart. | 0.10 | 17.00 |
| 04/29/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning supplemental production of deposition materials. | 0.10 | 17.00 |
| 04/29/22 | GMS | B110 | A110 | Upload supplemental production to sharefile for service to counsel. | 0.10 | 17.00 |
| 04/29/22 | RPV | B190 | A104 | Received and reviewed Order Granting United States Trustees Ex Parte Motion for Order Limiting Notice Required for FRBP 2004 Examinations. | 0.10 | 49.00 |
| 04/29/22 | RPV | B190 | A104 | Reviewed US Trustee's Motion to Limit Notice. | 0.30 | 147.00 |
| 04/29/22 | RPV | B190 | A104 | Emails from Mr. Mintz regarding US Trustee's inquiry. | 0.20 | 98.00 |
| 04/29/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.20 | 80.00 |
| 04/29/22 | EDW | B310 | A104 | Continued review of SA proofs of claims in preparation for mediation. | 1.80 | 540.00 |
| 04/29/22 | EDW | B110 | A104 | Received and reviewed email from client regarding information. | 0.10 | 30.00 |
| 04/29/22 | EDW | B310 | A101 | Preparing for meeting with Judge Hogan regarding unknown claims. | 1.20 | 360.00 |
| 04/29/22 | EDW | B190 | A104 | Reviewed issues regarding UST investigation. | 0.80 | 240.00 |
| 04/29/22 | EDW | B310 | A104 | Continued review of text messages and ESI for production | 0.90 | 270.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to committee. | | |
| 04/29/22 | CVM | B160 | A104 | Review bankruptcy invoices to ensure compliance with UST Guidelines. | 3.00 | 750.00 |
| 04/29/22 | CVM | B160 | A103 | Draft March fee statements for Jones Walker, Blank Rome, and CRI. | 1.90 | 475.00 |
| 04/29/22 | CVM | B160 | A108 | Communications to all parties in interests regarding the March fee statements of Jones Walker, CRI, and Blank Rome. | 0.20 | 50.00 |
| 04/29/22 | CVM | B160 | A104 | Reviewed SRBA and Dundon's March fee statements (0.20); calendared objection deadline to same (0.10). | 0.30 | 75.00 |
| 04/29/22 | AK | B190 | A103 | Worked on opposition to motion to compel (Post-Petition - Civil District Court Matters). | 2.10 | 525.00 |
| 04/29/22 | AK | B190 | A103 | Revised opposition to motion to compel (Post-Petition - Civil District Court Matters). | 1.90 | 475.00 |
| 04/29/22 | AK | B190 | A104 | Analyzed proposed protective order in order to prepare motion for protective order (Post-Petition - Civil District Court Matters). | 0.30 | 75.00 |
| 04/29/22 | AK | B310 | A103 | Continued addressing claims issues in preparation of mediation. | 1.40 | 350.00 |
| 04/29/22 | AK | B310 | A104 | Analyzed documents in order to respond to discovery requests. | 1.20 | 300.00 |
| 04/29/22 | AK | B310 | A104 | Analyzed phone records to respond to Committee's discovery requests. | 3.90 | 975.00 |
| 04/29/22 | AK | B310 | A103 | Removed documents from privilege log. | 1.60 | 400.00 |
| 04/29/22 | LFA | B160 | A104 | Reviewed, revised and finalized fee statements for Debtor's professionals (2.0); Corresponded with Ms. McCaffrey regarding revisions to same and sending to parties in interest (.5). | 2.50 | 1,000.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/29/22 | LFA | B170 | A104 | Reviewed fee statements received by other estate professionals (1.5); Corresponded with Ms. McCaffrey regarding same and next steps (.4). | 1.90 | 760.00 |
| 04/30/22 | SAO | B310 | A105 | Calls with Mr. Wegmann regarding PowerPoint presentation for the Unknown Tort Claims Representative. | 0.50 | 125.00 |
| 04/30/22 | SAO | B310 | A103 | Revise PowerPoint presentation for the Unknown Tort Claims Representative per comments from Mr. Wegmann. | 0.80 | 200.00 |
| 04/30/22 | RPV | B310 | A104 | Emails from JW team regarding review and revisions to power point presentation. | 0.50 | 245.00 |
| 04/30/22 | EDW | B310 | A101 | Preparing for meeting with Judge Hogan and outline for presentation. | 3.10 | 930.00 |
|  |  |  |  | **Total Fees:** |  | **$231,432.00** |

## Task Code Summary

|  |  | This Bill | | Cumulative Totals | |
|------|------|-------|------|-------|------|
|  |  | Hours | Fees | Hours | Fees |
| Administration |  |  |  |  |  |
| B110 | Case Administration | 87.90 | 23,500.00 | 6,369.80 | 1,992,040.00 |
| B120 | Asset Analysis and Recovery | 2.80 | 700.00 | 295.60 | 95,449.00 |
| B130 | Asset Disposition | 80.40 | 22,562.00 | 367.70 | 106,816.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.00 | 0.00 | 229.90 | 58,903.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.60 | 2,919.00 |
| B160 | Fee/Employment Applications | 37.60 | 12,742.00 | 1,197.60 | 378,219.00 |
| B170 | Fee/Employment Objections | 15.40 | 5,120.00 | 243.70 | 70,171.00 |
| B185 | Assumption/Rejction of Leases and Contracts | 0.00 | 0.00 | 0.10 | 49.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 235.40 | 80,696.00 | 5,756.80 | 1,856,928.00 |

Case 20-10846 Doc 863 Filed 02/22/21 Entered 02/22/21 13:08:33 Exhibit Sixth Interim
Walkers Sixth Application for Fee Statement Page 74 of 93

048576.17696001.1128177                                                    Page 66

**Task Code Summary**

|  |  | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
|  |  | *Hours* | *Fees* | *Hours* | *Fees* |
|  | Total Administration | 459.50 | 145,320.00 | 14,467.80 | 4,561,494.00 |

**Operations**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| B210 | Business Operations | 8.70 | 3,494.00 | 550.30 | 240,157.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |
| B230 | Financing/Cash Collections | 0.00 | 0.00 | 14.10 | 6,261.00 |
| B250 | Real Estate | 0.00 | 0.00 | 170.30 | 66,234.00 |
|  | Total Operations | 8.70 | 3,494.00 | 794.40 | 336,439.00 |

**Claims and Plan**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| B310 | Claims Administration and Objections | 222.60 | 62,805.00 | 3,916.00 | 1,112,152.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 41.30 | 19,813.00 | 1,356.20 | 625,072.00 |
|  | Total Claims and Plan | 263.90 | 82,618.00 | 5,272.20 | 1,737,224.00 |

**Bankruptcy-Related Advice**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| B410 | General Bankruptcy Advice/Opinions | 0.00 | 0.00 | 930.40 | 273,989.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
|  | Total Bankruptcy-Related Advice | 0.00 | 0.00 | 952.70 | 283,836.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| **Totals** |  | **732.10** | **$231,432.00** | **21,487.10** | **$6,918,993.00** |

**Timekeeper Summary**

| *Initials* | *Timekeeper* | *Hours* | *Rate* | *Amount* |
|---|---|---|---|---|
| GMS | Georgette M. Shahien | 27.20 | $170.00 | $4,624.00 |
| BB | Bonnie Boudreaux | 12.20 | $170.00 | $2,074.00 |
| LFA | Laura F. Ashley | 40.90 | $400.00 | $16,360.00 |
| JEB | Joseph E. Bain | 0.70 | $400.00 | $280.00 |
| EJF | Elizabeth J. Futrell | 49.10 | $490.00 | $24,059.00 |
| CJG | Covert J. Geary | 7.70 | $400.00 | $3,080.00 |
| JPG | Jeffrey P. Good | 4.40 | $400.00 | $1,760.00 |
| AK | Allison Kingsmill | 108.70 | $250.00 | $27,175.00 |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|----------|------------|------:|-----:|-------:|
| JJL | Joseph J. Lowenthal | 1.80 | $300.00 | $540.00 |
| CVM | Caroline McCaffrey | 18.20 | $250.00 | $4,550.00 |
| MAM | Mark A. Mintz | 108.40 | $400.00 | $43,360.00 |
| OKG | Olivia K. Greenberg | 3.70 | $250.00 | $925.00 |
| SAO | Samantha Oppenheim | 188.00 | $250.00 | $47,000.00 |
| JRT | Jefferson R. Tillery | 11.00 | $300.00 | $3,300.00 |
| RPV | R P. Vance | 38.50 | $490.00 | $18,865.00 |
| EDW | Edward D. Wegmann | 88.20 | $300.00 | $26,460.00 |
| WGZ | Wayne G. Zeringue | 23.40 | $300.00 | $7,020.00 |
| | **Totals** | **732.10** | | **$231,432.00** |

**Other Charges**

| | | |
|---|---|---:|
| 03/22/2022 | Court Record Fees - /PACER Pacer - March 2022 | 0.30 |
| 04/01/2022 | Court Record Fees - /PACER PACER - APRIL 2022 | 251.90 |
| 04/04/2022 | Long Distance - Phone - 1(425)436-6360 | 11.12 |
| 04/04/2022 | Lexis Legal Research - ASHLEY, LAURA | 74.25 |
| 04/04/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 103.95 |
| 04/06/2022 | Delivery Services - Vendor: Blaze Express Courier Service; Invoice#: 81381; Date: 4/15/2022 - Invoice dated 4/15/22 -  Christopher Lamb / Meredith S.Grabill/ Chris La - Blaze Courier Services 4/5 - 4/14/22 | 10.00 |
| 04/11/2022 | Long Distance - Phone - 1(512)305-4726 | 2.78 |
| 04/11/2022 | Lexis Legal Research - BAIN, JOSEPH | 29.70 |
| 04/11/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 29.70 |
| 04/11/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.10 |
| 04/11/2022 | Conference Call - Soundpath Teleconference Session Originated by Covert J. Geary | 3.84 |
| 04/12/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-49; Date: 4/11/2022 - Transcripts of hearings - 03/28, 03/31/22 | 76.50 |
| 04/12/2022 | Other - Vendor: Amazon.com; Invoice#: 112-8720003-8132234; Date: 3/15/2022 - (1) 1TB hard drive | 49.47 |
| 04/15/2022 | Conference Call - Soundpath Teleconference Session Originated by Samantha A. Oppenheim | 11.66 |
| 04/18/2022 | Court Fees; Oppenheim, Samantha; 4/18/2022, Filing fee - Louisiana Eastern Bankruptcy Court - 04/13/22 - Motion for sale of property free and clear of liens under 11 USC 363 (f) [ECF #1440] | 188.00 |

**Other Charges**

| | | |
|---|---|---|
| 04/18/2022 | Long Distance - Phone - 1(985)206-9303 | 0.70 |
| 04/18/2022 | Lexis Legal Research - MCCAFFREY, CAROLINE | 29.70 |
| 04/19/2022 | Trial Transcripts - Vendor: Serpas Court Reporting; Invoice#: 71040; Date: 4/18/2022 - Sealed transcript - In Camera Status Conference - 04/14/22 | 679.20 |
| 04/19/2022 | Conference Call - Soundpath Teleconference Session Originated by Samantha A. Oppenheim | 21.21 |
| 04/21/2022 | Long Distance - Phone - 1(985)629-5579 | 3.48 |
| 04/21/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 29.70 |
| 04/21/2022 | Conference Call - Soundpath Teleconference Session Originated by Samantha A. Oppenheim | 7.97 |
| 04/21/2022 | Conference Call - Soundpath Teleconference Session Originated by Samantha A. Oppenheim | 28.13 |
| 04/25/2022 | Conference Call - Soundpath Teleconference Session Originated by Samantha A. Oppenheim | 8.05 |
| 04/26/2022 | Meals - Vendor: Welty's Deli; Invoice#: 042822; Date: 4/26/2022  -  Lunch - 04/28/22 - Meeting | 108.92 |
| 04/26/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-58; Date: 4/26/2022 - Transcript of hearing - 04/14/22 | 178.50 |
| 04/28/2022 | Meals - Vendor: Welty's Deli; Invoice#: 050222; Date: 4/28/2022  -  Breakfast -05/02/22 - Breakfast during meeting | 106.42 |
| 04/29/2022 | Long Distance - Phone - 1(985)206-9303 | 0.70 |
| 04/29/2022 | Long Distance - Phone - 1(985)206-9303 | 2.78 |
| 04/30/2022 | Relativity Data Hosting April 2022 | 3,775.68 |
| | **Total Other Charges:** | **$5,853.41** |

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$237,285.41**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $1,261,992.00 |
| YTD Disbursements | $27,343.14 |
| YTD Total | $1,289,335.14 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $6,918,993.00 |
| LTD Disbursements | $161,429.35 |
| LTD Total | $7,080,422.35 |

Case 20-10846 Doc 836-6 Filed 02/27/22 Entered 02/27/22 21:03:53 Exhibit Sixth Interim
Walkers Sixteenth Monthly Fee Statement Page 78 of 93

048576.17696001.1128177                                                              Page 70

No

OPERATING

TRUST   T Scoby

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | **RCCANO - Post-Petition Reorganization** | **April 11, 2022** |
| FILE NO. | 176960-01 | | |

| PAYABLE TO: | AMOUNT | $76.50 |
|---|---|---|
| **Janice Russell Transcripts** | MAIL CHECK | ✓ |
| **1418 Red Fox Circle** | | |
| **Severence, CO 80550** | **RETURN CHECK TO** | |

| PAYMENT FOR: | NAME |
|---|---|
| Transcripts of Hearings held 3/28/2022 and 3/31/2022 | **Samantha A. Oppenheim** |
| | SIGNATURE |
| | /s/ Samantha A. Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 049 875 | | | $76.50 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| TRUST CHECK | LOCAL COUNSEL - E122 |
| OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - E124 | MEALS - E111 |
| OTHER EXPENSES FOR LITIGATION MATTERS - E118 | OTHER PROFESSIONALS - E123 |
| ARBITRATORS/MEDIATORS - E121 | OUTSIDE PRINTING - E102 |
| COURT FEES - E112          VENDOR ID_____ | PRIVATE INVESTIGATORS - E120 |
| DELIVERY SERVICES/MESSENGERS ID_____ - E107 | SUBPOENA FEES - E113 |
| DEPOSITION TRANSCRIPTS - E115 | TRIAL EXHIBITS - E117 |
| EXPERTS - E119 | ✓ TRIAL TRANSCRIPTS - E116 |
| | WITNESS FEES - E114 |

APR 1 1 2022

G/L#_____
File_____
Sep. Ck._____Y_____N

**(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER**

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail:  trussell31@tdsmail.com

# INVOICE

DATE     4/11/2022

INVOICE NO.     22-49

TO:

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170
ATTN:  Tana Scoby

TERMS:  **DUE ON RECEIPT**

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 3/28/22 | 7 | 29.75 |
| Transcript of hearing held on 3/31/22 | 11 | 46.75 |
| | | |

| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $76.50 |
|---|---|---|

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

_Janice Russell_                                          DATE  4/11/2022

Case 20-10846 Doc 48390-6 Filed 02/28/22 Entered 02/28/22 10:20:33 Exhibit Sixth Interim
Walkers Sixteen Monthly Fee Application Fee Statement Page 80 of 93

048576.17696001.1128177                                                                Page 72

**amazon**.com

~~Final Details for Order #112-8720003-8132234~~

| |
|---|
| 3/15/22 |
| 73200-02-00  $98.94 |
| (2) 1TB hard drives |
| DW |

**Order Placed:** March 15, 2022
**Amazon.com order number:** 112-8720003-8132234
**Order Total: $148.41**

| Business order information |
|---|
| **GL Code:** 73200 |
| **Location:** 02-00 |
| **Department:** Bonnie |

| Shipped on March 15, 2022 | |
|---|---|
| **Items Ordered** | Price |
| 3 of: *WD 1TR Elements Portable External Hard Drive HDD, USB 3.0, Compatible with PC, Mac, PS4 & Xbox - WDBUZG0010BBK-WESN*<br>Sold by: Amazon.com<br>Condition: New | $44.99 |

018661

| **Shipping Address:**<br>Bonnie Boudreaux-Jones Walker<br>445 NORTH BLVD STE 800<br>BATON ROUGE, LA 70802-5747<br>United States | Item(s) Subtotal: $134.97<br>Shipping & Handling: $0.00<br>-----<br>Total before tax: $134.97<br>Sales Tax: $13.44 |
|---|---|

APR 1 1 2022

| **Shipping Speed:**<br>FREE Prime Delivery | -----<br>**Total for This Shipment: $148.41**<br>----- |
|---|---|

| Payment information | |
|---|---|
| **Payment Method:**<br>Visa | Last digits: 9836 | Item(s) Subtotal: $134.97<br>Shipping & Handling: $0.00 |
| **Billing address**<br>Desiree West -Jones Walker<br>201 SAINT CHARLES AVE STE 4800<br>NEW ORLEANS, LA 70170-4800<br>United States | -----<br>Total before tax: $134.97<br>**Estimated Tax: $13.44**<br>-----<br>**Grand Total: $148.41** |
| **Credit Card transactions** | Visa ending in 9836: March 15, 2022: $148.41 |

To view the status of your order, return to Order Summary .

Conditions of Use | Privacy Notice © 1996-2020, Amazon.com, Inc.

Case 20-10846 Doc 4836-06 Filed 02/27/23 Entered 02/27/23 11:20:53 Exhibit Sixth Jones
Walkers Sixteen Application Fee Statement Page 81 of 93

048576.17696001.1128177                                                    Page 73

amazon.com

Final Details for Order #112-8720003-8132234

**Order Placed:** March 15, 2022
**Amazon.com order number:** 112-8720003-8132234
**Order Total: $148.41**

| VISA |
| --- |
| 3/15/22 |
| Charge Matter #17696001 $49.47 (1) 1TB hard drive |
| DW |

| Business order information |
| --- |
| **GL Code:** 73200 |
| **Location:** 02-00 |
| **Department:** Bonnie |

| Shipped on March 15, 2022 | |
| --- | --- |
| **Items Ordered** | Price |
| 3 of: *WD 1TB Elements Portable External Hard Drive HDD, USB 3.0, Compatible with PC, Mac, PS4 & Xbox - WDBUZG0010BBK-WESN* Sold by: Amazon.com Condition: New | $44.99 |

0181101

| | |
| --- | --- |
| **Shipping Address:** Bonnie Boudreaux-Jones Walker 445 NORTH BLVD STE 800 BATON ROUGE, LA 70802-5747 United States | Item(s) Subtotal: $134.97 |
| | Shipping & Handling: $0.00 |
| APR 1 1 2022 | ----- |
| | Total before tax: $134.97 |
| | Sales Tax: $13.44 |
| **Shipping Speed:** FREE Prime Delivery | ----- |
| | **Total for This Shipment: $148.41** |
| | ----- |

| Payment information | |
| --- | --- |
| **Payment Method:** Visa | Last digits: 9836 | Item(s) Subtotal: $134.97 |
| | Shipping & Handling: $0.00 |
| **Billing address** Desiree West -Jones Walker 201 SAINT CHARLES AVE STE 4800 NEW ORLEANS, LA 70170-4800 United States | ----- |
| | Total before tax: $134.97 |
| | Estimated Tax: $13.44 |
| | ----- |
| | **Grand Total: $148.41** |
| **Credit Card transactions** | Visa ending in 9836: March 15, 2022: $148.41 |

To view the status of your order, return to Order Summary .

Conditions of Use | Privacy Notice © 1996-2020, Amazon.com, Inc.

**West, Desiree**

| | |
|---|---|
| **From:** | Boudreaux, Bonnie |
| **Sent:** | Monday, March 7, 2022 1:34 PM |
| **To:** | West, Desiree |
| **Cc:** | Smith, R.P. |
| **Subject:** | Hard drives |

Hi Desiree,

Do you have a couple of spare hard drives that you can send to me in BR?  Also, can we please order a few
more to have on hand?  We can charge one to 17696001.

Bonnie

**Bonnie F. Boudreaux**
Practice Support Coordinator
D: 225.248.3465
bboudreaux@joneswalker.com



Jones Walker LLP
445 North Blvd, Ste 800
Baton Rouge, LA 70802
**joneswalker.com**

1

Case 20-10846 Doc 2486-6 Filed 02/27/23 Entered 02/27/23 11:20:53 Exhibit Sixth Interim Walkers Sixteen Monthly Fee Statement Page 83 of 93

048576.17696001.1128177

Page 75

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | April 18, 2022 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | | AMOUNT | |
|---|---|---|---|
| Serpas Court Reporting 381 Highway 21 Suite 202 Madisonville, LA 70447 | | $679.20 | |
| | | MAIL CHECK | ✓ |
| | | RETURN CHECK TO Serpas Court Reporting | ✓ |

| PAYMENT FOR | NAME |
|---|---|
| Sealed Transcript of In Camera Status Conference Held on 4/14/2022 Case No. 20-10846 | Samantha A. Oppenheim |
| | SIGNATURE Samantha A. Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 020721 | | | $679.20 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[(1)] - E124
- OTHER EXPENSES FOR LITIGATION MATTERS - E118
- ARBITRATORS/MEDIATORS - E121
- COURT FEES - E112
- DELIVERY SERVICES/MESSENGERS - E107  APR 1 8 2022
- DEPOSITION TRANSCRIPTS - E115
- EXPERTS - E119

- LOCAL COUNSEL - E122
- MEALS - E111
- OTHER PROFESSIONALS - E123
- OUTSIDE PRINTING - E102
- PRIVATE INVESTIGATORS - E120
- SUBPOENA FEES - E113
- TRIAL EXHIBITS - E117
- ✓ TRIAL TRANSCRIPTS - E116
- WITNESS FEES - E114

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER



### Serpas
COURT REPORTING

381 Hwy 21 Ste. 202
Arbor Walk Professional Center
Madisonville, LA 70447

Mark Mintz, Esq.
Jones Walker, L.L.P. - N.O.
201 St. Charles Avenue, Suite 4700
New Orleans, LA 70170

*Invoice #71040*

| Date | Terms |
|------|-------|
| 04/18/2022 | Net 30 |

| Job #17459 on 04/14/2022 | | |
|---|---|---|

| **Case:** In Re: Roman Catholic Church of the Archdiocese of NO | **Shipped On:** 04/21/2022 **Shipped Via:** USPS Priority Mail |
|---|---|

| Description | Amount |
|---|---|
| Original Transcript Deposition of In Camera Status Conference - SEALED   - E-TRANSCRIPT - RUSH | |
|    1 Original; 1 Condensed Transcript | $ 679.20 |
| | $ 679.20 |

| | |
|---|---|
| Amount Due: | $ 679.20 |
| Paid: | $ 0.00 |

| Balance Due: | $ 679.20 |
|---|---|
| Payment Due: | 05/18/2022 |

Mail payment to Serpas Court Reporting  381 Highway 21 Suite 202 Madisonville, LA 70447
Please reference invoice number when remitting payment. We accept VISA and Mastercard. Tax #20-1318855
Louisiana Court Reporter - owned firm covering all of Louisiana.
                                        Contact us:  SerpasCourtReporting.com  *  800-526-8720

# INVOICE

BLAZE LOGISTICS, LLC
P.O. Box 23165
Harahan, LA 70183



JONES WALKER
Attn: CURT/GLORIA/SHIRLEY
201 ST CHARLES AVE
SUITE 5100
NEW ORLEANS, LA 70170

Blazing New Trails in Speedy Delivery

| Invoice No. | Customer No. |
|---|---|
| 81381 | 11689 |
| Invc Date | Total Due |
| 4/15/22 | 194.80 |

If you have questions or
comments, please call:
(504) 734-0580
******NET 10 DAYS******

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 11689 | 81381 | 4/15/22 | 194.80 | 1 |

| Date | Ordr No. | Svc | Service Detail | | | Charges | Total |
|---|---|---|---|---|---|---|---|
| 4/05/22 | 5764738 | 1HR | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 09:05<br>Signed: Shelby Keller | NOLA Pizza@NOLA Brewery<br>3001 Tchoupitoulas St<br>New Orleans    LA 70115<br>Wght:    1 Lbs<br>Time: 10:18<br>YOUR REF: 000689-33 REEVES | Base    :    20.00<br>Add'l 1  :    2.00 | | 22.00 |
| 4/05/22 | 5764775 | 1HR | St. Charles Coach House Hotel<br>2001 St Charles Ave<br>New Orleans    LA 70130<br>Caller: Office Services  Time: 12:59<br>Signed: J EDWARDS | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Wght:    1 Lbs<br>Time: 14:40<br>YOUR REF: 00511099 J. KATZ | Base    :    20.00<br>Add'l 1  :    2.00 | | 22.00 |
| 4/05/22 | 5764798 | 1HR | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 15:28<br>Signed: G Wilson | New Orleans City Assessor's office<br>1300 Perdido St<br>New Orleans    LA 70112<br>Wght:    10 Lbs<br>Time: 15:50<br>YOUR REF: 18381500-S TYLER | Base    :    10.50 | | 10.50 |
| 4/06/22 | 5765158 | BK1 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 13:21<br>Signed: clerk | Meredith S.Grabill/ Chris Lamb<br>500 Poydras St<br>New Orleans    LA 70130<br>Wght:    1 Lbs<br>Time: 14:29<br>YOUR REF: 17696001 - MARK MINTZ | Base    :    10.00 | | 10.00 |
| 4/06/22 | 5765164 | BK1 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 13:45<br>Signed: Clerk | U.S.Post Office<br>701 Loyola Ave<br>New Orleans    LA 70113<br>Wght:    1 Lbs<br>Time: 14:40<br>YOUR REF: 00010633 - G FRANCOIS | Base    :    10.00 | | 10.00 |
| 4/06/22 | 5765167 | BK1 | U.S.Post Office<br>701 Loyola Ave<br>New Orleans    LA 70113<br>Caller: Office Services  Time: 14:19<br>Signed: Elmo Silton | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Wght:    1 Lbs<br>Time: 14:54<br>YOUR REF: 00010633 - G FRANCOIS | Base    :    10.00 | | 10.00 |
| 4/07/22 | 5765576 | 1HR | Kupperman Companies<br>5234 Magazine St<br>New Orleans    LA 70115<br>Caller: Office Services  Time: 10:20<br>Signed: Curt panicucci | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Wght:    1 Lbs<br>Time: 12:07<br>YOUR REF: 18338500 GOOD | Base    :    20.00 | | 20.00 |

VENDOR ID _____
VOUCHER ID _____

Continued

APR 18 2022

## INVOICE PAYMENT DUE UPON RECEIPT

Sep. CK _____  Y ___  N ___

Case 20-10846 Doc 483 06 Filed 02/27/22 82 Entered 02/27/22 82 10:08:33 Exhibit Sixth Jones Walkers Sixteenth Monthly Fee Application Page 283 of 394 Page 86 of 93

048576.17696001.1128177                                                                 Page 78

# INVOICE

BLAZE LOGISTICS, LLC
P.O. Box 23165
Harahan, LA 70183


*Blazing New Trails in Speedy Delivery*

JONES WALKER
Attn: CURT/GLORIA/SHIRLEY
201 ST CHARLES AVE
SUITE 5100
NEW ORLEANS, LA 70170

| Invoice No. | Customer No. |
|---|---|
| 81381 | 11689 |
| Invc Date | Total Due |
| 4/15/22 | 194.80 |

If you have questions or
comments, please call:
(504) 734-0580
******NET 10 DAYS******

| | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|
| | | 11689 | 81381 | 4/15/22 | 194.80 | 2 | | |
| Date | Ordr No. | Svc | Service Detail | | | | Charges | Total |
| 4/12/22 | 5766924 | 1HR | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 09:19<br>Signed: A Chetman | John Amato<br>1615 Poydras Street<br>New Orleans    LA 70112<br>Wght:    5 Lbs<br>Time: 10:23<br>YOUR REF: 10626700 GEARY | | | Base    : 10.50<br>Add'l 1  : 1.05 | 11.55 |
| 4/12/22 | 5766927 | 3HR | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 09:28<br>Signed: Douglas walner | NOLA Pizza@NOLA Brewery<br>3001 Tchoupitoulas St<br>New Orleans    LA 70115<br>Wght:    1 Lbs<br>Time: 11:13<br>YOUR REF: 00068933 REEVES | | | Base    : 14.00<br>Add'l 1  : 1.40 | 15.40 |
| 4/12/22 | 5766958 | BK1 | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 11:37<br>Signed: J Munkres | Duplantier, Hrapmann, Hogan & Maher<br>1615 POYDRAS ST<br>NEW ORLEANS    LA 70126<br>Wght:    1 Lbs<br>Time: 13:05<br>YOUR REF: 021362-00 LEE | | | Base    : 10.00 | 10.00 |
| 4/13/22 | 5767458 | 1HR<br>1HR | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 14:02<br>Signed: Curt Pancucci | U.S.Post Office<br>701 Loyola Ave<br>New Orleans    LA 70113<br>Wght:    1 Lbs<br>Time: 16:55<br>YOUR REF: 000088-33 BRUNS | | | Base       : 10.50<br>Round Trip: 10.50<br>Add'l 1  : 2.10 | 23.10 |
| 4/13/22 | 5767475 | 1HR | Key Real Estate Company<br>643 MAGAZINE ST<br>New Orleans    LA 70130<br>Caller: Curt Pancucci  Time: 15:35<br>Signed: Curt Pancucci | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Wght:    1 Lbs<br>Time: 16:55<br>YOUR REF: JEFF GOOD 18338500 | | | Base    : 10.50<br>Add'l 1  : 1.05 | 11.55 |
| 4/14/22 | 5767895 | 3HR | Jones Walker<br>201 St Charles Ave<br>New Orleans    LA 70170<br>Caller: Office Services  Time: 14:08<br>Signed: T. Anada | Tarak Anada<br>6118 Orleans Ave<br>New Orleans    LA 70124<br>Wght:    20 Lbs<br>Time: 16:50<br>YOUR REF: 181612-00 ANADA | | | Base    : 17.00<br>Add'l 1  : 1.70 | 18.70 |
| | | | | | | | Total | 194.80 |

## INVOICE PAYMENT DUE UPON RECEIPT

Case 20-10846 Doc 48369-06 Filed 07/27/22 Entered 07/27/22 21:03:53 Exhibit Sixth Interim Walkers Sixteenth Monthly Fee Statement Page 87 of 93

048576.17696001.1128177                                                                Page 79

☑ OPERATING    NO

☐ TRUST    M. Montiville

☐ BARONNE TITLE

☐ BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 48576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of New Orleans/Post Petition Reorganization Advice | April 19, 2022 |
| FILE NO. | 17696001 | | |

| PAYABLE TO: | AMOUNT | $108.92 |
|---|---|---|
| Welty's Deli | MAIL CHECK | ☐ |
| | RETURN CHECK TO Myrna Montiville | ☑ |
| PAYMENT FOR: Lunch during meeting on 4/28/22 | NAME Elizabeth J. Futrell | |
| | SIGNATURE | |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 026528 | | | $108.92 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

☐ TRUST CHECK

☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE⁽¹⁾ - E124

☐ OTHER EXPENSES FOR LITIGATION MATTERS - E118

☐ ARBITRATORS/MEDIATORS - E121

☐ COURT FEES - E112

☐ DELIVERY SERVICES/MESSENGERS - E107

☐ DEPOSITION TRANSCRIPTS - E115

☐ EXPERTS - E119

☐ LOCAL COUNSEL - E122

☑ MEALS - E111

☐ OTHER PROFESSIONALS - E123

☐ OUTSIDE PRINTING - E102

☐ PRIVATE INVESTIGATORS - E120

☐ SUBPOENA FEES - E113

☐ TRIAL EXHIBITS - E117

☐ TRIAL TRANSCRIPTS - E116

☐ WITNESS FEES - E114

VENDOR ID _____

VOUCHER ID _____

APR 19 2022

G/L # _____

File _____

Sep. Ck. _____ Y _____ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER.

**REQUEST FOR CHECK DISBURSEMENT**

OPERATING    *No*  T. Scoby

TRUST    *Mïul*

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

| CLIENT NO. | 048576 | CLIENT & FILE TITLE **RCCANO - Post-Petition Reorganization** | DATE **April 26, 2022** |
|---|---|---|---|
| FILE NO. | 176960-01 | | |

| PAYABLE TO: **Janice Russell Transcripts** 1418 Red Fox Circle Severence, CO 80550 | AMOUNT **$178.50** |
|---|---|
| | MAIL CHECK ✓ |
| | **RETURN CHECK TO** |

| PAYMENT FOR: Transcript of Hearing held 4/14/2022 Invoice 22-58 | NAME **Samantha A. Oppenheim** |
|---|---|
| | SIGNATURE /s/ *Samantha A. Oppenheim* |

FOR ACCOUNTING USE ONLY

| VENDOR NUMBER 049875 | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT **$178.50** |
|---|---|---|---|

FORM A-8 (REV. 03/11)

**CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT**

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - E124
- OTHER EXPENSES FOR LITIGATION MATTERS - E118
- ARBITRATORS/MEDIATORS - E121
- COURT FEES - E112
- DELIVERY SERVICES/MESSENGERS - E107
- DEPOSITION TRANSCRIPTS - E115
- EXPERTS - E119

- LOCAL COUNSEL - E122
- MEALS - E111
- OTHER PROFESSIONALS - E123
- OUTSIDE PRINTING - E102
- PRIVATE INVESTIGATORS - E120
- SUBPOENA FEES - E113
- TRIAL EXHIBITS - E117
- ✓ TRIAL TRANSCRIPTS - E116
- WITNESS FEES - E114

VENDOR ID

VOUCHER ID

APR 2 6 2022

G/L#

OR

Sep. Ck ___ Y ___ N

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE          4/26/2022

INVOICE NO.   22-58

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170
ATTN:  Tana Scoby

**TERMS:  DUE ON RECEIPT**

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 4/14/22 | 42 | 178.50 |

| | | |
|---|---|---|
| **PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS** | TOTAL | $178.50 |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                                       DATE 4/26/2022

Case 20-10846 Doc 2867-6 Filed 02/27/23 Entered 02/27/23 18:18:53 Exhibit Sixth Interim Walkers Sixteenth Monthly Fee Stmnt Page 90 of 93

048576.17696001.1128177                                                                 Page 82

# R U S H

✓ OPERATING
☐ TRUST
☐ BARONNE TITLE
☐ BARONNE TITLE OF ALABAMA LLC

*NO*

*M. Montville*

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 48576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | The Roman Catholic Church of the Archdiocese of | April 28, 2022 |
| FILE NO. | 17696001 | New Orleans/Post Petition Reorganization Advice | |

| PAYABLE TO: | AMOUNT | $106.42 |
|---|---|---|
| Welty's Deli | MAIL CHECK | |
| | RETURN CHECK TO | ✓ |
| | Myrna Montville | |

| PAYMENT FOR: | NAME |
|---|---|
| Breakfast during meeting on 5/2/22 | Elizabeth J .Futrell |
| | SIGNATURE |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 026528 | | | $106.42 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

| | |
|---|---|
| ☐ TRUST CHECK | ☐ LOCAL COUNSEL - E122 |
| ☐ OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE[1] - E124 | ✓ MEALS - E111 |
| ☐ OTHER EXPENSES FOR LITIGATION MATTERS - E118 | ☐ OTHER PROFESSIONALS - E123 |
| ☐ ARBITRATORS/MEDIATORS - E121 | ☐ OUTSIDE PRINTING - E102 |
| ☐ COURT FEES - E112 | ☐ PRIVATE INVESTIGATORS - E120 |
| ☐ DELIVERY SERVICES/MESSENGERS - E107 | ☐ SUBPOENA FEES - E113 |
| ☐ DEPOSITION TRANSCRIPTS - E115 | ☐ TRIAL EXHIBITS - E117 |
| ☐ EXPERTS - E119 | ☐ TRIAL TRANSCRIPTS - E116 |
| | ☐ WITNESS FEES - E114 |

APR 28 2022

Sep. Ck _____ Y _____

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER.

Case 20-10846 Doc 48369-6 Filed 02/27/22 Entered 02/27/22 10:20:53 Exhibit Sixth Interim Walkers Sixteenth Monthly Fee Statement 392 Page 91 of 93

048576.17696001.1128177                                                                 Page 83

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | The Roman Catholic Church of the Archdiocese of New Orleans; Post-Petition Reorganization Advices | DATE | April 13, 2022 |
|---|---|---|---|---|---|
| FILE NO. | 17696001 | | | | |

| PAYABLE TO: | AMOUNT | $188.00 |
|---|---|---|
| Samantha A. Oppenheim | MAIL CHECK | |
| | RETURN CHECK TO: Samantha A. Oppenheim | ✔ |

| PAYMENT FOR: | NAME |
|---|---|
| Filing Fee - U.S. Bankruptcy Court for the Eastern District of Louisiana | Samantha A. Oppenheim |
| Motion For Sale of Property Free and Clear of Liens under 11 USC 363 (f) [ECF No. 1440] | SIGNATURE *Samantha A. Oppenheim* |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 7118 | | | $188.00 |

FORM A-8 (REV. 03/11)

## CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- [ ] TRUST CHECK
- [ ] OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - E124
- [ ] OTHER EXPENSES FOR LITIGATION MATTERS - E118
- [ ] ARBITRATORS/MEDIATORS - E121
- [✔] COURT FEES - E112
- [ ] DELIVERY SERVICES/MESSENGERS - E107
- [ ] DEPOSITION TRANSCRIPTS - E115
- [ ] EXPERTS - E119

- [ ] LOCAL COUNSEL - E122
- [ ] MEALS - E111
- [ ] OTHER PROFESSIONALS - E123
- [ ] OUTSIDE PRINTING - E102
- [ ] PRIVATE INVESTIGATORS - E120
- [ ] SUBPOENA FEES - E113
- [ ] TRIAL EXHIBITS - E117
- [ ] TRIAL TRANSCRIPTS - E116
- [ ] WITNESS FEES - E114

APR 14 2022

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**Oppenheim, Samantha**

| | |
|---|---|
| **From:** | do_not_reply@psc.uscourts.gov |
| **Sent:** | Wednesday, April 13, 2022 4:25 PM |
| **To:** | Oppenheim, Samantha |
| **Subject:** | [EXTERNAL] Pay.gov Payment Confirmation: LOUISIANA EASTERN BANKRUPTCY COURT |

Your payment has been successfully processed and the details are below. If you have any questions or you wish to cancel this payment, please contact: Robert Seuzeneau at (504) 589-7861.

Account Number: 4442214
Court: LOUISIANA EASTERN BANKRUPTCY COURT
Amount: $188.00
Tracking Id: A7651023
Approval Code: 01318R
Card Number: ************2571
Date/Time: 04/13/2022 05:25:09 ET

NOTE: This is an automated message. Please do not reply

4/13/22, 4:27 PM                                  LAEB Live System

## U.S. Bankruptcy Court
### Eastern District of Louisiana

Thank you. Your transaction in the amount of **$ 188.00** has been completed.

Please print a copy of your transaction receipt for future reference. The transaction number is **A7651023**.

**Detail description:**
Motion For Sale of Property Free and Clear of Liens under 11 USC 363(f)( 20-10846) [motion,msal363f] ( 188.00)

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: | Case No. 20-10846 |
| **THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW ORLEANS,** | Section "A" |
| Debtor. [1] | Chapter 11 |

**SEVENTEENTH STATEMENT OF JONES WALKER LLP FOR COMPENSATION AND SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD MAY 1, 2022 THROUGH MAY 31, 2022**

| Name of Applicant: | Jones Walker LLP |
|---|---|
| Authorized to Provide Services to: | The Debtor |
| Date of Retention: | May 1, 2020 |
| Period for which Compensation and Reimbursement is Sought: | May 1, 2022 through May 31, 2022 |
| Amount of Compensation Requested: | $357,807.00 |
| Net of 20% Holdback: | $286,245.60 |
| Amount of Expenses Requested: | $6,485.30 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $292,730.90 |

This is a:  X monthly ___ interim ___ final application.

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

Pursuant to sections 327(e) and 328(a) of Chapter 11 of Title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court, Eastern District of Louisiana, the *Order Approving Employment of Jones Walker LLP as Attorneys for the Debtor, nunc pro tunc to May 1, 2020* [Doc. No. 170] (the "Retention Order"), and the Chapter 11 Complex Case Order, *section XIII*, which establishes procedures for interim compensation and reimbursement, Jones Walker LLP ("Jones Walker") hereby submits this statement (the "Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), for the period from May 1, 2022 through May 31, 2022 (the "Fee Period"). By this seventeenth statement, Jones Walker seeks payment in the amount of $292,730.90, which comprises (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services. As described in more detail in the *Amended Application to Employ Jones Walker LLP as Attorneys for the Debtor* [Doc. No. 138], the compensation sought herein is comprised of the services provided to the Debtor based on hourly rates.

### SERVICES RENDERED AND EXPENSES INCURRED

1.     Jones Walker is handling this chapter 11 bankruptcy proceeding (the "Chapter 11 Bankruptcy Proceeding") and approximately 32 other proceedings on behalf of the Debtor (the "Litigation Matters"). As such, attached as **Exhibit A** is a summary sheet of the applicable Litigation Matters for the Fee Period, which includes the following:

   a.   a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b)

                    aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

      b.    a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

      c.    a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

    2.      Attached hereto as **<u>Exhibit B</u>** is a summary sheet of the Chapter 11 Bankruptcy Proceeding, which includes the following:

      a.    a summary of Jones Walker professionals by individual, setting forth the (a) name and title of each individual who provided services during the Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each Jones Walker professional;

      b.    a summary of the services rendered and compensation sought on an hourly basis, by project category, for the Fee Period; and

      c.    a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

    3.      Finally, attached hereto as **<u>Exhibit C</u>** are the itemized time records of Jones Walker professionals for the Litigation Matters and the Chapter 11 Bankruptcy Proceeding for the Fee Period and summary materials related thereto. Exhibit C also includes a summary of the services rendered and compensation sought, by project category and attorney or paralegal, for the Fee Period for all matters handled by Jones Walker on behalf of the Debtor.

    4.      During the Fee Period, Jones Walker expended approximately 200.6 hours and incurred $60,436.00 in fees addressing issues related to the Protective Order violations.

## NOTICE

5.      Pursuant to the Complex Case Order, notice of this Fee Statement has been served upon: (a) counsel for creditors who claim to hold security interests or liens, including Hancock Whitney Bank, KS State Bank, and Dell Financial Services LP; (b) the creditors appointed to serve on the Official Committee of Unsecured Creditors (the "Committee") and the Official Committee of Unsecured Commercial Creditors (the "Commercial Committee"), together with any counsel for the Committee and Commercial Committee; and (c) the Office of the United States Trustee for the Eastern District of Louisiana (the "Professional Notice Parties").

6.      Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand or overnight delivery upon counsel to the Debtor, to Jones Walker LLP, 201 St. Charles Ave., 51st Floor, New Orleans, Louisiana, 70170, Attn. Laura Ashley, or at Lashley@joneswalker.com, no later than fourteen (14) days from the date here (the "Objection Deadline"), and such objection should set forth the nature of the objection and the specific amount of fees or expenses at issue.

7.      To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of fees or expenses to which the objection is directed and promptly pay the remainder of the fees and expenses. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: New Orleans, Louisiana
        June 29, 2022

Respectfully submitted,

 /s/ Laura F. Ashley
R. PATRICK VANCE (#13008)
ELIZABETH J. FUTRELL (#05863)
MARK A. MINTZ (#31878)
LAURA F. ASHLEY (#32820)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, LA   70170
Telephone: (504) 582-8000
Facsimile:  (504) 589-8260
Email:  pvance@joneswalker.com
Email:  efutrell@joneswalker.com
Email:  mmintz@joneswalker.com
Email:  lashley@joneswalker.com

**ATTORNEYS FOR THE ROMAN
CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS**

# EXHIBIT A

## EXHIBIT A

**1. CIVIL DISTRICT COURT MATTERS — GENERAL**
   **FILE NUMBER: 175340-01**

### Compensation by Professional Person for Hourly Services
### for the Period from May 1, 2022 through May 31, 2022

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Allison Kingsmill | Associate | $250.00 | 37.50 | $9,375.00 |
| **TOTAL** | | | **37.50** | **$9,375.00** |

### Compensation by Project Category for Hourly Services
### for the Period from May 1, 2022 through May 31, 2022

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B190 | Other Contested Matters | 37.50 | $9,375.00 |
| | **TOTAL** | **37.50** | **$9,375.00** |

### Disbursement Summary

| Expenses (by Category) | Amounts |
|------------------------|---------|
| **TOTAL** | **$0.00** |

**TOTAL FEES AND COSTS: $9,375.00**

# EXHIBIT B

## EXHIBIT B

**POST-PETITION REORGANIZATION ADVICES**
**FILE NUMBER: 176960-01**

### Compensation by Professional Person for Hourly Services
### for the Period from May 1, 2022 through May 31, 2022

| Name | Position | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Edward D. Wegmann | Partner | $300.00 | 145.70 | $43,710.00 |
| Elizabeth J. Futrell | Partner | $490.00 | 134.80 | $66,052.00 |
| Jefferson R. Tillery | Partner | $300.00 | 12.00 | $3,600.00 |
| R. Patrick Vance | Partner | $490.00 | 42.20 | $20,678.00 |
| Wayne G. Zeringue, Jr | Partner | $300.00 | 29.70 | $8,910.00 |
| Laura F. Ashley | Partner | $400.00 | 39.40 | $15,760.00 |
| Mark A. Mintz | Partner | $400.00 | 165.50 | $66,200.00 |
| Covert J. Geary | Partner | $400.00 | 2.90 | $1,160.00 |
| Jeffrey P. Good | Partner | $400.00 | 2.50 | $1,000.00 |
| Allison Kingsmill | Associate | $250.00 | 91.70 | $22,925.00 |
| Caroline V. McCaffrey | Associate | $250.00 | 63.80 | $15,950.00 |
| Samantha A. Oppenheim | Associate | $250.00 | 195.30 | $48,825.00 |
| Olivia K. Greenberg | Associate | $250.00 | 41.20 | $10,300.00 |
| Bonnie Boudreaux | Paralegal | $170.00 | 12.70 | $2,159.00 |
| Georgette M. Shahien | Paralegal | $170.00 | 123.90 | $21,063.00 |
| Tammy E. Hale | Paralegal | $140.00 | 0.80 | $140.00 |
| **TOTAL** | | | **1,104.10** | **$348,432.00** |

**Compensation by Project Category for Hourly Services**
**for the Period from May 1, 2022 through May 31, 2022**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Administration** | | |
| B110 | Case Administration | 175.20 | $39,146.00 |
| B130 | Asset Disposition | 10.50 | $2,700.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 65.50 | $20,807.00 |
| B160 | Fee/Employment Applications | 37.50 | $11,240.00 |
| B170 | Fee/Employment Objections | 18.30 | $4,575.00 |
| B190 | Other Contested Matters | 395.80 | $129,460.00 |
| | **Total Administration** | **702.80** | **$207,928.00** |
| | | | |
| | **Operations** | | |
| B210 | Business Operations | 3.40 | $1,432.00 |
| B230 | Financing/Cash Collections | 0.30 | $147.00 |
| | **Total Operations** | **3.70** | **$1,579.00** |
| | | | |
| | **Claims and Plan** | | |
| B310 | Claims Administration and Objections | 310.10 | $97,200.00 |
| B320 | Plan and Disclosure Statement | 82.00 | $40,085.00 |
| | **Total Claims and Plan** | **392.10** | **$137,285.00** |
| | | | |
| | **Bankruptcy Related Advice** | | |
| B410 | General Bankruptcy Advice/Opinions | 5.50 | $1,640.00 |
| | **Total Bankruptcy-Related Advice** | **5.50** | **$1,640.00** |
| | | | |
| | **TOTAL** | **1,104.10** | **$348,432.00** |

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|------------------------|---------|
| Trial Transcript | $496.05 |
| Other | $50.00 |
| Copy Service | $506.00 |
| Long Distance | $13.21 |
| Conference Call | $3.15 |
| Lexis Legal Research | $1,104.90 |
| Court Record Fees | $504.90 |
| Relativity Data Hosting | $3,807.09 |
| **TOTAL** | **$6,485.30** |

**TOTAL FEES AND COSTS: $354,917.30**

**EXHIBIT C**



*Please Remit Payments Only To:*
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
Fed. I.D. # 72-0445111

June 29, 2022

| | |
|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: 17534001 |
| 7887 Walmsley Avenue | Invoice # 1132380 |
| New Orleans, LA 70125 | |

RE:     Post-Petition - Civil District Court Matters - General

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| **Current Invoice:** | | | | | | |
| 06/29/22 | 1132380 | $9,375.00 | $0.00 | | $0.00 | $9,375.00 |
| | | | | | | |
| **Grand Total Due – This Matter** | | | | | | **$9,375.00** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**          **Credit:    Jones Walker LLP**
**ABA Routing No.: 265270413**    **Account No.:   20000247731**
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

June 29, 2022

The Roman Catholic Church For the Archdiocese of New
Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA  70125

Client:        048576

Matter:        17534001

Invoice #:     1132380

RE:    Post-Petition - Civil District Court Matters - General

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/02/22 | AK | B190 | A103 | Worked on response and objections to subpoena for documents. | 1.70 | 425.00 |
| 05/03/22 | AK | B190 | A103 | Revised response and objections to subpoena for documents. | 2.20 | 550.00 |
| 05/03/22 | AK | B190 | A108 | Communication with Archdiocese regarding response and objections to subpoena. | 0.10 | 25.00 |
| 05/04/22 | AK | B190 | A108 | Correspondence with plaintiff's counsel regarding response and objections to subpoena. | 0.10 | 25.00 |
| 05/06/22 | AK | B190 | A103 | Worked on motion for protective order. | 0.90 | 225.00 |
| 05/06/22 | AK | B190 | A102 | Researched cases regarding third party subpoenas in order to prepare response to motion to compel. | 0.60 | 150.00 |
| 05/06/22 | AK | B190 | A102 | Researched cases regarding form of protective orders. | 0.40 | 100.00 |
| 05/06/22 | AK | B190 | A103 | Worked on summary of | 0.70 | 175.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | procedural history to insert in opposition to motion to compel. | | |
| 05/09/22 | AK | B190 | A103 | Worked on motion for protective order. | 0.70 | 175.00 |
| 05/09/22 | AK | B190 | A103 | Worked on memorandum in support of motion for protective order. | 1.20 | 300.00 |
| 05/09/22 | AK | B190 | A104 | Analyzed hearing transcript in order to prepare motion for protective order. | 0.40 | 100.00 |
| 05/09/22 | AK | B190 | A105 | Worked with Mr. Wegmann on motion for protective order and opposition to motion to compel. | 0.20 | 50.00 |
| 05/09/22 | AK | B190 | A104 | Analyzed protective orders entered in state court cases and bankruptcy proceeding in order to prepare opposition to motion to compel. | 0.30 | 75.00 |
| 05/09/22 | AK | B190 | A102 | Researched cases regarding protective orders to protect documents exchanged in discovery. | 0.70 | 175.00 |
| 05/10/22 | AK | B190 | A103 | Revised opposition to motion to compel. | 1.10 | 275.00 |
| 05/10/22 | AK | B190 | A103 | Revised motion for protective order. | 0.90 | 225.00 |
| 05/10/22 | AK | B190 | A105 | Worked with Mr. Wegmann on motion for protective order and opposition to motion to compel. | 0.30 | 75.00 |
| 05/15/22 | AK | B190 | A104 | Prepared for Archdiocese deposition conducted by US Trustee's Office regarding protective order. | 0.80 | 200.00 |
| 05/19/22 | AK | B190 | A103 | Worked on reply brief in support of motion for protective order. | 3.70 | 925.00 |
| 05/19/22 | AK | B190 | A104 | Analyzed opposition to motion for protective order. | 0.30 | 75.00 |
| 05/19/22 | AK | B190 | A102 | Researched cases cited in opposition to motion for protective order. | 0.70 | 175.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/20/22 | AK | B190 | A103 | Worked on reply brief in support of motion for protective order. | 3.80 | 950.00 |
| 05/20/22 | AK | B190 | A104 | Analyzed reply brief in support of motion to compel. | 0.30 | 75.00 |
| 05/23/22 | AK | B190 | A104 | Analyzed plaintiff's proposed protective order to prepare for hearing on motion to compel and motion for protective order. | 0.20 | 50.00 |
| 05/23/22 | AK | B190 | A104 | Analyzed protective orders entered in state court and bankruptcy proceeding in order to prepare for hearing on motion to compel and motion for protective order. | 0.60 | 150.00 |
| 05/23/22 | AK | B190 | A103 | Prepared case summaries to prepare oral argument on motion to compel and motion for protective order. | 1.60 | 400.00 |
| 05/23/22 | AK | B190 | A104 | Analyzed response to opposition to motion to compel filed by defendant. | 0.20 | 50.00 |
| 05/23/22 | AK | B190 | A104 | Analyzed transcripts of hearings in order to prepare for hearing on motion to compel. | 0.70 | 175.00 |
| 05/23/22 | AK | B190 | A102 | Researched cases regarding discovery disputes decided by magistrate judge. | 0.90 | 225.00 |
| 05/24/22 | AK | B190 | A102 | Analyzed cases cited in opposition to motion for protective order and motion to compel to prepare for hearing. | 2.10 | 525.00 |
| 05/24/22 | AK | B190 | A103 | Prepared oral argument for hearing on motion to compel. | 1.30 | 325.00 |
| 05/24/22 | AK | B190 | A103 | Prepared oral argument for hearing on motion for protective order. | 1.60 | 400.00 |
| 05/24/22 | AK | B190 | A105 | Worked with Mr. Wegmann on oral argument for hearing on motion to compel and motion for protective order. | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/24/22 | AK | B190 | A104 | Analyzed cases regarding discovery of confidential information to prepare for hearing. | 0.80 | 200.00 |
| 05/25/22 | AK | B190 | A109 | Attended hearing on motion for protective order and motion to compel. | 1.20 | 300.00 |
| 05/25/22 | AK | B190 | A104 | Analyzed motion to compel in order to prepare for hearing. | 0.30 | 75.00 |
| 05/25/22 | AK | B190 | A104 | Analyzed opposition to motion for protective order in order to prepare for hearing. | 0.30 | 75.00 |
| 05/25/22 | AK | B190 | A105 | Worked with Mr. Wegmann on oral argument for hearing on motion to compel and motion for protective order. | 0.20 | 50.00 |
| 05/25/22 | AK | B190 | A103 | Prepared chart of documents produced regarding defendant. | 0.60 | 150.00 |
| 05/26/22 | AK | B190 | A103 | Revised objections to discovery requests in order to prepare for discovery conference. | 0.60 | 150.00 |
| 05/30/22 | AK | B190 | A104 | Analyzed documents produced in bankruptcy proceeding in order to respond to subpoena. | 1.20 | 300.00 |
| 05/31/22 | AK | B190 | A104 | Analyzed documents produced in bankruptcy proceeding in order to respond to subpoena. | 0.60 | 150.00 |

**Total Fees:** **$9,375.00**

### Task Code Summary

| | This Bill | | Cumulative Totals | |
|---|---|---|---|---|
| | Hours | Fees | Hours | Fees |
| No Task Code | 0.00 | 0.00 | 2.20 | 550.00 |
| Total | 0.00 | 0.00 | 2.20 | 550.00 |

Administration

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B110 | Case Administration | 0.00 | 0.00 | 54.50 | 14,235.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 37.50 | 9,375.00 | 116.90 | 29,111.00 |
| | Total Administration | 37.50 | 9,375.00 | 171.40 | 43,346.00 |

Claims and Plan

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| B310 | Claims Administration and Objections | 0.00 | 0.00 | 0.30 | 75.00 |
| | Total Claims and Plan | 0.00 | 0.00 | 0.30 | 75.00 |
| | **Totals** | **37.50** | **$9,375.00** | **173.90** | **$43,971.00** |

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| AK | Allison Kingsmill | 37.50 | $250.00 | $9,375.00 |
| | **Totals** | **37.50** | | **$9,375.00** |

**TOTAL AMOUNT DUE THIS INVOICE**      **$9,375.00**

**YEAR TO DATE BILLING**

| | |
|---|---|
| YTD Fees | $9,375.00 |
| YTD Disbursements | $0.00 |
| YTD Total | $9,375.00 |

**LIFE TO DATE BILLING**

| | |
|---|---|
| LTD Fees | $43,971.00 |
| LTD Disbursements | $2,050.44 |
| LTD Total | $46,021.44 |



*Please Remit Payments Only To:*
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

June 29, 2022

| | | |
|---|---|---|
| The Roman Catholic Church For the Archdiocese of New Orleans | Client: | 048576 |
| Attn: Susan A. Zeringue, General Counsel | Matter: | 17696001 |
| 7887 Walmsley Avenue | Invoice # | 1132382 |
| New Orleans, LA  70125 | | |

RE:    Post-Petition Reorganization Advices

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Other Charges | Other Adjustments | Payments | Balance Due |
|---|---|---|---|---|---|---|
| 03/25/22 | 1120317 | 283,212.00 | 7,088.91 | 0.00 | 233,658.51 | 56,642.40 |
| 04/29/22 | 1124680 | 255,001.00 | 6,223.18 | 0.00 | 210,223.98 | 51,000.20 |
| 05/26/22 | 1128177 | 231,432.00 | 5,853.41 | 0.00 | 0.00 | 237,285.41 |
| **Previous Balance Due:** | | **$769,645.00** | **$19,165.50** | **$0.00** | **$443,882.49** | **$344,928.01** |
| **Current Invoice:** | | | | | | |
| 06/29/22 | 1132382 | $348,432.00 | $6,485.30 | | $0.00 | $354,917.30 |
| **Grand Total Due – This Matter** | | | | | | **$699,845.31** |

Please return this page with payment or include our invoice number(s) in the wire or ACH text.
Due and payable upon receipt. Please contact Laura Ashley if you have any questions.

**Bank: First Horizon Bank**             **Credit:**    Jones Walker LLP
**ABA Routing No.: 265270413**      **Account No.:**    20000247731
**Swift Code: FTBMUS44**



**Please Remit Payments Only To:**
201 St. Charles Avenue, 50th Floor
New Orleans, LA 70170-5100
Telephone 504.582.8000
**Payments Only:** jwar@joneswalker.com
**Billing Inquiries:** creditmanager@joneswalker.com
**Fed. I.D. # 72-0445111**

June 29, 2022

The Roman Catholic Church For the Archdiocese of New Orleans
Attn: Susan A. Zeringue, General Counsel
7887 Walmsley Avenue
New Orleans, LA 70125

Client:     048576
Matter:     17696001
Invoice #:  1132382

RE:     Post-Petition Reorganization Advices

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 04/25/22 | MAM | B190 | A101 | Finalize orders related to auction (1.2); prepare for hearing on same (2.4) and attend hearing on the same (0.7); Conference with Blank Rome regarding updates (1.8); communications regarding UST's investigation order (0.3). | 6.40 | 2,560.00 |
| 04/26/22 | MAM | B190 | A101 | Work related to adversary proceeding (2.7); communications with client regarding strategy in adversary proceeding (0.7); work on strategy memo for same (4.0). | 7.40 | 2,960.00 |
| 04/28/22 | MAM | B190 | A101 | Work with Ms. Futrell and client regarding claims analysis (4.0) and prepare for meeting with unknown claims rep (2.7). | 6.70 | 2,680.00 |
| 04/29/22 | MAM | B190 | A101 | Continue work on claims analysis (4.0); reviewed claims to prepare same (4.0); communications with Ms. Oppenheim regarding claims analysis (0.90). | 8.90 | 3,560.00 |
| 05/02/22 | JRT | B310 | A104 | Review certain materials to prepare for meeting with Judge Hogan. | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/02/22 | JRT | B310 | A109 | Attend meeting with Judge Hogan. | 2.50 | 750.00 |
| 05/02/22 | SAO | B310 | A101 | Finish preparing for meeting with the Unknown Tort Claims Representative. | 1.10 | 275.00 |
| 05/02/22 | SAO | B310 | A108 | Attend meeting with the Unknown Tort Claims Representative, the client, Mr. Mintz, Mr. Vance, Ms. Futrell, Mr. Wegmann, and Mr. Tillery. | 2.60 | 650.00 |
| 05/02/22 | SAO | B190 | A106 | Meeting with the client regarding the UST's discovery requests. | 0.40 | 100.00 |
| 05/02/22 | SAO | B190 | A104 | Review the UST's Motion to Seal Rule 2004 Motion. | 0.10 | 25.00 |
| 05/02/22 | SAO | B170 | A103 | Begin drafting Limited Objection to the Committee's Application to Employ The Claro Group. | 2.90 | 725.00 |
| 05/02/22 | SAO | B130 | A108 | Emails with Serpas Court Reporting regarding auction. | 0.10 | 25.00 |
| 05/02/22 | SAO | B170 | A105 | Meeting with Mr. Mintz regarding notice issues in connection with the Application to Employ The Claro Group. | 0.20 | 50.00 |
| 05/02/22 | RPV | B310 | A108 | Meeting with Judge Hogan, client, and JW team regarding unknown claims issues. | 2.50 | 1,225.00 |
| 05/02/22 | RPV | B190 | A106 | Meeting with client and JW team regarding unknown claims issues and breach of confidentiality order issues. | 0.50 | 245.00 |
| 05/02/22 | RPV | B190 | A104 | Received and reviewed Order Authorizing U.S. Trustee To File Under Seal Motion for Examination. | 0.10 | 49.00 |
| 05/02/22 | RPV | B190 | A104 | Received and reviewed Ex Parte Motion to Seal Document with Certificate of Service and Proposed Order filed by US Trustee. | 0.10 | 49.00 |
| 05/02/22 | WGZ | B410 | A106 | Telephone conferences with Archdiocese representative re: | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | strategy on mediation issues. | | |
| 05/02/22 | EDW | B190 | A108 | Email from Ms. George regarding UST investigation. | 0.10 | 30.00 |
| 05/02/22 | EDW | B190 | A104 | Reviewed issues regarding UST investigation. | 1.50 | 450.00 |
| 05/02/22 | EDW | B190 | A107 | Received and reviewed email from Mr. Mintz and Ms. George regarding 2004 motions. | 0.10 | 30.00 |
| 05/02/22 | EDW | B310 | A101 | Preparing for meeting with Judge Hogan. | 0.50 | 150.00 |
| 05/02/22 | EDW | B310 | A109 | Attended meeting with Judge Hogan regarding unknown claims issues. | 2.50 | 750.00 |
| 05/02/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George with Motion for 2004 Examination of Mr. Trahant. | 0.20 | 60.00 |
| 05/02/22 | EDW | B310 | A104 | Continued review of text messages and ESI for production to Committee. | 0.70 | 210.00 |
| 05/02/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George with 2004 examination of Archbishop Aymond and Mr. Eagan. | 0.20 | 60.00 |
| 05/02/22 | EDW | B190 | A104 | Reviewed preparation for hearing on motion to compel and motion for protective order. | 0.20 | 60.00 |
| 05/02/22 | EDW | B190 | A105 | Meeting with Mr. Bergin regarding response to UST investigation. | 0.50 | 150.00 |
| 05/02/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.50 | 200.00 |
| 05/02/22 | CVM | B160 | A108 | Email with Blank Rome regarding outstanding payment under fee statement. | 0.10 | 25.00 |
| 05/02/22 | CVM | B160 | A106 | Communications with client regarding Orders on Fee Applications. | 0.10 | 25.00 |
| 05/02/22 | AK | B190 | A103 | Worked on declarations in connection with US Trustee | 1.40 | 350.00 |

Case 20-10846 Doc 4869-7 Filed 02/27/23 Entered 02/27/23 11:03:53 Exhibit Sixth Interim
Walkers Seventh Fee Application Monthly Page 312 of 394 Page 22 of 102

048576.17696001.1132382                                                                                      Page 5

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Office's investigation of protective order. | | |
| 05/02/22 | EJF | B310 | A101 | Prepare for meeting with Unknown Claims Representative. | 0.80 | 392.00 |
| 05/02/22 | EJF | B310 | A109 | Attend meeting with Unknown Claims Representative. | 2.50 | 1,225.00 |
| 05/02/22 | EJF | B310 | A109 | Conference after meeting with Unknown Claims Representative. | 0.30 | 147.00 |
| 05/02/22 | EJF | B190 | A107 | Email re tolling agreements. | 0.20 | 98.00 |
| 05/02/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning redaction of selected document. | 0.10 | 17.00 |
| 05/02/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning presence of selected material in client supplemental data delivery. | 0.10 | 17.00 |
| 05/02/22 | GMS | B110 | A110 | Generate Relativity saved search of documents responsive to Ms. Kingsmill's inquiry. | 0.30 | 51.00 |
| 05/02/22 | GMS | B110 | A104 | Review and redaction of certain clergy materials in preparation of production. | 5.20 | 884.00 |
| 05/02/22 | MAM | B190 | A101 | Prepare for (0.4) and attend meeting with Judge Hogan (2.6); address issues related to UST investigation (0.5). | 3.50 | 1,400.00 |
| 05/03/22 | SAO | B170 | A103 | Continue drafting Limited Objection to Application to Employ The Claro Group. | 3.60 | 900.00 |
| 05/03/22 | SAO | B140 | A105 | Call with Mr. Mintz regarding the Noullets' Motion for Partial Relief from the Automatic Stay (0.1); Email to Mr. Mintz regarding the same (0.4). | 0.50 | 125.00 |
| 05/03/22 | SAO | B140 | A104 | Review the Noullets' Motion for Partial Relief from the Automatic Stay (0.4); Analyze the Noullets' Requests for Admissions, Interrogatories, and Requests for Production in connection with the same (0.4). | 0.80 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/03/22 | SAO | B140 | A102 | Limited research regarding legal issue raised by the Noullets' Motion for Partial Relief from the Automatic Stay. | 0.80 | 200.00 |
| 05/03/22 | SAO | B310 | A105 | Email to Ms. Shahien regarding additional claims data needed for the Unknown Tort Claims Representative. | 0.40 | 100.00 |
| 05/03/22 | SAO | B190 | A104 | Review Supplemental Motion to Seal Rule 2004 Motions. | 0.10 | 25.00 |
| 05/03/22 | SAO | B170 | A105 | Call with Mr. Mintz regarding Limited Objection to Application to Employ Claro. | 0.10 | 25.00 |
| 05/03/22 | RPV | B140 | A104 | Reviewed Noullets Motion for Relief from Stay (0.20) and emails with Mr. Mintz regarding same (0.10). | 0.30 | 147.00 |
| 05/03/22 | RPV | B190 | A108 | Office conference with counsel regarding defense of Committee's adversary lawsuit. | 1.00 | 490.00 |
| 05/03/22 | RPV | B190 | A108 | Office conference with counsel regarding plan, mediation, and adversary complaint issues. | 1.00 | 490.00 |
| 05/03/22 | RPV | B190 | A105 | Email from Mr. Wegmann regarding deposition preparation availability. | 0.10 | 49.00 |
| 05/03/22 | RPV | B190 | A105 | Reviewed US Trustee's Supplemental Motion to Seal Document (0.10) and Office conference with Mr. Mintz regarding same (0.20). | 0.30 | 147.00 |
| 05/03/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George regarding Motion for 2004 Examination and proposed order. | 0.10 | 30.00 |
| 05/03/22 | EDW | B310 | A104 | Reviewed abuse claims issues and related litigation. | 0.50 | 150.00 |
| 05/03/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George regarding motion to file all motions under seal. | 0.10 | 30.00 |
| 05/03/22 | EDW | B190 | A107 | Received and reviewed email | 0.20 | 60.00 |

Case 20-10846 Doc 48669-07 Filed 02/27/23 Entered 02/27/23 11:20:53 Exhibit Sixth Interim
Walkers Seventh Monthly Fee Application Page 314 of 394 Page 24 of 102

048576.17696001.1132382                                                                          Page 7

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | from Ms. George with revised 2004 motions regarding Archbishop Aymond and Mr. Eagan. | | |
| 05/03/22 | EDW | B190 | A106 | Received and reviewed email from client regarding motions. | 0.10 | 30.00 |
| 05/03/22 | EDW | B140 | A107 | Received and reviewed email from Mr. Landwehr regarding Noullet motion to lift stay. | 0.10 | 30.00 |
| 05/03/22 | EDW | B190 | A106 | Received and reviewed email from client regarding motion. | 0.10 | 30.00 |
| 05/03/22 | EDW | B310 | A104 | Continued work on production of ESI and text messages and additional documents to the Committee. | 1.30 | 390.00 |
| 05/03/22 | EDW | B190 | A103 | Continued work on response to UST and production of documents to UST. | 2.50 | 750.00 |
| 05/03/22 | EDW | B110 | A106 | Received and reviewed email from client regarding case status. | 0.10 | 30.00 |
| 05/03/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George regarding interview availability. | 0.10 | 30.00 |
| 05/03/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery status. | 0.10 | 30.00 |
| 05/03/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George regarding interview. | 0.10 | 30.00 |
| 05/03/22 | BB | B110 | A110 | Confer with team regarding collection of correspondence for review in response to subpoena. | 0.60 | 102.00 |
| 05/03/22 | CVM | B160 | A103 | Revised letter to Committee regarding Locke Lord's Fifth Interim Fee Application. | 0.50 | 125.00 |
| 05/03/22 | CVM | B170 | A103 | Drafted letter to Committee regarding Locke Lord's Fifth Interim Fee Application. | 2.00 | 500.00 |
| 05/03/22 | EJF | B320 | A103 | Update and revise Disclosure Statement (3.2) and Plan (0.8). | 4.80 | 2,352.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/03/22 | EJF | B190 | A107 | Email re tolling agreements. | 0.10 | 49.00 |
| 05/03/22 | EJF | B310 | A105 | Emails re: claims valuation and related issues. | 0.50 | 245.00 |
| 05/03/22 | EJF | B310 | A105 | Review documents re: claims valuation and related issues. | 0.80 | 392.00 |
| 05/03/22 | GMS | B110 | A104 | Review and redaction of certain clergy files in preparation of production. | 2.10 | 357.00 |
| 05/03/22 | MAM | B190 | A101 | Weekly call with committee regarding mediation and other matters (0.80); follow-up strategy regarding same (3.7) | 4.50 | 1,800.00 |
| 05/04/22 | SAO | B310 | A105 | Calls with Ms. Shahien to discuss compilation of additional claims data for the Unknown Tort Claims Representative (0.3); Emails with Ms. Shahien regarding the same (0.4). | 0.70 | 175.00 |
| 05/04/22 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding the UST's discovery requests. | 1.50 | 375.00 |
| 05/04/22 | SAO | B190 | A105 | Calls with Mr. Mintz regarding strategy in connection with various pending matters (0.3); Emails with Mr. Mintz regarding the same (0.3). | 0.60 | 150.00 |
| 05/04/22 | SAO | B190 | A105 | Emails with Jones Walker team regarding Amended Adversary Complaint. | 0.50 | 125.00 |
| 05/04/22 | SAO | B190 | A106 | Emails from the client regarding the UST's discovery requests (0.3); Emails with the client regarding additional claims data for the Unknown Tort Claims Representative (0.2). | 0.50 | 125.00 |
| 05/04/22 | SAO | B130 | A108 | Emails with Mr. Opotowsky regarding Stalking Horse Agreement. | 0.20 | 50.00 |
| 05/04/22 | SAO | B190 | A103 | Draft template declaration for Debtor professionals in connection with the UST's investigation. | 3.20 | 800.00 |

Case 20-10846 Doc 4869-7 Filed 02/28/22 Entered 02/28/22 11:08:53 Exhibit Sixth Interim Walkers Seventh Fee Application Monthly Page 316 of 394 Page 26 of 102

048576.17696001.1132382                                                    Page 9

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/04/22 | RPV | B190 | A106 | Emails from Mr. Mintz and client regarding designation of corporate rep for archdiocese. | 0.30 | 147.00 |
| 05/04/22 | RPV | B190 | A104 | Reviewed first amended complaint in adversary. | 0.50 | 245.00 |
| 05/04/22 | RPV | B190 | A105 | Reviewed Sealed Motions for 2004 Examination (0.2) and Office conference with Mr. Mintz regarding same (0.3). | 0.50 | 245.00 |
| 05/04/22 | WGZ | B190 | A106 | Analysis of Trustee's proposed Order re: investigation strategy (0.3); Emails with Archdiocese representative and JW bankruptcy team re: US Trustee investigation of protective order breach (0.6); Analysis of issues with respect to access of files at issue in investigation (0.8). | 1.70 | 510.00 |
| 05/04/22 | EDW | B190 | A106 | Received and reviewed email from client regarding UST investigation. | 0.10 | 30.00 |
| 05/04/22 | EDW | B190 | A104 | Reviewed documents for production to UST. | 3.00 | 900.00 |
| 05/04/22 | EDW | B310 | A104 | Continued review of ESI, text messages, and documents for production to the Committee. | 1.20 | 360.00 |
| 05/04/22 | EDW | B190 | A104 | Addressed issues regarding UST investigation. | 1.50 | 450.00 |
| 05/04/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George regarding interview schedule. | 0.10 | 30.00 |
| 05/04/22 | EDW | B190 | A106 | Reviewed email from client regarding UST requests. | 0.20 | 60.00 |
| 05/04/22 | EDW | B190 | A107 | Reviewed email from Ms. George regarding 2004 examination of Mr. Keubel. | 0.20 | 60.00 |
| 05/04/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George regarding 2004 examination of Mr. Mintz. | 0.10 | 30.00 |
| 05/04/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George regarding 2004 examination of Mr. Wegmann. | 0.10 | 30.00 |

Case 20-10846 Doc 48 Filed 02/28/22 Entered 02/28/22 11:08:53 Exhibit Sixth Interim Walkers Seven Fee Application Pages 11 of 34 Page 27 of 102

048576.17696001.1132382                                                                 Page 10

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/04/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George regarding 2004 examination of Mr. Johnson. | 0.20 | 60.00 |
| 05/04/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George regarding 2004 examination of Mr. Jackson. | 0.10 | 30.00 |
| 05/04/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George regarding 2004 examination of the Committee. | 0.20 | 60.00 |
| 05/04/22 | EDW | B190 | A106 | Received and reviewed email from client regarding status and information. | 0.10 | 30.00 |
| 05/04/22 | EDW | B110 | A106 | Received and reviewed email from client with request for information. | 0.10 | 30.00 |
| 05/04/22 | EDW | B190 | A104 | Received and reviewed summons and complaint filed by the Committee regarding the Apostolates. | 0.30 | 90.00 |
| 05/04/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George regarding Motion for Examination of Mr. Trahant. | 0.10 | 30.00 |
| 05/04/22 | EDW | B190 | A104 | Continued review of documents and information for production to UST. | 2.50 | 750.00 |
| 05/04/22 | EDW | B190 | A104 | Continued review of history regarding UST investigation and preparation for responses to UST. | 3.50 | 1,050.00 |
| 05/04/22 | EDW | B190 | A103 | Worked on declarations requested by UST. | 1.50 | 450.00 |
| 05/04/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George with Motion for Examination of the Archdiocese. | 0.30 | 90.00 |
| 05/04/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George with Motion for Examination of Mr. Eagan. | 0.10 | 30.00 |
| 05/04/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George with Motion for Examination of Archbishop | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Aymond. | | |
| 05/04/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George with Motion for Examination of Mr. Gallagher. | 0.10 | 30.00 |
| 05/04/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George with Motion for Examination of Mr. Rando. | 0.10 | 30.00 |
| 05/04/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George with Motion for Examination of Mr. Gallo. | 0.10 | 30.00 |
| 05/04/22 | EDW | B110 | A106 | Received and reviewed email from client regarding status. | 0.10 | 30.00 |
| 05/04/22 | EDW | B190 | A104 | Reviewed revised objection to motion to compel termination of pension benefits. | 0.50 | 150.00 |
| 05/04/22 | BB | B110 | A110 | Prepare internal e-mails for review in response to subpoena (1.7) and confer with team regarding same (0.1). | 1.80 | 306.00 |
| 05/04/22 | OKG | B190 | A105 | Correspondence with Ms. Wood regarding declaration. | 0.20 | 50.00 |
| 05/04/22 | OKG | B190 | A105 | Correspondence with Ms. Oppenheim regarding declaration (.1); Correspondence with Mr. Mintz regarding declaration (.1). | 0.20 | 50.00 |
| 05/04/22 | EJF | B320 | A103 | Revise Disclosure Statement (1.8) and Plan (3.4). | 5.20 | 2,548.00 |
| 05/04/22 | EJF | B190 | A104 | Review amended adversary proceeding complaint. | 0.20 | 98.00 |
| 05/04/22 | GMS | B110 | A104 | Review and redaction of certain clergy files in preparation of production. | 1.40 | 238.00 |
| 05/04/22 | GMS | B310 | A103 | Revisions to master claims chart (3.1); reviewed documents to revise mater claims chart (2.0). | 5.10 | 867.00 |
| 05/04/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning Relativity intake. | 0.10 | 17.00 |
| 05/04/22 | GMS | B190 | A105 | Communications with Ms. | 0.10 | 17.00 |

Case 20-10064-DOO-48569-07 Filed 02/27/22 Entered 02/27/22 11:23:53 Exhibit Sixth Interim
Walkers Seven Fee Application Page 319 of 394 Page 29 of 102

048576.17696001.1132382                                                                    Page 12

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Kingsmill concerning affidavit. | | |
| 05/04/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning tasks to be completed. | 0.10 | 17.00 |
| 05/04/22 | GMS | B110 | A110 | Download May 3 client data delivery. | 0.30 | 51.00 |
| 05/04/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning May 3 client data delivery. | 0.10 | 17.00 |
| 05/04/22 | MAM | B190 | A101 | Continue working on claims analysis (4.0) and mediation prep (3.8). | 7.80 | 3,120.00 |
| 05/05/22 | JPG | B130 | A108 | Correspondence with Mr. Opotowsky regarding stalking horse bidder. | 0.20 | 80.00 |
| 05/05/22 | SAO | B130 | A108 | Prepare for call with the Committees regarding the Stalking Horse Bidder's requested changes to the Stalking Horse Agreement (0.7); Attend call with Mr. Mintz, Mr. Bryant, and Mr. Robbins regarding the same (0.2); Emails with Mr. Opotwosky regarding the same (0.3). | 1.20 | 300.00 |
| 05/05/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding action items in connection with the UST's discovery requests. | 0.10 | 25.00 |
| 05/05/22 | SAO | B110 | A105 | Calls with Mr. Mintz regarding bid procedures and objections to the Committee's pension motion and application to employ The Claro Group. | 0.40 | 100.00 |
| 05/05/22 | SAO | B130 | A103 | Revise Stalking Horse Agreement and Bid Procedures per Stalking-Horse Bidder's request (1.7); Draft Bid and Auction Procedures Amendment Notice in connection with the same (1.8). | 3.50 | 875.00 |
| 05/05/22 | SAO | B190 | A103 | Review and revise latest version of Objection to the Committee's Motion to Terminate Pension Benefits. | 0.40 | 100.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/05/22 | SAO | B190 | A103 | Draft additional template declarations for Jones Walker professionals in connection with the UST's discovery requests. | 3.10 | 775.00 |
| 05/05/22 | WGZ | B190 | A106 | Analysis of Motions of US Trustee for 2004 examination of Archdiocese representative (0.7); Analysis of applicable priorities of Protective Order (0.3); Communications with Archdiocese representative regarding investigation and Motions for 2004 examination of Archdiocese representative (0.8). | 1.80 | 540.00 |
| 05/05/22 | WGZ | B190 | A106 | Analysis of issues pending in US Trustee's 2004 examination with respect to Brother Martin discovery (.6); Emails and telephone calls with A. Kingsmill re: declaration with respect to Brother Martin's discovery issues (.6); Analysis of proposed declaration re: Brother Martin discovery (.3); Communications with Archdiocese re: same and discovery issues (.6); Email with A. Kingsmill Re: proposed declaration (.3). | 2.40 | 720.00 |
| 05/05/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.70 | 119.00 |
| 05/05/22 | AK | B190 | A103 | Worked on declarations in connection with US Trustee Office's investigation of protective order. | 1.10 | 275.00 |
| 05/05/22 | OKG | B190 | A102 | Research regarding form and procedure for declarations. | 0.70 | 175.00 |
| 05/05/22 | EJF | B320 | A103 | Revise plan (2.4) and Disclosure Statement exhibits (3.3). | 5.70 | 2,793.00 |
| 05/05/22 | EJF | B310 | A107 | Conference call re claims issue. | 0.30 | 147.00 |
| 05/05/22 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning review and redaction questions based on selected documents. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/05/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning produced documents. | 0.20 | 34.00 |
| 05/05/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning sharefile clergy file production folder. | 0.10 | 17.00 |
| 05/05/22 | GMS | B110 | A103 | Draft list of persons with access to sharefile clergy file production folder. | 0.30 | 51.00 |
| 05/05/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning access to original sharefile folder of clergy productions. | 0.10 | 17.00 |
| 05/05/22 | GMS | B110 | A104 | Review and redaction of clergy files in preparation of production. | 5.20 | 884.00 |
| 05/05/22 | MAM | B190 | A101 | Address issues related to sale (2.1); revise sale motion (3.4); Prepare for mediation (3.9). | 9.40 | 3,760.00 |
| 05/05/22 | CVM | B170 | A103 | Continued revising letter to Locke Lord regarding Fifth Interim Fee App. | 0.50 | 125.00 |
| 05/05/22 | AK | B310 | A104 | Analyzed Apostolate documents to prepare in response to discovery requests. | 0.90 | 225.00 |
| 05/06/22 | JPG | B130 | A105 | Call with Mr. Mintz regarding Howard Avenue sale. | 0.30 | 120.00 |
| 05/06/22 | SAO | B310 | A105 | Call with Ms. Futrell regarding abuse claim data for the Unknown Tort Claims Representative (0.3); Calls with Ms. Shahien regarding the same (1.2). | 1.50 | 375.00 |
| 05/06/22 | SAO | B190 | A105 | Further conferences with Ms. Kingsmill regarding the UST's discovery requests. | 0.80 | 200.00 |
| 05/06/22 | SAO | B140 | A104 | Review the Noullets' Motion for Expedited Hearing of Motion for Partial Relief from Automatic Stay. | 0.20 | 50.00 |
| 05/06/22 | SAO | B310 | A103 | Prepare claims data for the Unknown Tort Claims Representative. | 3.80 | 950.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/06/22 | SAO | B190 | A105 | Calls with Mr. Mintz regarding strategy in connection with various pending and contemplated motions (0.5); Emails with Mr. Mintz regarding the same (0.6). | 1.10 | 275.00 |
| 05/06/22 | SAO | B140 | A105 | Calls with Ms. McCaffrey regarding the Noullets' Motion for Expedited Hearing. | 0.10 | 25.00 |
| 05/06/22 | RPV | B320 | A106 | Telephone conversation with client regarding plan and valuation issues. | 0.50 | 245.00 |
| 05/06/22 | RPV | B190 | A104 | Reviewed Insurers' Objection to Claim. | 0.30 | 147.00 |
| 05/06/22 | EDW | B310 | A107 | Reviewed email from Mr. Carlson at LCG regarding status on discovery. | 0.10 | 30.00 |
| 05/06/22 | EDW | B190 | A104 | Reviewed current status regarding UST investigation. | 0.10 | 30.00 |
| 05/06/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George regarding schedule for interview. | 0.10 | 30.00 |
| 05/06/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George regarding Motion for 2004 Examinations of Mr. Keubel, Mr. Wegmann, the Archdiocese of New Orleans subpoena, Mr. Johnson, Mr. Jackson, Committee, Mr. Eagan, Archbishop Aymond, Mr. Reso, Mr. Gallagher, Mr. Rando, and Mr. Gallo. | 0.30 | 90.00 |
| 05/06/22 | EDW | B190 | A103 | Reviewed and revised declarations regarding UST investigation. | 0.80 | 240.00 |
| 05/06/22 | EDW | B190 | A104 | Reviewed updates regarding related bankruptcy litigation. | 0.40 | 120.00 |
| 05/06/22 | CVM | B170 | A104 | Finalized and transmitted letter regarding Locke Lord's Fifth Interim Fee Application. | 0.60 | 150.00 |
| 05/06/22 | CVM | B190 | A104 | Reviewed and signed Declaration related to Protective Order | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | violations. | | |
| 05/06/22 | CVM | B140 | A108 | Telephone call with Ms. Oppenheim regarding Motion to Expedite  Lift Stay Motion. | 0.10 | 25.00 |
| 05/06/22 | AK | B190 | A103 | Worked on declarations in connection with US Trustee Office's investigation of protective order. | 1.20 | 300.00 |
| 05/06/22 | EJF | B320 | A104 | Review documents related to plan and plan exhibits. | 2.80 | 1,372.00 |
| 05/06/22 | EJF | B320 | A104 | Revise plan exhibits. | 3.80 | 1,862.00 |
| 05/06/22 | EJF | B310 | A106 | Review emails with client re claim issues. | 0.30 | 147.00 |
| 05/06/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning client request for data. | 0.10 | 17.00 |
| 05/06/22 | GMS | B110 | A103 | Revisions to pivot data sheet and generation of selected pivot data detail in preparation of response to client request. | 1.20 | 204.00 |
| 05/06/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning data analysis, filter criteria, revisions to data detail and formatting of spreadsheets. | 0.40 | 68.00 |
| 05/06/22 | GMS | B110 | A103 | Revise data detail for conformity of data (1.3), draft pivot tables of data for client consumption (2.6), and revise spreadsheets prepared for communications with Judge Hogan (0.9). | 4.80 | 816.00 |
| 05/06/22 | MAM | B190 | A101 | Meetings regarding sale of Howard Avenue (3.8); Conferences regarding us trustee investigation (2.5); continued working on issues related to sale (2.1) and protective order violations (2.4). | 10.80 | 4,320.00 |
| 05/06/22 | AK | B310 | A104 | Analyzed Apostolate documents to prepare in response to discovery requests. | 1.40 | 350.00 |
| 05/06/22 | AK | B190 | A105 | Worked with Mr. Mintz on | 0.20 | 50.00 |

Case 20-10846 Doc 4869-10 Filed 02/27/23 Entered 02/27/23 11:20:53 Exhibit Sixth Interim
Walkers Seventh Fee Monthly Fee Statement Page 34 of 102

048576.17696001.1132382

Page 17

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | response to US Trustee's Office regarding protective order. | | |
| 05/06/22 | AK | B190 | A103 | Prepared draft response to US Trustee's Office regarding protective order subpoenas and document requests. | 0.30 | 75.00 |
| 05/07/22 | EDW | B190 | A104 | Continued work regarding UST request for information and documents and declarations. | 3.00 | 900.00 |
| 05/08/22 | WGZ | B190 | A106 | Strategy re: US Trustee's investigation of Brother Martin issues. | 0.50 | 150.00 |
| 05/08/22 | RPV | B190 | A104 | Office conference with Mr. Wegmann regarding draft of chronology for UST investigation and interview of witnesses. | 0.50 | 245.00 |
| 05/08/22 | RPV | B190 | A104 | Office conference with Mr. Mintz regarding draft of chronology for UST investigation, interview of witnesses, valuation of claims issue, claims objection, and related matters | 0.70 | 343.00 |
| 05/08/22 | EDW | B190 | A103 | Prepared outline regarding facts and documents regarding UST investigation. | 2.50 | 750.00 |
| 05/09/22 | EJF | B190 | A107 | Email re tolling agreements. | 0.10 | 49.00 |
| 05/09/22 | RPV | B190 | A104 | Reviewed working draft of a chronology for UST investigation. | 0.50 | 245.00 |
| 05/09/22 | RPV | B190 | A104 | Reviewed sealed objection. | 0.50 | 245.00 |
| 05/09/22 | SAO | B130 | A106 | Prepare for call with Mr. Mintz, the client, and representatives of TMC regarding sale of the Howard Avenue Main Site (0.4); Participate in the same (0.4). | 0.80 | 200.00 |
| 05/09/22 | SAO | B160 | A104 | Review the Committee's Motion to Seal Exhibit 1 to Certificate of Service to Application to Employ The Claro Group. | 0.10 | 25.00 |
| 05/09/22 | SAO | B190 | A104 | Review Mr. Wegmann's outline for meeting with the client regarding the UST's investigation. | 0.90 | 225.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/09/22 | SAO | B190 | A105 | Calls with Mr. Mintz to discuss updates regarding pending motions (0.4); Emails with Mr. Mintz regarding the same (0.5). | 0.90 | 225.00 |
| 05/09/22 | SAO | B130 | A104 | Review transcript of hearing held on April 25, 2022. | 0.20 | 50.00 |
| 05/09/22 | SAO | B190 | A104 | Review Sealed Objection to the Committee's Motion to Terminate Pension Benefits. | 0.20 | 50.00 |
| 05/09/22 | SAO | B190 | A105 | Correspondences with Mr. Mintz regarding Sealed Objection to the Committee's Motion to Terminate Pension Benefits. | 0.50 | 125.00 |
| 05/09/22 | SAO | B140 | A104 | Review Order Expediting Hearing of the Noullets' Motion for Partial Relief from the Automatic Stay. | 0.10 | 25.00 |
| 05/09/22 | SAO | B140 | A105 | Correspondences with the Jones Walker team regarding Expedited Hearing on the Noullets' Motion for Partial Relief from the Automatic Stay. | 0.30 | 75.00 |
| 05/09/22 | SAO | B310 | A103 | Resume preparing claims data for the Unknown Tort Claims Representative. | 3.20 | 800.00 |
| 05/09/22 | EDW | B190 | A104 | Continued review of issues regarding UST investigation (0.7) and work on information requested by the U.S. Trustee (1.3). | 2.00 | 600.00 |
| 05/09/22 | EDW | B190 | A104 | Reviewed communications with Ms. George regarding UST investigation. | 0.50 | 150.00 |
| 05/09/22 | EDW | B190 | A103 | Reviewed and revised Opposition to Motion to Compel in the AA Doe case. | 2.00 | 600.00 |
| 05/09/22 | EDW | B190 | A109 | Prepared for (0.4) and attended meeting with client regarding UST investigation (2.1). | 2.50 | 750.00 |
| 05/09/22 | EDW | B190 | A106 | Received and reviewed email from client regarding pension motion issues. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/09/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.20 | 80.00 |
| 05/09/22 | AK | B190 | A103 | Worked on responses to subpoenas for rule 2004 examination regarding UST investigation. | 1.10 | 275.00 |
| 05/09/22 | MAM | B190 | A101 | Meeting with client regarding UST interviews and sales processes (2.1); prepare for same (0.5); continue work on claims analysis (3.9). | 6.50 | 2,600.00 |
| 05/09/22 | CVM | B140 | A105 | Communications regarding Motion to Expedite hearing on Noullet Lift Stay. | 0.30 | 75.00 |
| 05/09/22 | CVM | B160 | A106 | Communications with client regarding payments to Stegall Benton. | 0.40 | 100.00 |
| 05/09/22 | CVM | B170 | A104 | Reviewed Third Interim Fee Applications of SRBA and Dundon. | 2.00 | 500.00 |
| 05/09/22 | AK | B310 | A104 | Analyzed Apostolate documents to prepare in response to discovery requests. | 0.40 | 100.00 |
| 05/10/22 | RPV | B190 | A108 | Telephone conversation with Committee counsel and Mr. Mintz regarding mediation agenda. | 1.50 | 735.00 |
| 05/10/22 | RPV | B190 | A108 | Office conference with Mr. Mintz regarding telephone conversation with tort committee counsel on mediation agenda. | 0.50 | 245.00 |
| 05/10/22 | RPV | B190 | A108 | Drafted Memorandum to Mr. Mintz regarding mediation agenda. | 0.50 | 245.00 |
| 05/10/22 | RPV | B190 | A108 | Telephone conversation with counsel regarding mediation agenda and related matters. | 0.50 | 245.00 |
| 05/10/22 | RPV | B190 | A105 | Email from Mr. Mintz regarding review of sealed objection. | 0.10 | 49.00 |
| 05/10/22 | RPV | B320 | A105 | Emails among team regarding pension analysis. | 0.20 | 98.00 |

Case 20-10846 Doc 48869-07 Filed 02/27/25 Entered 02/27/25 11:02:03 Exhibit Sixth Interim
Walkers Seventh Monthly Page 327 of 394 Page 37 of 102

048576.17696001.1132382                                                                                    Page 20

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/10/22 | RPV | B190 | A104 | Received and reviewed sealed objection. | 0.30 | 147.00 |
| 05/10/22 | SAO | B310 | A105 | Conference with Mr. Mintz regarding strategy, action items, and agenda for mediation with the Committee. | 2.10 | 525.00 |
| 05/10/22 | SAO | B190 | A103 | Review and revise Objection to A.A Doe's Motion to Compel in the A.A. Doe v. Asare-Dankwah proceeding. | 3.60 | 900.00 |
| 05/10/22 | SAO | B130 | A108 | Call with Mr. Mintz, representatives of TMI, Mr. Bryant, Mr. Stang, Ms. Altazan, and Mr. Robbins to discuss updates regarding sale of the Howard Avenue Main Site. | 0.90 | 225.00 |
| 05/10/22 | SAO | B310 | A103 | Continue preparing claims data for the Unknown Tort Claims Representative. | 2.70 | 675.00 |
| 05/10/22 | SAO | B170 | A104 | Review Response to the Debtor's Letter Regarding Locke Lord's Fifth Interim Fee Application. | 0.20 | 50.00 |
| 05/10/22 | EDW | B190 | A103 | Continued work on scheduling requested by the US Trustee. | 0.30 | 90.00 |
| 05/10/22 | EDW | B190 | A103 | Reviewed and revised AA Doe opposition to Motion to Compel and memorandum in support of the Archdiocese's Motion for Protective Order. | 1.20 | 360.00 |
| 05/10/22 | EDW | B190 | A108 | Emails with Ms. George regarding schedule for witness interviews. | 0.10 | 30.00 |
| 05/10/22 | EDW | B310 | A106 | Telephone call from client regarding claims issue. | 0.10 | 30.00 |
| 05/10/22 | EDW | B310 | A103 | Addressed claims issue. | 1.50 | 450.00 |
| 05/10/22 | EDW | B190 | A106 | Communications with client regarding scheduling UST interviews. | 0.10 | 30.00 |
| 05/10/22 | EDW | B190 | A104 | Reviewed issues regarding UST request for corporation deposition of client. | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/10/22 | EDW | B190 | A106 | Emails with client regarding AA Doe motions. | 0.10 | 30.00 |
| 05/10/22 | EDW | B190 | A106 | Telephone call from client regarding AA Doe issues. | 0.20 | 60.00 |
| 05/10/22 | EDW | B310 | A104 | Received and reviewed update on status of mediation issues. | 0.20 | 60.00 |
| 05/10/22 | EDW | B310 | A106 | Reviewed email from client regarding mediation. | 0.10 | 30.00 |
| 05/10/22 | EJF | B310 | A104 | Review report. | 0.50 | 245.00 |
| 05/10/22 | EJF | B320 | A103 | Revise voting procedures (4.0) and related pleadings (1.2). | 5.20 | 2,548.00 |
| 05/10/22 | CVM | B170 | A104 | Beganreviewing the Committee's March fee statements. | 1.00 | 250.00 |
| 05/10/22 | CVM | B170 | A104 | Reviewed and analyzed the Committee's March fee statements. | 2.30 | 575.00 |
| 05/10/22 | AK | B190 | A103 | Worked on responses to subpoenas for rule 2004 examination regarding UST investigation. | 1.90 | 475.00 |
| 05/10/22 | OKG | B110 | A105 | Correspondence with Mr. Breckinridge regarding state regulatory agencies. | 0.20 | 50.00 |
| 05/10/22 | GMS | B110 | A103 | Revision to master claims workbook. | 0.20 | 34.00 |
| 05/10/22 | GMS | B110 | A103 | Generate updated pivot chart prepared for client consumption. | 0.20 | 34.00 |
| 05/10/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim forwarding regarding pivot chart. | 0.10 | 17.00 |
| 05/10/22 | GMS | B110 | A104 | Review and redaction of clergy files in preparation of production. | 4.70 | 799.00 |
| 05/10/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning privilege and redaction question. | 0.10 | 17.00 |
| 05/10/22 | GMS | B310 | A105 | Communications with Ms. Oppenheim concerning data prepared for communication with Judge Hogan. | 0.10 | 17.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/10/22 | MAM | B190 | A101 | Calls regarding sale of howard ave (0.4); communications regarding claims analysis in preparation of mediation (0.7); conference with Committee regarding mediation (0.5); work on the mediation agenda (1.2); address issues related to hearings (2.3); work on pension motion objection (1.8). | 6.90 | 2,760.00 |
| 05/10/22 | AK | B310 | A104 | Analyzed additional paper files to produce in discovery. | 1.90 | 475.00 |
| 05/10/22 | LFA | B190 | A103 | Reviewed correspondences regarding protective order fee issues from Mr. Bryant (.4); Corresponded with Ms. McCaffrey regarding next steps (.4). | 0.80 | 320.00 |
| 05/11/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding mediation preparation and agenda. | 0.50 | 245.00 |
| 05/11/22 | RPV | B190 | A104 | Reviewed revisions and supporting materials to opposition to committee's motion to add certain clerics to list of persons ineligible to receive pensions. | 0.50 | 245.00 |
| 05/11/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding plan issues. | 0.50 | 245.00 |
| 05/11/22 | RPV | B190 | A106 | Telephone conversation with client regarding mediation preparation and plan issues. | 0.80 | 392.00 |
| 05/11/22 | RPV | B190 | A104 | Received and reviewed Response to Commercial Committee's Motion to Obtain Information. | 0.20 | 98.00 |
| 05/11/22 | SAO | B170 | A105 | Conferences with Mr. Mintz regarding the Debtor's strategy in connection with Locke Lord's Fifth Interim Fee Application. | 0.50 | 125.00 |
| 05/11/22 | SAO | B190 | A104 | Review the Archdiocese's Motion for Protective Order in the AA Doe matter (0.1); Review Asare-Dankwah's Opposition to AA Doe's Motion to Compel in | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | connection with the same (0.1). | | |
| 05/11/22 | SAO | B190 | A104 | Review Order Regarding the First In Camera Hearing Transcript. | 0.10 | 25.00 |
| 05/11/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Order Regarding the First In Camera Hearing Transcript. | 0.10 | 25.00 |
| 05/11/22 | SAO | B190 | A103 | Prepare master chart of Rule 2004 Examinations in connection with the UST's investigation. | 1.90 | 475.00 |
| 05/11/22 | SAO | B190 | A103 | Revise latest version of Objection to Motion to Compel Termination of Pension Benefits per comments from the client. | 1.30 | 325.00 |
| 05/11/22 | SAO | B130 | A103 | Draft Motion to Withdraw Motion to Sell the Howard Avenue Main Site. | 1.90 | 475.00 |
| 05/11/22 | SAO | B130 | A110 | File Motion to Withdraw Motion to Sell Howard Avenue Main Site. | 0.30 | 75.00 |
| 05/11/22 | SAO | B130 | A108 | Correspondence to chambers enclosing proposed Order Granting Motion to Withdraw Motion to Sell the Howard Avenue Main Site (0.2); Request service via claims & noticing agent of the same (0.1). | 0.30 | 75.00 |
| 05/11/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George regarding need to change interviews. | 0.10 | 30.00 |
| 05/11/22 | EDW | B190 | A106 | Received and reviewed email from client regarding scheduling interviews. | 0.10 | 30.00 |
| 05/11/22 | EDW | B190 | A106 | Received and reviewed email from client regarding pension issue and motion. | 0.20 | 60.00 |
| 05/11/22 | EDW | B310 | A104 | Reviewed issues regarding claims and IRB determinations. | 0.50 | 150.00 |
| 05/11/22 | EDW | B310 | A104 | Continued work on claims issues. | 1.50 | 450.00 |
| 05/11/22 | EDW | B190 | A106 | Telephone call to client regarding UST interview. | 0.30 | 90.00 |

Case 20-10846 Doc 4869-7 Filed 02/23/25 Entered 02/23/25 11:30:33 Exhibit Sixth Interim
Walkers Seventh Monthly Fee Application Page 331 of 394 Page 41 of 102
048576.17696001.1132382

Page 24

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/11/22 | EDW | B190 | A103 | Worked on declarations and information requested by the US Trustee. | 3.50 | 1,050.00 |
| 05/11/22 | EDW | B190 | A104 | Reviewed revised pension memo opposition. | 0.40 | 120.00 |
| 05/11/22 | EJF | B310 | A106 | Conference call regarding valuation report. | 0.50 | 245.00 |
| 05/11/22 | EJF | B320 | A103 | Revise disclosure statement (3.9) and related documents (1.4). | 5.30 | 2,597.00 |
| 05/11/22 | CVM | B170 | A105 | Office conference with Mr. Mintz and Ms. Ashley regarding Locke Lord's Fifth Interim Fee Application and strategy moving forward. | 0.60 | 150.00 |
| 05/11/22 | CVM | B160 | A108 | Communications with client regarding Stegall Benton's fees (0.2); communications with Mr. Bryant regarding Stegall Benton's fees (0.2); reviewed and analyzed letter from Locke lord regarding Locke lord's Fifth Interim Fee Application (0.3) and communications with Mr. Mintz regarding same (0.1); reviewed client's payment history to Stegall Benton to verify Debtors payment of Stegall's fees (0.2). | 1.00 | 250.00 |
| 05/11/22 | AK | B190 | A103 | Worked on responses to subpoenas for rule 2004 examination regarding UST investigation. | 1.40 | 350.00 |
| 05/11/22 | MAM | B110 | A101 | Reseach related to pension issues (3.2); continued preparing for mediation (2.9); strategy related to UST investigation (1.3) | 7.40 | 2,960.00 |
| 05/11/22 | LFA | B160 | A103 | Multiple correspondences with Mr. Mintz and Ms. McCaffrey regarding protective order fee issues (.5); Correspondences and calls with Mr. Bryant to discuss options (.7). | 1.20 | 480.00 |
| 05/12/22 | RPV | B190 | A105 | Office conference with JW team regarding declarations required by UST. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/12/22 | RPV | B190 | A105 | Emails re: revisions to declaration required by UST. | 0.50 | 245.00 |
| 05/12/22 | RPV | B310 | A105 | Office conference with Ms. Futrell Regarding mediation preparation and related issues. | 0.50 | 245.00 |
| 05/12/22 | SAO | B190 | A105 | Meetings with Mr. Wegmann and Ms. Kingsmill regarding Rule 2004 discovery requests to the Debtor in connection with the UST's investigation (2.3); Call with Mr. Mintz regarding the same (0.3); Meetings with Ms. Kingsmill regarding the same (1.1). | 3.70 | 925.00 |
| 05/12/22 | SAO | B190 | A103 | Finalize Objection to Motion to Compel Termination of Pension Benefits. | 0.40 | 100.00 |
| 05/12/22 | SAO | B190 | A110 | File Objection to Motion to Compel Termination of Pension Benefits. | 0.20 | 50.00 |
| 05/12/22 | SAO | B190 | A108 | Request service via claims & noticing agent of Objection to Motion to Compel Termination of Pension Benefits. | 0.10 | 25.00 |
| 05/12/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding Oral Argument on AA Doe's Motion to Compel and the Archdiocese's Motion for Protective Order (0.1); Correspondences with the Jones Walker team regarding the same (0.3). | 0.40 | 100.00 |
| 05/12/22 | SAO | B190 | A103 | Finalize next batch of Jones Walker declarations in connection with the UST's investigation. | 2.60 | 650.00 |
| 05/12/22 | SAO | B190 | A103 | Continue preparing master chart of Rule 2004 Examinations in connection with the UST's investigation. | 1.10 | 275.00 |
| 05/12/22 | SAO | B190 | A104 | Review the Apostolates' Response to the Commercial Committee's Motion to Require the Committee to Share Discovery Produced by the Apostolates. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/12/22 | SAO | B130 | A108 | Request service via claims & noticing agent of Order Withdrawing Motion to Sell the Howard Avenue Main Site. | 0.10 | 25.00 |
| 05/12/22 | SAO | B110 | A103 | Prepare Notice of Agenda of Matters Scheduled for Hearing on May 19, 2022. | 1.40 | 350.00 |
| 05/12/22 | SAO | B110 | A103 | Begin preparing Schedule of Professional Fees in connection with April 2022 Monthly Operating Report. | 0.90 | 225.00 |
| 05/12/22 | EDW | B190 | A108 | Reviewed email from Ms. George with new subpoenas to Mr. Wegmann. | 0.30 | 90.00 |
| 05/12/22 | EDW | B190 | A103 | Worked on declarations and discovery documents requested by the US Trustee. | 4.00 | 1,200.00 |
| 05/12/22 | EDW | B110 | A106 | Email to client regarding information requested by the US Trustee. | 0.10 | 30.00 |
| 05/12/22 | EDW | B190 | A107 | Received and reviewed letter from Mr. Draper regarding committee discovery issues. | 0.20 | 60.00 |
| 05/12/22 | EDW | B190 | A108 | Received and reviewed email to Ms. George regarding status of requested information. | 0.10 | 30.00 |
| 05/12/22 | EDW | B190 | A104 | Reviewed status regarding hearing on discovery motions in AA Doe case. | 0.20 | 60.00 |
| 05/12/22 | EDW | B190 | A109 | Prepared for (0.8) and attended meeting with client regarding UST investigation (1.8). | 2.50 | 750.00 |
| 05/12/22 | EDW | B190 | A104 | Reviewed status and issues regarding Committee Motion to Compel. | 0.50 | 150.00 |
| 05/12/22 | EJF | B310 | A103 | Revise disclosure re: valuation report. | 1.40 | 686.00 |
| 05/12/22 | EJF | B310 | A107 | Emails regarding further revisions to valuation report (.2); emails to (0.2) and from client (.1) re: same. | 0.50 | 245.00 |

Case 20-10846 Doc 48659-07 Filed 02/28/22 Entered 02/28/22 10:20:53 Exhibit Sixth Interim Walkers Seventh Fee App Monthly Page 334 of 394 Page 44 of 102

048576.17696001.1132382
Page 27

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/12/22 | EJF | B320 | A103 | Continue revising disclosure statement (3.8) and plan (1.8). | 5.60 | 2,744.00 |
| 05/12/22 | WGZ | B190 | A106 | Communications with Archdiocese representative re: discovery issues (.6); strategy re: discovery issues (.5); Emails with A. Kingsmill re: declaration related to Brother Martin investigation by U.S. Trustee (.4); strategy re: US Trustee investigation (.7). | 2.20 | 660.00 |
| 05/12/22 | CJG | B210 | A103 | Work on insurance recovery for Hurricane Ida and related issues. | 0.20 | 80.00 |
| 05/12/22 | BB | B190 | A110 | Confer with team regarding signed declaration in response to US trustee request. | 1.10 | 187.00 |
| 05/12/22 | BB | B110 | A110 | Prepare images of responsive client documents for redaction. | 0.30 | 51.00 |
| 05/12/22 | CVM | B170 | A108 | Communications with Pachulski regarding expenses on March Fee Statement. | 0.20 | 50.00 |
| 05/12/22 | CVM | B170 | A103 | Drafted letter to BRG regarding its March 2022 fees. | 1.00 | 250.00 |
| 05/12/22 | CVM | B160 | A106 | Confirmed payment of Stegall Benton's fees. | 0.10 | 25.00 |
| 05/12/22 | CVM | B170 | A103 | Revised letter to BRG regarding March fees. | 0.40 | 100.00 |
| 05/12/22 | AK | B190 | A103 | Worked on responses to subpoenas for rule 2004 examination regarding UST investigation. | 1.70 | 425.00 |
| 05/12/22 | OKG | B310 | A105 | Correspondence with M. Mintz regarding claims issue. | 0.20 | 50.00 |
| 05/12/22 | OKG | B310 | A102 | Continued research on claims issue in preparation of mediation. | 2.00 | 500.00 |
| 05/12/22 | JRT | B190 | A104 | Review multiple emails regarding mediation and motion to compel. | 0.50 | 150.00 |
| 05/12/22 | GMS | B110 | A104 | Review and redaction of clergy files in preparation of production. | 2.20 | 374.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/12/22 | GMS | B110 | A110 | Generate saved searches to facilitate Ms. Kingsmill's review and resolution of outstanding document review questions. | 0.30 | 51.00 |
| 05/12/22 | GMS | B110 | A104 | Review and redaction of clergy files in preparation production. | 3.80 | 646.00 |
| 05/12/22 | MAM | B110 | A101 | Address issues related to the UST investigation. | 3.40 | 1,360.00 |
| 05/12/22 | AK | B310 | A104 | Analyzed responsive documents in supplemental document production. | 1.60 | 400.00 |
| 05/12/22 | AK | B310 | A104 | Analyzed privilege log produced to Committee. | 0.60 | 150.00 |
| 05/12/22 | AK | B190 | A104 | Analyzed executed declarations to produce in connection with US Trustee's investigation of protective order. | 0.20 | 50.00 |
| 05/12/22 | LFA | B160 | A103 | Multiple correspondences with Ms. McCaffrey regarding BRG fee issue (.5); Revised correspondence addressing BRG fee issue (.4); Correspondences with Ms. McCaffrey and Ms. Cantor regarding Pachulski fee question (.2). | 1.10 | 440.00 |
| 05/13/22 | RPV | B190 | A104 | Received and reviewed Response to Official Committee Unsecured Commercial Creditor's Motion for Entry of an Order Authorizing and Requiring the Official Committee to share Discovery Produced by Apostolates Filed by Apostolates. | 0.30 | 147.00 |
| 05/13/22 | RPV | B190 | A108 | Telephone conversation with counsel regarding Response to Official Committee Unsecured Commercial Creditor's Motion for Entry of an Order Authorizing and Requiring the Official Committee to share Discovery Produced by Apostolates and related matters. | 0.30 | 147.00 |
| 05/13/22 | RPV | B320 | A105 | Office conference with Mr. Mintz regarding mediation preparation and related issues. | 0.50 | 245.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/13/22 | RPV | B320 | A107 | Office conference with Blank Rome lawyers, Ms. Futrell and Mr. Mintz Regarding mediation preparation and related issues. | 0.50 | 245.00 |
| 05/13/22 | RPV | B190 | A104 | Reviewed declaration requested by UST (0.10), executed same (0.10), and advised Ms. Kingsmill regarding same (0.10). | 0.30 | 147.00 |
| 05/13/22 | RPV | B320 | A104 | Reviewed Priest Medical Plan review. | 1.00 | 490.00 |
| 05/13/22 | SAO | B310 | A105 | Call with Ms. Futrell regarding abuse claims data for mediation. | 0.30 | 75.00 |
| 05/13/22 | SAO | B190 | A105 | Calls with Ms. Kingsmill to discuss updates regarding the Debtor's responses to the UST's Rule 2004 requests (0.2); Correspondences with Ms. Kingsmill regarding the same (0.2); Call with Mr. Wegmann, Mr. Mintz, and Ms. Kingsmill regarding the same (0.4). | 0.80 | 200.00 |
| 05/13/22 | SAO | B190 | A103 | Review and revise Notice of Hearing (0.3); Review and revise Motion to Seal in connection with the same (1.1). | 1.40 | 350.00 |
| 05/13/22 | SAO | B310 | A105 | Call with Mr. Mintz regarding claims analysis. | 0.20 | 50.00 |
| 05/13/22 | SAO | B310 | A103 | Review, revise, and supplement claims analysis. | 2.80 | 700.00 |
| 05/13/22 | SAO | B190 | A104 | Review Certificates of Service on the Motion and Order Withdrawing the Motion to Sell and the Objection to the Committee's Motion to Compel Termination of Pension Benefits. | 0.10 | 25.00 |
| 05/13/22 | SAO | B190 | A104 | Review draft declaration for individual associated with the Archdiocese in connection with the UST's investigation. | 0.10 | 25.00 |
| 05/13/22 | EDW | B190 | A104 | Reviewed issues regarding declarations and documents requested by the US Trustee including former counsel. | 2.50 | 750.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/13/22 | EDW | B190 | A106 | Received and reviewed email Ifrom client regarding UST issue. | 0.10 | 30.00 |
| 05/13/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding request for additional information regarding personnel files. | 0.20 | 60.00 |
| 05/13/22 | EDW | B190 | A106 | Received and reviewed email from client regarding information requested by the US Trustee. | 0.10 | 30.00 |
| 05/13/22 | EDW | B190 | A103 | Drafted declarations for client and debtor's counsel for UST. | 3.50 | 1,050.00 |
| 05/13/22 | EDW | B190 | A107 | Received and reviewed email from Ms. Langston regarding request for information. | 0.10 | 30.00 |
| 05/13/22 | EDW | B190 | A107 | Email to Ms. Langston with information. | 0.10 | 30.00 |
| 05/13/22 | EDW | B110 | A107 | Email to Mr. Bordelon regarding information requested. | 0.10 | 30.00 |
| 05/13/22 | EDW | B310 | A104 | Reviewed claims issues. | 0.20 | 60.00 |
| 05/13/22 | EJF | B310 | A107 | Conference call re valuation report (.3) and email re same (.1). | 0.40 | 196.00 |
| 05/13/22 | EJF | B310 | A106 | Conference call re valuation report. | 0.10 | 49.00 |
| 05/13/22 | EJF | B310 | A105 | Conference call re valuation report. | 0.10 | 49.00 |
| 05/13/22 | EJF | B320 | A103 | Revise voting related documents (4.0); continue same (1.8). | 5.80 | 2,842.00 |
| 05/13/22 | WGZ | B410 | A106 | Communications with Archdiocese representative re: discovery issues (.5); Analysis of issues with respect to discovery and U.S. Trustee investigation of breach of Protective Order (.8); further communication with Archdiocese representative re: same (.4); Analysis of claims issues (.9); Communication with Archdiocese representative claims issues (.4) | 3.00 | 900.00 |
| 05/13/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related | 0.50 | 200.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issues. | | |
| 05/13/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.40 | 68.00 |
| 05/13/22 | SAO | B310 | A103 | Prepare outline of abuse claims data to be prepared for mediation. | 1.30 | 325.00 |
| 05/13/22 | AK | B190 | A103 | Worked on responses to subpoenas for rule 2004 examination regarding UST investigation. | 2.20 | 550.00 |
| 05/13/22 | JRT | B190 | A104 | Field numerous communications on the agenda for mediation. | 0.80 | 240.00 |
| 05/13/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning certain produced documents. | 0.10 | 17.00 |
| 05/13/22 | GMS | B110 | A103 | Draft production volume tracking chart. | 0.50 | 85.00 |
| 05/13/22 | GMS | B110 | A105 | Communications with Mr. Wegmann and Ms. Hamric concerning bates identification of selected documents. | 0.20 | 34.00 |
| 05/13/22 | GMS | B110 | A104 | Redaction of clergy files preparation of production (4.0); continued same (2.3). | 6.30 | 1,071.00 |
| 05/13/22 | GMS | B110 | A105 | Communications with Mr. Wegmann concerning production status of documents. | 0.10 | 17.00 |
| 05/13/22 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning declaration for signature. | 0.10 | 17.00 |
| 05/13/22 | GMS | B190 | A103 | Execute declaration pertaining to UST investigation. | 0.10 | 17.00 |
| 05/13/22 | GMS | B110 | A110 | Prepare saved searches of certain data. | 0.40 | 68.00 |
| 05/13/22 | GMS | B190 | A105 | Communications with Ms. Oppenheim concerning pending tasks and scheduling conference concerning same. | 0.10 | 17.00 |
| 05/13/22 | MAM | B190 | A101 | Continue preparing for mediation (3.6); calls regarding the same | 4.50 | 1,800.00 |

Case 20-10846 Doc 4869-7 Filed 02/27/25 Entered 02/27/25 11:20:53 Exhibit Sixth Interim Walkers Seventh Fee Application Monthly Fee Statement Page 49 of 102

048576.17696001.1132382                                                                Page 32

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | (0.9). | | |
| 05/13/22 | AK | B190 | A105 | Worked with Mr. Wegmann to prepare response to requests by US Trustee's Office regarding protective order. | 0.30 | 75.00 |
| 05/13/22 | AK | B190 | A105 | Worked with Mr. Wegmann to prepare response to requests by US Trustee's Office regarding protective order. | 0.20 | 50.00 |
| 05/13/22 | AK | B190 | A105 | Worked with Mr. Mintz, Mr. Wegmann, and Ms. Oppenheim to prepare response to requests by US Trustee's Office regarding protective order. | 0.30 | 75.00 |
| 05/13/22 | AK | B310 | A104 | Analyzed responsive documents in supplemental document production. | 1.30 | 325.00 |
| 05/13/22 | AK | B190 | A104 | Analyzed executed declarations to produce in connection with US Trustee's investigation of protective order. | 0.30 | 75.00 |
| 05/13/22 | AK | B190 | A104 | Reviewed communications regarding alleged violation of protective order and discovery. | 1.40 | 350.00 |
| 05/13/22 | AK | B310 | A104 | Updated chart of outstanding discovery requests. | 0.40 | 100.00 |
| 05/13/22 | LFA | B160 | A103 | Call with Mr. Bryant to discuss proposal regarding protective order issue and fee statements (.4); Corresponded with Mr. Mintz and Ms. McCaffrey regarding same (.4); Revised proposal regarding fee statements (.4). | 1.20 | 480.00 |
| 05/14/22 | SAO | B310 | A103 | Continue claims analysis. | 3.10 | 775.00 |
| 05/14/22 | SAO | B310 | A103 | Continue reviewing claims in preparation of mediation. | 2.70 | 675.00 |
| 05/14/22 | JRT | B190 | A104 | Review memo on certain document production requests and hearing on motion to compel. | 0.40 | 120.00 |
| 05/14/22 | EDW | B190 | A103 | Drafted declarations for clients and debtor counsel. | 2.50 | 750.00 |

Case 20-10846 Doc 4889-7 Filed 02/28/25 Entered 02/28/25 11:08:53 Exhibit Sixth Interim Walkers Seventh Monthly Fee Application Page 340 of 394 Page 50 of 102

048576.17696001.1132382                                                                    Page 33

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/14/22 | EDW | B110 | A106 | E-mail to client regarding requested information. | 0.10 | 30.00 |
| 05/14/22 | EDW | B110 | A106 | Telephone call from client regarding information issue. | 0.10 | 30.00 |
| 05/14/22 | EDW | B190 | A104 | Reviewed documents regarding subpoenas to clients and debtor counsel. | 1.50 | 450.00 |
| 05/14/22 | AK | B310 | A104 | Analyzed additional paper files to produce in discovery. | 2.20 | 550.00 |
| 05/15/22 | RPV | B190 | A104 | Received and reviewed draft of client declaration (0.10) and Objections to Subpoena (0.10). | 0.20 | 98.00 |
| 05/15/22 | RPV | B190 | A104 | Email from Mr. Wegmann regarding client declaration and response and Objections to Subpoena. | 0.40 | 196.00 |
| 05/15/22 | WGZ | B410 | A104 | Strategy re: mediation issues (.7); Prepare for conference with JW bankruptcy team re: mediation issues (.8). | 1.50 | 450.00 |
| 05/15/22 | OKG | B190 | A102 | Review research for adversary proceeding. | 0.50 | 125.00 |
| 05/15/22 | OKG | B190 | A105 | Correspondence with M. Mintz regarding research for adversary proceeding. | 0.10 | 25.00 |
| 05/15/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.20 | 80.00 |
| 05/15/22 | AK | B190 | A105 | Worked with Mr. Wegmann on response and objections to subpoenas served by US Trustee's Office regarding protective order. | 0.60 | 150.00 |
| 05/15/22 | AK | B190 | A104 | Prepared for Archdiocese deposition regarding protective order conducted by US Trustee's Office. | 0.70 | 175.00 |
| 05/15/22 | AK | B310 | A104 | Analyzed responsive documents in supplemental document production. | 1.60 | 400.00 |
| 05/16/22 | EJF | B320 | A106 | Attend meeting with client re: | 1.90 | 931.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | mediation preparation and issues. | | |
| 05/16/22 | RPV | B310 | A108 | Telephone conversation with Judge Zive, Mr. Mintz and Mr. Murray regarding Mediation issues. | 1.00 | 490.00 |
| 05/16/22 | RPV | B310 | A105 | Office conference with Mr. Mintz Regarding Mediation preparation and plan issues. | 0.50 | 245.00 |
| 05/16/22 | RPV | B310 | A104 | Preparing for Calls with Judge Zive and Committee. | 0.80 | 392.00 |
| 05/16/22 | RPV | B190 | A104 | Reviewed state court ruling. | 0.10 | 49.00 |
| 05/16/22 | RPV | B190 | A105 | Email from Mr. Tillery regarding state court ruling. | 0.20 | 98.00 |
| 05/16/22 | RPV | B190 | A104 | Received and reviewed final version of Responses and Objections to Subpoena. | 0.30 | 147.00 |
| 05/16/22 | RPV | B310 | A106 | Office conference with client and counsel regarding mediation issues. | 2.50 | 1,225.00 |
| 05/16/22 | SAO | B160 | A105 | Call with Ms. McCaffrey regarding Jones Walker's April and May 2022 Monthly Fee Statements. | 0.10 | 25.00 |
| 05/16/22 | SAO | B310 | A105 | Calls with Ms. Shahien to discuss claims data analyses for mediation. | 0.90 | 225.00 |
| 05/16/22 | SAO | B190 | A103 | Review and revise Responses and Objections to the UST's Subpoenas for Rule 2004 Examinations. | 2.20 | 550.00 |
| 05/16/22 | SAO | B310 | A103 | Reconcile DRC's abuse claims register with Jones Walker's master abuse claims spreadsheet. | 1.40 | 350.00 |
| 05/16/22 | SAO | B190 | A105 | Multiple email correspondences with Mr. Wegmann and Mr. Mintz regarding the UST's discovery requests (0.5); Calls with Ms. Kingsmill regarding the same (0.6); Emails with Ms. Kingsmill regarding the same (0.5). | 1.60 | 400.00 |

Case 20-10846 Doc 48690-7 Filed 02/28/22 Entered 02/28/22 11:20:53 Exhibit Sixth Interim
Walkers Seventh Fee App Monthly Pages 342 of 394 Page 52 of 102

048576.17696001.1132382

Page 35

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/16/22 | SAO | B310 | A105 | Calls with Mr. Mintz to discuss this morning's meeting with the client regarding mediation. | 0.60 | 150.00 |
| 05/16/22 | EJF | B310 | A106 | Emails re valuation report and disclosure. | 0.20 | 98.00 |
| 05/16/22 | EJF | B310 | A103 | Revise valuation report. | 0.10 | 49.00 |
| 05/16/22 | EJF | B310 | A107 | Memos re claims information. | 0.30 | 147.00 |
| 05/16/22 | EJF | B310 | A106 | Memos re claims information. | 0.30 | 147.00 |
| 05/16/22 | EJF | B310 | A103 | Revise voluntary disclosure. | 0.50 | 245.00 |
| 05/16/22 | EJF | B320 | A103 | Revise disclosure statement. | 1.60 | 784.00 |
| 05/16/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning saved search data pertaining to resolution of redaction questions prior to production. | 0.20 | 34.00 |
| 05/16/22 | GMS | B110 | A110 | Update saved search data to include additional Relativity subfolder documents reviewed. | 0.20 | 34.00 |
| 05/16/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning document indicated by Mr. Wegmann for production. | 0.10 | 17.00 |
| 05/16/22 | GMS | B190 | A105 | Communications with Ms. Kingsmill concerning creation of secured sharefile folder for distribution of ANO UST production. | 0.10 | 17.00 |
| 05/16/22 | GMS | B190 | A110 | Creation of secured sharefile folder in preparation of service of ANO UST production. | 0.20 | 34.00 |
| 05/16/22 | GMS | B110 | A105 | Communication with Ms. Boudreaux concerning need for imaging of selected large volume document to effect redaction of same. | 0.10 | 17.00 |
| 05/16/22 | GMS | B110 | A104 | Review and redaction of clergy files in preparation of supplemental production. | 3.20 | 544.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/16/22 | GMS | B110 | A104 | Review pivot data for typos / errors in value fields. | 0.80 | 136.00 |
| 05/16/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning corrections to pivot data. | 0.10 | 17.00 |
| 05/16/22 | GMS | B310 | A104 | Review and compare claimants and claims submitted between pivot data and DRC spreadsheet. | 1.40 | 238.00 |
| 05/16/22 | GMS | B310 | A105 | Communications with Ms. Oppenheim concerning findings of comparison of pivot data and DRC spreadsheet of claimants and claims submitted. | 0.10 | 17.00 |
| 05/16/22 | EDW | B110 | A104 | Reviewed and revised drafts of client declarations. | 0.50 | 150.00 |
| 05/16/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George regarding scheduling interview of client representative. | 0.10 | 30.00 |
| 05/16/22 | EDW | B190 | A104 | Reviewed task list and status regarding information requested by the US Trustee. | 0.20 | 60.00 |
| 05/16/22 | EDW | B190 | A103 | Reviewed and revised declaration of client representative. | 0.40 | 120.00 |
| 05/16/22 | EDW | B110 | A106 | Received and reviewed email from client regarding information request. | 0.10 | 30.00 |
| 05/16/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George regarding request for additional information. | 0.10 | 30.00 |
| 05/16/22 | EDW | B190 | A104 | Reviewed status regarding schedule for US Trustee interviews. | 0.20 | 60.00 |
| 05/16/22 | EDW | B190 | A103 | Continued review and revision of client declarations and returns on subpoenas. | 1.50 | 450.00 |
| 05/16/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George regarding deposition schedule. | 0.10 | 30.00 |
| 05/16/22 | EDW | B310 | A104 | Reviewed issues regarding | 0.90 | 270.00 |

Case 20-10846 Doc 4869-7 Filed 02/28/25 Entered 02/28/25 11:20:53 Exhibit Sixth Interim
Walkers Seventh Fee Application Page 344 of 394 Page 54 of 102

048576.17696001.1132382                                                                    Page 37

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | outstanding discovery and status report preparation. | | |
| 05/16/22 | WGZ | B310 | A101 | Prepare for (.5) and participated in meeting with JW bankruptcy team with Archdiocese re: mediation strategy (1.5); Communications with Archdiocese representative re: same (.4). | 2.40 | 720.00 |
| 05/16/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.40 | 160.00 |
| 05/16/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.50 | 85.00 |
| 05/16/22 | BB | B110 | A110 | Prepare responsive client documents for production. | 1.20 | 204.00 |
| 05/16/22 | BB | B110 | A110 | Prepare images of responsive client documents for redaction. | 0.20 | 34.00 |
| 05/16/22 | OKG | B310 | A102 | Research regarding claims issues. | 2.00 | 500.00 |
| 05/16/22 | AK | B190 | A104 | Analyzed documents to produce in response to subpoena. | 1.20 | 300.00 |
| 05/16/22 | MAM | B190 | A101 | Prepare for and attend meting on mediation issues. | 0.00 | 0.00 |
| 05/16/22 | CVM | B160 | A104 | Reviewed March fee statements (0.4) and communicated amount owed under each to client (0.8). | 1.20 | 300.00 |
| 05/16/22 | CVM | B160 | A103 | Drafted communications to all parties regarding proposed agreement for fees related to Protective Order violations. | 1.40 | 350.00 |
| 05/16/22 | AK | B190 | A103 | Worked on response and objections to subpoena regarding protective order served by US Trustee's Office. | 1.30 | 325.00 |
| 05/16/22 | AK | B310 | A104 | Finalized document production provided to Committee. | 3.20 | 800.00 |
| 05/16/22 | AK | B190 | A104 | Prepared documents to produce in response to subpoena regarding protective order served by US Trustee's Office. | 1.90 | 475.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/16/22 | AK | B190 | A104 | Analyzed and compared subpoenas served by US Trustee's Office regarding protective order. | 0.40 | 100.00 |
| 05/16/22 | AK | B190 | A103 | Revised response to subpoenas served by US Trustee's Office regarding protective order. | 0.60 | 150.00 |
| 05/16/22 | LFA | B160 | A103 | Corresponded with Ms. McCaffrey regarding all professionals proposal (.4); Revised same (.4); Corresponded with professionals regarding proposal and important dates regarding same (.4); Corresponded with Client and Ms. McCaffrey regarding fee statements needing attention and amounts owed on same (.4). | 1.60 | 640.00 |
| 05/17/22 | RPV | B310 | A108 | Telephone conversation with Messrs. Mintz, Stang and Knapp regarding Mediation agenda and related matters. | 1.00 | 490.00 |
| 05/17/22 | RPV | B310 | A106 | Memorandum to (1.3) and telephone conversation with (0.7) client regarding calls with Judge Zive. | 2.00 | 980.00 |
| 05/17/22 | RPV | B310 | A108 | Telephone conversation with counsel regarding calls with Judge Zive. | 0.50 | 245.00 |
| 05/17/22 | RPV | B310 | A106 | Telephone conversation with Client regarding mediation. | 0.20 | 98.00 |
| 05/17/22 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding Mediation preparation and UST depositions. | 0.50 | 245.00 |
| 05/17/22 | SAO | B130 | A108 | Emails with TMC regarding Howard Avenue updates. | 0.20 | 50.00 |
| 05/17/22 | SAO | B310 | A105 | Calls with Ms. Shahien regarding abuse claims data for mediation. | 0.60 | 150.00 |
| 05/17/22 | SAO | B310 | A103 | Work on compiling final abuse claims data analysis for mediation. | 2.10 | 525.00 |
| 05/17/22 | SAO | B110 | A105 | Meetings with Mr. Mintz | 1.40 | 350.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | regarding mediation and Thursday's omnibus hearing (0.9); Emails with Mr. Mintz regarding the same (0.5). | | |
| 05/17/22 | SAO | B190 | A105 | Calls with Ms. Kingsmill regarding updates and action items in connection with the UST's Rule 2004 discovery requests. | 0.60 | 150.00 |
| 05/17/22 | SAO | B190 | A104 | Review additional sealed Rule 2004 Motion filed by the UST (0.2); Review Rule 2004 subpoenas issued to two Archdiocese representatives (0.3). | 0.50 | 125.00 |
| 05/17/22 | SAO | B190 | A104 | Review Plaintiff's Memorandum in Opposition to the Archdiocese's Motion for Protective Order in the A.A. Doe Matter. | 0.30 | 75.00 |
| 05/17/22 | EJF | B320 | A107 | Memo re child protection protocols. | 0.10 | 49.00 |
| 05/17/22 | EJF | B320 | A104 | Review child protection protocol related issues. | 2.80 | 1,372.00 |
| 05/17/22 | EJF | B320 | A106 | Memo to client re child protection protocol related issues. | 0.80 | 392.00 |
| 05/17/22 | EJF | B320 | A103 | Revise disclosure statement, plan, and related documents and pleadings. | 4.00 | 1,960.00 |
| 05/17/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning claims data. | 0.30 | 51.00 |
| 05/17/22 | GMS | B110 | A104 | Review and redaction of clergy files in preparation of supplemental production. | 4.30 | 731.00 |
| 05/17/22 | GMS | B110 | A105 | Communications with Ms. Oppenheimer concerning data analysis, concordance and supplementation. | 0.40 | 68.00 |
| 05/17/22 | GMS | B310 | A104 | Continued review and comparison of data detail from DRC to JW master claims chart. | 2.20 | 374.00 |

Case 20-10846 Doc 4869-7 Filed 02/28/25 Entered 02/28/25 11:20:53 Exhibit Sixth Interim
Walkers Seventh Fee Application Monthly Statement Page 57 of 102

048576.17696001.1132382                                                                    Page 40

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/17/22 | EDW | B110 | A106 | Received and reviewed email from client regarding scheduling meeting. | 0.10 | 30.00 |
| 05/17/22 | EDW | B110 | A108 | Received and reviewed email from vendor regarding status and email to client regarding same. | 0.10 | 30.00 |
| 05/17/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George regarding rescheduling interviews. | 0.10 | 30.00 |
| 05/17/22 | EDW | B310 | A104 | Reviewed issues in preparation for mediation. | 0.30 | 90.00 |
| 05/17/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George regarding schedule. | 0.10 | 30.00 |
| 05/17/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding status report on discovery. | 0.10 | 30.00 |
| 05/17/22 | EDW | B310 | A103 | Reviewed and revised draft discovery status report. | 0.30 | 90.00 |
| 05/17/22 | EDW | B110 | A107 | Received and reviewed email from Mr. Denenea regarding protective order issue and proposed protective order. | 0.40 | 120.00 |
| 05/17/22 | EDW | B190 | A108 | Received and reviewed email from Ms. Morton with the US Trustee's Motion for Order regarding 2004 examination of John Devlin. | 0.10 | 30.00 |
| 05/17/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George with subpoenas to Ms. McDonald, Fr. Williams, and the Archdiocese. | 0.30 | 90.00 |
| 05/17/22 | EDW | B190 | A106 | Received and reviewed email to client regarding subpoenas and information needed. | 0.10 | 30.00 |
| 05/17/22 | EDW | B310 | A104 | Reviewed discovery status and production issues. | 0.50 | 150.00 |
| 05/17/22 | EDW | B190 | A106 | Received and reviewed email to client regarding subpoena issues. | 0.10 | 30.00 |
| 05/17/22 | EDW | B190 | A104 | Reviewed multiple declarations | 0.30 | 90.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | produced to the US Trustee. | | |
| 05/17/22 | EDW | B110 | A104 | Received and reviewed opposition to the Archdiocese's Motion for Protective Order. | 0.50 | 150.00 |
| 05/17/22 | EDW | B190 | A108 | Received and reviewed email to and email from Ms. George regarding subpoena issues. | 0.10 | 30.00 |
| 05/17/22 | EDW | B310 | A107 | Reviewed email to and email from Mr. Caine regarding discovery issues. | 0.10 | 30.00 |
| 05/17/22 | EDW | B310 | A106 | Received and reviewed email from client regarding mediation issues. | 0.10 | 30.00 |
| 05/17/22 | EDW | B190 | A106 | Received and reviewed email from client regarding US Trustee investigation. | 0.10 | 30.00 |
| 05/17/22 | EDW | B310 | A106 | Received and reviewed email from client regarding discovery information. | 0.20 | 60.00 |
| 05/17/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding status report issue. | 0.10 | 30.00 |
| 05/17/22 | EDW | B190 | A108 | Received and reviewed email from Ms. Morton with order regarding 2004 examination of Mr. Devlin. | 0.10 | 30.00 |
| 05/17/22 | EDW | B310 | A106 | Received and reviewed email from client regarding mediation issue. | 0.10 | 30.00 |
| 05/17/22 | EDW | B310 | A101 | Mediation preparation. | 0.80 | 240.00 |
| 05/17/22 | WGZ | B190 | A104 | Analysis of issues with respect to mediation (.2); Review several emails re: tort committee meeting for pre-mediation discussion (.6); communications with Archdiocese representative re: mediation issues (.4). | 1.20 | 360.00 |
| 05/17/22 | CVM | B160 | A108 | Communications with Blank Rome regarding fees related to the Protective Order. | 0.20 | 50.00 |
| 05/17/22 | OKG | B310 | A102 | Supplemental research on claims | 3.00 | 750.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | issue in preparation of mediation. | | |
| 05/17/22 | OKG | B310 | A103 | Draft and revise strategy memorandum on claims issue. | 1.00 | 250.00 |
| 05/17/22 | AK | B310 | A104 | Analyzed documents to produce in response to discovery requests. | 1.60 | 400.00 |
| 05/17/22 | MAM | B190 | A101 | Communications with Committee regarding mediation (1.4); address issues related to UST investigation (2.4); prepare for (1.7) and attend interview related to UST investigation (1.5); meet with Mr. Linscott regarding mediation (2.0); review status of subpoena issues (3.4). | 12.40 | 4,960.00 |
| 05/17/22 | AK | B190 | A103 | Worked on response and objections to subpoena regarding protective order served by US Trustee's Office. | 1.20 | 300.00 |
| 05/17/22 | AK | B310 | A103 | Worked on status report to file with court. | 0.40 | 100.00 |
| 05/17/22 | AK | B310 | A104 | Analyzed court order regarding supplemental document production. | 0.20 | 50.00 |
| 05/17/22 | AK | B310 | A108 | Communication with Mr. Caine regarding status report. | 0.10 | 25.00 |
| 05/17/22 | AK | B310 | A108 | Prepared response to Mr. Caine regarding status report. | 0.20 | 50.00 |
| 05/17/22 | AK | B310 | A104 | Analyzed list of produced personnel files in order to prepare for hearing. | 0.40 | 100.00 |
| 05/17/22 | AK | B310 | A104 | Analyzed supplemental document production. | 0.70 | 175.00 |
| 05/17/22 | AK | B310 | A104 | Updated chart of outstanding discovery requests. | 0.30 | 75.00 |
| 05/18/22 | RPV | B310 | A106 | Email from client regarding legislation. | 0.10 | 49.00 |
| 05/18/22 | RPV | B110 | A104 | Reviewed Notice of Agenda. | 0.10 | 49.00 |
| 05/18/22 | RPV | B190 | A104 | Received and reviewed Joint Status Report on the | 0.20 | 98.00 |

Case 20-10846 Doc 4869-10 Filed 02/28/25 Entered 02/28/25 11:02:53 Exhibit Sixth Interim
Walkers Seventh Fee Application Page 350 of 394 Page 60 of 102

048576.17696001.1132382                                                    Page 43

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Committee's Motion to Compel Debtor's (1) Production of Documents, and (2) Privilege Log, to the Extent Necessary, Related to Rule 2004 Order. | | |
| 05/18/22 | RPV | B190 | A106 | Email from Mr. Mintz, counsel and client regarding proposed agenda for mediation (0.2) and Office conference with Mr. Mintz and client regarding same (0.3). | 0.50 | 245.00 |
| 05/18/22 | RPV | B320 | A104 | Received and reviewed Child Protection Protocols/Non-Monetary Commitments. | 0.30 | 147.00 |
| 05/18/22 | RPV | B320 | A105 | Emails with Ms. Futrell regarding Child Protection Protocols/Non-Monetary Commitments. | 0.20 | 98.00 |
| 05/18/22 | SAO | B190 | A105 | Meetings with Mr. MIntz regarding tomorrow's omnibus hearing. | 0.40 | 100.00 |
| 05/18/22 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding updates and outstanding action items in connection with the UST's Rule 2004 requests. | 0.20 | 50.00 |
| 05/18/22 | SAO | B310 | A104 | Review proposed agenda for mediation with the Committee. | 0.20 | 50.00 |
| 05/18/22 | SAO | B190 | A103 | Finalize Joint Status Report on the Committee's Motion to Compel Related to the Rule 2004 Order (0.2); File the same (0.2). | 0.40 | 100.00 |
| 05/18/22 | SAO | B310 | A103 | Prepare client review copy of spreadsheet of abuse claims data. | 2.90 | 725.00 |
| 05/18/22 | SAO | B110 | A103 | Finalize Notice of Agenda of Matters Scheduled for Hearing on May 19, 2022 (0.4); File the same (0.2). | 0.60 | 150.00 |
| 05/18/22 | SAO | B130 | A105 | Emails with Mr. Mintz regarding offer for Howard Avenue. | 0.30 | 75.00 |
| 05/18/22 | SAO | B310 | A104 | Reconcile Blank Rome and Jones Walker's abuse claims | 1.60 | 400.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | data. | | |
| 05/18/22 | SAO | B190 | A103 | Prepare Motion for Extension of Time to Plead in connection with the Committee's Adversary Proceeding. | 2.60 | 650.00 |
| 05/18/22 | SAO | B190 | A110 | File Ex Parte Motion for Extension of Time to Plead in connection with the Committee's Adversary Proceeding. | 0.30 | 75.00 |
| 05/18/22 | SAO | B190 | A108 | Correspondence to chambers enclosing proposed Order Granting Ex Parte Motion for Extension of Time to Plead in connection with the Committee's Adversary Proceeding. | 0.20 | 50.00 |
| 05/18/22 | SAO | B190 | A101 | Prepare for tomorrow's omnibus hearing. | 2.30 | 575.00 |
| 05/18/22 | JRT | B310 | A104 | Prepare for mediation. | 0.50 | 150.00 |
| 05/18/22 | EJF | B310 | A104 | Review and analyze solicitation and confirmation issues. | 3.80 | 1,862.00 |
| 05/18/22 | EJF | B310 | A103 | Memo re solicitation and confirmation issues. | 2.80 | 1,372.00 |
| 05/18/22 | GMS | B110 | A103 | Generate copies of data formatted for client consumption. | 1.80 | 306.00 |
| 05/18/22 | GMS | B110 | A105 | Communications with Mses. Kingsmill and Oppenheim concerning data requested by client. | 0.30 | 51.00 |
| 05/18/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning confidentiality. | 0.10 | 17.00 |
| 05/18/22 | GMS | B110 | A103 | Supplement pivot data (4.0); continue same (1.4). | 5.40 | 918.00 |
| 05/18/22 | EDW | B310 | A106 | Received and reviewed email from client with information for discovery. | 0.20 | 60.00 |
| 05/18/22 | EDW | B310 | A101 | Reviewed issues and preparation for mediation. | 0.90 | 270.00 |
| 05/18/22 | EDW | B310 | A106 | Received and reviewed email from client regarding mediation. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/18/22 | EDW | B310 | A106 | Received and reviewed email from client regarding additional mediation issues. | 0.10 | 30.00 |
| 05/18/22 | EDW | B320 | A104 | Reviewed child protocol issues. | 0.50 | 150.00 |
| 05/18/22 | EDW | B310 | A106 | Received and reviewed email from client regarding new discovery from third party regarding Highfill. | 0.10 | 30.00 |
| 05/18/22 | EDW | B310 | A104 | Reviewed outstanding discovery issues and final status report regarding discovery. | 0.80 | 240.00 |
| 05/18/22 | EDW | B190 | A104 | Reviewed issue regarding US Trustee investigation. | 0.20 | 60.00 |
| 05/18/22 | EDW | B190 | A104 | Reviewed additional client declarations. | 0.20 | 60.00 |
| 05/18/22 | EDW | B190 | A106 | Received and reviewed email from client regarding legislation. | 0.10 | 30.00 |
| 05/18/22 | EDW | B190 | A106 | Reviewed subpoenas to the Archdiocese witnesses. | 0.50 | 150.00 |
| 05/18/22 | EDW | B190 | A103 | Reviewed and revised objections and responses to subpoenas to multiple client representatives. | 1.30 | 390.00 |
| 05/18/22 | EDW | B190 | A101 | Preparation for US Trustee interviews. | 1.50 | 450.00 |
| 05/18/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding discovery issue. | 0.10 | 30.00 |
| 05/18/22 | WGZ | B310 | A106 | Communications with Archdiocese representative re: mediation issues. | 0.60 | 180.00 |
| 05/18/22 | CVM | B160 | A108 | Office conference with Mr. Mintz regarding fee analysis. | 0.20 | 50.00 |
| 05/18/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.70 | 119.00 |
| 05/18/22 | OKG | B190 | A102 | Research related to adversary proceeding. | 2.00 | 500.00 |
| 05/18/22 | OKG | B190 | A103 | Draft and revise strategy memorandum. | 2.00 | 500.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/18/22 | AK | B310 | A104 | Analyzed documents to produce in response to discovery requests. | 1.90 | 475.00 |
| 05/18/22 | MAM | B310 | A101 | Work on mediation issues. | 1.50 | 600.00 |
| 05/18/22 | AK | B190 | A104 | Analyzed subpoenas served by US Trustee's Office regarding protective order. | 0.20 | 50.00 |
| 05/18/22 | AK | B310 | A103 | Prepared oral argument for status conference on motion to compel. | 0.40 | 100.00 |
| 05/18/22 | AK | B310 | A103 | Finalized status report to file with court. | 0.40 | 100.00 |
| 05/18/22 | AK | B310 | A108 | Prepared response to Mr. Caine regarding outstanding discovery issues. | 0.30 | 75.00 |
| 05/18/22 | AK | B310 | A108 | Communication with Mr. Caine regarding outstanding discovery issues. | 0.10 | 25.00 |
| 05/18/22 | AK | B310 | A105 | Worked with Mr. Mintz on discovery issues to prepare for hearing. | 0.40 | 100.00 |
| 05/18/22 | AK | B310 | A105 | Worked with Mr. Wegmann on discovery issues to prepare for hearing. | 0.20 | 50.00 |
| 05/18/22 | AK | B310 | A104 | Analyzed supplemental document production. | 0.90 | 225.00 |
| 05/18/22 | AK | B190 | A104 | Analyzed documents produced to Committee regarding violation of protective order and US Trustee's investigation in order to prepare discovery responses. | 0.70 | 175.00 |
| 05/18/22 | LFA | B310 | A101 | Corresponded with Mr. Mintz regarding mediation agenda. | 0.30 | 120.00 |
| 05/19/22 | SAO | B140 | A105 | Emails with Ms. Ashley regarding objection to the Noullets' Motion for Partial Relief from the Automatic Stay (0.3); Call with Ms. McCaffrey regarding the same (0.1). | 0.40 | 100.00 |
| 05/19/22 | SAO | B190 | A105 | Correspondences with Ms. | 0.20 | 50.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Greenberg regarding the Committee's Adversary Proceeding. | | |
| 05/19/22 | SAO | B310 | A105 | Meeting with Mr. Mintz and Mr. Wegmann to discuss claim evaluation presentation for mediation (0.7); Email to Mr. Mintz and Mr. Wegmann regarding the same (0.6); Calls with Ms. Shahien regarding the same (0.3). | 1.60 | 400.00 |
| 05/19/22 | SAO | B190 | A109 | Appear at today's omnibus hearing. | 2.00 | 500.00 |
| 05/19/22 | SAO | B190 | A101 | Finish preparing for today's omnibus hearing. | 1.30 | 325.00 |
| 05/19/22 | SAO | B310 | A103 | Begin preparing claims evaluation presentation for mediation. | 1.20 | 300.00 |
| 05/19/22 | SAO | B190 | A103 | Prepare Motion for Leave to File Reply in Support of Motion for Protective Order in the A.A. Doe proceeding. | 0.60 | 150.00 |
| 05/19/22 | RPV | B190 | A105 | Office conference with Mr. Mintz regarding hearing, mediation agenda, and related issues. | 0.50 | 245.00 |
| 05/19/22 | RPV | B160 | A105 | Reviewed Order (I) Authorizing the Retention and Employment of The Claro Group, LLC, as Expert Consultant on Sexual Abuse and Expert Witness to the Official Committee of Unsecured Creditors (0.2) and Office conference with Mr. Mintz regarding same (0.30). | 0.50 | 245.00 |
| 05/19/22 | RPV | B190 | A108 | Telephone conversation with counsel regarding document production issues. | 0.30 | 147.00 |
| 05/19/22 | RPV | B190 | A105 | Emails with Mr. Mintz regarding mediation agenda and related issues. | 0.20 | 98.00 |
| 05/19/22 | EJF | B310 | A104 | Review and analyze solicitation and confirmation issues. | 3.50 | 1,715.00 |
| 05/19/22 | EJF | B310 | A103 | Memo re solicitation and | 3.20 | 1,568.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | confirmation issues. | | |
| 05/19/22 | GMS | B110 | A105 | Communications with Messrs. Wegmann, Mintz and Ms. Kingsmill concerning pivot data request. | 0.10 | 17.00 |
| 05/19/22 | GMS | B110 | A103 | Prepare / generate data report based on data request. | 0.40 | 68.00 |
| 05/19/22 | GMS | B110 | A105 | Meet with Messrs. Wegmann, Mintz and Ms. Oppenheim concerning preparation of selected information in preparation of mediation. | 0.90 | 153.00 |
| 05/19/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning request for ESI and Clergy file production detail. | 0.20 | 34.00 |
| 05/19/22 | GMS | B110 | A104 | Examine selected production detail in preparation of response to Ms. Kingsmill's inquiries concerning same. | 0.40 | 68.00 |
| 05/19/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning production status. | 0.10 | 17.00 |
| 05/19/22 | GMS | B110 | A104 | Review production detail in preparation of response to Ms. Kingsmill's inquiry regarding production status. | 0.20 | 34.00 |
| 05/19/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning unitization of composite scan in preparation of upload to Relativity. | 0.10 | 17.00 |
| 05/19/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning unitized documents to be uploaded to Relativity in preparation of production. | 0.10 | 17.00 |
| 05/19/22 | GMS | B110 | A110 | Unitize composite email scan in preparation of upload to Relativity. | 0.30 | 51.00 |
| 05/19/22 | GMS | B110 | A103 | Revisions to mediation data workbook pursuant to discussion with Ms. Oppenheim. | 2.90 | 493.00 |

Case 20-10846 Doc 4869-10 Filed 02/23/22 Entered 02/23/22 11:02:53 Exhibit Sixth Interim
Walkers Seventh Monthly Fee Application Page 356 of 394 Page 66 of 102

048576.17696001.1132382                                                          Page 49

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/19/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning need to print selected productions. | 0.10 | 17.00 |
| 05/19/22 | GMS | B110 | A105 | Communications with NO Copy Center and Mr. Clark concerning network access to secured folder to print selected productions. | 0.20 | 34.00 |
| 05/19/22 | EDW | B310 | A104 | Reviewed information requested by client for mediation purposes and preparation. | 0.80 | 240.00 |
| 05/19/22 | EDW | B190 | A106 | Telephone conference with client on preparation for US Trustee interview. | 0.50 | 150.00 |
| 05/19/22 | EDW | B310 | A101 | Reviewed preparation for mediation and planning for mediation. | 1.50 | 450.00 |
| 05/19/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding search terms. | 0.10 | 30.00 |
| 05/19/22 | EDW | B310 | A106 | Received and reviewed email from client regarding mediation. | 0.10 | 30.00 |
| 05/19/22 | EDW | B190 | A101 | Preparing for US Trustee interview. | 0.50 | 150.00 |
| 05/19/22 | EDW | B190 | A109 | Attended US Trustee interview with Mr. Eagan. | 1.50 | 450.00 |
| 05/19/22 | EDW | B190 | A106 | Email to client regarding US Trustee interview. | 0.10 | 30.00 |
| 05/19/22 | EDW | B190 | A101 | Preparing for meeting with client regarding US Trustee interview. | 1.50 | 450.00 |
| 05/19/22 | EDW | B190 | A106 | Email to client regarding US Trustee interview. | 0.10 | 30.00 |
| 05/19/22 | EDW | B160 | A104 | Received and reviewed appointment of Claro Group as expert consultant for the Committee. | 0.10 | 30.00 |
| 05/19/22 | EDW | B310 | A107 | Received and reviewed email from Mr. Caine regarding discovery issue. | 0.10 | 30.00 |
| 05/19/22 | WGZ | B310 | A105 | Email with JW bankruptcy team re: mediation issues (.6); | 1.70 | 510.00 |

Case 20-10846 Doc 4869-7 Filed 02/28/25 Entered 02/28/25 11:08:53 Exhibit Sixth Interim
Walkers Seventh Monthly Fee Application Page 357 of 394 Page 67 of 102
048576.17696001.1132382

Page 50

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Strategy and analysis re: mediation (.5); Communication with Archdiocese representative re: mediation strategy (.6). | | |
| 05/19/22 | WGZ | B190 | A106 | Communications with Archdiocese representative re: pension hearing issues. | 0.60 | 180.00 |
| 05/19/22 | CVM | B140 | A104 | Meeting with Ms. Ashley regarding Noullet discovery (0.7); Reviewed Noullet discovery requests (0.30); reviewed Noullet Motion to Lift Stay (0.20); strategy regarding same (0.8). | 2.00 | 500.00 |
| 05/19/22 | CVM | B160 | A104 | Began preparing invoices for Jones Walker's April fee statement. | 0.20 | 50.00 |
| 05/19/22 | CVM | B140 | A104 | Began preparing responses to Noullet's discovery requests. | 0.90 | 225.00 |
| 05/19/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 1.30 | 221.00 |
| 05/19/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.30 | 51.00 |
| 05/19/22 | OKG | B190 | A103 | Draft and revise strategy memorandum for Adversary Proceeding. | 2.30 | 575.00 |
| 05/19/22 | OKG | B190 | A102 | Research regarding standing in Adversary Proceeding. | 2.30 | 575.00 |
| 05/19/22 | AK | B310 | A109 | Participated in hearing on motion to compel. | 2.10 | 525.00 |
| 05/19/22 | MAM | B190 | A101 | Prepare for (4.0) and attend hearings on pension matters (1.0); continue preparation for mediation (4.0); review adversary proceeding strategy (2.2); reviewed status of discovery (3.0). | 14.20 | 5,680.00 |
| 05/19/22 | AK | B190 | A103 | Worked on response and objections to subpoena regarding protective order served by US Trustee's Office. | 1.70 | 425.00 |
| 05/19/22 | AK | B190 | A103 | Revised response and objections | 0.70 | 175.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | to subpoena regarding protective order served by US Trustee's Office. | | |
| 05/19/22 | AK | B190 | A104 | Prepared documents to provide to US Trustee's Office in response to subpoena. | 1.10 | 275.00 |
| 05/19/22 | AK | B310 | A103 | Prepared oral argument for status conference on motion to compel. | 0.60 | 150.00 |
| 05/19/22 | AK | B310 | A103 | Worked on updated discovery chart regarding personnel files. | 1.20 | 300.00 |
| 05/19/22 | AK | B310 | A104 | Analyzed summary of personnel file to prepare for deposition. | 0.60 | 150.00 |
| 05/19/22 | LFA | B310 | A101 | Correspondences with Mr. Mintz to discuss mediation agenda and next steps. | 0.30 | 120.00 |
| 05/19/22 | LFA | B140 | A101 | Reviewed lift stay and prior objection to assist in drafting renewed objection (.5). | 0.50 | 200.00 |
| 05/20/22 | RPV | B110 | A105 | Office conference with Mr. Mintz Regarding mediation prep issues. | 0.50 | 245.00 |
| 05/20/22 | SAO | B190 | A103 | Review and revise Reply Memorandum in Support of Motion for Protective Order in the A.A. Doe proceeding. | 0.30 | 75.00 |
| 05/20/22 | SAO | B110 | A104 | Review Memo to Record of hearing held 5/19/2022 at 1:30 p.m. | 0.10 | 25.00 |
| 05/20/22 | SAO | B190 | A104 | Review the Non-Debtor Defendants' Motion for Extension of Time to Plead in connection with the Committee's Adversary Proceeding. | 0.10 | 25.00 |
| 05/20/22 | SAO | B310 | A105 | Calls with Mr. Mintz to discuss strategy for mediation. | 0.30 | 75.00 |
| 05/20/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding final action items in connection with the UST's Rule 2004 Requests. | 0.10 | 25.00 |
| 05/20/22 | SAO | B190 | A103 | Review and revise the | 2.10 | 525.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Archdiocese Representatives' Responses and Objections to the UST's Rule 2004 Subpoenas (0.3); Review and revise Declaration of an individual associated with the Archdiocese in connection with the UST's investigation (1.8). | | |
| 05/20/22 | SAO | B190 | A104 | Review additional sealed Motion for Rule 2004 Examination filed by the UST. | 0.10 | 25.00 |
| 05/20/22 | SAO | B190 | A104 | Review Plaintiff's Reply in Support of Motion to Compel filed in the A.A. Doe proceeding. | 0.10 | 25.00 |
| 05/20/22 | SAO | B190 | A103 | Prepare Certificate of Service of Order Granting Motion for Extension of Time to Plead (0.3); File the same (0.1). | 0.40 | 100.00 |
| 05/20/22 | JRT | B310 | A104 | Prepare for mediation. | 1.00 | 300.00 |
| 05/20/22 | JRT | B190 | A106 | Call with client. | 0.30 | 90.00 |
| 05/20/22 | JRT | B190 | A105 | Attend internal strategy meeting. | 0.40 | 120.00 |
| 05/20/22 | EJF | B310 | A104 | Review and analyze solicitation and confirmation issues. | 3.20 | 1,568.00 |
| 05/20/22 | EJF | B310 | A103 | Memo re solicitation and confirmation issues. | 3.90 | 1,911.00 |
| 05/20/22 | GMS | B310 | A103 | Generate and verify data reports for various categories of claims (4.0); contiinue same (2.5). | 6.50 | 1,105.00 |
| 05/20/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning mediation data workbook. | 0.10 | 17.00 |
| 05/20/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning productions to US Trustee. | 0.30 | 51.00 |
| 05/20/22 | GMS | B110 | A103 | Preparation of production to US Trustee. | 0.30 | 51.00 |
| 05/20/22 | GMS | B110 | A105 | Communications with Ms. Boudreaux concerning supplemental upload to Relativity and production of documents to be uploaded. | 0.10 | 17.00 |

Case 20-10846 Doc 4869-7 Filed 02/28/25 Entered 02/28/25 11:20:53 Exhibit Sixth Interim
Walkers Seventh Fee Application Monthly Page 360 of 394 Page 70 of 102

048576.17696001.1132382                                                      Page 53

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/20/22 | GMS | B110 | A105 | Communications with Mr. Smith and Ms. Kingsmill concerning Travelers insurance paralegal request for access to sharefile. | 0.10 | 17.00 |
| 05/20/22 | EDW | B110 | A106 | Received and reviewed email from client regarding request for meeting. | 0.10 | 30.00 |
| 05/20/22 | EDW | B110 | A104 | Received and reviewed memo to record regarding matters heard on May 19, 2022. | 0.10 | 30.00 |
| 05/20/22 | EDW | B190 | A104 | Received and reviewed Motion for 2004 Examination of Jessica Quinn. | 0.10 | 30.00 |
| 05/20/22 | EDW | B190 | A108 | Received and reviewed email from Ms. George regarding 2004 examination of Ronald Hingle. | 0.10 | 30.00 |
| 05/20/22 | EDW | B190 | A104 | Reviewed issues regarding declarations and subpoenas for documents from the US Trustee. | 0.50 | 150.00 |
| 05/20/22 | EDW | B110 | A104 | Reviewed reply memo regarding Motion for Protective Order. | 0.30 | 90.00 |
| 05/20/22 | EDW | B190 | A106 | Meeting with client in preparation for US Trustee interview (S. McDonald). | 1.50 | 450.00 |
| 05/20/22 | EDW | B190 | A106 | Meeting with client in preparation for US Trustee interview (Fr. Williams). | 1.50 | 450.00 |
| 05/20/22 | EDW | B190 | A106 | Meeting with client in preparation for US Trustee interview and drafting of declarations and return on subpoenas (Archbishop Aymond). | 3.50 | 1,050.00 |
| 05/20/22 | EDW | B190 | A104 | Reviewed communications with Ms. George regarding interviews and documents. | 0.20 | 60.00 |
| 05/20/22 | EDW | B190 | A104 | Reviewed documents in response to US Trustee subpoenas. | 0.90 | 270.00 |
| 05/20/22 | EDW | B110 | A107 | Received and reviewed email from Mr. Caine regarding redaction issue. | 0.10 | 30.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/20/22 | WGZ | B310 | A106 | Communications with Archdiocese representative re: mediation issues (.4); strategy regarding mediation issues (.5). | 0.90 | 270.00 |
| 05/20/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.10 | 17.00 |
| 05/20/22 | BB | B110 | A110 | Prepare responsive client documents for UST production. | 0.30 | 51.00 |
| 05/20/22 | BB | B110 | A110 | Prepare additional client documents for review in Relativity database. | 0.40 | 68.00 |
| 05/20/22 | OKG | B190 | A103 | Draft and revise strategy memorandum in Adversary Proceeding. | 1.50 | 375.00 |
| 05/20/22 | AK | B310 | A104 | Analyzed documents to produce in response to discovery requests. | 1.20 | 300.00 |
| 05/20/22 | MAM | B110 | A101 | Meet with client regarding finance issues (2.2); prepare for same (1.7); address issues related to UST investigation (3.5). | 7.40 | 2,960.00 |
| 05/20/22 | AK | B190 | A103 | Revised response and objections to subpoena regarding protective order served by US Trustee's Office. | 0.90 | 225.00 |
| 05/20/22 | AK | B190 | A105 | Worked with Ms. Oppenheim on response and objections to subpoenas served by US Trustee's Office regarding protective order. | 0.20 | 50.00 |
| 05/20/22 | AK | B190 | A104 | Prepared documents to provide to US Trustee's Office in response to subpoena. | 0.60 | 150.00 |
| 05/20/22 | AK | B190 | A104 | Worked with Mr. Wegmann to prepare for Archdiocese deposition conducted by US Trustee's Office regarding protective order. | 0.00 | 0.00 |
| 05/20/22 | AK | B310 | A103 | Worked on updated discovery chart regarding personnel files. | 0.70 | 175.00 |
| 05/20/22 | AK | B190 | A108 | Prepared response to US | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Trustee's Office regarding protective order investigation and subpoena responses. | | |
| 05/21/22 | SAO | B310 | A105 | Emails with Mr. Wegmann regarding opening remarks for mediation (0.2); Email from Mr. Mintz regarding agenda for the same (0.1). | 0.30 | 75.00 |
| 05/21/22 | SAO | B110 | A110 | Review bank statements in connection with April 2022 Monthly Operating Report to ensure that all confidential information has been redacted (2.0); Finalize the same for filing (1.6). | 3.60 | 900.00 |
| 05/21/22 | EDW | B310 | A101 | Preparing for mediation, including review of abuse claims and issues regarding defense. | 2.50 | 750.00 |
| 05/21/22 | EDW | B190 | A101 | Continued preparation for US Trustee interviews of client representatives. | 1.50 | 450.00 |
| 05/22/22 | GMS | B110 | A103 | Revisions to master claims data sheet and pivot chart of Attorneys. | 2.70 | 459.00 |
| 05/22/22 | GMS | B110 | A103 | Revisions to mediation workbook. | 0.30 | 51.00 |
| 05/22/22 | GMS | B110 | A105 | Communications with Mr. Wegmann re: pivot chart of attorneys. | 0.10 | 17.00 |
| 05/22/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning data related to claims. | 0.10 | 17.00 |
| 05/22/22 | WGZ | B310 | A105 | Emails with JW Team re: mediation strategy (.3); Communications with Archdiocese counsel re: mediation strategy (.5). | 0.80 | 240.00 |
| 05/22/22 | OKG | B190 | A103 | Draft and revise strategy memorandum on Adversary Proceeding. | 2.00 | 500.00 |
| 05/22/22 | OKG | B190 | A102 | Research regarding Adversary Proceeding. | 1.50 | 375.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/22/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George with Motion for 2004 Examination of Jessica Quinn. | 0.10 | 30.00 |
| 05/22/22 | EDW | B310 | A104 | Reviewed claims data in preparation for mediation and request from client. | 1.40 | 420.00 |
| 05/23/22 | EJF | B320 | A104 | Review and analyze solicitation and confirmation issues. | 3.40 | 1,666.00 |
| 05/23/22 | EJF | B320 | A103 | Memo re solicitation and confirmation issues. | 3.30 | 1,617.00 |
| 05/23/22 | EJF | B310 | A105 | Memos re valuation issues. | 0.50 | 245.00 |
| 05/23/22 | EJF | B310 | A107 | Review memos to and from counsel re claims issues. | 0.20 | 98.00 |
| 05/23/22 | GMS | B110 | A103 | Revisions to mediation data workbook to reflect certain categories of claims. | 2.80 | 476.00 |
| 05/23/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning revisions to mediation data workbook to reflect data on certain categories of claims. | 0.10 | 17.00 |
| 05/23/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning order of data, exclusionary filters and categorization by filter. | 0.90 | 153.00 |
| 05/23/22 | GMS | B110 | A105 | Communications with Messrs. Wegmann and Mintz concerning claims data. | 0.20 | 34.00 |
| 05/23/22 | GMS | B110 | A104 | Review and compare first version of attorney pivot report in conjunction with corrections to master data sheet. | 2.90 | 493.00 |
| 05/23/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning revision to mediation data workbook. | 0.10 | 17.00 |
| 05/23/22 | GMS | B110 | A103 | Update mediation data workbook. | 0.20 | 34.00 |
| 05/23/22 | GMS | B110 | A104 | Review and redaction of documents in preparation of production. | 2.10 | 357.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/23/22 | TEH | B190 | A104 | Review and analyze insurance policies for layers of insurance information (0.5); communications with Mr. Tillery regarding same (0.3). | 0.80 | 140.00 |
| 05/23/22 | MAM | B190 | A101 | Address mediation issues (3.3); work on ust investigation issues (1.4). | 4.70 | 1,880.00 |
| 05/23/22 | SAO | B310 | A105 | Meetings with Mr. Mintz regarding claims evaluation for mediation (0.9); Calls with Ms. Shahien regarding the same (1.3). | 2.20 | 550.00 |
| 05/23/22 | SAO | B110 | A103 | Finalize for filing schedules 1-5 and 7 to April 2022 Monthly Operating Report. | 0.70 | 175.00 |
| 05/23/22 | SAO | B310 | A103 | Review and revise claims data for mediation. | 3.90 | 975.00 |
| 05/23/22 | SAO | B110 | A103 | Draft correspondence to Willis Towers Watson regarding Correction of Error Report. | 1.50 | 375.00 |
| 05/23/22 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding Willis Towers Watson's Correction of Error Report. | 0.30 | 75.00 |
| 05/23/22 | SAO | B190 | A105 | Call with Ms. Kingsmill regarding final action items in connection with the UST's Rule 2004 requests. | 0.10 | 25.00 |
| 05/23/22 | SAO | B190 | A104 | Review transcript of hearing held on May 19, 2022. | 0.90 | 225.00 |
| 05/23/22 | SAO | B110 | A108 | Calls with Ms. Zuniga of CRI regarding April 2022 Monthly Operating Report (0.2); Emails with Ms. Zuniga regarding the same (0.1). | 0.30 | 75.00 |
| 05/23/22 | SAO | B140 | A105 | Call with Ms. McCaffrey regarding objection to the Noullets' Motion for Partial Relief from the Automatic Stay. | 0.10 | 25.00 |
| 05/23/22 | EDW | B310 | A104 | Reviewed claims issues in preparation for mediation and possibly expert testimony. | 1.50 | 450.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/23/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George regarding 2004 examinations. | 0.10 | 30.00 |
| 05/23/22 | EDW | B190 | A107 | Received and reviewed multiple emails from Ms. George regarding request for information regarding US Trustee investigation. | 0.20 | 60.00 |
| 05/23/22 | EDW | B110 | A104 | Reviewed multiple communications with client regarding requested information. | 0.20 | 60.00 |
| 05/23/22 | EDW | B190 | A104 | Reviewed multiple communications with client regarding documents requested by the US Trustee. | 0.20 | 60.00 |
| 05/23/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George with Motion for 2004 Examination regarding Brother Hingle. | 0.10 | 30.00 |
| 05/23/22 | EDW | B190 | A106 | Meeting with client in preparation for 2004 Examination by the US Trustee. | 2.00 | 600.00 |
| 05/23/22 | EDW | B110 | A106 | Meeting with client in preparation for 2004 Examination by the US Trustee. | 4.50 | 1,350.00 |
| 05/23/22 | EDW | B190 | A104 | Received and reviewed transcript regarding hearing on Motion to Terminate Pension Benefits and Commercial Committee's Motion to Compel and Discovery Status Conference. | 0.50 | 150.00 |
| 05/23/22 | EDW | B310 | A107 | Received and reviewed email to Mr. Caine regarding discovery search terms. | 0.20 | 60.00 |
| 05/23/22 | EDW | B310 | A106 | Email to client regarding requested information regarding claims. | 0.90 | 270.00 |
| 05/23/22 | EDW | B310 | A103 | Reviewed and revised data regarding claims. | 0.90 | 270.00 |
| 05/23/22 | EDW | B190 | A104 | Reviewed issues regarding Motion to Compel in the Ansare litigation. | 0.40 | 120.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/23/22 | WGZ | B310 | A106 | Strategy re: mediation (.4); communications with Archdiocese representative re: same (.4). | 0.80 | 240.00 |
| 05/23/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.20 | 34.00 |
| 05/23/22 | CVM | B140 | A104 | Office conference with Ms. Ashley regarding Noullet discovery. | 0.50 | 125.00 |
| 05/23/22 | CVM | B140 | A104 | Reviewed discovery requests in preparation of office conference with Ms. Ashley. | 0.20 | 50.00 |
| 05/23/22 | CVM | B160 | A105 | Discussions regarding fees related to Protective Order violations. | 0.50 | 125.00 |
| 05/23/22 | CVM | B140 | A103 | Drafted background to Objection to Noullet Lift Stay Motion. | 0.40 | 100.00 |
| 05/23/22 | CVM | B160 | A108 | Communications with CRI regarding April fee statement. | 0.10 | 25.00 |
| 05/23/22 | CVM | B160 | A104 | Began preparing Exhibit B to April fee statement. | 2.00 | 500.00 |
| 05/23/22 | LFA | B160 | A104 | Office conference with Ms. McCaffrey regarding April Fee Statements (.6); Corresponded with Bank Rome and CRI regarding April fee statements (.5); Reviewed April invoices to assist with fee statements (1.5). | 2.60 | 1,040.00 |
| 05/23/22 | OKG | B190 | A103 | Draft and revise memorandum on Adversary Proceeding. | 2.20 | 550.00 |
| 05/23/22 | OKG | B310 | A102 | Research regarding claims issue. | 2.20 | 550.00 |
| 05/23/22 | OKG | B190 | A105 | Correspondence with Mr. Mintz regarding memorandum of law on adversary proceeding. | 0.10 | 25.00 |
| 05/23/22 | AK | B190 | A104 | Prepared documents to prepare for deposition of Archdiocese conducted by US Trustee's Office regarding protective order. | 0.70 | 175.00 |
| 05/23/22 | AK | B190 | A108 | Communication with US Trustee's Office regarding | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | protective order investigation. | | |
| 05/23/22 | AK | B190 | A108 | Communication with US Trustee's Office regarding protective order investigation. | 0.10 | 25.00 |
| 05/23/22 | AK | B190 | A108 | Prepared response to US Trustee's Office regarding protective order investigation. | 0.20 | 50.00 |
| 05/23/22 | AK | B190 | A104 | Analyzed document produced to US Trustee's Office regarding protective order investigation in order to respond to Ms. George's request. | 0.20 | 50.00 |
| 05/24/22 | RPV | B110 | A106 | Telephone conversation with Client regarding Monthly operating report and related issues. | 0.50 | 245.00 |
| 05/24/22 | RPV | B310 | A108 | Telephone conversation with Counsel regarding mediation issues. | 0.30 | 147.00 |
| 05/24/22 | RPV | B310 | A108 | Telephone conversation with Counsel and Mr. Mintz regarding settlement of claims. | 0.80 | 392.00 |
| 05/24/22 | RPV | B110 | A105 | Office conference with Mr. Mintz regarding disclosures and monthly operating report. | 0.40 | 196.00 |
| 05/24/22 | GMS | B110 | A103 | Revisions to mediation settlement workbook per 5.23.22 discussions with Ms. Oppenheim. | 0.90 | 153.00 |
| 05/24/22 | GMS | B110 | A104 | Continued revisions to mediation settlement workook. | 0.90 | 153.00 |
| 05/24/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning comparison of historical source data and DRC data and revisions made to master claims sheet. | 0.30 | 51.00 |
| 05/24/22 | GMS | B110 | A105 | Communications with Messrs. Wegmann, Mintz and Mses. Oppenheim and Kingsmill concerning revised attorney pivot chart. | 0.10 | 17.00 |
| 05/24/22 | GMS | B110 | A104 | Review and compare selected claimant records in master | 1.10 | 187.00 |

Case 20-10846 Doc 4869-7 Filed 02/28/22 Entered 02/28/22 11:20:53 Exhibit Sixth Interim
Walkers Severen Fee Application Page 368 of 394 Page 78 of 102

048576.17696001.1132382                                                                    Page 61

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | settlement chart. | | |
| 05/24/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning settlement chart. | 0.10 | 17.00 |
| 05/24/22 | GMS | B110 | A105 | Communications with Ms. Oppenheim concerning clarification needed for certain claim records regarding settlement status. | 0.10 | 17.00 |
| 05/24/22 | GMS | B110 | A103 | Draft detailed response to Ms. Oppenheim concerning source data and reconciliation of selected records. | 0.50 | 85.00 |
| 05/24/22 | GMS | B110 | A104 | Review and redaction of documents in preparation of production. | 1.40 | 238.00 |
| 05/24/22 | MAM | B110 | A101 | Address protective order violation issues (4.0); work on mediation preparation (3.3); review claims analysis (1.8); revise objection to lift stay motion (0.1). | 9.20 | 3,680.00 |
| 05/24/22 | EJF | B320 | A103 | Revise disclosure statement and related pleadings. | 6.90 | 3,381.00 |
| 05/24/22 | SAO | B310 | A105 | Emails with Mr. Mintz and Mr. Wegmann regarding preparations for mediation (0.5); Calls with Ms. Shahien regarding the same (0.3). | 0.80 | 200.00 |
| 05/24/22 | SAO | B140 | A105 | Calls with Ms. McCaffrey regarding responses and objections to the Noullet's discovery requests in connection with their Motion for Partial Relief from Automatic Stay. | 0.60 | 150.00 |
| 05/24/22 | SAO | B110 | A105 | Meetings with Mr. Mintz regarding April 2022 Monthly Operating Report (0.6); Emails with Mr. Mintz regarding the same (0.7). | 1.30 | 325.00 |
| 05/24/22 | SAO | B110 | A108 | Calls with Ms. Zuniga of CRI regarding April 2022 Monthly Operating Report (0.4); Emails with Ms. Zuniga regarding the same (0.3). | 0.70 | 175.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/24/22 | SAO | B110 | A103 | Complete Professional Fees and Expenses section of April 2022 Monthly Operating Report form (0.6); Continue preparing schedule 6 (payments to professionals) in connection with the same (1.4). | 2.00 | 500.00 |
| 05/24/22 | SAO | B140 | A103 | Draft memo to Mr. Mintz regarding automatic stay issues. | 2.60 | 650.00 |
| 05/24/22 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding tomorrow's oral argument in the A.A. Doe matter. | 0.30 | 75.00 |
| 05/24/22 | JPG | B140 | A104 | Review and analysis of real estate documentation pertaining to St. Anselm Roman Catholic Church. | 1.60 | 640.00 |
| 05/24/22 | JPG | B140 | A105 | Correspondence with Mr. Mintz on ownership of St. Anselm Roman Catholic Church. | 0.40 | 160.00 |
| 05/24/22 | JPG | B140 | A105 | Correspondence with Ms. Ashley on ownership of St. Anselm Roman Catholic Church | 0.00 | 0.00 |
| 05/24/22 | EDW | B110 | A106 | Received and reviewed email from client regarding information requested regarding claims. | 0.10 | 30.00 |
| 05/24/22 | EDW | B310 | A101 | Continued review and analysis of claims in preparation for mediation. | 2.50 | 750.00 |
| 05/24/22 | EDW | B190 | A107 | Received and reviewed email from US Trustee regarding 2004 Examination of Fr. Williams. | 0.10 | 30.00 |
| 05/24/22 | EDW | B190 | A104 | Reviewed declarations for production to US Trustee. | 0.30 | 90.00 |
| 05/24/22 | EDW | B110 | A106 | Received and reviewed email from client regarding request for information and email to client with requested information. | 0.10 | 30.00 |
| 05/24/22 | EDW | B190 | A101 | Preparing for hearing on Motion for Protective Order and opposition to Motion to Compel in Ansare litigation. | 2.00 | 600.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/24/22 | EDW | B310 | A104 | Reviewed outstanding discovery due to the Committee and status regarding production. | 1.20 | 360.00 |
| 05/24/22 | WGZ | B190 | A106 | Communication with Archdiocese representative re: Motion to Compel filed by AA Doe (.5); Analysis of reply memo filed by AA Doe (.5); Analysis of Archdiocese reply memo with respect to Motion for Protective Order re: AA Doe discovery (.4); Strategy and communication with Archdiocese representative Re: same (.4) | 1.80 | 540.00 |
| 05/24/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.30 | 120.00 |
| 05/24/22 | CVM | B140 | A104 | Reviewed Noullet discovery requests (0.70); reviewed schedules and additional documents to obtain responses (2.3); office conference with Ms. Ashley regarding discovery (0.6); drafted letter to Noullets in response to discovery requests (3.9). | 7.50 | 1,875.00 |
| 05/24/22 | LFA | B140 | A104 | Multiple correspondences with Mr. Good and Mr. Mintz regarding ownership of St. Anslem property (1.0); Reviewed property audits to assist with same (1.0); Continued drafting and revising lift stay objection (4.0); Researched case law to assist with same (2.0) | 8.00 | 3,200.00 |
| 05/24/22 | OKG | B190 | A102 | Continued drafting strategy memo for adversary proceeding. | 3.00 | 750.00 |
| 05/24/22 | OKG | B190 | A103 | Revise memorandum of law on strategy in Adversary Proceeding. | 3.00 | 750.00 |
| 05/24/22 | OKG | B190 | A104 | Review and analyze argument in Adversary Proceeding. | 0.50 | 125.00 |
| 05/24/22 | AK | B190 | A104 | Prepared documents to prepare for deposition conducted by US Trustee's Office regarding protective order. | 1.20 | 300.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/24/22 | AK | B190 | A108 | Communication with US Trustee's Office regarding protective order investigation. | 0.10 | 25.00 |
| 05/24/22 | AK | B190 | A104 | Analyzed executed declaration to submit to US Trustee's Office regarding protective order investigation. | 0.10 | 25.00 |
| 05/25/22 | RPV | B190 | A108 | Telephone conversation with counsel regarding asset disposition strategy and mediation preparation. | 0.50 | 245.00 |
| 05/25/22 | GMS | B110 | A104 | Review and redaction of documents in preparation of production. | 4.70 | 799.00 |
| 05/25/22 | MAM | B190 | A101 | Adress finance issues (3.0); work on issues related to mediation (1.1); contniue reviewing claims analysis (1.6); revise objection to motion to lift stay (2.0); research regarding adversary issues (1.8). | 9.50 | 3,800.00 |
| 05/25/22 | EJF | B320 | A103 | Revise disclosure statement (4.0) and related pleadings (1.3). | 6.30 | 3,087.00 |
| 05/25/22 | SAO | B160 | A105 | Calls with Ms. McCaffrey regarding Jones Walker's fee statements. | 0.30 | 75.00 |
| 05/25/22 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding global case strategy. | 0.70 | 175.00 |
| 05/25/22 | SAO | B140 | A103 | Draft memo to Ms. Ashley regarding background information needed for Objection to the Noullets' Motion for Partial Relief from the Automatic Stay. | 0.90 | 225.00 |
| 05/25/22 | SAO | B110 | A110 | Finalize for filing April 2022 Monthly Operating Report (0.7); File the same (0.6). | 1.30 | 325.00 |
| 05/25/22 | SAO | B110 | A106 | Emails with the client regarding April 2022 Monthly Operating Report. | 0.20 | 50.00 |
| 05/25/22 | SAO | B110 | A108 | Emails with Ms. Zuniga regarding April 2022 Monthly Operating Report. | 0.20 | 50.00 |
| 05/25/22 | SAO | B190 | A104 | Review Minute Entry from today's | 0.10 | 25.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | hearing in the A.A. Doe proceeding. | | |
| 05/25/22 | SAO | B190 | A105 | Discussions with Ms. Kingsmill regarding today's hearing in the A.A. Doe matter. | 0.20 | 50.00 |
| 05/25/22 | SAO | B310 | A102 | Conduct further research regarding constitutionality of Act 322 in preparation for mediation. | 1.60 | 400.00 |
| 05/25/22 | EDW | B310 | A106 | Received and reviewed email from client with information regarding claims. | 0.50 | 150.00 |
| 05/25/22 | EDW | B310 | A106 | Received and reviewed email from client with briefs regarding claims issues. | 0.50 | 150.00 |
| 05/25/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George with request for information by US Trustee. | 0.10 | 30.00 |
| 05/25/22 | EDW | B190 | A107 | Received and reviewed email from Ms. George with request for additional declaration. | 0.10 | 30.00 |
| 05/25/22 | EDW | B110 | A104 | Reviewed decision by court in Rochester diocese regarding claims against the Apostolates. | 0.30 | 90.00 |
| 05/25/22 | EDW | B190 | A101 | Preparing for 2004 Examination of Fr. Williams. | 0.50 | 150.00 |
| 05/25/22 | EDW | B190 | A109 | Attended 2004 Examination of Fr. Williams. | 1.50 | 450.00 |
| 05/25/22 | EDW | B310 | A106 | Received and reviewed email from client regarding new legislation in Louisiana. | 0.10 | 30.00 |
| 05/25/22 | EDW | B190 | A103 | Drafted Revived and Supplemental Declaration of Archdiocese representative. | 0.80 | 240.00 |
| 05/25/22 | EDW | B190 | A107 | Email to Ms. George regarding requested information. | 0.10 | 30.00 |
| 05/25/22 | EDW | B190 | A104 | Reviewed issues regarding information requested by the US Trustee. | 1.30 | 390.00 |
| 05/25/22 | EDW | B190 | A109 | Preparing for and attended oral argument on Doe Motion to | 2.50 | 750.00 |

Case 20-10064-1-rel Doc 4859-100 Filed 02/23/22 Entered 02/23/22 11:08:23 Exhibit Sixth Interim
Walkers Seventh Fee Monthly Fee Statement Page 83 of 102

048576.17696001.1132382                                                                                    Page 66

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Compel and the Archdiocese's Motion for Protective Order. | | |
| 05/25/22 | EDW | B310 | A104 | Reviewed status regarding outstanding discovery and ESI production. | 0.80 | 240.00 |
| 05/25/22 | WGZ | B310 | A104 | Analysis of adversary proceedings in Rochester bankruptcy (.5); strategy re: mediation (.9); Communications with Archdiocese representative re: same (.3) | 1.70 | 510.00 |
| 05/25/22 | WGZ | B310 | A104 | Analysis of claims issues related to mediation (1.1); Communications with Archdiocese representative re: same (.5). | 0.00 | 0.00 |
| 05/25/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 1.90 | 323.00 |
| 05/25/22 | CVM | B160 | A103 | Drafted April Fee Statements for Jones Walker, CRI, Blank Rome, and KLA. | 1.40 | 350.00 |
| 05/25/22 | CVM | B140 | A104 | Prepared to revise Objection to Noullet Lift Stay Motion. | 0.30 | 75.00 |
| 05/25/22 | CVM | B140 | A103 | Revised discovery response in connection with Noullet Lift Stay Motion. | 0.50 | 125.00 |
| 05/25/22 | CVM | B160 | A104 | Reviewed April invoice to ensure compliance with UST Guidelines. | 5.00 | 1,250.00 |
| 05/25/22 | LFA | B140 | A104 | Reviewed and revised discovery letter (.8); Multiple correspondences with Ms. McCaffrey regarding discovery letter and revisions to same (.4); Continued drafting and revising lift stay objection (2.5); Corresponded with Mr. Mintz regarding lift stay objection and next steps (.4). | 4.10 | 1,640.00 |
| 05/25/22 | AK | B190 | A104 | Analyzed subpoena responses to prepare for deposition conducted by US Trustee's Office regarding protective order. | 0.40 | 100.00 |
| 05/25/22 | AK | B190 | A108 | Communication with US | 0.10 | 25.00 |

Case 20-10846 Doc 4869-7 Filed 02/28/22 Entered 02/28/22 11:30:53 Exhibit Sixth Interim
Walkers Seventh Fee Monthly Application Page 374 of 394 Page 84 of 102

048576.17696001.1132382                                                              Page 67

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Trustee's Office regarding protective order investigation. | | |
| 05/25/22 | AK | B190 | A108 | Communication with US Trustee's Office regarding protective order investigation. | 0.10 | 25.00 |
| 05/25/22 | AK | B310 | A104 | Analyzed additional paper files to produce in discovery. | 1.20 | 300.00 |
| 05/25/22 | AK | B310 | A104 | Analyzed financial documents produced to Committee. | 0.60 | 150.00 |
| 05/25/22 | JRT | B310 | A104 | Review emails ahead of mediation. | 1.50 | 450.00 |
| 05/26/22 | RPV | B310 | A104 | Preparing for mediation including review of emails and review of amicus brief. | 1.00 | 490.00 |
| 05/26/22 | RPV | B310 | A105 | Office conference with Mr. Mintz regarding work being performed in house and by expert in preparation for mediation and related matters. | 1.00 | 490.00 |
| 05/26/22 | RPV | B310 | A106 | Email from client regarding Proof of claim issues (0.1) and Office conference with Mr. Mintz regarding same (0.4). | 0.50 | 245.00 |
| 05/26/22 | RPV | B310 | A104 | Reviewed writ application in connection with claims issues (1.2) and email to client and JW team regarding same (0.3). | 1.50 | 735.00 |
| 05/26/22 | GMS | B110 | A103 | Review and notate document within Relativity. | 2.60 | 442.00 |
| 05/26/22 | GMS | B110 | A105 | Communications with practice support concerning document units, redaction status of new images, and OCR of newly created images. | 0.20 | 34.00 |
| 05/26/22 | GMS | B110 | A103 | Review original redactions of previously produced composite documents. | 2.20 | 374.00 |
| 05/26/22 | GMS | B110 | A105 | Communications with Ms. Futrell concerning meeting. | 0.10 | 17.00 |
| 05/26/22 | GMS | B110 | A105 | Communications with Ms. Kingsmill concerning audit of | 0.20 | 34.00 |

Case 20-10846 Doc 48690-7 Filed 02/27/23 Entered 02/27/23 11:20:53 Exhibit Sixth Interim
Walkers Seventh Fee Application Page 375 of 394 Page 85 of 102

048576.17696001.1132382                                                    Page 68

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | selected Relativity hosted documents. | | |
| 05/26/22 | GMS | B110 | A103 | Draft cross reference chart of page ranges segregated from composite document. | 0.30 | 51.00 |
| 05/26/22 | MAM | B190 | A101 | Meeting regarding claims analysis (1.3); revise objection to motion to lift stay (1.8); work on finance issues (2.3). | 5.40 | 2,160.00 |
| 05/26/22 | EJF | B310 | A103 | Draft memo re claims in preparation of mediation. | 5.10 | 2,499.00 |
| 05/26/22 | EJF | B310 | A105 | Attend meetings re claims. | 0.80 | 392.00 |
| 05/26/22 | EJF | B310 | A104 | Review claims analysis. | 1.20 | 588.00 |
| 05/26/22 | EJF | B310 | A104 | Continue reviewing claims analysis. | 2.40 | 1,176.00 |
| 05/26/22 | SAO | B310 | A105 | Conferences with Mr. Mintz and Ms. Futrell to discuss claim issues in preparation for mediation. | 2.60 | 650.00 |
| 05/26/22 | SAO | B310 | A103 | Begin preparing analysis of abuse claims by law firm (4.1); Finish preparing analysis of abuse claims by law firm (4.2). | 8.30 | 2,075.00 |
| 05/26/22 | SAO | B310 | A103 | Review and supplement abuse claims data legend for mediation. | 1.10 | 275.00 |
| 05/26/22 | EDW | B190 | A107 | Received and reviewed email from Ms. Bradley regarding request for additional information by the US Trustee. | 0.10 | 30.00 |
| 05/26/22 | EDW | B310 | A101 | Reviewed claims and proposed agenda/presentation by the Archdiocese for mediation. | 2.50 | 750.00 |
| 05/26/22 | EDW | B190 | A104 | Continued review of information requested from the US Trustee. | 0.90 | 270.00 |
| 05/26/22 | BB | B110 | A110 | Generate searchable text for client documents and index same in Relativity review database. | 0.20 | 34.00 |
| 05/26/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.20 | 80.00 |

Case 2:20-04 0 0964D-0 o-48690 07 Filed 02/28/22 Entered 02/28/22 18:08:53 Exhibit Sixth Jones im
Walkers Seventh Fee Monthly Page 376 of 394  Page 86 of 102
048576.17696001.1132382                                                    Page 69

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/26/22 | CVM | B160 | A103 | Prepared Exhibit B to Jones Walker April Fee Statement. | 1.70 | 425.00 |
| 05/26/22 | CVM | B140 | A103 | Revised objection to motion to lift stay. | 3.50 | 875.00 |
| 05/26/22 | CVM | B140 | A103 | Revised Objection to Noullet Lift Stay. | 4.10 | 1,025.00 |
| 05/26/22 | CVM | B160 | A108 | Communications with Ms. Zuniga regarding CRI's April Fee Statement. | 0.10 | 25.00 |
| 05/26/22 | CVM | B140 | A102 | Continued research for Objection to Noullet Lift Stay Motion. | 1.40 | 350.00 |
| 05/26/22 | LFA | B140 | A104 | Revised lift stay objection (1.0); Corresponded with Ms. McCaffrey regarding same (.5). | 1.50 | 600.00 |
| 05/26/22 | LFA | B160 | A103 | Reviewed and revised CRI, Blank Rome and Jones Walker fee statements (2.5). | 2.50 | 1,000.00 |
| 05/26/22 | AK | B190 | A104 | Analyzed memo regarding Archdiocese personnel to prepare declarations regarding protective order to submit to US Trustee's Office. | 0.10 | 25.00 |
| 05/26/22 | AK | B190 | A103 | Prepared relativity report regarding protective order to submit to US Trustee's Office. | 0.60 | 150.00 |
| 05/26/22 | AK | B310 | A104 | Analyzed supplemental document production. | 1.90 | 475.00 |
| 05/26/22 | AK | B310 | A104 | Analyzed spreadsheet regarding proofs of claim for mediation. | 1.40 | 350.00 |
| 05/26/22 | RPV | B310 | A105 | Email from Ms. Oppenheim regarding review of claims list. | 0.20 | 98.00 |
| 05/27/22 | MAM | B190 | A101 | Revised objection to Noullet lift stay (1.3); work on claims issues related to claims analysis (4.0); continued research regarding startegy in adversary proceeding (1.8). | 7.10 | 2,840.00 |
| 05/27/22 | EJF | B310 | A104 | Review claims in preparation of mediation (4.0); revised claims analysis (1.1). | 5.10 | 2,499.00 |

Case 20-10846 Doc 4869-10 Filed 02/27/23 Entered 02/27/23 11:20:53 Exhibit Sixth Interim Walkers Seventh Fee Application Page 377 of 394 Page 87 of 102

048576.17696001.1132382

Page 70

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/27/22 | EJF | B310 | A103 | Draft memo re claims. | 4.30 | 2,107.00 |
| 05/27/22 | EJF | B310 | A105 | Memos re claims review. | 0.30 | 147.00 |
| 05/27/22 | GMS | B110 | A104 | Review table document prepared by Ms. Futrell. | 0.20 | 34.00 |
| 05/27/22 | GMS | B110 | A105 | Meet with Ms. Futrell and Ms. Oppenheim and review / demonstrate master claims chart. | 5.10 | 867.00 |
| 05/27/22 | GMS | B110 | A104 | Examine master claims chart and historical documents in preparation of meeting with Ms. Futrell and Ms. Oppenheim. | 0.20 | 34.00 |
| 05/27/22 | SAO | B190 | A103 | Prepare Sixth Bankruptcy Status Report to be filed in the Stonebreaker matter. | 0.60 | 150.00 |
| 05/27/22 | SAO | B310 | A105 | Correspondences with Mr. Mintz and Ms. Futrell regarding claims data for mediation. | 0.40 | 100.00 |
| 05/27/22 | SAO | B310 | A105 | Meeting with Ms. Futrell and Ms. Shahien regarding claims evaluation for mediation. | 4.40 | 1,100.00 |
| 05/27/22 | SAO | B110 | A105 | Meeting with Mr. Mintz regarding mediation preparations, the Noullets' lift stay motion, and global case administration issues. | 0.80 | 200.00 |
| 05/27/22 | SAO | B310 | A103 | Review and revise latest draft of abuse claims data legend for mediation. | 1.20 | 300.00 |
| 05/27/22 | EDW | B110 | A106 | Received and reviewed email from client regarding request for information. | 0.10 | 30.00 |
| 05/27/22 | EDW | B310 | A101 | Continued review of claims and preparation for mediation. | 1.50 | 450.00 |
| 05/27/22 | EDW | B310 | A104 | Continued review of ESI discovery status and production to the Committee. | 1.20 | 360.00 |
| 05/27/22 | CJG | B210 | A103 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.10 | 40.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/27/22 | CVM | B160 | A104 | Finalized April fee statements. | 1.00 | 250.00 |
| 05/27/22 | LFA | B140 | A104 | Office conference with Mr. Mintz regarding edits to Noullet lift stay (.7); Revised Noullet Lift Stay (1.4); Call with the Noullets' counsel to discuss proposal and supplemental lift stay (.4). | 2.50 | 1,000.00 |
| 05/27/22 | AK | B190 | A104 | Analyzed memo regarding Archdiocese personnel to prepare declarations regarding protective order to submit to US Trustee's Office. | 0.20 | 50.00 |
| 05/27/22 | OKG | B410 | A105 | Correspondence with Mr. Mintz regarding standing in Adversary Proceeding (.1); correspondence with Ms. Futrell regarding 9019 Motion (.1). | 0.20 | 50.00 |
| 05/27/22 | AK | B310 | A103 | Supplemented log of redacted documents produced in discovery. | 0.40 | 100.00 |
| 05/27/22 | AK | B310 | A104 | Analyzed supplemental document production. | 2.30 | 575.00 |
| 05/27/22 | AK | B310 | A104 | Analyzed additional paper files to produce in discovery. | 1.40 | 350.00 |
| 05/27/22 | AK | B310 | A104 | Analyzed spreadsheet of settlement agreements for mediation. | 1.20 | 300.00 |
| 05/27/22 | AK | B310 | A104 | Analyzed settlement agreements for mediation. | 0.70 | 175.00 |
| 05/27/22 | AK | B310 | A105 | Worked with Mr. Mintz on discovery issues related to mediation. | 0.30 | 75.00 |
| 05/27/22 | AK | B310 | A105 | Worked with Mr. Wegmann on ESI discovery issues. | 0.20 | 50.00 |
| 05/27/22 | AK | B310 | A103 | Prepared confidentiality statement for insurer. | 0.30 | 75.00 |
| 05/27/22 | RPV | B190 | A105 | Email from Mr. Tillery regarding review of writ application. | 0.10 | 49.00 |
| 05/27/22 | JRT | B190 | A104 | Review issues/brief regarding statute of limitations. | 0.80 | 240.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/28/22 | LFA | B140 | A104 | Researched case law to assist in lift stay objection. | 2.00 | 800.00 |
| 05/28/22 | OKG | B190 | A105 | Correspondence with Mr. Mintz regarding strategy in Adversary Proceeding. | 0.10 | 25.00 |
| 05/28/22 | OKG | B190 | A104 | Review and analyze memorandum of law on additional research matters for adversary proceeding. | 0.30 | 75.00 |
| 05/28/22 | EDW | B190 | A104 | Reviewed research and briefs regarding constitutional issues involving revocation of prescription under United States Constitutional law and Louisiana Constitutional law. | 1.20 | 360.00 |
| 05/28/22 | EDW | B140 | A104 | Reviewed response to Noullet's Motion to Lift Stay and response to discovery requests. | 0.30 | 90.00 |
| 05/29/22 | EJF | B310 | A105 | Memos re claims review. | 0.20 | 98.00 |
| 05/29/22 | EJF | B310 | A106 | Memos re claims review. | 0.50 | 245.00 |
| 05/29/22 | EJF | B210 | A107 | Memo re report. | 0.10 | 49.00 |
| 05/29/22 | SAO | B140 | A104 | Review the Noullets' Supplemental Motion for Partial Relief from the Automatic Stay. | 0.20 | 50.00 |
| 05/29/22 | SAO | B310 | A103 | Review and revise latest version of abuse claims data for mediation. | 3.80 | 950.00 |
| 05/29/22 | CVM | B140 | A103 | Revised Objection to Noullet Motion to Lift Stay. | 5.50 | 1,375.00 |
| 05/29/22 | LFA | B140 | A104 | Reviewed supplemental lift stay filed the Noullets' counsel (.5); Continued revising and drafting Noullet lift stay objection (5.4); Corresponded with Ms. McCaffrey and Mr. Mintz regarding revised lift stay draft (.5). | 6.40 | 2,560.00 |
| 05/29/22 | JRT | B190 | A104 | Study/review numerous communications and memoranda on mediation issues. | 1.20 | 360.00 |

Case 20-10846 Doc 4869-7 Filed 02/27/25 Entered 02/27/25 11:20:53 Exhibit Sixth Interim
Walkers Seventh Monthly Fee Application Page 380 of 394 Page 90 of 102
048576.17696001.1132382

Page 73

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/30/22 | SAO | B310 | A103 | Prepare additional abuse claims data for mediation. | 3.90 | 975.00 |
| 05/30/22 | SAO | B310 | A103 | Resume preparing additional abuse claims data for mediation. | 3.90 | 975.00 |
| 05/30/22 | SAO | B310 | A103 | Continue preparing additional abuse claims data for mediation. | 3.80 | 950.00 |
| 05/30/22 | SAO | B310 | A103 | Work on claims evaluation presentation for mediation. | 3.80 | 950.00 |
| 05/30/22 | WGZ | B140 | A104 | Analysis of response to Motion to Lift Stay filed by R. Noullet, et. al, and strategy re: same. | 0.90 | 270.00 |
| 05/30/22 | CVM | B190 | A104 | Began calculating time spent on services rendered for Protective Order violations. | 1.00 | 250.00 |
| 05/30/22 | AK | B190 | A103 | Prepared declaration regarding protective order to submit to US Trustee's Office. | 0.90 | 225.00 |
| 05/30/22 | AK | B190 | A104 | Analyzed memo regarding Archdiocese personnel to prepare declarations regarding protective order to submit to US Trustee's Office. | 0.30 | 75.00 |
| 05/30/22 | AK | B310 | A103 | Supplemented log of redacted documents produced in discovery. | 2.10 | 525.00 |
| 05/30/22 | AK | B310 | A104 | Worked on supplemental document productions. | 2.10 | 525.00 |
| 05/30/22 | AK | B310 | A103 | Prepared chart regarding position and title of each clergy accused in order to respond to Committee's requests. | 0.80 | 200.00 |
| 05/30/22 | AK | B310 | A104 | Analyzed privileged documents. | 1.70 | 425.00 |
| 05/30/22 | EDW | B140 | A106 | Received and reviewed email from client regarding Noullet motion. | 0.10 | 30.00 |
| 05/30/22 | EDW | B110 | A107 | Received and reviewed email from Mr. Denenea regarding discovery conference. | 0.10 | 30.00 |
| 05/30/22 | EDW | B190 | A104 | Received and reviewed transcript of hearing in AA Doe regarding | 0.20 | 60.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Motion for Protective Order and Motion to Compel. | | |
| 05/30/22 | EDW | B310 | A106 | Received and reviewed email from client regarding information requested regarding discovery. | 0.10 | 30.00 |
| 05/30/22 | EDW | B310 | A104 | Reviewed preparation for mediation. | 0.50 | 150.00 |
| 05/30/22 | EDW | B190 | A106 | Received and reviewed email from client regarding new legislation. | 0.10 | 30.00 |
| 05/30/22 | RPV | B230 | A108 | Email from counsel regarding NDHS issues | 0.30 | 147.00 |
| 05/30/22 | JRT | B140 | A104 | Review lift/stay pleadings and other communications. | 0.60 | 180.00 |
| 05/31/22 | EJF | B310 | A104 | Review claims and claims analysis information. | 4.20 | 2,058.00 |
| 05/31/22 | EJF | B210 | A104 | Further revisions to report. | 0.50 | 245.00 |
| 05/31/22 | EJF | B210 | A106 | Memos to client re revisions to report. | 0.10 | 49.00 |
| 05/31/22 | EJF | B210 | A107 | Additional memo re revisions to report. | 0.10 | 49.00 |
| 05/31/22 | EJF | B320 | A103 | Revise disclosure statement. | 2.50 | 1,225.00 |
| 05/31/22 | SAO | B190 | A103 | Finalize Sixth Bankruptcy Status Report in connection with the Stonebreaker matter (0.2); File the same (0.1). | 0.30 | 75.00 |
| 05/31/22 | SAO | B310 | A105 | Calls with Mr. Mintz regarding preparations for mediation (0.4); Calls with Ms. Futrell regarding the same (0.2); Calls with Ms. Shahien regarding the same (0.3). | 0.90 | 225.00 |
| 05/31/22 | SAO | B160 | A105 | Calls with Ms. McCaffrey regarding Jones Walker fee statements. | 0.20 | 50.00 |
| 05/31/22 | GMS | B110 | A103 | Revisions to master pivot data worksheet pursuant to discussions with Mses. Futrell and Oppenheim (4.0; continued same (4.0); communications with | 8.40 | 1,428.00 |

Case 20-10846 Doc 4869-7 Filed 02/28/22 Entered 02/28/22 11:20:53 Exhibit Sixth Interim
Walkers Seventh Fee Monthly Application Page 382 of 394 Page 92 of 102

048576.17696001.1132382                                                                                        Page 75

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Ms. Futrell regarding same (0.40). | | |
| 05/31/22 | WGZ | B310 | A105 | Email from JW team re: mediation issues (.2); Analysis of prescription issues for mediation (.8); Communications with Archdiocese representative re: same (.4); strategy re: mediation session before Judge Zive (.6); Review writ application (.4). | 2.40 | 720.00 |
| 05/31/22 | BB | B110 | A110 | Assist with search building and execution in Relativity database. | 0.50 | 85.00 |
| 05/31/22 | CJG | B310 | A104 | Attention to insurance recovery for Hurricane Ida and related issues. | 0.30 | 120.00 |
| 05/31/22 | SAO | B310 | A103 | Prepare additional abuse claims data for mediation. | 3.80 | 950.00 |
| 05/31/22 | SAO | B310 | A103 | Continue preparing claims evaluation presentation for mediation. | 3.90 | 975.00 |
| 05/31/22 | LFA | B140 | A103 | Revised and finalized Noullet lift stay objection (1.0); Correspondences with Mr. Mintz and Ms. McCaffrey regarding same (.4). | 1.40 | 560.00 |
| 05/31/22 | LFA | B160 | A104 | Reviewed entries related to protective order to assist in calculating amounts owed per agreement of the parties (1.0); Correspondences with Mr. Mintz and Ms. McCaffrey regarding same (.4). | 1.40 | 560.00 |
| 05/31/22 | CVM | B160 | A104 | Reviewed Stegall Benton's Application to Employ for scope of services. | 0.40 | 100.00 |
| 05/31/22 | CVM | B160 | A106 | Communications with client regarding payments to SRBA and Dundon. | 0.20 | 50.00 |
| 05/31/22 | CVM | B160 | A104 | Reviewed and communicated fees owed under Orders granting SRBA, Dundon, and Locke Lord Fee Application. | 1.40 | 350.00 |
| 05/31/22 | CVM | B170 | A105 | Telephone conference with Mr. | 0.20 | 50.00 |

Case 20-10846 Doc 4886-10 Filed 02/27/23 Entered 02/27/23 11:20:53 Exhibit Sixth Interim
Walkers Seventh Monthly Fee Application Page 383 of 394  Page 93 of 102
048576.17696001.1132382

Page 76

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| | | | | Mintz regarding Stegall Benton's April fee statement. | | |
| 05/31/22 | CVM | B160 | A104 | Reviewed January, February, March, and April Invoices to identify services rendered for Protective Order violations (4.00); continued same (1.4). | 5.40 | 1,350.00 |
| 05/31/22 | AK | B190 | A103 | Prepared supplemental declaration regarding protective order to submit to US Trustee's Office. | 0.60 | 150.00 |
| 05/31/22 | AK | B190 | A103 | Revised supplemental declaration regarding protective order to submit to US Trustee's Office. | 0.70 | 175.00 |
| 05/31/22 | AK | B190 | A105 | Worked with Ms. Shahien on relativity report to provide to US Trustee's Office. | 0.20 | 50.00 |
| 05/31/22 | AK | B190 | A104 | Reviewed finalized declaration regarding protective order to send to US Trustee's Office. | 0.20 | 50.00 |
| 05/31/22 | AK | B190 | A104 | Reviewed finalized declaration regarding protective order to send to US Trustee's Office. | 0.20 | 50.00 |
| 05/31/22 | OKG | B190 | A102 | Research regarding follow-up questions from Mr. Mintz on strtategy in Adversary Proceeding. | 3.00 | 750.00 |
| 05/31/22 | AK | B310 | A103 | Supplemented log of redacted documents produced in discovery. | 0.60 | 150.00 |
| 05/31/22 | AK | B310 | A104 | Analyzed Archdiocese policies regarding confidentiality of documents. | 0.40 | 100.00 |
| 05/31/22 | OKG | B190 | A103 | Draft and revise memorandum of law on follow-up questions from Mr. Mintz regarding Adversary Proceeding. | 2.90 | 725.00 |
| 05/31/22 | AK | B310 | A104 | Analyzed data regarding previous email productions in order to respond to Committee's requests. | 0.30 | 75.00 |

| Date | Initials | Task | Activity | Description | Hours | Amount |
|------|----------|------|----------|-------------|-------|--------|
| 05/31/22 | AK | B310 | A104 | Worked on supplemental document productions. | 1.50 | 375.00 |
| 05/31/22 | AK | B310 | A104 | Analyzed chart of personnel files and list of accused in order to respond to Committee's requests. | 0.60 | 150.00 |
| 05/31/22 | AK | B310 | A108 | Communication with insurer regarding discovery issues. | 0.20 | 50.00 |
| 05/31/22 | AK | B310 | A104 | Analyzed executed confidentiality statements regarding protection of confidential documents exchanged in discovery. | 0.40 | 100.00 |
| 05/31/22 | AK | B310 | A104 | Analyzed insurance policies produced in discovery in order to respond to insurer's requests. | 0.70 | 175.00 |
| 05/31/22 | AK | B310 | A103 | Updated memo regarding discovery and custodians. | 0.30 | 75.00 |
| 05/31/22 | AK | B310 | A103 | Prepared chart regarding position and title of each clergy accused in order to respond to Committee's requests. | 0.90 | 225.00 |
| 05/31/22 | RPV | B310 | A106 | Email from client regarding mediation issues. | 0.50 | 245.00 |
| 05/31/22 | RPV | B310 | A105 | Email from Mr. Mintz regarding mediation issues. | 0.30 | 147.00 |
| 05/31/22 | JRT | B310 | A104 | Review protocol/agenda and email for mediation. | 0.70 | 210.00 |

**Total Fees:** **$348,432.00**

### Task Code Summary

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| **Administration** | | | | | |
| B110 | Case Administration | 175.20 | 39,146.00 | 6,545.00 | 2,031,186.00 |
| B120 | Asset Analysis and Recovery | 0.00 | 0.00 | 295.60 | 95,449.00 |
| B130 | Asset Disposition | 10.50 | 2,700.00 | 378.20 | 109,516.00 |

**Task Code Summary**

| | | This Bill | | Cumulative Totals | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| B140 | Relief from Stay/Adequate Protection Proceedings | 65.50 | 20,807.00 | 295.40 | 79,710.00 |
| B150 | Meetings of and Communications with Creditors | 0.00 | 0.00 | 6.60 | 2,919.00 |
| B160 | Fee/Employment Applications | 37.50 | 11,240.00 | 1,235.10 | 389,459.00 |
| B170 | Fee/Employment Objections | 18.30 | 4,575.00 | 262.00 | 74,746.00 |
| B185 | Assumption/Rejction of Leases and Contracts | 0.00 | 0.00 | 0.10 | 49.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 395.80 | 129,460.00 | 6,152.60 | 1,986,388.00 |
| | Total Administration | 702.80 | 207,928.00 | 15,170.60 | 4,769,422.00 |

**Operations**

| | | | | | |
|---|---|---|---|---|---|
| B210 | Business Operations | 3.40 | 1,432.00 | 553.70 | 241,589.00 |
| B220 | Employee Benefits/Pensions | 0.00 | 0.00 | 59.70 | 23,787.00 |
| B230 | Financing/Cash Collections | 0.30 | 147.00 | 14.40 | 6,408.00 |
| B250 | Real Estate | 0.00 | 0.00 | 170.30 | 66,234.00 |
| | Total Operations | 3.70 | 1,579.00 | 798.10 | 338,018.00 |

**Claims and Plan**

| | | | | | |
|---|---|---|---|---|---|
| B310 | Claims Administration and Objections | 310.10 | 97,200.00 | 4,226.10 | 1,209,352.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 82.00 | 40,085.00 | 1,438.20 | 665,157.00 |
| | Total Claims and Plan | 392.10 | 137,285.00 | 5,664.30 | 1,874,509.00 |

**Bankruptcy-Related Advice**

| | | | | | |
|---|---|---|---|---|---|
| B410 | General Bankruptcy Advice/Opinions | 5.50 | 1,640.00 | 935.90 | 275,629.00 |
| B420 | Restructurings | 0.00 | 0.00 | 22.30 | 9,847.00 |
| | Total Bankruptcy-Related Advice | 5.50 | 1,640.00 | 958.20 | 285,476.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Totals | 1,104.10 | $348,432.00 | 22,591.20 | $7,267,425.00 |

**Timekeeper Summary**

| Initials | Timekeeper | | Hours | Rate | Amount |
|---|---|---|---|---|---|

**Timekeeper Summary**

| Initials | Timekeeper | Hours | Rate | Amount |
|----------|-----------|-------|------|--------|
| GMS | Georgette M. Shahien | 123.90 | $170.00 | $21,063.00 |
| BB | Bonnie Boudreaux | 12.70 | $170.00 | $2,159.00 |
| LFA | Laura F. Ashley | 39.40 | $400.00 | $15,760.00 |
| EJF | Elizabeth J. Futrell | 134.80 | $490.00 | $66,052.00 |
| CJG | Covert J. Geary | 2.90 | $400.00 | $1,160.00 |
| JPG | Jeffrey P. Good | 2.50 | $400.00 | $1,000.00 |
| AK | Allison Kingsmill | 91.70 | $250.00 | $22,925.00 |
| CVM | Caroline McCaffrey | 63.80 | $250.00 | $15,950.00 |
| MAM | Mark A. Mintz | 165.50 | $400.00 | $66,200.00 |
| OKG | Olivia K. Greenberg | 41.20 | $250.00 | $10,300.00 |
| SAO | Samantha Oppenheim | 195.30 | $250.00 | $48,825.00 |
| JRT | Jefferson R. Tillery | 12.00 | $300.00 | $3,600.00 |
| RPV | R P. Vance | 42.20 | $490.00 | $20,678.00 |
| EDW | Edward D. Wegmann | 145.70 | $300.00 | $43,710.00 |
| WGZ | Wayne G. Zeringue | 29.70 | $300.00 | $8,910.00 |
| TEH | Tammy E. Hale | 0.80 | $175.00 | $140.00 |
| | **Totals** | **1,104.10** | | **$348,432.00** |

## Other Charges

| | | |
|---|---|---|
| | Copy Service | 506.00 |
| 04/04/2022 | Court Record Fees - /PACER PACER - APRIL 2022 | 12.90 |
| 04/19/2022 | Court Record Fees - CDC Billing - April 2022 | 4.00 |
| 04/19/2022 | Court Record Fees - CDC Billing - April 2022 | 77.00 |
| 05/01/2022 | Court Record Fees - /PACER Pacer May 2022 | 411.00 |
| 05/05/2022 | Conference Call - Soundpath Teleconference Session Originated by Mark A. Mintz | 3.15 |
| 05/12/2022 | Lexis Legal Research - KINGSMILL, ALLISON | 133.65 |
| 05/12/2022 | Lexis Legal Research - KINGSMILL, ALLISON | 148.50 |
| 05/12/2022 | Lexis Legal Research - OPPENHEIM, SAMANTHA | 177.60 |
| 05/13/2022 | Long Distance - Phone - 1(615)872-6337 | 12.51 |
| 05/16/2022 | Other - Vendor: Legal Wings, Inc.; Invoice#: 051322; Date: 5/13/2022 - Statement dated 05/13/22 - To USDC to file the attached document & return conformed copy & deliver copy to judge - Court run fee $50.00 | 50.00 |
| 05/17/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-68; Date: | 38.25 |

Case 20-10846 Doc 48690-7 Filed 02/28/22 Entered 02/28/22 11:08:53 Exhibit Sixth Interim Walkers Seventh Monthly Fee Application Page 387 of 394 Page 97 of 102

048576.17696001.1132382                                                                    Page 80

## Other Charges

|            |                                                                                                                        |          |
|------------|------------------------------------------------------------------------------------------------------------------------|----------|
|            | 5/9/2022 - Transcript of hearing - 04/25/22                                                                            |          |
| 05/18/2022 | Lexis Legal Research - GREENBERG, OLIVIA                                                                               | 205.50   |
| 05/23/2022 | Long Distance - Phone - 1(985)629-5579                                                                                 | 0.70     |
| 05/26/2022 | Trial Transcripts - Vendor: Janice Russell Transcripts; Invoice#: 22-78; Date: 5/23/2022 - Transcript of hearing - 05/19/22 | 457.80   |
| 05/30/2022 | Lexis Legal Research - ASHLEY, LAURA                                                                                   | 253.50   |
| 05/30/2022 | Lexis Legal Research - GREENBERG, OLIVIA                                                                               | 97.05    |
| 05/30/2022 | Lexis Legal Research - KINGSMILL, ALLISON                                                                              | 89.10    |
| 05/31/2022 | Relativity Data Hosting - May 2022                                                                                     | 3,807.09 |

**Total Other Charges:** $6,485.30

**TOTAL AMOUNT DUE THIS INVOICE**      $354,917.30

### YEAR TO DATE BILLING

| YTD Fees          | $1,610,424.00 |
|-------------------|---------------|
| YTD Disbursements | $33,828.44    |
| YTD Total         | $1,644,252.44 |

### LIFE TO DATE BILLING

| LTD Fees          | $7,267,425.00 |
|-------------------|---------------|
| LTD Disbursements | $167,914.65   |
| LTD Total         | $7,435,339.65 |

Case 20-10846 Doc 48690-07 Filed 02/23/22 Entered 02/23/22 11:20:53 Exhibit Sixth Interim
Walkers Seventh Fee Application Monthly Page 388 of 394 Page 98 of 102

048576.17696001.1132382                                                                 Page 81



" A PROFESSIONAL COURT RUN SERVICE "

P. O. Box 8494
Metairie, LA 70011
504-484-7996

| CLIENT NAME: | JONES WALKER | | | | | |
|---|---|---|---|---|---|---|
| | ATTN: ACCOUNTING DEPT. | | | | 13-May-22 | |
| Inv # | Date | File Name / Number | O/A | Courier Amt | Reimb. Amt. | Total Amt |
| 212657 | 05/09/22 | 00000/184712-00 | | $40.00 | $20.00 | $60.00 |
| 212689 | 05/09/22 | 00000/183138-00 | | $75.00 | $189.00 | $264.00 |
| 212696 | 05/09/22 | 00000/17696-001 | | $50.00 | | $50.00 |
| 212704 | 05/10/22 | 00000/177312-00 | | $45.00 | $1,203.00 | $1,248.00 |
| 212729 | 05/10/22 | 00000/185967-00 | | $40.00 | $250.00 | $290.00 |
| 212731 | 05/11/22 | 00000/184094-00 | | $45.00 | $236.00 | $281.00 |
| 212732 | 05/11/22 | 00000/173290-00 | | $45.00 | $105.00 | $150.00 |
| 212794 | 05/12/22 | 00000/182612-00 | | $45.00 | $40.00 | $85.00 |
| | | | | $385.00 | $2,043.00 | $2,428.00 |

**IF YOU HAVE ANY QUESTIONS, PLEASE CALL MONICA@LEGALWINGS7996@GMAIL.COM
IF NOT PAYING THIS INVOICE IN FULL; PLEASE INDICATE WHICH
INVOICES YOU ARE PAYING IN ORDER TO APPLY THE MONIES
TO YOUR BILL CORRECTLY**

017701

MAY 16 2022

*We Appreciate Your Business" and look forward to your payment
Thank you for your cooperation.*

OPERATING
TRUST
BARONNE TITLE
BARONNE TITLE OF ALABAMA LLC

*Mail for scoby*

## REQUEST FOR CHECK DISBURSEMENT

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
| | | **RCCANO - Post-Petition Reorganization** | **May 16, 2022** |
| FILE NO. | 176960-01 | | |

| PAYABLE TO: | AMOUNT | $38.25 |
| **Janice Russell Transcripts** | MAIL CHECK | ✓ |
| **1418 Red Fox Circle** | | |
| **Severence, CO  80550** | **RETURN CHECK TO** | |

| PAYMENT FOR: | NAME |
| Transcript of Hearing held 4/25/2022 | **Samantha A. Oppenheim** |
| Invoice 22-68 | SIGNATURE |
| | /s/ Samantha A. Oppenheim |

### FOR ACCOUNTING USE ONLY

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
| 049875 | | | $38.25 |

FORM A-8 (REV. 03/11)

### CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT

- TRUST CHECK
- OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - E124
- OTHER EXPENSES FOR LITIGATION MATTERS - E118
- ARBITRATORS/MEDIATORS - E121
- COURT FEES - E112
- DELIVERY SERVICES/MESSENGERS - E107
- DEPOSITION TRANSCRIPTS - E115
- EXPERTS - E119

- LOCAL COUNSEL - E122
- MEALS - E111
- OTHER PROFESSIONALS - E123
- OUTSIDE PRINTING - E102
- PRIVATE INVESTIGATORS - E120
- SUBPOENA FEES - E113
- TRIAL EXHIBITS - E117
- ✓ TRIAL TRANSCRIPTS - E116
- WITNESS FEES - E114

VENDOR ID
VOUCHER ID

MAY 17 2022

G/L#
File
Sep. Ck         ✓

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO 80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com

# INVOICE

DATE        5/9/2022

INVOICE NO.    22-68

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA 70170
ATTN: Tana Scoby

**TERMS: DUE ON RECEIPT**

| IN THE MATTER OF | PGS. | AMOUNT |
|---|---|---|
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 4/25/22 | 9 | 38.25 |

| PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS | TOTAL | $38.25 |
|---|---|---|

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                         DATE 5/9/2022

Case 20-10846 Doc 4869-7 Filed 02/27/23 Entered 02/27/23 10:20:53 Exhibit Six Jones Walkers Seventh Monthly Fee Application Page 391 of 394 Page 101 of 102

048576.17696001.1132382                                                                              Page 84

**REQUEST FOR CHECK DISBURSEMENT**

OPERATING

TRUST

BARONNE TITLE

BARONNE TITLE OF ALABAMA LLC

| CLIENT NO. | 048576 | CLIENT & FILE TITLE | DATE |
|---|---|---|---|
| | | RCCANO - Post-Petition Reorganization | May 26, 2022 |
| FILE NO. | 176960-01 | | |

PAYABLE TO:

**Janice Russell Transcripts**
**1418 Red Fox Circle**
**Severence, CO 80550**

AMOUNT $457.80

MAIL CHECK ✓

**RETURN CHECK TO**

PAYMENT FOR:
Transcript of Hearing held 5/19/2022
Invoice 22-78

NAME
**Samantha A. Oppenheim**

SIGNATURE
/s/ Samantha A. Oppenheim

**FOR ACCOUNTING USE ONLY**

| VENDOR NUMBER | VOUCHER NUMBER | ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|
| 049875 | | | $457.80 |

FORM A-8 (REV. 03/11)

**CHOOSE ONE CODE THAT DESCRIBES THE DISBURSEMENT**

TRUST CHECK

OTHER EXPENSES FOR TRANSACTIONAL MATTERS OR GENERAL OFFICE(1) - E124

OTHER EXPENSES FOR LITIGATION MATTERS - E118

ARBITRATORS/MEDIATORS - E121

COURT FEES - E112

DELIVERY SERVICES/MESSENGERS - E107

DEPOSITION TRANSCRIPTS - E115

EXPERTS - E119

LOCAL COUNSEL - E122

MEALS - E111

OTHER PROFESSIONALS - E123

OUTSIDE PRINTING - E102

PRIVATE INVESTIGATORS - E120

SUBPOENA FEES - E113

TRIAL EXHIBITS - E117

✓ TRIAL TRANSCRIPTS - E116

WITNESS FEES - E114

MAY 26 2022

(1) GENERAL OFFICE EXPENSES ARE NOT CHARGEABLE TO A BILLABLE MATTER (e.g. CLE, DUES, etc.). ALL CLE AND DUES CHECK REQUESTS MUST BE SUBMITTED WITH THE APPROVAL OF THE PRACTICE GROUP LEADER

Case 20-10846 Doc 48590-7 Filed 02/28/22 Entered 02/28/22 11:32:53 Exhibit Sixth Interim
Walkers Seventh Fee Application Page 102 of 392 Page 102 of 102
048576.17696001.1132382

Page 85

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail:  trussell31@tdsmail.com

# INVOICE

| DATE | 5/23/2022 |
| --- | --- |
| INVOICE NO. | 22-78 |

**TO:**

Samantha Oppenheim, Esq.
Jones Walker LLP
201 St. Charles Avenue, 51st Flr.
New Orleans, LA  70170
ATTN:  Tana Scoby

**TERMS:  DUE ON RECEIPT**

| IN THE MATTER OF | PGS. | AMOUNT |
| --- | --- | --- |
| The Roman Catholic Church for the Archdiocese of New Orleans USBC, ED-LA, Case No. 20-10846 | | |
| Transcript of hearing held on 5/19/22 | 84 | 457.80 |

| PLEASE MAKE CHECK PAYABLE TO JANICE RUSSELL TRANSCRIPTS | TOTAL | $457.80 |
| --- | --- | --- |

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

*Janice Russell*                    DATE 5/23/2022

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF LOUISIANA

In re:

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS,

Debtor.[1]

Case No. 20-10846

Section "A"

Chapter 11

ORDER APPROVING SIXTH INTERIM APPLICATION OF JONES WALKER LLP
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES,
AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION,
FOR THE PERIOD FEBRUARY 1, 2022 THROUGH MAY 31, 2022

Upon the application [ECF No. __] (the "Application") of Jones Walker LLP ("Jones Walker") for interim approval and allowance of compensation for attorneys' fees in the amount of $1,127,452.00 and reimbursement of expenses in the amount of $25,650.80, and for payment of the unpaid balance of allowed fees for legal services rendered during the Sixth Interim Fee Period; all parties in interest having received adequate notice of the Application; and the Court having reviewed the Application and having found that the professional services provided by Jones Walker during the Sixth Interim Fee Period (i) are reasonable; (ii) were actually rendered and furnished in aid of the administration of this case; and (iii) constitute lawful, proper, and necessary expenses of administration in this case;

IT IS HEREBY ORDERED that:

1.      The Application is approved as set forth herein, and any objections to the Application not previously withdrawn are hereby overruled;

2.      Jones Walker is allowed interim compensation in the amount of $1,127,452.00 for

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

services rendered and $25,650.80 as reimbursement for actual, reasonable, and necessary expenses incurred during the Sixth Interim Fee Period;

3.       The Debtor shall pay to Jones Walker the unpaid balance of allowed fees for legal services rendered and expenses incurred during the Sixth Interim Fee Period, promptly upon entry of this Order; and

4.       This Court shall reserve and retain jurisdiction to enforce the terms of this Order or rule upon any disputes arising therefrom.

New Orleans, Louisiana, this _____ day of August, 2022.

_____
MEREDITH S. GRABILL
UNITED STATES BANKRUPTCY JUDGE